5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR III: THOUGHT DISTURBANCE

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | | | | | | | | -0.18 | 0.12 | -0.41 | 0.06 | 0.1431 |
| | 450(B) V 50(B) | | | | | | | | -0.29 | 0.12 | -0.53 | -0.05 | 0.0202 |
| | 450(T) V 50(B) | | | | | | | | -0.11 | 0.12 | -0.35 | 0.12 | 0.3494 |
| DAY 35 | 450 (BID) SER | 108 | 3.02 | 0.99 | -1.41 | 1.08 | -1.42 | 0.09 | | | | | |
| | 450 (TID) SER | 122 | 3.00 | 1.03 | -1.24 | 0.98 | -1.29 | 0.09 | | | | | |
| | 50 (BID) SER | 100 | 2.85 | 1.00 | -1.12 | 1.06 | -1.15 | 0.10 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.13 | 0.12 | -0.38 | 0.11 | 0.291 |
| | 450(B) V 50(B) | | | | | | | | -0.27 | 0.13 | -0.53 | -0.01 | 0.0382 |
| | 450(T) V 50(B) | | | | | | | | -0.14 | 0.13 | -0.39 | 0.11 | 0.2728 |
| DAY 42 | 450 (BID) SER | 103 | 3.01 | 1.00 | -1.50 | 1.07 | -1.50 | 0.10 | | | | | |
| | 450 (TID) SER | 114 | 2.95 | 1.03 | -1.37 | 1.15 | -1.42 | 0.10 | | | | | |
| | 50 (BID) SER | 94 | 2.83 | 0.94 | -1.14 | 1.12 | -1.19 | 0.11 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.08 | 0.14 | -0.35 | 0.19 | 0.562 |
| | 450(B) V 50(B) | | | | | | | | -0.31 | 0.14 | -0.59 | -0.03 | 0.0301 |
| | 450(T) V 50(B) | | | | | | | | -0.23 | 0.14 | -0.51 | 0.04 | 0.0983 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050668

G621

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 036/03606 | 27JUL94 | 35 | 3 | 4 | 6 | -2 |
|  | 03AUG94 | 42 | 2 | 4 | 6 | -2 |
|  | 03AUG94 | FINAL | 2 | 5 | 6 | -1 |
| 036/03607 | 22AUG94 | 0 | . | 5 | 5 | 0 |
|  | 26AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 26AUG94 | FINAL | 4 | 5 | 5 | 0 |
| 036/03608 | 31AUG94 | 0 | . | 4 | 4 | 0 |
|  | 07SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 14SEP94 | 14 | 3 | 4 | 4 | 0 |
|  | 21SEP94 | 21 | 3 | 4 | 4 | 0 |
|  | 28SEP94 | 28 | 3 | 4 | 4 | 0 |
|  | 05OCT94 | 35 | 3 | 4 | 4 | 0 |
|  | 12OCT94 | 42 | . | 4 | 4 | 0 |
|  | 12OCT94 | FINAL | 3 | 4 | 4 | 0 |
| 037/03702 | 10FEB94 | 0 | . | 6 | 6 | 0 |
|  | 17FEB94 | 7 | 2 | 6 | 6 | 0 |
|  | 24FEB94 | 14 | 2 | 5 | 6 | -1 |
|  | 24FEB94 | FINAL | 2 | 5 | 6 | -1 |
| 038/03802 | 27JUN94 | 0 | . | 5 | 5 | 0 |
|  | 05JUL94 | 7 | 6 | 6 | 5 | 1 |
|  | 12JUL94 | 14 | 6 | 7 | 5 | 2 |
|  | 19JUL94 | 21 | 7 | 6 | 5 | 1 |
|  | 26JUL94 | 28 | 7 | 6 | 5 | 1 |
|  | 26JUL94 | FINAL | 7 | 6 | 5 | 1 |
| 039/03901 | 03APR94 | 0 | . | 4 | 4 | 0 |
|  | 03MAY94 | 7 | 2 | 4 | 4 | 0 |
|  | 10MAY94 | 14 | 2 | 4 | 4 | 0 |
|  | 16MAY94 | 21 | 7 | 7 | 4 | 3 |
|  | 16MAY94 | FINAL | 7 | 7 | 4 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MES.SRCPH5.02821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:  0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

338 CONFIDENTIAL
AZ/SER 0052504

G622

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 040/04004 | 14MAR94 | 0 | . | ? | ? | 0 |
| | 21MAR94 | 7 | 4 | 7 | 7 | 0 |
| | 24MAR94 | 14 | 6 | 7 | 7 | 0 |
| | 24MAR94 | FINAL | 0 | . | 7 | 7 | 0 |
| 040/04005 | 29MAR94 | 0 | . | 6 | 6 | 0 |
| | 29MAR94 | 7 | 4 | 6 | 6 | 1 |
| | 05APR94 | 14 | 6 | 6 | 6 | 1 |
| | 09APR94 | 21 | 6 | 6 | 6 | 1 |
| | 09APR94 | FINAL | 0 | . | 7 | 7 | 0 |
| 040/04007 | 02AUG94 | 0 | . | 4 | 7 | 0 |
| | 09AUG94 | 7 | 4 | 7 | 7 | 0 |
| | 16AUG94 | 14 | 4 | 7 | 7 | 0 |
| | 23AUG94 | 21 | 4 | 7 | 7 | 0 |
| | 30AUG94 | 28 | 4 | 7 | 7 | 0 |
| | 06SEP94 | 35 | 4 | 7 | 7 | 0 |
| | 09SEP94 | 42 | 4 | 7 | 7 | 0 |
| | 09SEP94 | FINAL | 0 | . | 7 | 7 | 0 |
| 040/04009 | 18AUG94 | 0 | . | 4 | 7 | 0 |
| | 25AUG94 | 7 | 4 | 7 | 7 | 0 |
| | 01SEP94 | 14 | 4 | 7 | 7 | 0 |
| | 07SEP94 | 21 | 4 | 7 | 7 | 0 |
| | 07SEP94 | FINAL | 0 | . | 7 | 7 | 0 |
| 041/04102 | 01JUN94 | 0 | . | 3 | 5 | 0 |
| | 15JUN94 | 7 | 3 | 5 | 5 | 0 |
| | 22JUN94 | 14 | 2 | 5 | 5 | 0 |
| | 29JUN94 | 21 | 3 | 5 | 5 | 0 |
| | 06JUL94 | 28 | 3 | 5 | 5 | 0 |
| | 13JUL94 | 35 | 3 | 5 | 5 | 0 |
| | 20JUL94 | 42 | 3 | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CG1)
SAS DATA LIBRARIES: MIS.SRGM55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:  0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052505

G623

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 041/04102 | 20JUL94 | FINAL | 3 | 5 | 5 | 0 |
| 041/04105 | 30NOV94 | 0 | . | 6 | 6 | 0 |
|  | 07DEC94 | 7 | 7 | 6 | 6 | 0 |
|  | 14DEC94 | 14 | 7 | 7 | 6 | -1 |
|  | 21DEC94 | 21 | 7 | 7 | 6 | -1 |
|  | 21DEC94 | FINAL | 7 | 7 | 6 | -1 |
| 043/04302 | 21APR94 | 0 | . | 5 | 5 | 0 |
|  | 20APR94 | 7 | 3 | 5 | 5 | 0 |
|  | 05MAY94 | 14 | 3 | 4 | 5 | -1 |
|  | 12MAY94 | 21 | 2 | 5 | 5 | 0 |
|  | 16MAY94 | 28 | 3 | 6 | 6 | 0 |
|  | 16MAY94 | FINAL | 7 | 6 | 6 | 0 |
| 043/04304 | 24JUN94 | 0 | . | 6 | 6 | 0 |
|  | 01SEP94 | 7 | 3 | 6 | 6 | 0 |
|  | 08SEP94 | 14 | 3 | 5 | 6 | -1 |
|  | 15SEP94 | 21 | 2 | 4 | 6 | -2 |
|  | 22SEP94 | 28 | 2 | 4 | 6 | -2 |
|  | 29SEP94 | 35 | 2 | 4 | 6 | -2 |
|  | 06OCT94 | 42 | . | 5 | 6 | -1 |
|  | 06OCT94 | FINAL | 3 | 5 | 6 | -1 |
| 044/04402 | 21FEB94 | 0 | . | 4 | 5 | -1 |
|  | 28FEB94 | 7 | 3 | 4 | 5 | -1 |
|  | 07MAR94 | 14 | 3 | 4 | 5 | -1 |
|  | 14MAR94 | 21 | 3 | 4 | 5 | -1 |
|  | 21MAR94 | 28 | 3 | 4 | 5 | -1 |
|  | 28MAR94 | 35 | 3 | 4 | 5 | -1 |
|  | 05APR94 | 42 | . | 4 | 5 | -1 |
|  | 05APR94 | FINAL | 3 | 4 | 5 | -1 |
| 044/04403 | 20JUN94 | 0 | . | 4 | 4 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052506

G624

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 044/04403 | 28JUN94 | 7 | 2 | 3 | 4 | -1 |
| | 05JUL94 | 14 | 2 | 3 | 4 | -1 |
| | 12JUL94 | 21 | 2 | 3 | 4 | -1 |
| | 19JUL94 | 28 | 2 | 3 | 4 | -1 |
| | 26JUL94 | 35 | 3 | 4 | 4 | 0 |
| | 02AUG94 | 42 | 3 | 4 | 4 | 0 |
| | 02AUG94 | FINAL | 3 | 4 | 4 | 0 |
| 045/04502 | 03MAY94 | 0 | . | 4 | 4 | 0 |
| | 11MAY94 | 7 | 3 | 4 | 4 | 0 |
| | 18MAY94 | 14 | 3 | 4 | 4 | 0 |
| | 25MAY94 | 21 | 3 | 4 | 4 | 0 |
| | 31MAY94 | 28 | 3 | 4 | 4 | 0 |
| | 07JUN94 | 35 | 3 | 4 | 4 | 0 |
| | 13JUN94 | 42 | 3 | 4 | 4 | 0 |
| | 13JUN94 | FINAL | 3 | 4 | 4 | 0 |
| 045/04505 | 22MAY94 | 0 | . | 6 | 5 | 1 |
| | 28MAY94 | FINAL | 7 | 7 | 5 | -1 |
| 045/04508 | 10MAY94 | 0 | . | 6 | 4 | 0 |
| | 17MAY94 | 7 | 4 | 4 | 4 | 0 |
| | 24MAY94 | 14 | 3 | 4 | 4 | 0 |
| | 31MAY94 | 21 | 3 | 4 | 4 | 0 |
| | 07JUN94 | 28 | 3 | 4 | 4 | 0 |
| | 14JUN94 | 35 | 3 | 4 | 4 | 0 |
| | 21JUN94 | 42 | 3 | 4 | 4 | 0 |
| | 21JUN94 | FINAL | 3 | 4 | 4 | 0 |
| 045/04509 | 19JUL94 | 0 | . | 5 | 5 | 0 |
| | 26JUL94 | 7 | 4 | 5 | 5 | 0 |
| | 02AUG94 | 14 | 4 | 5 | 5 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WIS.SRGR55.D2921
DATE PRINTED:          07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052507

G625

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 045/04509 | 09AUG94 | 21 | 4 | 6 | 5 | 1 |
|  | 16AUG94 | 28 | 4 | 6 | 5 | 1 |
|  | 23AUG94 | 35 | 4 | 6 | 5 | 1 |
|  | 30AUG94 | 42 | 4 | 6 | 5 | 1 |
|  | 30AUG94 | FINAL | 4 | 6 | 5 | 1 |
| 045/04515 | 13OCT94 | 0 | . | 6 | 6 | 0 |
|  | 20OCT94 | 7 | 5 | 6 | 6 | 0 |
|  | 27OCT94 | 14 | 5 | 6 | 6 | 0 |
|  | 27OCT94 | FINAL | 5 | 6 | 6 | 0 |
| 045/04516 | 29AUG94 | 0 | . | 5 | 5 | 0 |
|  | 04SEP94 | 7 | 3 | 5 | 5 | 0 |
|  | 12SEP94 | 14 | 3 | 5 | 5 | 0 |
|  | 18SEP94 | 21 | 4 | 5 | 5 | 0 |
|  | 25SEP94 | 28 | 4 | 5 | 5 | 0 |
|  | 03OCT94 | 35 | 3 | 5 | 5 | 0 |
|  | 10OCT94 | 42 | 3 | 5 | 5 | -1 |
|  | 10OCT94 | FINAL | 3 | 5 | 5 | -1 |
| 046/04602 | 05MAY94 | 0 | . | 4 | 4 | 0 |
|  | 12MAY94 | 7 | 3 | 5 | 5 | 0 |
|  | 20MAY94 | 14 | 4 | 5 | 5 | 0 |
|  | 28MAY94 | 21 | 4 | 5 | 5 | 0 |
|  | 02JUN94 | 28 | 3 | 5 | 5 | 0 |
|  | 09JUN94 | 35 | 3 | 5 | 5 | 0 |
|  | 16JUN94 | 42 | 3 | 5 | 5 | 0 |
|  | 16JUN94 | FINAL | 3 | 5 | 5 | 0 |
| 046/04608 | 21JUL94 | 0 | . | 4 | 4 | 0 |
|  | 28JUL94 | 7 | 3 | 4 | 4 | 0 |
|  | 05AUG94 | 14 | 3 | 4 | 4 | 0 |
|  | 11AUG94 | 21 | 3 | 4 | 4 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCH55.O2821
DATE PRINTED:            07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED     1=NORMAL, NOT ILL AT ALL     2=BORDERLINE MENTALLY ILL     3=MILDLY ILL     4=MODERATELY ILL
                      5=MARKEDLY ILL     6=SEVERELY ILL     7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED     1=VERY MUCH IMPROVED     2=MUCH IMPROVED     3=MINIMALLY IMPROVED     4=NO CHANGE
                      5=MINIMALLY WORSE     6=MUCH WORSE     7=VERY MUCH WORSE

342
CONFIDENTIAL
AZ/SER 0052508

G626

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 046/04608 | 18AUG94 | 28 | 3 | 4 | 4 | 0 |
|  | 25AUG94 | 35 | 3 | 3 | 4 | -1 |
|  | 01SEP94 | 42 | 3 | 3 | 4 | -1 |
|  | 01SEP94 | FINAL | 3 | 3 | 4 | -1 |
| 046/04609 | 11AUG94 | 0 | . | . | 5 | . |
|  | 18AUG94 | 7 | 3 | 5 | 5 | 0 |
|  | 25AUG94 | 14 | 3 | 5 | 5 | 0 |
|  | 01SEP94 | 21 | 2 | 4 | 5 | -1 |
|  | 08SEP94 | 28 | 3 | 3 | 5 | -2 |
|  | 14SEP94 | 35 | 3 | 3 | 5 | -2 |
|  | 22SEP94 | 42 | 3 | 3 | 5 | -2 |
|  | 22SEP94 | FINAL | 3 | 3 | 5 | -2 |
| 046/04614 | 24NOV94 | 0 | . | 5 | 5 | 0 |
|  | 02DEC94 | 7 | 6 | 4 | 5 | -1 |
|  | 08DEC94 | 14 | 6 | 4 | 5 | -1 |
| 047/04701 | 17MAY94 | 0 | . | 6 | 6 | 0 |
|  | 25MAY94 | 7 | 5 | 6 | 6 | 0 |
|  | 01JUN94 | 14 | 5 | 6 | 6 | 0 |
|  | 01JUN94 | FINAL | 5 | 6 | 6 | 0 |
| 047/04706 | 26JUL94 | 0 | . | 5 | 5 | 0 |
|  | 02AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 09AUG94 | 14 | 5 | 6 | 5 | 1 |
|  | 16AUG94 | 21 | 6 | 6 | 5 | 1 |
|  | 16AUG94 | FINAL | 6 | 6 | 5 | 1 |
| 047/04709 | 18SEP94 | 0 | . | 6 | 6 | 0 |
|  | 25SEP94 | 7 | 4 | 6 | 6 | 0 |
|  | 02OCT94 | 14 | 6 | 6 | 6 | 0 |
|  | 09OCT94 | 21 | 6 | 7 | 6 | 1 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052509

G627

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 047/04709 | 09OCT94 | FINAL | 6 | 7 | 6 | 1 |
| 047/04711 | 11OCT94 | 0 | . | 4 | 4 | . |
| | 19OCT94 | 7 | 3 | 3 | 4 | 0 |
| | 26OCT94 | 14 | 3 | 3 | 4 | -1 |
| | 02NOV94 | 21 | 2 | 3 | 4 | -1 |
| | 09NOV94 | 28 | 2 | 3 | 4 | -1 |
| | 16NOV94 | 35 | 2 | 4 | 4 | 0 |
| | 23NOV94 | 42 | 4 | 4 | 4 | 0 |
| 050/05001 | 23NOV94 | FINAL | 4 | 4 | 4 | 0 |
| | 07MAR94 | 0 | . | 6 | 6 | . |
| | 14MAR94 | 7 | 3 | 6 | 6 | 0 |
| | 21MAR94 | 14 | 3 | 6 | 6 | 0 |
| | 28MAR94 | 21 | 3 | 5 | 6 | -1 |
| 050/05005 | 28MAR94 | FINAL | 3 | 5 | 6 | -1 |
| | 14DEC94 | 0 | . | 6 | 6 | . |
| | 21DEC94 | 7 | 5 | 6 | 6 | 0 |
| | 23DEC94 | 14 | 6 | 6 | 6 | 0 |
| 051/05103 | 23DEC94 | FINAL | 6 | 6 | 6 | 0 |
| | 08JUN94 | 0 | . | 4 | 4 | . |
| | 15JUN94 | 7 | 2 | 3 | 4 | -1 |
| | 22JUN94 | 14 | 6 | 4 | 4 | 0 |
| 051/05104 | 22JUN94 | FINAL | 6 | 4 | 4 | 0 |
| | 20JUL94 | 0 | . | 5 | 5 | . |
| | 25JUL94 | 7 | 5 | 5 | 5 | 0 |
| 053/05306 | 25JUL94 | FINAL | 5 | 5 | 5 | 0 |
| | 19NOV94 | 0 | . | 6 | 6 | . |
| | 28NOV94 | 7 | 3 | 5 | 6 | -1 |
| | 04DEC94 | 14 | 3 | 5 | 6 | -1 |
| | 04DEC94 | FINAL | 3 | 5 | 6 | -1 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

344
CONFIDENTIAL
AZ/SER 0052510

G628

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 054/05402 | 25AUG94 | 0 | . | 5 | 5 | 0 |
| | 02SEP94 | 7 | 6 | 5 | 5 | 0 |
| | 02SEP94 | FINAL | 6 | 6 | 5 | -1 |
| 054/05403 | 02SEP94 | 0 | . | 6 | 4 | 0 |
| | 12SEP94 | 7 | 3 | 4 | 4 | -1 |
| | 19SEP94 | 14 | 3 | 3 | 4 | -1 |
| | 26SEP94 | 21 | 2 | 3 | 4 | -1 |
| | 04OCT94 | 28 | 2 | 3 | 4 | -1 |
| | 10OCT94 | 35 | 2 | 2 | 4 | -2 |
| | 17OCT94 | 42 | 1 | 2 | 4 | -2 |
| | 24OCT94 | FINAL | 1 | 2 | 4 | -2 |
| 056/05606 | 24OCT94 | 0 | . | 3 | 4 | 0 |
| | 06NOV94 | 14 | 3 | 3 | 4 | -1 |
| | 12NOV94 | 21 | 2 | 3 | 4 | -1 |
| | 17NOV94 | FINAL | 2 | 3 | 4 | -1 |
| 057/05701 | 12JUL94 | 0 | . | 4 | 4 | 0 |
| | 18JUL94 | 7 | 3 | 4 | 4 | 0 |
| | 25JUL94 | 14 | 3 | 4 | 4 | 0 |
| | 01AUG94 | 21 | 3 | 4 | 4 | 0 |
| | 09AUG94 | 28 | 3 | 4 | 4 | 0 |
| | 15AUG94 | 35 | 3 | 4 | 4 | 0 |
| | 15AUG94 | FINAL | 3 | 4 | 4 | 0 |
| 057/05705 | 20OCT94 | 0 | . | 6 | 6 | 0 |
| | 20OCT94 | 7 | 6 | 6 | 6 | 0 |
| | 20OCT94 | FINAL | 6 | 6 | 6 | 0 |
| 059/05901 | 01JUN94 | 0 | . | 2 | 4 | 0 |
| | 08JUN94 | 7 | . | 3 | 4 | 0 |
| | 15JUN94 | 14 | -1 | 3 | 4 | -1 |

SOURCE CODE:               XLU02.PROC.PHASEIII(CG1)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052511

G629

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 059/05901 | 22JUN94 | 21 | 5 | 4 | 4 | 0 |
| | 29JUN94 | 28 | 5 | 4 | 4 | 0 |
| | 06JUL94 | 35 | 3 | 3 | 4 | -1 |
| | 13JUL94 | 42 | 4 | 4 | 4 | 0 |
| | | FINAL | 4 | 4 | 4 | 0 |
| 059/05906 | 06SEP94 | 0 | . | 6 | 6 | 0 |
| | 15SEP94 | 7 | 6 | 6 | 6 | 0 |
| | | FINAL | 6 | 6 | 6 | 0 |
| 059/05907 | 15SEP94 | 0 | . | 7 | 7 | 0 |
| | 31OCT94 | 14 | 7 | 7 | 7 | 0 |
| | 08NOV94 | | 4 | 5 | 5 | 0 |
| | | FINAL | 4 | 5 | 5 | 0 |
| 059/05908 | 15NOV94 | 7 | . | 5 | 5 | 0 |
| | 15NOV94 | 14 | 5 | 5 | 5 | 0 |
| | 23NOV94 | 21 | 5 | 5 | 5 | 0 |
| | 30NOV94 | 28 | 5 | 6 | 5 | 1 |
| | 07DEC94 | | 5 | 5 | 5 | 0 |
| | | FINAL | 5 | 5 | 5 | 0 |
| 060/06005 | 12DEC94 | 0 | . | 5 | 5 | 0 |
| | 12DEC94 | 7 | 4 | 5 | 5 | 0 |
| | 19OCT94 | 14 | 5 | 5 | 5 | 0 |
| | 27OCT94 | 21 | 5 | 5 | 5 | 0 |
| | 03NOV94 | 28 | 5 | 4 | 5 | -1 |
| | 10NOV94 | 35 | 5 | 4 | 5 | -1 |
| | 18NOV94 | 42 | 4 | 4 | 5 | -1 |
| | 24NOV94 | | 4 | 4 | 5 | -1 |
| | 30NOV94 | FINAL | 4 | 4 | 5 | -1 |
| 060/06006 | 30NOV94 | 0 | . | 5 | 4 | 1 |
| | 04NOV94 | 7 | 6 | 6 | 5 | -1 |
| | 10NOV94 | | 6 | 6 | 5 | 1 |
| | 10NOV94 | FINAL | 6 | 5 | 4 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CG1)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED         1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL      4=MODERATELY ILL
                      5=MARKEDLY ILL         6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED         1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE      6=MUCH WORSE               7=VERY MUCH WORSE

346
CONFIDENTIAL
AZ/SER 0052512

G630

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 061/06101 | 11JUL94 | 0 | . | 5 | 5 | 0 |
|  | 18JUL94 | 7 | 4 | 5 | 5 | 0 |
|  | 22JUL94 | 14 | 4 | 6 | 5 | 1 |
|  | 23JUL94 | 21 | 4 | 5 | 5 | 0 |
|  | 05AUG94 | 28 | 4 | 5 | 5 | 0 |
|  | 12AUG94 | 35 | 4 | 5 | 5 | 0 |
|  | 19AUG94 | 42 | 4 | 5 | 5 | 0 |
|  | 19AUG94 | FINAL | 4 | 5 | 5 | 0 |
| 061/06105 | 11DEC94 | 0 | . | 5 | 5 | 0 |
|  | 19DEC94 | 7 | 2 | 5 | 5 | 0 |
|  | 28DEC94 | 14 | 2 | 5 | 5 | 0 |
|  | 04JAN95 | 21 | 2 | 5 | 5 | 0 |
|  | 09JAN95 | 28 | 2 | 5 | 5 | 0 |
|  | 16JAN95 | 35 | 2 | 5 | 5 | 0 |
|  | 23JAN95 | 42 | 2 | 5 | 5 | 0 |
|  | 23JAN95 | FINAL | 2 | 5 | 5 | 0 |
| 062/06203 | 14JUN94 | 0 | . | 6 | 6 | 0 |
|  | 21JUN94 | 7 | 6 | 6 | 6 | 0 |
|  | 28JUN94 | 14 | 6 | 6 | 6 | 0 |
|  | 28JUN94 | FINAL | 6 | 6 | 6 | 0 |
| 062/06206 | 29NOV94 | 0 | . | 6 | 6 | 0 |
|  | 29NOV94 | 7 | 4 | 6 | 6 | 0 |
|  | 07DEC94 | 14 | 4 | 6 | 6 | 1 |
|  | 07DEC94 | FINAL | 3 | 5 | 6 | 1 |
| 062/06207 | 29NOV94 | 0 | . | 7 | 7 | 0 |
|  | 06DEC94 | 7 | 6 | 7 | 7 | 0 |
|  | 13DEC94 | 14 | 6 | 7 | 7 | 1 |
|  | 13DEC94 | FINAL | 6 | 7 | 7 | 1 |
| 063/06301 | 04MAY94 | 0 | . | 6 | 6 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WES.SRC#55.C2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

347 CONFIDENTIAL AZ/SER 0052513

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR IV: ACTIVATION

| TIMEPOINT | TREATMENT | N | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 7 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.19 | 0.79 | -0.20 | 0.06 | | | | | |
| | 450 (TID) SER | 203 | 2.16 | 1.11 | -0.06 | 0.90 | -0.05 | 0.06 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.02 | 0.93 | -0.03 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.15 | 0.08 | -0.32 | 0.01 | 0.0715 |
| | 450(B) V 50(B) | | | | | | | | -0.17 | 0.09 | -0.34 | 0.00 | 0.0484 |
| | 450(T) V 50(B) | | | | | | | | -0.02 | 0.08 | -0.18 | 0.15 | 0.8507 |
| DAY 14 | 450 (BID) SER | 180 | 2.09 | 1.16 | -0.40 | 0.95 | -0.38 | 0.07 | | | | | |
| | 450 (TID) SER | 177 | 2.16 | 1.11 | -0.27 | 0.96 | -0.23 | 0.07 | | | | | |
| | 50 (BID) SER | 174 | 2.01 | 0.98 | -0.19 | 1.07 | -0.19 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.15 | 0.10 | -0.34 | 0.04 | 0.1257 |
| | 450(B) V 50(B) | | | | | | | | -0.20 | 0.10 | -0.39 | 0.00 | 0.048 |
| | 450(T) V 50(B) | | | | | | | | -0.05 | 0.10 | -0.24 | 0.15 | 0.6509 |
| DAY 21 | 450 (BID) SER | 141 | 2.05 | 1.13 | -0.71 | 1.00 | -0.71 | 0.08 | | | | | |
| | 450 (TID) SER | 145 | 2.12 | 1.08 | -0.55 | 0.86 | -0.55 | 0.08 | | | | | |
| | 50 (BID) SER | 134 | 1.97 | 0.93 | -0.40 | 1.08 | -0.42 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.16 | 0.11 | -0.37 | 0.06 | 0.153 |
| | 450(B) V 50(B) | | | | | | | | -0.29 | 0.11 | -0.51 | -0.07 | 0.0104 |
| | 450(T) V 50(B) | | | | | | | | -0.13 | 0.11 | -0.35 | 0.09 | 0.2384 |
| DAY 28 | 450 (BID) SER | 121 | 2.02 | 1.10 | -0.86 | 0.85 | -0.86 | 0.09 | | | | | |
| | 450 (TID) SER | 133 | 2.07 | 1.07 | -0.68 | 0.98 | -0.69 | 0.09 | | | | | |
| | 50 (BID) SER | 117 | 1.88 | 0.87 | -0.50 | 1.02 | -0.56 | 0.08 | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

203

CONFIDENTIAL
AZ/SER 0050669

G631

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 063/06301 | 11MAY94 | 7 | 3 | 6 | 6 | 0 |
|  | 18MAY94 | 14 | 3 | 5 | 6 | -0 |
|  | 25MAY94 | 21 | 5 | 6 | 6 | 0 |
|  | 25MAY94 | F'INAL | 0 | . | 6 | 0 |
| 063/06306 | 20JUL94 | 0 | . | 4 | 4 | 0 |
|  | 27JUL94 | 7 | 2 | 3 | 4 | -1 |
|  | 03AUG94 | 14 | 2 | 3 | 4 | -1 |
|  | 10AUG94 | 21 | 2 | 3 | 4 | -1 |
|  | 17AUG94 | 28 | 2 | 3 | 4 | -1 |
|  | 24AUG94 | 35 | 1 | 3 | 4 | -1 |
|  | 31AUG94 | 42 | 1 | 3 | 4 | -1 |
|  | 31AUG94 | FINAL | . | . | 4 | 0 |
| 063/06309 | 26AUG94 | 0 | . | 4 | 4 | 0 |
|  | 02SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 09SEP94 | 14 | 3 | 4 | 4 | 0 |
|  | 16SEP94 | 21 | 2 | 3 | 4 | -1 |
|  | 21SEP94 | 28 | 2 | 3 | 4 | -1 |
|  | 30SEP94 | 35 | 2 | 3 | 4 | -1 |
|  | 05OCT94 | 42 | 2 | 3 | 4 | -1 |
|  | 05OCT94 | FINAL | 0 | . | 4 | 0 |
| 063/06310 | 30AUG94 | 0 | . | 4 | 4 | 0 |
|  | 06SEP94 | 7 | 2 | 4 | 4 | 0 |
|  | 13SEP94 | 14 | 2 | 4 | 4 | 0 |
|  | 20SEP94 | 21 | 2 | 3 | 4 | -1 |
|  | 27SEP94 | 28 | 2 | 3 | 4 | -1 |
|  | 04OCT94 | 35 | 2 | 2 | 4 | -2 |
|  | 11OCT94 | 42 | 2 | 2 | 4 | -2 |
|  | 11OCT94 | FINAL | 0 | . | 4 | 0 |
| 064/06403 | 30AUG94 | . | . | 5 | 5 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     WISS.SRCR55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

348
CONFIDENTIAL
AZ/SER 0052514

G632

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 064/06403 | 07SEP94 | 7 | 5 | 5 | 5 | 0 |
|           | 14SEP94 | 14 | 6 | 5 | 5 | 0 |
|           | 14SEP94 | FINAL | 6 | 5 | 5 | 0 |
| 064/06407 | 08NOV94 | 0 | . | 4 | 4 | 0 |
|           | 16NOV94 | 7 | 6 | 5 | 4 | 1 |
|           | 16NOV94 | FINAL | 6 | 5 | 4 | 1 |
| 064/06408 | 08NOV94 | 7 | 4 | 6 | 6 | 0 |
|           | 16NOV94 | 12 | 4 | 6 | 6 | 0 |
|           | 23NOV94 | 21 | 4 | 6 | 6 | 0 |
|           | 30NOV94 | 28 | 5 | 6 | 6 | 0 |
|           | 07DEC94 | 35 | 5 | 6 | 6 | 0 |
|           | 14DEC94 | 42 | 5 | 6 | 6 | 0 |
|           | 21DEC94 | FINAL | 5 | 6 | 6 | 0 |
| 065/06501 | 07APR94 | 0 | . | 6 | 6 | 0 |
|           | 14APR94 | 7 | 6 | 6 | 6 | 0 |
|           | 21APR94 | 14 | 7 | 6 | 6 | 0 |
|           | 21APR94 | FINAL | 7 | 6 | 6 | 0 |
| 065/06509 | 25NOV94 | 0 | . | 6 | 6 | 0 |
|           | 05DEC94 | 7 | 6 | 6 | 5 | 1 |
|           | 05DEC94 | FINAL | 6 | 6 | 5 | 1 |
| 068/06802 | 10JUN94 | 0 | . | 6 | 6 | 0 |
|           | 23JUN94 | 14 | 4 | 6 | 6 | 0 |
|           | 23JUN94 | FINAL | 5 | 6 | 6 | 0 |
| 068/06605 | 16SEP94 | 0 | . | 4 | 4 | 0 |
|           | 28SEP94 | 7 | 5 | 4 | 4 | 0 |
|           | 30OCT94 | 14 | 4 | 4 | 4 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WISS.SRCA55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052515

G633

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 066/06605 | 10OCT94 | 21 | 4 | 4 | 4 | 0 |
|  | 15OCT94 | 28 | 4 | 4 | 4 | 0 |
| 067/06705 | 15OCT94 | FINAL | 4 | 4 | 4 | 0 |
|  | 09MAY94 | 0 | . | 5 | 5 | 0 |
|  | 23MAY94 | 7 | 6 | 6 | 5 | 1 |
|  | 30MAY94 | 14 | 3 | 5 | 5 | 0 |
|  | 06JUN94 | 21 | 3 | 5 | 5 | 0 |
|  | 13JUN94 | 28 | 2 | 4 | 5 | -1 |
|  | 20JUN94 | 35 | 2 | 5 | 5 | 0 |
|  | 25JUN94 | 42 | 6 | 6 | 5 | -1 |
| 067/06706 | 25JUN94 | FINAL | . | 6 | 5 | -1 |
|  | 07JUL94 | 0 | . | 6 | 6 | 0 |
|  | 13JUL94 | 7 | 6 | 6 | 6 | 0 |
|  | 20JUL94 | 14 | 6 | 6 | 6 | 0 |
| 067/06708 | 20JUL94 | FINAL | 6 | 6 | 6 | 0 |
|  | 07OCT94 | 0 | . | 5 | 5 | 0 |
|  | 14OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 21OCT94 | 14 | 2 | 5 | 5 | 0 |
|  | 28OCT94 | 21 | 2 | 5 | 5 | 0 |
|  | 03NOV94 | 28 | 6 | 5 | 5 | 0 |
| 067/06709 | 03NOV94 | FINAL | 6 | 5 | 5 | 0 |
|  | 13OCT94 | 0 | . | 5 | 5 | 0 |
|  | 20OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 27OCT94 | 14 | 3 | 4 | 5 | -1 |
|  | 02NOV94 | 21 | 2 | 4 | 5 | -1 |
|  | 09NOV94 | 28 | 4 | 4 | 5 | -1 |
|  | 15NOV94 | 35 | 6 | 6 | 5 | 1 |
| 068/06804 | 15NOV94 | FINAL | . | 5 | 5 | 0 |

SOURCE CODE:       XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRC565.D2821
DATE PRINTED:      07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL          4=MODERATELY ILL
                      5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052516

G634

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 069/06904 | 22NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 29NOV94 | 14 | 3 | 4 | 5 | -1 |
| | 06DEC94 | 21 | 4 | 4 | 5 | -1 |
| | 06DEC94 | FINAL | | | 5 | |
| 068/06806 | 12DEC94 | 7 | 5 | 5 | 5 | 0 |
| | 20DEC94 | 14 | 5 | 5 | 5 | 0 |
| | 27DEC94 | FINAL | 5 | 5 | 5 | 0 |
| 069/06901 | 30MAR94 | 7 | . | 7 | 7 | 0 |
| | 06APR94 | 14 | 6 | 6 | 7 | -1 |
| | 06APR94 | FINAL | 5 | 5 | 7 | -1 |
| 070/07003 | 13APR94 | 7 | . | 6 | 6 | 0 |
| | 18OCT94 | 14 | 4 | 4 | 6 | -2 |
| | 25OCT94 | 21 | 2 | 3 | 6 | -3 |
| | 31OCT94 | 35 | 2 | 3 | 6 | -3 |
| | 08NOV94 | 42 | 2 | 3 | 6 | -3 |
| | 14NOV94 | FINAL | 2 | 3 | 6 | -3 |
| 070/07005 | 17NOV94 | 7 | . | 4 | 4 | 0 |
| | 24NOV94 | 14 | 3 | 4 | 4 | 0 |
| | 30NOV94 | 21 | 2 | 3 | 4 | -1 |
| | 07DEC94 | 28 | 2 | 3 | 4 | -1 |
| | 14DEC94 | FINAL | 2 | 3 | 4 | -1 |
| 073/07304 | 21SEP94 | 7 | . | 6 | 6 | 0 |
| | 28SEP94 | FINAL | 4 | 6 | 6 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.02821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

351 CONFIDENTIAL
AZ/SER 0052517

G635

50771L/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 073/07306 | 12OCT94 | 0 | . | 6 | 6 | 0 |
| | 19OCT94 | 7 | 4 | 6 | 6 | 0 |
| | 25OCT94 | 14 | 4 | 6 | 6 | 0 |
| | 02NOV94 | 21 | 4 | 6 | 6 | 0 |
| | 08NOV94 | 28 | 4 | 6 | 6 | 0 |
| | 16NOV94 | 35 | 4 | 6 | 6 | 0 |
| | 22NOV94 | 42 | 4 | 6 | 6 | 0 |
| | 22NOV94 | FINAL | 4 | 6 | 6 | 0 |
| 074/07401 | 22AUG94 | 0 | . | 7 | 6 | 1 |
| | 29AUG94 | 7 | 7 | 7 | 6 | 1 |
| | 29AUG94 | FINAL | 7 | 7 | 6 | 1 |
| 074/07404 | 13DEC94 | 0 | . | 7 | 6 | 1 |
| | 20DEC94 | FINAL | 6 | 7 | 6 | 1 |
| 075/07502 | 18MAY94 | 0 | . | 4 | 4 | 0 |
| | 25MAY94 | 7 | 1 | 2 | 4 | -2 |
| | 01JUN94 | 14 | 5 | 4 | 4 | 0 |
| | 08JUN94 | 21 | 5 | 4 | 4 | 0 |
| | 08JUN94 | FINAL | 5 | 4 | 4 | 0 |
| 075/07506 | 28NOV94 | 0 | . | 6 | 6 | 0 |
| | 05DEC94 | 7 | 3 | 6 | 6 | 0 |
| | 12DEC94 | 14 | 2 | 5 | 6 | -1 |
| | 12DEC94 | FINAL | 2 | 5 | 6 | -1 |
| 076/07502 | 24OCT94 | 0 | . | 5 | 5 | 0 |
| | 31OCT94 | 7 | 5 | 5 | 5 | 0 |
| | 07NOV94 | 14 | 3 | 5 | 5 | 0 |
| | 14NOV94 | 21 | 3 | 5 | 5 | 0 |
| | 21NOV94 | 28 | 3 | 5 | 5 | 0 |
| | 21NOV94 | FINAL | 3 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

352 CONFIDENTIAL
AZ/SER 0052518

G636

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 077/07702 | 12MAY94 | 0 | . | 4 | 4 | 0 |
| | 18MAY94 | 7 FINAL | 6 | 5 | 4 | -1 |
| 077/07706 | 18MAY94 | 0 | . | 5 | 5 | 0 |
| | 04OCT94 | 7 | 6 | 5 | 5 | 0 |
| | 11OCT94 | FINAL | 6 | 6 | 5 | -1 |
| 077/07707 | 18OCT94 | 0 | . | 6 | 5 | -1 |
| | 25OCT94 | 7 | 4 | 5 | 5 | 0 |
| | 02NOV94 | 14 | 4 | 5 | 5 | 0 |
| | 08NOV94 | 21 | 3 | 6 | 5 | -1 |
| | 15NOV94 | 28 | 3 | 6 | 5 | -1 |
| | 22NOV94 | 35 FINAL | 6 | 6 | 5 | -1 |
| 078/07802 | 02JUN94 | 0 | . | 5 | 5 | 0 |
| | 09JUN94 | 7 | 3 | 4 | 5 | -2 |
| | 16JUN94 | 14 | 3 | 3 | 5 | -2 |
| | 23JUN94 | 21 | 3 | 3 | 5 | -2 |
| | 30JUN94 | 28 | 3 | 3 | 5 | -2 |
| | 07JUL94 | 35 | 5 | 3 | 4 | -2 |
| | 15JUL94 | 42 FINAL | . | 4 | 4 | 0 |
| 078/07805 | 21JUL94 | 0 | . | 4 | 4 | 0 |
| | 01AUG94 | 7 | 4 | 5 | 4 | 0 |
| | 08AUG94 | 14 | 5 | 5 | 4 | 0 |
| | 16AUG94 | 21 FINAL | 6 | 4 | 4 | -1 |
| 078/07807 | 11OCT94 | 0 | . | 4 | 4 | 0 |
| | 21OCT94 | 7 FINAL | 4 | 4 | 4 | 0 |
| | 29OCT94 | 14 | 3 | 3 | 4 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WJS.SRC055.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED        1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL        6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED        1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE     6=MUCH WORSE               7=VERY MUCH WORSE

353
CONFIDENTIAL
AZ/SER 0052519

G637

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 078/07807 | 08NOV94 | 21 | 2 | 3 | 4 | -1 |
| | 11NOV94 | 28 | 2 | 3 | 4 | -1 |
| | 18NOV94 | 35 | 2 | 2 | 4 | -2 |
| | 28NOV94 | 42 | 2 | 2 | 4 | -2 |
| | 28NOV94 | FINAL | 2 | 2 | 4 | -2 |
| 079/07903 | 23APR94 | 0 | 7 | 6 | 6 | 0 |
| | 01MAY94 | 7 | 5 | 6 | 6 | 0 |
| | 08MAY94 | 14 | 3 | 6 | 6 | 0 |
| | 15MAY94 | 21 | 4 | 5 | 6 | -1 |
| | 22MAY94 | 28 | 4 | 6 | 6 | 0 |
| | 22MAY94 | FINAL | 4 | 6 | 6 | 0 |
| 079/07904 | 08NOV94 | 0 | 4 | 5 | 5 | 0 |
| | 14NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 21NOV94 | 14 | 4 | 5 | 5 | 0 |
| | 21NOV94 | FINAL | 4 | 5 | 5 | 0 |
| 079/07908 | 13OCT94 | 0 | 3 | 4 | 4 | 0 |
| | 20OCT94 | 7 | 3 | 4 | 4 | 0 |
| | 27OCT94 | 14 | 3 | 4 | 4 | 0 |
| | 27OCT94 | FINAL | 3 | 4 | 4 | 0 |
| 080/08001 | 23APR94 | 0 | 3 | 5 | 5 | 0 |
| | 30APR94 | 7 | 3 | 4 | 5 | -1 |
| | 07MAY94 | 14 | 2 | 4 | 5 | -1 |
| | 15MAY94 | 21 | 2 | 4 | 5 | -1 |
| | 21MAY94 | 28 | 3 | 3 | 5 | -2 |
| | 28MAY94 | 35 | 2 | 2 | 5 | -3 |
| | 28MAY94 | FINAL | 1 | 2 | 5 | -3 |
| 080/08006 | 13JUN94 | 0 | 4 | 5 | 5 | 0 |
| | 2JUN94 | 7 | 4 | 5 | 5 | 0 |

SOURCE CODE:        XLIU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED     1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                     5=MARKEDLY ILL     6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED     1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                     5=MINIMALLY WORSE  6=MUCH WORSE               7=VERY MUCH WORSE

354 CONFIDENTIAL
AZ/SER 0052520

G638

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 080/08006 | 25JUN94 | 14 | 4 | 4 | 5 | -1 |
| | 04JUL94 | 21 | 3 | 4 | 5 | -1 |
| | 11JUL94 | 28 | 2 | 3 | 5 | -2 |
| | 18JUL94 | 35 | 2 | 3 | 5 | -2 |
| | 25JUL94 | 42 | 2 | 3 | 5 | -2 |
| | 25JUL94 | FINAL | 2 | 3 | 5 | -2 |
| 080/08008 | 03OCT94 | 0 | . | 5 | 5 | 0 |
| | 10OCT94 | 7 | 3 | 4 | 5 | -1 |
| | 17OCT94 | 14 | 3 | 4 | 5 | -1 |
| | 24OCT94 | 21 | 2 | 3 | 5 | -2 |
| | 31OCT94 | 28 | 2 | 3 | 5 | -2 |
| | 07NOV94 | 35 | 1 | 1 | 5 | -4 |
| | 14NOV94 | 42 | 1 | 1 | 5 | -4 |
| | 14NOV94 | FINAL | 1 | 1 | 5 | -4 |
| 080/08010 | 03NOV94 | 0 | . | 5 | 5 | 0 |
| | 10NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 17NOV94 | 14 | 3 | 5 | 5 | 0 |
| | 02DEC94 | 28 | 2 | 2 | 5 | -3 |
| | 09DEC94 | 35 | 2 | 2 | 5 | -3 |
| | 16DEC94 | 42 | 1 | 1 | 5 | -4 |
| | 16DEC94 | FINAL | 1 | 1 | 5 | -4 |
| 080/08013 | 21NOV94 | 0 | . | 5 | 5 | 0 |
| | 28NOV94 | 7 | 3 | 5 | 5 | 0 |
| | 05DEC94 | 14 | 2 | 4 | 5 | -1 |
| | 12DEC94 | 21 | 1 | 1 | 5 | -4 |
| | 19DEC94 | 28 | 1 | 1 | 5 | -4 |
| | 26DEC94 | 35 | | | | |
| | 02JAN95 | 42 | 1 | 1 | 5 | -4 |
| | 02JAN95 | FINAL | 1 | 1 | 5 | -4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WISS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL            7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED      2=MUCH IMPROVED            3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE 6=MUCH WORSE              7=VERY MUCH WORSE

355 CONFIDENTIAL
AZ/SER 0052521

G639

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 081/08101 | 21APR94 | 0 | . | 6 | 6 | 0 |
|  | 03MAY94 | 7 | 3 | 5 | 6 | - |
|  | 10MAY94 | 14 | 3 | 5 | 6 | - |
|  | 10MAY94 | FINAL | 3 | 5 | 6 | - |
| 081/08105 | 27OCT94 | 0 | . | 4 | 4 | 0 |
|  | 04NOV94 | 7 | 4 | 4 | 4 | 0 |
|  | 11NOV94 | 14 | 3 | 4 | 4 | 0 |
|  | 18NOV94 | 21 | 3 | 4 | 4 | 0 |
|  | 25NOV94 | 28 | 3 | 4 | 4 | 0 |
|  | 02DEC94 | 35 | 3 | 4 | 4 | 0 |
|  | 06DEC94 | 42 | 3 | 4 | 4 | 0 |
|  | 06DEC94 | FINAL | 3 | 4 | 4 | 0 |
| 082/08201 | 19APR94 | 0 | . | 4 | 4 | 0 |
|  | 26APR94 | 7 | 4 | 4 | 4 | 0 |
|  | 02MAY94 | 14 | 3 | 4 | 4 | 0 |
|  | 09MAY94 | 21 | 2 | 3 | 4 | - |
|  | 16MAY94 | 28 | 2 | 3 | 4 | - |
|  | 23MAY94 | 35 | 2 | 3 | 4 | - |
|  | 30MAY94 | 42 | 2 | 3 | 4 | - |
|  | 30MAY94 | FINAL | 2 | 3 | 4 | - |
| 082/08205 | 25OCT94 | 0 | . | 5 | 5 | 0 |
|  | 31OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 07NOV94 | 14 | 4 | 5 | 5 | 0 |
|  | 15NOV94 | 21 | 4 | 5 | 5 | 0 |
|  | 21NOV94 | 28 | 4 | 5 | 5 | 0 |
|  | 28NOV94 | 35 | 4 | 5 | 5 | 0 |
|  | 05DEC94 | 42 | 3 | 5 | 5 | - |
|  | 05DEC94 | FINAL | 3 | 5 | 5 | - |
| 082/08207 | 10NOV94 | 0 | . | 4 | 4 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: NES.SRCH5S.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052522

G640

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 082/08207 | 17NOV94 | 7 | 4 | 4 | 4 | 0 |
|  | 24NOV94 | 14 | 4 | 4 | 4 | 0 |
|  | 30NOV94 | 21 | 3 | 4 | 4 | 0 |
|  | 07DEC94 | 28 | 3 | 4 | 4 | 0 |
|  | 14DEC94 | 35 | 3 | 3 | 4 | -1 |
|  | 21DEC94 | 42 | 3 | 3 | 4 | -1 |
|  | 21DEC94 | FINAL | 3 | 3 | 4 | -1 |
| 083/08304 | 09AUG94 | 7 | 6 | 5 | 5 | 0 |
|  | 21AUG94 | FINAL | 6 | 5 | 5 | 0 |
| 083/08306 | 21AUG94 | 0 | . | 5 | 5 | 0 |
|  | 31AUG94 | 7 | 6 | 6 | 6 | 0 |
|  | 08SEP94 | 14 | 6 | 6 | 6 | 0 |
|  | 15SEP94 | 21 | 6 | 7 | 6 | 1 |
|  | 22SEP94 | 28 | 6 | 6 | 6 | 0 |
|  | 29SEP94 | 35 | 6 | 6 | 6 | 0 |
|  | 06OCT94 | 42 | 6 | 6 | 6 | 0 |
|  | 13OCT94 | FINAL | 6 | 6 | 6 | 0 |
| 083/08308 | 16OCT94 | 0 | . | 5 | 5 | 0 |
|  | 24OCT94 | 7 | 5 | 5 | 5 | 0 |
|  | 31OCT94 | 14 | 5 | 6 | 5 | 1 |
|  | 07NOV94 | 21 | 5 | 6 | 5 | 1 |
|  | 14NOV94 | 28 | 6 | 6 | 5 | 1 |
|  | 21NOV94 | 35 | 6 | 6 | 5 | 1 |
|  | 28NOV94 | 42 | 5 | 5 | 5 | - |
|  | 28NOV94 | FINAL | 5 | 5 | 5 | - |
| 083/08312 | 04DEC94 | 7 | . | 5 | 5 | 0 |
|  | 12DEC94 | FINAL | 4 | 5 | 5 | 0 |
|  | 19DEC94 | 14 | 4 | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                      5=MINIMALLY WORSE    6=MUCH WORSE             7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052523

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR IV: ACTIVATION

| TIMEPOINT | TREATMENT | N | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450 (BID) SER | 108 | 1.98 | 1.09 | -0.98 | 0.89 | -0.99 | 0.08 | | | | | |
| | 450 (TID) SER | 122 | 2.11 | 1.07 | -0.80 | 0.98 | -0.80 | 0.08 | | | | | |
| | 50 (BID) SER | 100 | 1.91 | 0.88 | -0.74 | 0.97 | -0.77 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.17 | 0.10 | -0.36 | 0.03 | 0.1031 |
| | 450(B) V 50(B) | | | | | | | | -0.29 | 0.11 | -0.51 | -0.08 | 0.0069 |
| | 450(T) V 50(B) | | | | | | | | -0.12 | 0.11 | -0.33 | 0.09 | 0.2458 |
| DAY 35 | 450 (BID) SER | 103 | 1.97 | 1.10 | -1.06 | 0.87 | -1.09 | 0.08 | | | | | |
| | 450 (TID) SER | 114 | 2.11 | 1.07 | -0.89 | 1.03 | -0.90 | 0.08 | | | | | |
| | 50 (BID) SER | 94 | 1.90 | 0.84 | -0.70 | 1.02 | -0.75 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.19 | 0.11 | -0.41 | 0.02 | 0.0718 |
| | 450(B) V 50(B) | | | | | | | | -0.22 | 0.11 | -0.44 | 0.00 | 0.0552 |
| | 450(T) V 50(B) | | | | | | | | -0.02 | 0.11 | -0.24 | 0.19 | 0.8383 |
| DAY 42 | 450 (BID) SER | | | | | | | | | | | | |
| | 450 (TID) SER | | | | | | | | | | | | |
| | 50 (BID) SER | | | | | | | | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.19 | 0.11 | -0.41 | 0.03 | 0.0943 |
| | 450(B) V 50(B) | | | | | | | | -0.33 | 0.12 | -0.57 | -0.10 | 0.0055 |
| | 450(T) V 50(B) | | | | | | | | -0.14 | 0.12 | -0.37 | 0.09 | 0.2268 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC755.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050670

G641

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----------------------- TREATMENT=50 MG (BID) SEROQUEL -----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 083/08312 | 26DEC94 | 21 | 3 | 5 | 5 | 0 |
| | 02JAN95 | 28 | 3 | 5 | 5 | 0 |
| | 09JAN95 | 35 | 3 | 5 | 5 | 0 |
| | 16JAN95 | 42 | 3 | 5 | 5 | 0 |
| | 16JAN95 | FINAL | 3 | 5 | 5 | 0 |
| 084/08401 | 17NOV93 | 0 | . | 5 | 5 | 0 |
| | 24NOV93 | 7 | 4 | 5 | 5 | 0 |
| | 01DEC93 | 14 | 4 | 5 | 5 | 0 |
| | 01DEC93 | FINAL | 4 | 5 | 5 | 0 |
| 084/08406 | 05APR94 | 0 | . | 5 | 5 | 0 |
| | 14APR94 | 7 | 3 | 5 | 5 | 0 |
| | 21APR94 | 14 | 5 | 5 | 5 | 0 |
| | 28APR94 | 21 | 6 | 5 | 5 | 1 |
| | 28APR94 | FINAL | 6 | 6 | 5 | 1 |
| 084/08410 | 11MAY94 | 0 | . | 6 | 5 | 1 |
| | 18MAY94 | 7 | 4 | 4 | 5 | -1 |
| | 25MAY94 | 14 | 3 | 4 | 5 | -1 |
| | 01JUN94 | 21 | 3 | 4 | 5 | -1 |
| | 07JUN94 | 28 | 2 | 3 | 5 | -2 |
| | 14JUN94 | 35 | 2 | 3 | 5 | -2 |
| | 21JUN94 | 42 | 2 | 3 | 5 | -2 |
| | 21JUN94 | FINAL | 2 | 3 | 5 | -2 |
| 084/08412 | 16JUN94 | 0 | . | 4 | 4 | 0 |
| | 23JUN94 | 7 | 4 | 4 | 4 | 0 |
| | 01JUL94 | 14 | 5 | 5 | 4 | 1 |
| | 01JUL94 | FINAL | 5 | 5 | 4 | 1 |
| 084/08417 | 05OCT94 | 0 | . | 5 | 5 | 0 |
| | 11OCT94 | 7 | 4 | 5 | 5 | 0 |
| | 18OCT94 | 14 | 3 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL           4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052524

G642

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 084/08417 | 25OCT94 | 21 | 2 | 4 | 5 | -1 |
| | 02NOV94 | 28 | 4 | 4 | 5 | -1 |
| | 10NOV94 | 35 | 2 | 4 | 5 | -1 |
| | 17NOV94 | 42 | 1 | 3 | 5 | -2 |
| | 17NOV94 | FINAL | 1 | 3 | 5 | -2 |
| 084/08418 | 05OCT94 | 0 | . | 5 | 5 | 0 |
| | 11OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 18OCT94 | 14 | 3 | 5 | 5 | 0 |
| | 25OCT94 | 21 | 4 | 5 | 5 | 0 |
| | 02NOV94 | 28 | 3 | 5 | 5 | 0 |
| | 10NOV94 | 35 | 3 | 4 | 5 | -1 |
| | 17NOV94 | 42 | 2 | 4 | 5 | -1 |
| | 17NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 084/08419 | 05OCT94 | 0 | . | 5 | 5 | 0 |
| | 11OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 18OCT94 | 14 | 2 | 5 | 5 | 0 |
| | 25OCT94 | 21 | 3 | 5 | 5 | 0 |
| | 02NOV94 | 28 | 2 | 5 | 5 | 0 |
| | 10NOV94 | 35 | 2 | 4 | 5 | -1 |
| | 17NOV94 | 42 | 2 | 4 | 5 | -1 |
| | 17NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 084/08423 | 30NOV94 | 0 | . | 4 | 4 | 0 |
| | 07DEC94 | 7 | 5 | 4 | 4 | 0 |
| | 14DEC94 | 14 | 5 | 4 | 4 | 0 |
| | 14DEC94 | FINAL | 5 | 4 | 4 | 0 |
| 085/08603 | 17FEB94 | 0 | . | 6 | 6 | 0 |
| | 24FEB94 | 7 | 4 | 6 | 6 | 0 |
| | 02MAR94 | 14 | 4 | 6 | 6 | 0 |
| | 09MAR94 | 21 | 3 | 6 | 6 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.O2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

359
CONFIDENTIAL
AZ/SER 0052525

G643

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 64.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 085/08503 | 16MAR94 | 28 | 2 | 5 | 6 | -1 |
|  | 23MAR94 | 35 | 2 | 5 | 6 | -1 |
|  | 30MAR94 | 42 | 3 | 5 | 6 | -1 |
|  | 30MAR94 | FINAL | 3 | 5 | 6 | -1 |
| 085/08506 | 14NOV94 | 0 | . | 5 | 5 | 0 |
|  | 21NOV94 | 7 | 3 | 5 | 5 | 0 |
|  | 28NOV94 | 14 | 2 | 4 | 5 | -1 |
|  | 12DEC94 | 21 | 2 | 4 | 5 | -1 |
|  | 19DEC94 | 28 | 2 | 4 | 5 | -1 |
|  | 19DEC94 | 35 | 2 | 5 | 5 | 0 |
|  | 27DEC94 | 42 | 2 | 4 | 5 | -1 |
|  | 27DEC94 | FINAL | 2 | 4 | 5 | -1 |
| 086/08601 | 09FEB94 | 0 | . | 4 | 4 | 0 |
|  | 17FEB94 | 7 | 3 | 4 | 4 | 0 |
|  | 24FEB94 | 14 | 4 | 4 | 4 | 0 |
|  | 03MAR94 | 21 | 3 | 3 | 4 | -1 |
|  | 10MAR94 | 28 | 6 | 4 | 4 | 0 |
|  | 17MAR94 | 35 | 3 | 4 | 4 | 0 |
|  | 24MAR94 | 42 | 3 | 4 | 4 | 0 |
|  | 24MAR94 | FINAL | 3 | 4 | 4 | 0 |
| 087/08702 | 28SEP94 | 0 | . | 4 | 4 | 0 |
|  | 06OCT94 | 7 | 4 | 4 | 4 | 0 |
|  | 13OCT94 | 14 | 4 | 4 | 4 | 0 |
|  | 20OCT94 | 21 | 4 | 4 | 4 | 0 |
|  | 27OCT94 | 28 | 4 | 4 | 4 | 0 |
|  | 03NOV94 | 35 | 4 | 4 | 4 | 0 |
|  | 10NOV94 | 42 | 3 | 4 | 4 | 0 |
|  | 10NOV94 | FINAL | 3 | 4 | 4 | 0 |
| 087/08705 | 11OCT94 | 0 | . | 6 | 6 | 0 |

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

SOURCE CODE:   XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MCS.SRCR55.D2821
DATE PRINTED:   07/JUN95

360 CONFIDENTIAL
AZ/SER 0052526

G644

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 087/08705 | 18OCT94 | 7 | 4 | 6 | 6 | 0 |
|  | 25OCT94 | 14 | 4 | 6 | 6 | 0 |
|  | 31OCT94 | 21 | 3 | 6 | 6 | 0 |
|  | 08NOV94 | 28 | 3 | 6 | 6 | 0 |
|  | 15NOV94 | 35 | 3 | 6 | 6 | 0 |
|  | 22NOV94 | 42 | 3 | 6 | 6 | 0 |
|  | FINAL | FINAL | 3 | 6 | 6 | 0 |
| 087/08707 | 01DEC94 | 0 | . | 6 | 6 | 0 |
|  | 07DEC94 | 7 | 4 | 6 | 6 | 0 |
|  | 13DEC94 | 14 | 4 | 6 | 6 | 0 |
|  | 16DEC94 | 21 | 6 | 6 | 6 | 0 |
|  | FINAL | FINAL | 6 | 6 | 6 | 0 |
| 088/08803 | 01JUN94 | 0 | . | 5 | 5 | 0 |
|  | 08JUN94 | 7 | 3 | 5 | 5 | 0 |
|  | 15JUN94 | 14 | 3 | 5 | 5 | 0 |
|  | 22JUN94 | 21 | 4 | 5 | 5 | 0 |
|  | 29JUN94 | 28 | 4 | 5 | 5 | 0 |
|  | FINAL | FINAL | 4 | 5 | 5 | 0 |
| 088/08805 | 13JUL94 | 0 | . | 4 | 4 | -1 |
|  | 20JUL94 | 7 | 4 | 4 | 4 | -1 |
|  | 27JUL94 | 14 | 3 | 4 | 4 | -1 |
|  | 03AUG94 | 21 | 3 | 4 | 4 | -1 |
|  | 10AUG94 | 28 | 3 | 3 | 4 | -1 |
|  | 17AUG94 | 35 | 2 | 3 | 4 | -1 |
|  | 24AUG94 | 42 | 2 | 3 | 4 | -1 |
|  | FINAL | FINAL | 2 | 3 | 4 | -1 |
| 089/08902 | 16DEC93 | 0 | . | 4 | 4 | 0 |
|  | 23DEC93 | 7 | 3 | 4 | 4 | 0 |
|  | 30DEC93 | 14 | 1 | 3 | 4 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WJS.SRC#55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052527

G645

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 089/08902 | 06JAN94 | 21 | 1 | 2 | 4 | -2 |
| | 13JAN94 | 28 | 1 | 2 | 4 | -2 |
| | 20JAN94 | 35 | 1 | 2 | 4 | -2 |
| | 27JAN94 | 42 | 1 | 2 | 4 | -2 |
| | 27JAN94 | FINAL | 1 | 2 | 4 | -2 |
| 089/08905 | 24JAN94 | 0 | . | 5 | 4 | 1 |
| | 31JAN94 | 7 | 5 | 5 | 4 | 1 |
| | 07FEB94 | 14 | 6 | 6 | 4 | 2 |
| | 07FEB94 | FINAL | 6 | 6 | 4 | 2 |
| 089/08907 | 23MAY94 | 0 | . | 6 | 6 | 0 |
| | 30MAY94 | 7 | 4 | 5 | 6 | -1 |
| | 06JUN94 | 14 | 3 | 5 | 6 | -1 |
| | 13JUN94 | 21 | 3 | 5 | 6 | -1 |
| | 23JUN94 | 28 | 3 | 5 | 6 | -1 |
| | 30JUN94 | 35 | 3 | 5 | 6 | -1 |
| | 07JUL94 | 42 | 3 | 5 | 6 | -1 |
| | 07JUL94 | FINAL | 3 | 5 | 6 | -1 |
| 089/08911 | 14JUL94 | 0 | . | 4 | 4 | 0 |
| | 21JUL94 | 7 | 4 | 4 | 4 | 0 |
| | 28JUL94 | 14 | 5 | 4 | 4 | 0 |
| | 28JUL94 | FINAL | 5 | 4 | 4 | 0 |
| 091/09103 | 08JUN94 | 0 | . | 5 | 5 | 0 |
| | 14JUN94 | 7 | 4 | 5 | 5 | 0 |
| | 14JUN94 | FINAL | 4 | 5 | 5 | 0 |
| 091/09105 | 06JUL94 | 0 | . | 5 | 5 | 0 |
| | 13JUL94 | 7 | 4 | 5 | 5 | 0 |
| | 20JUL94 | 14 | 4 | 5 | 5 | 0 |
| | 27JUL94 | 21 | 4 | 5 | 5 | 0 |
| | 03AUG94 | 28 | 4 | 5 | 5 | 0 |

SOURCE CODE:          XLU0602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052528

G646

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 091/09105 | 10AUG94 | 35 | 4 | 5 | 5 | 0 |
| | 17AUG94 | 42 | 4 | 5 | 5 | 0 |
| | 17AUG94 | FINAL | 4 | 5 | 5 | 0 |
| 091/09108 | 27JUL94 | 0 | . | 5 | 5 | 0 |
| | 03AUG94 | 7 | 4 | 5 | 5 | 0 |
| | 10AUG94 | 14 | 4 | 5 | 5 | 0 |
| | 17AUG94 | 21 | 4 | 5 | 5 | 0 |
| | 24AUG94 | 28 | 4 | 5 | 5 | 0 |
| | 31AUG94 | 35 | 4 | 5 | 5 | 0 |
| | 07SEP94 | 42 | 4 | 5 | 5 | 0 |
| | 07SEP94 | FINAL | 4 | 5 | 5 | 0 |
| 092/09202 | 11JUL94 | 0 | . | 6 | 6 | . |
| | 18JUL94 | 7 | 2 | 6 | 6 | -2 |
| | 25JUL94 | 14 | 4 | 5 | 6 | -1 |
| | 01AUG94 | 21 | 3 | 4 | 6 | -2 |
| | 08AUG94 | 28 | 2 | 4 | 6 | -2 |
| | 15AUG94 | 35 | 2 | 5 | 6 | -1 |
| | 22AUG94 | 42 | 3 | 5 | 6 | -1 |
| | 22AUG94 | FINAL | 3 | 5 | 6 | -1 |
| 092/09206 | 01AUG94 | 0 | . | 4 | 4 | . |
| | 08AUG94 | 7 | 4 | 4 | 4 | 0 |
| | 15AUG94 | 14 | 3 | 4 | 4 | 0 |
| | 22AUG94 | 21 | 6 | 6 | 4 | 2 |
| | 22AUG94 | FINAL | 6 | 6 | 4 | 2 |
| 092/09209 | 31OCT94 | 0 | . | 4 | 4 | . |
| | 07NOV94 | 7 | 4 | 4 | 4 | 0 |
| | 14NOV94 | 14 | 2 | 3 | 4 | -1 |
| | 21NOV94 | 21 | 3 | 4 | 4 | 0 |
| | 28NOV94 | 28 | 1 | 1 | 4 | -3 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MJS.SRCH55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052529

G647

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 092/09209 | 05DEC94 | 35 | 2 | 3 | 4 | -1 |
|  | 12DEC94 | 42 | 3 | 4 | 4 | 0 |
|  |  | FINAL | 3 | 4 | 4 | 0 |
| 092/09211 | 31OCT94 | 0 | . | 5 | 5 | 0 |
|  | 07NOV94 | 7 | . | 5 | 5 | 0 |
|  | 14NOV94 | 14 | 4 | 4 | 5 | -1 |
|  | 21NOV94 | 21 | 3 | 4 | 5 | -1 |
|  | 28NOV94 | 28 | 2 | 3 | 5 | -2 |
|  | 05DEC94 | 35 | 3 | 3 | 5 | -2 |
|  | 12DEC94 | 42 | 3 | 5 | 5 | 0 |
|  |  | FINAL | 3 | 5 | 5 | 0 |
| 093/09904 | 16JUN94 | 0 | . | 5 | 5 | 0 |
|  | 23JUN94 | 7 | 4 | 5 | 5 | 0 |
|  | 30JUN94 | 14 | 3 | 5 | 5 | -1 |
|  | 07JUL94 | 21 | 2 | 4 | 5 | -1 |
|  | 14JUL94 | 28 | 1 | 4 | 5 | -3 |
|  | 21JUL94 | 35 | 1 | 2 | 5 | -3 |
|  |  | FINAL | 1 | 2 | 5 | -3 |
| 093/09306 | 09JUN94 | 0 | . | 5 | 5 | 0 |
|  | 16JUN94 | 7 | 4 | 5 | 5 | 0 |
|  | 23JUN94 | 14 | 3 | 5 | 5 | -1 |
|  | 30JUN94 | 21 | 2 | 5 | 5 | -2 |
|  | 07JUL94 | 28 | 3 | 4 | 5 | -1 |
|  | 14JUL94 | 35 | 2 | 3 | 5 | -2 |
|  | 21JUL94 | 42 | 2 | 3 | 5 | -2 |
|  |  | FINAL | 2 | 3 | 5 | -2 |
| 093/09307 | 18AUG94 | 0 | . | 5 | 5 | 0 |
|  | 25AUG94 | 7 | 3 | 4 | 5 | -1 |

SOURCE CODE:          XLU602.PROC.PHASEIII(CGI)
SAS DATA LIBRARIES:   NTS.SRCH55.O2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

364
CONFIDENTIAL
AZ/SER 0052530

G648

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 093/03307 | 01SEP94 | 14 | 2 | 3 | 5 | -2 |
|  | 08SEP94 | 21 | 1 | 3 | 5 | -2 |
|  | 15SEP94 | 28 | 1 | 2 | 5 | -3 |
|  | 22SEP94 | 35 | 1 | 2 | 5 | -3 |
|  | 29SEP94 | 42 | 1 | 2 | 5 | -3 |
|  | 29SEP94 | FINAL | 1 | 2 | 5 | -3 |
| 093/03309 | 11OCT94 | 0 | . | 6 | 6 | . |
|  | 17OCT94 | 7 | 3 | 4 | 6 | -1 |
|  | 24OCT94 | 14 | 3 | 4 | 6 | -1 |
|  | 31OCT94 | 21 | 2 | 4 | 6 | -2 |
|  | 07NOV94 | 28 | 2 | 3 | 6 | -2 |
|  | 14NOV94 | 35 | 1 | 3 | 6 | -3 |
|  | 21NOV94 | 42 | 1 | 3 | 6 | -3 |
|  | 21NOV94 | FINAL | 1 | 3 | 6 | -3 |
| 097/09703 | 20AUG94 | 0 | . | 5 | 5 | . |
|  | 28AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 04SEP94 | 14 | 4 | 5 | 5 | 0 |
|  | 11SEP94 | 21 | 4 | 5 | 5 | 0 |
|  | 18SEP94 | 28 | 4 | 5 | 5 | 0 |
|  | 25SEP94 | 35 | 4 | 5 | 5 | 0 |
|  | 02OCT94 | 42 | 4 | 5 | 5 | 0 |
|  | 02OCT94 | FINAL | 4 | 5 | 5 | 0 |
| 097/09705 | 15OCT94 | 0 | . | 5 | 5 | . |
|  | 23OCT94 | 7 | 3 | 5 | 5 | 0 |
|  | 30OCT94 | 14 | 3 | 5 | 5 | 0 |
|  | 06NOV94 | 21 | 3 | 5 | 5 | 0 |
|  | 13NOV94 | 28 | 3 | 5 | 5 | 0 |
|  | 20NOV94 | 35 | 2 | 5 | 5 | 0 |
|  | 27NOV94 | 42 | 2 | 4 | 5 | -1 |

SOURCE CODE:       XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MSS.SRCR55.D2821
DATE PRINTED:      07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL |  |  |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE |  |  |

CONFIDENTIAL
AZ/SER 0052531

G649

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 097/09705 | 27NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 098/09801 | 03AUG94 | 0 | . | 6 | 6 | 0 |
| | 09AUG94 | 7 | 4 | 6 | 6 | 0 |
| | 16AUG94 | 14 | 4 | 6 | 6 | 0 |
| | 22AUG94 | 21 | 5 | 6 | 6 | 0 |
| | 29AUG94 | 28 | 3 | 6 | 6 | 0 |
| | 05SEP94 | 35 | 3 | 6 | 6 | 0 |
| | 13SEP94 | 42 | 3 | 5 | 5 | 0 |
| 098/09802 | | FINAL | | | | |
| | 08AUG94 | 0 | . | 5 | 5 | 0 |
| | 15AUG94 | 7 | 4 | 5 | 5 | 0 |
| | 22AUG94 | 14 | 5 | 5 | 5 | -1 |
| | 29AUG94 | 21 | 5 | 4 | 5 | 0 |
| | 08SEP94 | 28 | 5 | 5 | 5 | 0 |
| | 12SEP9B | 35 | 2 | 5 | 5 | -1 |
| | 19SEP94 | 42 | . | 4 | 4 | -1 |
| 098/09807 | 27NOV94 | FINAL | . | 4 | 4 | 0 |
| | 04DEC94 | 7 | 4 | 4 | 4 | 0 |
| | 11DEC94 | 14 | 3 | 4 | 4 | 0 |
| | 18DEC94 | 21 | 4 | 4 | 4 | 0 |
| | 25DEC94 | 28 | 4 | 4 | 4 | 0 |
| | 02JAN95 | 35 | 3 | 4 | 4 | 0 |
| | 09JAN95 | 42 | 3 | 4 | 4 | 0 |
| | 09JAN95 | FINAL | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MJS.SRCH55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052532

G650

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.2   ADDITIONAL CGI (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS |
|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | . | 4 |
| 014/01402 | 16JUN94 | 0 | . | 6 |
| 023/02304 | 12FEB94 | 0 | . | 4 |
| 048/04803 | 01NOV94 | 0 | . | 5 |
| 053/05303 | 29AUG94 | 0 | . | 6 |

SOURCE CODE:      XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED:     07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                     5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                     5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052533

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR V: HOSTILE/SUSPICIOUSNESS

| | | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 2.15 | 1.14 | -0.19 | 0.96 | -0.17 | 0.07 | | | | | |
| | 450 (TID) SER | 203 | 2.11 | 1.20 | -0.03 | 1.04 | -0.03 | 0.07 | | | | | |
| | 50 (BID) SER | 197 | 2.14 | 1.06 | -0.14 | 1.05 | -0.12 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.15 | 0.10 | -0.34 | 0.04 | 0.1299 |
| | 450(B) V 50(B) | | | | | | | | -0.06 | 0.10 | -0.25 | 0.14 | 0.5661 |
| | 450(T) V 50(B) | | | | | | | | 0.09 | 0.10 | -0.10 | 0.28 | 0.3478 |
| DAY 14 | 450 (BID) SER | 180 | 2.16 | 1.14 | -0.38 | 0.99 | -0.36 | 0.08 | | | | | |
| | 450 (TID) SER | 177 | 2.08 | 1.18 | -0.31 | 1.13 | -0.32 | 0.08 | | | | | |
| | 50 (BID) SER | 174 | 2.09 | 1.03 | -0.29 | 1.23 | -0.28 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.04 | 0.11 | -0.25 | 0.18 | 0.7381 |
| | 450(B) V 50(B) | | | | | | | | -0.08 | 0.11 | -0.29 | 0.14 | 0.4859 |
| | 450(T) V 50(B) | | | | | | | | -0.04 | 0.11 | -0.26 | 0.18 | 0.7171 |
| DAY 21 | 450 (BID) SER | 141 | 2.21 | 1.17 | -0.69 | 1.01 | -0.66 | 0.09 | | | | | |
| | 450 (TID) SER | 145 | 2.12 | 1.19 | -0.59 | 1.14 | -0.62 | 0.09 | | | | | |
| | 50 (BID) SER | 134 | 2.05 | 1.01 | -0.59 | 1.25 | -0.61 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.04 | 0.12 | -0.27 | 0.20 | 0.762 |
| | 450(B) V 50(B) | | | | | | | | -0.05 | 0.12 | -0.28 | 0.19 | 0.7071 |
| | 450(T) V 50(B) | | | | | | | | -0.01 | 0.12 | -0.25 | 0.23 | 0.9359 |
| DAY 28 | 450 (BID) SER | 121 | 2.19 | 1.17 | -0.87 | 0.95 | -0.84 | 0.09 | | | | | |
| | 450 (TID) SER | 133 | 2.09 | 1.20 | -0.72 | 1.21 | -0.77 | 0.08 | | | | | |
| | 50 (BID) SER | 117 | 2.03 | 0.97 | -0.73 | 1.10 | -0.76 | 0.09 | | | | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCRH5.D2B21
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050671

G651

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.2  ADDITIONAL CGI (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

---------------- TREATMENT=450 MG (TID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS |
|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | . | 4 |
| 055/05501 | 28MAY94 | 0 | . | 7 |
| 070/07006 | 17NOV94 | 0 | . | 5 |
| 073/07303 | 21SEP94 | 0 | . | 4 |

SOURCE CODE:      XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WES.SRCR95.D2821
DATE PRINTED:      07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL        4=MODERATELY ILL
                       5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED  4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052534

G652

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.2   ADDITIONAL CGI (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS |
|---|---|---|---|---|
| 023/02302 | 24NOV93 | 0 | . | 5 |
| 042/04202 | 14NOV94 | 0 | . | 5 |
| 046/04604 | 16JUN94 | 0 | . | 5 |
| 049/04903 | 06OCT94 | 0 | . | 5 |
| 052/05201 | 16FEB94 | 0 | . | 4 |
| 053/05301 | 20JUL94 | 0 | . | 6 |
| 056/05603 | 22APR94 | 0 | . | 6 |
| 063/06315 | 23NOV94 | 0 | . | 6 |
| 064/06404 | 08SEP94 | 0 | . | 4 |
| 065/06505 | 05MAY94 | 0 | . | 7 |
| 086/08602 | 24MAR94 | 0 | . | 6 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WIS.SRCH55.02821
DATE PRINTED:        07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052535

**ZENECA**

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 8 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0052536

G653

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 18 | 18 | 0 |
|  | 17NOV93 | 7 | 19 | 18 | 1 |
|  | 23NOV93 | 14 | 17 | 18 | -1 |
|  | 01DEC93 | 21 | 17 | 18 | -1 |
|  | 08DEC93 | 28 | 13 | 18 | -5 |
|  | 15DEC93 | 35 | 13 | 18 | -5 |
|  | 22DEC93 | 42 | 15 | 18 | -3 |
|  | 22DEC93 | FINAL | 15 | 18 | -3 |
| 001/00109 | 21FEB94 | 0 | 10 | 10 | 0 |
|  | 02MAR94 | 7 | 13 | 10 | 3 |
|  | 10MAR94 | 14 | 14 | 10 | 4 |
|  | 10MAR94 | FINAL | 14 | 10 | 4 |
| 001/00110 | 23FEB94 | 0 | 15 | 15 | 0 |
|  | 03MAR94 | 7 | 12 | 15 | -3 |
|  | 09MAR94 | 14 | 13 | 15 | -2 |
|  | 09MAR94 | FINAL | 13 | 15 | -2 |
| 001/00118 | 08JUL94 | 0 | 14 | 14 | 0 |
|  | 15JUL94 | 7 | 16 | 14 | 2 |
|  | 22JUL94 | 14 | 15 | 14 | 1 |
|  | 22JUL94 | FINAL | 15 | 14 | 1 |
| 001/00119 | 08JUL94 | 0 | 7 | 7 | 0 |
|  | 18JUL94 | 14 | 9 | 7 | 2 |
|  | 29JUL94 | 21 | 12 | 7 | 5 |
|  | 05AUG94 | 28 | 8 | 7 | 1 |
|  | 12AUG94 | 35 | 8 | 7 | 1 |
|  | 19AUG94 | 42 | 5 | 7 | -2 |
|  | 19AUG94 | FINAL | 5 | 7 | -2 |
| 001/00125 | 17AUG94 | 0 | 15 | 15 | 0 |

SOURCE CODE:           XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052537

G654

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00125 | 24AUG94 | 7 | . | 15 | . |
|  | 31AUG94 | 14 | 12 | 15 | -3 |
|  | 31AUG94 | FINAL | 12 | 15 | -3 |
| 001/00129 | 02DEC94 | 0 | 11 | 11 | 0 |
|  | 09DEC94 | 7 | 10 | 11 | -1 |
|  | 09DEC94 | FINAL | 10 | 11 | -1 |
| 002/00203 | 01NOV93 | 0 | 10 | 10 | 0 |
|  | 10NOV93 | 14 | 9 | 10 | -1 |
|  | 16NOV93 | 21 | 12 | 10 | 2 |
|  | 22NOV93 | 28 | 9 | 10 | -1 |
|  | 29NOV93 | 35 | 8 | 10 | -2 |
|  | 06DEC93 | 42 | 8 | 10 | -2 |
|  | 13DEC93 | | 8 | 10 | -2 |
|  | 13DEC93 | FINAL | 8 | 10 | -2 |
| 002/00206 | 20JUL94 | 0 | 14 | 12 | 2 |
|  | 27JUL94 | 7 | 12 | 12 | 0 |
|  | 03AUG94 | 14 | 13 | 12 | 1 |
|  | 10AUG94 | 21 | 12 | 12 | 0 |
|  | 17AUG94 | 28 | 13 | 12 | 1 |
|  | 24AUG94 | 35 | 13 | 12 | 1 |
|  | 31AUG94 | 42 | 13 | 12 | 1 |
|  | 31AUG94 | FINAL | 13 | 12 | 1 |
| 003/00301 | 03JUN94 | 0 | 11 | 11 | 0 |
|  | 08JUN94 | 14 | 8 | 11 | -3 |
|  | 16JUN94 | 21 | 7 | 11 | -4 |
|  | 22JUN94 | 28 | 7 | 11 | -4 |
|  | 30JUN94 | 35 | 8 | 11 | -3 |
|  | 08JUL94 | 42 | 7 | 11 | -4 |
|  | 15JUL94 |  | 7 | 11 | -4 |

SOURCE CODE:                 XLU632.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:          MLS.SRC.R55.D2821
DATE PRINTED:                15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA. SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052538

G655

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------------------------------  TREATMENT=450 MG (BID) SEROQUEL  -------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 003/00301 | 15JUL94 | FINAL | 7 | 11 | -4 |
| 003/00305 | 13SEP94 | 0 | 10 | 10 | 0 |
| | 19SEP94 | 7 | 11 | 10 | 1 |
| | 26SEP94 | 14 | 9 | 10 | -1 |
| | 04OCT94 | 21 | 8 | 10 | -2 |
| | 11OCT94 | 28 | 7 | 10 | -3 |
| | 18OCT94 | 35 | 7 | 10 | -3 |
| | 24OCT94 | 42 | 6 | 10 | -4 |
| | 24OCT94 | FINAL | 6 | 10 | -4 |
| 004/00401 | 31AUG94 | 0 | 16 | 16 | 0 |
| | 12SEP94 | 7 | 20 | 16 | 4 |
| | 19SEP94 | 14 | 22 | 16 | 6 |
| | 26SEP94 | 21 | 17 | 16 | 1 |
| | 03OCT94 | 28 | 14 | 16 | -2 |
| | 10OCT94 | 35 | 11 | 16 | -5 |
| | 16OCT94 | 42 | 11 | 16 | -5 |
| | 16OCT94 | FINAL | 11 | 16 | -5 |
| 005/00503 | 08FEB94 | 0 | 11 | 12 | -1 |
| | 15FEB94 | 7 | 11 | 12 | -1 |
| | 22FEB94 | 14 | 8 | 12 | -4 |
| | 01MAR94 | 21 | 12 | 12 | 0 |
| | 08MAR94 | 28 | 10 | 12 | -2 |
| | 15MAR94 | 35 | 12 | 12 | 0 |
| | 22MAR94 | 42 | 8 | 12 | -4 |
| | 22MAR94 | FINAL | 8 | 12 | -4 |
| 005/00506 | 17FEB94 | 0 | 13 | 13 | 0 |
| | 24FEB94 | 7 | 13 | 13 | 0 |
| | 02MAR94 | 14 | 11 | 13 | -2 |
| | 10MAR94 | 21 | 16 | 13 | 3 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       NTLS.SRC.R55.D2821
DATE PRINTED:             15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052539

G656

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 005/00506 | 10MAR94 | FINAL | 16 | 13 | 3 |
| 005/00507 | 25FEB94 | 0 | 15 | 15 | 0 |
|  | 08MAR94 | 7 | 13 | 15 | -2 |
|  | 15MAR94 | 14 | 13 | 15 | -2 |
|  | 22MAR94 | 21 | 15 | 15 | 0 |
|  |  | FINAL | 15 | 15 | 0 |
| 005/00510 | 05APR94 | 0 | 17 | 17 | 0 |
|  | 12APR94 | 7 | 16 | 17 | -1 |
|  | 19APR94 | 14 | 13 | 17 | -4 |
|  |  | FINAL | 13 | 17 | -4 |
| 005/00515 | 05AUG94 | 0 | 13 | 13 | 0 |
|  | 12AUG94 | 7 | 8 | 13 | -5 |
|  | 19AUG94 | 14 | 9 | 13 | -4 |
|  | 25AUG94 | 21 | 9 | 13 | -4 |
|  | 01SEP94 | 28 | 10 | 13 | -3 |
|  |  | FINAL | 10 | 13 | -3 |
| 005/00516 | 17OCT94 | 0 | 11 | 11 | 0 |
|  | 26OCT94 | 7 | 6 | 11 | -5 |
|  | 31OCT94 | 14 | 7 | 11 | -4 |
|  | 07NOV94 | 21 | 8 | 11 | -3 |
|  | 15NOV94 | 28 | 6 | 11 | -5 |
|  | 21NOV94 | 35 | 5 | 11 | -6 |
|  | 30NOV94 | 42 | 5 | 11 | -6 |
|  |  | FINAL | 5 | 11 | -6 |
| 006/00601 | 15JUN94 | 0 | 16 | 16 | 0 |
|  | 22JUN94 | 7 | 17 | 16 | 1 |
|  | 29JUN94 | 14 | 18 | 16 | 2 |
|  | 06JUL94 | 21 | 18 | 16 | 2 |
|  | 13JUL94 | 28 | 17 | 16 | 1 |

SOURCE CODE:           XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR055.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

5
CONFIDENTIAL
AZ/SER 0052540

G657

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00601 | 20JUL94 | 35 | 16 | 16 | 0 |
|  | 29JUL94 | 42 | 15 | 16 | -1 |
|  | 29JUL94 | FINAL | 15 | 16 | -1 |
| 006/00604 | 21JUN94 | 0 | 18 | 18 | 0 |
|  | 29JUN94 | 7 | 17 | 18 | -1 |
|  | 06JUL94 | 14 | 14 | 18 | -4 |
|  | 13JUL94 | 21 | 12 | 18 | -6 |
|  | 20JUL94 | 28 | 11 | 18 | -7 |
|  | 28JUL94 | 35 | 12 | 18 | -6 |
|  | 03AUG94 | 42 | 14 | 18 | -4 |
|  | 03AUG94 | FINAL | 14 | 18 | -4 |
| 006/00607 | 08AUG94 | 0 | 11 | 11 | 0 |
|  | 15AUG94 | 7 | 10 | 11 | -1 |
|  | 22AUG94 | 14 | 12 | 11 | 1 |
|  | 29AUG94 | 21 | 13 | 11 | 2 |
|  | 05SEP94 | 28 | 14 | 11 | 3 |
|  | 12SEP94 | 35 | 15 | 11 | 4 |
|  | 22SEP94 | 42 | 16 | 11 | 5 |
|  | 22SEP94 | FINAL | 16 | 11 | 5 |
| 006/00610 | 04AUG94 | 0 | 16 | 16 | 0 |
|  | 11AUG94 | 7 | 15 | 16 | -1 |
|  | 18AUG94 | 14 | 15 | 16 | -1 |
|  | 25AUG94 | 21 | 16 | 16 | 0 |
|  | 31AUG94 | 28 | 14 | 16 | -2 |
|  | 07SEP94 | 35 | 13 | 16 | -3 |
|  | 14SEP94 | 42 | 13 | 16 | -3 |
|  | 14SEP94 | FINAL | 15 | 16 | -1 |
| 006/00615 | 11NOV94 | 0 | 16 | 16 | 0 |
|  | 18NOV94 | 7 | 15 | 16 | -1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

6
CONFIDENTIAL
AZ/SER 0052541

G658

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00615 | 25NOV94 | 14 | 14 | 16 | -2 |
| | 02DEC94 | 21 | 14 | 16 | -2 |
| | 09DEC94 | 28 | 15 | 16 | -1 |
| | 16DEC94 | 35 | 16 | 16 | 0 |
| | 22DEC94 | 42 | 16 | 16 | 0 |
| | 22DEC94 | FINAL | 16 | 16 | 0 |
| 007/00704 | 21JAN94 | 0 | 10 | 10 | 0 |
| | 31JAN94 | 14 | 8 | 10 | -2 |
| | 07FEB94 | 21 | 8 | 10 | -2 |
| | 15FEB94 | 28 | 6 | 10 | -4 |
| | 22FEB94 | 35 | 7 | 10 | -3 |
| | 28FEB94 | 42 | 7 | 10 | -3 |
| | 04MAR94 | FINAL | 7 | 10 | -3 |
| 007/00706 | 14MAR94 | 0 | 11 | 11 | 0 |
| | 22MAR94 | 7 | 11 | 11 | 0 |
| | 28MAR94 | 14 | 11 | 11 | 0 |
| | 05APR94 | 21 | 10 | 11 | -1 |
| | 12APR94 | 28 | 9 | 11 | -2 |
| | 19APR94 | 35 | 8 | 11 | -3 |
| | 26APR94 | 42 | 8 | 11 | -3 |
| | 26APR94 | FINAL | 11 | 11 | 0 |
| 007/00708 | 31MAY94 | 0 | 9 | 9 | 0 |
| | 07JUN94 | 7 | 9 | 9 | 0 |
| | 10JUN94 | 14 | 9 | 9 | 0 |
| | 10JUN94 | FINAL | 9 | 9 | 0 |
| 008/00804 | 07MAY94 | 0 | 17 | 17 | 0 |
| | 14MAY94 | 7 | 16 | 17 | -1 |
| | 21MAY94 | 14 | 17 | 17 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052542

G659

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 008/00804 | 28MAY94 | 21 | 16 | 17 | -1 |
| | 04JUN94 | 28 | 13 | 17 | -4 |
| | 11JUN94 | 35 | 9 | 17 | -8 |
| | 18JUN94 | 42 | 11 | 17 | -6 |
| | 18JUN94 | FINAL | 11 | 17 | -6 |
| 011/01101 | 25OCT94 | 0 | 11 | 10 | 1 |
| | 02NOV94 | 7 | 11 | 10 | 1 |
| | 08NOV94 | 14 | 10 | 10 | 0 |
| | 15NOV94 | 21 | 8 | 10 | -2 |
| | 22NOV94 | 28 | 8 | 10 | -2 |
| | 29NOV94 | 35 | 8 | 10 | -2 |
| | 06DEC94 | 42 | 8 | 10 | -2 |
| | 06DEC94 | FINAL | 8 | 10 | -2 |
| 011/01106 | 14DEC94 | 0 | 15 | 15 | 0 |
| | 20DEC94 | 7 | 13 | 15 | -2 |
| | 27DEC94 | 14 | 13 | 15 | -2 |
| | 03JAN95 | 21 | 11 | 15 | -4 |
| | 10JAN95 | 28 | 13 | 15 | -2 |
| 014/01403 | 01AUG94 | 0 | 10 | 11 | -1 |
| | 08AUG94 | 7 | 10 | 11 | -1 |
| | 16AUG94 | 14 | 8 | 11 | -3 |
| | 16AUG94 | FINAL | 8 | 11 | -3 |
| 015/01502 | 09SEP94 | 0 | 11 | 11 | 0 |
| | 16SEP94 | 7 | 11 | 11 | 0 |
| | 23SEP94 | 14 | 11 | 11 | 0 |
| | 29SEP94 | 21 | 12 | 11 | 1 |
| | 29SEP94 | FINAL | 12 | 11 | 1 |
| 015/01504 | 11OCT94 | 0 | 15 | 15 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCF55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA. SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

8
CONFIDENTIAL
AZ/SER 0052543

170

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR V: HOSTILE/SUSPICIOUSNESS

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) SER | 108 | 2.13 | 1.15 | -1.00 | 1.03 | -0.97 | 0.09 | -0.07 | 0.12 | -0.30 | 0.16 | 0.5398 |
| | 450(B) V 50(B) SER | 122 | 2.12 | 1.22 | -1.01 | 1.26 | -1.01 | 0.09 | -0.08 | 0.12 | -0.32 | 0.16 | 0.5189 |
| | 450(T) V 50(B) SER | 100 | 2.04 | 0.96 | -0.91 | 1.10 | -0.91 | 0.10 | -0.01 | 0.12 | -0.24 | 0.23 | 0.9576 |
| DAY 35 | 450 (BID) SER | | | | | | -1.07 | 0.09 | | | | | |
| | 450 (TID) SER | | | | | | -1.07 | 0.09 | | | | | |
| | 50 (BID) SER | | | | | | -0.96 | 0.10 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.05 | 0.12 | -0.19 | 0.29 | 0.7034 |
| | 450(B) V 50(B) | | | | | | | | -0.06 | 0.13 | -0.31 | 0.20 | 0.6619 |
| | 450(T) V 50(B) | | | | | | | | -0.10 | 0.13 | -0.35 | 0.14 | 0.4133 |
| DAY 42 | 450 (BID) SER | 103 | 2.11 | 1.15 | -1.06 | 0.89 | | | | | | | |
| | 450 (TID) SER | 114 | 2.12 | 1.20 | -1.06 | 1.35 | | | | | | | |
| | 50 (BID) SER | 94 | 2.01 | 0.94 | -0.90 | 1.11 | | | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.00 | 0.13 | -0.24 | 0.25 | 0.9706 |
| | 450(B) V 50(B) | | | | | | | | -0.11 | 0.13 | -0.37 | 0.15 | 0.4062 |
| | 450(T) V 50(B) | | | | | | | | -0.11 | 0.13 | -0.37 | 0.14 | 0.3787 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD      = STANDARD DEVIATION
LSMEAN  = LEAST-SQUARES MEAN
SE      = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL     = LOWER 95% CONFIDENCE LIMIT
UCL     = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050672

G660

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 015/01504 | 18OCT94 | 7 | 12 | 15 | -3 |
| | 25OCT94 | 14 | 11 | 15 | -4 |
| | 01NOV94 | 21 | 10 | 15 | -5 |
| | 09NOV94 | 28 | 7 | 15 | -8 |
| | 18NOV94 | 35 | 9 | 15 | -6 |
| | 23NOV94 | 42 | 9 | 15 | -6 |
| | 23NOV94 | FINAL | 9 | 15 | -6 |
| 016/01601 | 21SEP94 | 0 | 17 | 17 | 0 |
| | 29SEP94 | 7 | 18 | 17 | 1 |
| | 06OCT94 | 14 | 18 | 17 | 1 |
| | 06OCT94 | FINAL | 18 | 17 | 1 |
| 017/01702 | 10AUG94 | 0 | 18 | 18 | 0 |
| | 17AUG94 | 7 | 18 | 18 | 0 |
| | 23AUG94 | 14 | 20 | 18 | 2 |
| | 26AUG94 | 21 | 21 | 18 | 3 |
| | 26AUG94 | FINAL | 21 | 18 | 3 |
| 019/01902 | 11AUG94 | 0 | 10 | 14 | -4 |
| | 17AUG94 | 7 | 12 | 14 | -2 |
| | 24AUG94 | 14 | 14 | 14 | 0 |
| | 31AUG94 | 21 | 11 | 14 | -3 |
| | 07SEP94 | 28 | 13 | 14 | -1 |
| | 14SEP94 | 35 | 13 | 14 | -1 |
| | 21SEP94 | 42 | 13 | 14 | -1 |
| | 21SEP94 | FINAL | 13 | 14 | -1 |
| 020/02001 | 28JUN94 | 0 | 18 | 18 | 0 |
| | 28JUN94 | 7 | 13 | 18 | -5 |
| | 05JUL94 | 14 | 14 | 18 | -4 |
| | 12JUL94 | 21 | 12 | 18 | -6 |
| | 20JUL94 | 28 | 18 | 18 | 0 |

SOURCE CODE:                    XLUG02_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:             WTS.SRCR55.D2821
DATE PRINTED:                   15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052544

G661

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 020/02001 | 26JUL94 | 35 | 13 | 18 | -5 |
| | 02AUG94 | 42 | 12 | 18 | -6 |
| | 02AUG94 | FINAL | 12 | 18 | -6 |
| 021/02103 | 07MAR94 | 0 | 14 | 14 | 0 |
| | 14MAR94 | 7 | 12 | 14 | -2 |
| | 21MAR94 | 14 | 13 | 14 | -1 |
| | 28MAR94 | 21 | 13 | 14 | -1 |
| | 04APR94 | 28 | 15 | 14 | 1 |
| | 11APR94 | 35 | 16 | 14 | 2 |
| | 18APR94 | 42 | 15 | 14 | 1 |
| | 18APR94 | FINAL | 15 | 14 | 1 |
| 021/02105 | 01MAY94 | 0 | 13 | 13 | 0 |
| | 18MAY94 | 7 | 10 | 13 | -3 |
| | 25MAY94 | 14 | 13 | 13 | 0 |
| | 01JUN94 | 21 | 13 | 13 | 0 |
| | 08JUN94 | 28 | 15 | 13 | 2 |
| | 10JUN94 | 35 | 15 | 13 | 2 |
| | 10JUN94 | FINAL | 14 | 13 | 1 |
| 022/02201 | 11OCT93 | 0 | 14 | 14 | 0 |
| | 19OCT93 | 7 | 13 | 14 | -1 |
| | 26OCT93 | 14 | 13 | 14 | -1 |
| | 26OCT93 | FINAL | 13 | 14 | -1 |
| 023/02306 | 22JUN94 | 0 | 13 | 13 | 0 |
| | 29JUN94 | 7 | 8 | 13 | -5 |
| | 08JUL94 | 14 | 6 | 13 | -7 |
| | 15JUL94 | 21 | 5 | 13 | -8 |
| | 22JUL94 | 28 | 5 | 13 | -8 |
| | 28JUL94 | 35 | 8 | 13 | -5 |
| | 03AUG94 | 42 | 7 | 13 | -6 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

10 CONFIDENTIAL
AZ/SER 0052545

G662

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 023/02306 | 03AUG94 | FINAL | 7 | 13 | -6 |
| 024/02401 | 26MAY94 | 0 | 17 | 17 | 0 |
|  | 06JUN94 | 7 | 17 | 17 | 0 |
|  | 08JUN94 | FINAL | 17 | 17 | 0 |
| 025/02502 | 29SEP94 | 0 | 18 | 19 | -1 |
|  | 06OCT94 | 7 | 13 | 19 | -6 |
|  | 13OCT94 | 14 | 13 | 19 | -6 |
|  | 20OCT94 | 21 | 13 | 19 | -6 |
|  | 27OCT94 | 28 | 13 | 19 | -6 |
|  | 03NOV94 | 35 | 13 | 19 | -6 |
|  | 10NOV94 | FINAL | 13 | 19 | -6 |
| 027/02701 | 14FEB94 | 0 | 20 | 20 | 0 |
|  | 21FEB94 | 7 | 18 | 20 | -2 |
|  | 27FEB94 | 14 | 18 | 20 | -2 |
|  | 27FEB94 | FINAL | 18 | 20 | -2 |
| 027/02704 | 06NOV94 | 0 | 15 | 15 | 0 |
|  | 10NOV94 | FINAL | 15 | 15 | 0 |
| 029/02903 | 11MAR94 | 0 | 16 | 16 | 0 |
|  | 17MAR94 | 7 | 13 | 16 | -3 |
|  | 24MAR94 | 14 | 13 | 16 | -3 |
|  | 30MAR94 | 21 | 13 | 16 | -3 |
|  | 30MAR94 | FINAL | 14 | 16 | -2 |
| 029/02906 | 26MAY94 | 0 | 15 | 15 | 0 |
|  | 01JUN94 | 7 | 10 | 15 | -5 |
|  | 08JUN94 | 14 | 10 | 15 | -5 |
|  | 15JUN94 | FINAL | 14 | 15 | -1 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRC:R55.D2821
DATE PRINTED:               15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED).

G663

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 029/02908 | 01SEP94 | 0 | 16 | 16 | 0 |
|  | 08SEP94 | 7 | 14 | 16 | -2 |
|  | 14SEP94 | 14 | 14 | 16 | -2 |
|  | 22SEP94 | 21 | 12 | 16 | -4 |
|  | 28SEP94 | 28 | 12 | 16 | -4 |
|  | 28SEP94 | FINAL | 12 | 16 | -4 |
| 029/02909 | 29OCT94 | 0 | 9 | 9 | 0 |
|  | 31OCT94 | 7 | 8 | 9 | -1 |
|  | 07NOV94 | 14 | 11 | 9 | 2 |
|  | 14NOV94 | 21 | 8 | 9 | -1 |
|  | 18NOV94 | 28 | 9 | 9 | 0 |
|  | 18NOV94 | FINAL | 9 | 9 | 0 |
| 030/03001 | 13JUN94 | 0 | 21 | 21 | 0 |
|  | 20JUN94 | 7 | 19 | 21 | -2 |
|  | 27JUN94 | 14 | 17 | 21 | -4 |
|  | 04JUL94 | 21 | 15 | 21 | -6 |
|  | 12JUL94 | 28 | 15 | 21 | -6 |
|  | 18JUL94 | 35 | 15 | 21 | -6 |
|  | 25JUL94 | 42 | 15 | 21 | -6 |
|  | 25JUL94 | FINAL | 15 | 21 | -6 |
| 030/03005 | 17NOV94 | 0 | 17 | 19 | -2 |
|  | 23NOV94 | 7 | 19 | 19 | 0 |
|  | 30NOV94 | 14 | 14 | 19 | -5 |
|  | 13DEC94 | 28 | 14 | 19 | -5 |
|  | 20DEC94 | 35 | 13 | 19 | -6 |
|  | 27DEC94 | 42 | 13 | 19 | -6 |
|  | 27DEC94 | FINAL | 13 | 19 | -6 |
| 031/03104 | 16MAR94 | 0 | 13 | 13 | 0 |
|  | 24MAR94 | 7 | 13 | 13 | 0 |
|  | 24MAR94 | FINAL | 13 | 13 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   YLU602.PROD.PHASEIII(SANS)
                      MTS.SRCP55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

12 CONFIDENTIAL
AZ/SER 0052547

G664

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 031/03104 | 31MAR94 | 14 | 13 | 13 | 0 |
| | 07APR94 | 21 | 12 | 13 | -1 |
| | 14APR94 | 28 | 13 | 13 | 0 |
| | 21APR94 | 35 | 12 | 13 | -1 |
| | 28APR94 | 42 | 11 | 13 | -2 |
| | 28APR94 | FINAL | 11 | 13 | -2 |
| 031/03106 | 24JUN94 | 0 | 11 | 11 | 0 |
| | 30JUN94 | 14 | 13 | 11 | 2 |
| | 07JUL94 | FINAL | 13 | 11 | 2 |
| 032/03203 | 18OCT94 | 0 | 14 | 14 | 0 |
| | 25OCT94 | 14 | 13 | 14 | -1 |
| | 02NOV94 | 21 | 11 | 14 | -3 |
| | 08NOV94 | 28 | 12 | 14 | -2 |
| | 15NOV94 | 35 | 10 | 14 | -4 |
| | 22NOV94 | 42 | 9 | 14 | -5 |
| | 29NOV94 | FINAL | 9 | 14 | -5 |
| 033/03302 | 10MAY94 | 0 | 14 | 14 | 0 |
| | 17MAY94 | 7 | 12 | 14 | -2 |
| | 20MAY94 | 14 | 12 | 14 | -2 |
| | 20MAY94 | FINAL | 16 | 14 | 2 |
| 034/03401 | 25JUL94 | 0 | 7 | 7 | 0 |
| | 01AUG94 | 14 | 6 | 7 | -1 |
| | 08AUG94 | 21 | 12 | 7 | 5 |
| | 16AUG94 | 28 | 12 | 7 | 5 |
| | 23AUG94 | 35 | 11 | 7 | 4 |
| | 30AUG94 | 42 | 12 | 7 | 5 |
| | 05SEP94 | FINAL | . | 7 | . |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052548

G665

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 034/03401 | 30AUG94 | FINAL | 12 | 7 | 5 |
| 034/03403 | 22SEP94 | 0 | 12 | 12 | 0 |
|  | 29SEP94 | 7 | 14 | 12 | 2 |
|  | 29SEP94 | FINAL | 14 | 12 | 2 |
| 035/03501 | 13JAN94 | 0 | 13 | 13 | 0 |
|  | 21JAN94 | 7 | 14 | 13 | 1 |
|  | 28JAN94 | 14 | 11 | 13 | -2 |
|  | 04FEB94 | 21 | 11 | 13 | -2 |
|  | 04FEB94 | FINAL | 11 | 13 | -2 |
| 035/03506 | 10SEP94 | 0 | 18 | 18 | 0 |
|  | 17SEP94 | 7 | 17 | 18 | -1 |
|  | 24SEP94 | 14 | 17 | 18 | -1 |
|  | 01OCT94 | 21 | 15 | 18 | -3 |
|  | 03OCT94 | 28 | 15 | 18 | -3 |
|  | 03OCT94 | FINAL | 15 | 18 | -3 |
| 036/03603 | 26MAY94 | 0 | 20 | 20 | 0 |
|  | 02JUN94 | 7 | 9 | 20 | -11 |
|  | 09JUN94 | 14 | 6 | 20 | -14 |
|  | 16JUN94 | 21 | 6 | 20 | -14 |
|  | 23JUN94 | 28 | 7 | 20 | -13 |
|  | 30JUN94 | 35 | 6 | 20 | -14 |
|  | 07JUL94 | 42 | 6 | 20 | -14 |
| 036/03604 | 07JUL94 | FINAL | 6 | 20 | -14 |
|  | 25MAY94 | 0 | 15 | 15 | 0 |
|  | 01JUN94 | 7 | 12 | 15 | -3 |
|  | 08JUN94 | 14 | 14 | 15 | -1 |
|  | 15JUN94 | 21 | 11 | 15 | -4 |
|  | 22JUN94 | 28 | 9 | 15 | -6 |
|  | 29JUN94 | 35 | 9 | 15 | -6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052549

G666

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 036/03604 | 05JUL94 | 42 | 9 | 15 | -6 |
|  | 06JUL94 | FINAL | 9 | 15 | -6 |
| 037/03701 | 11JAN94 | 0 | 19 | 19 | 0 |
|  | 20JAN94 | 7 | 20 | 19 | 1 |
|  | 27JAN94 | 14 | 19 | 19 | 0 |
|  | 27JAN94 | FINAL | 19 | 19 | 0 |
| 037/03703 | 07JUN94 | 0 | 20 | 20 | 0 |
|  | 14JUN94 | 7 | 19 | 20 | -1 |
|  | 21JUN94 | 14 | 19 | 20 | -1 |
|  | 28JUN94 | 21 | 21 | 20 | 1 |
|  | 05JUL94 | 28 | 21 | 20 | 1 |
|  | 12JUL94 | 35 | 22 | 20 | 2 |
|  | 19JUL94 | 42 | 18 | 20 | -2 |
|  | 19JUL94 | FINAL | 18 | 20 | -2 |
| 038/03803 | 17OCT94 | 0 | 15 | 15 | 0 |
|  | 25OCT94 | 7 | 11 | 15 | -4 |
|  | 31OCT94 | 14 | 10 | 15 | -5 |
|  | 08NOV94 | 21 | 6 | 15 | -9 |
|  | 15NOV94 | 28 | 5 | 15 | -10 |
|  | 22NOV94 | 35 | 6 | 15 | -9 |
|  | 30NOV94 | 42 | 6 | 15 | -9 |
|  | 30NOV94 | FINAL | 6 | 15 | -9 |
| 040/04001 | 22JAN94 | 0 | 22 | 22 | 0 |
|  | 29JAN94 | 7 | 22 | 22 | 0 |
|  | 05FEB94 | 14 | 21 | 22 | -1 |
|  | 12FEB94 | 21 | 17 | 22 | -5 |
|  | 17FEB94 | 28 | 17 | 22 | -5 |
|  | 17FEB94 | FINAL | 17 | 22 | -5 |
| 040/04006 | 22APR94 | 0 | 13 | 13 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2B21
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

15 CONFIDENTIAL
AZ/SER 0052550

G667

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 040/04006 | 29APR94 | 7 | 13 | 13 | 0 |
| | 06MAY94 | 14 | 22 | 13 | 9 |
| | 06MAY94 | FINAL | 22 | 13 | 9 |
| 040/04008 | 09AUG94 | 0 | 12 | 12 | 0 |
| | 16AUG94 | 7 | 12 | 12 | 0 |
| | 23AUG94 | 14 | 9 | 12 | -3 |
| | 30AUG94 | 21 | 8 | 12 | -4 |
| | 02SEP94 | 28 | 12 | 12 | 0 |
| | 02SEP94 | FINAL | 8 | 12 | -4 |
| 040/04012 | 24NOV94 | 0 | 11 | 11 | 0 |
| | 01DEC94 | 7 | 9 | 11 | -2 |
| | 08DEC94 | 14 | 8 | 11 | -3 |
| | 08DEC94 | FINAL | 8 | 11 | -3 |
| 041/04103 | 06OCT94 | 0 | 17 | 17 | 0 |
| | 13OCT94 | 7 | 18 | 17 | 1 |
| | 20OCT94 | 14 | 16 | 17 | -1 |
| | 27OCT94 | 21 | 13 | 17 | -4 |
| | 03NOV94 | 28 | 12 | 17 | -5 |
| | 17NOV94 | 35 | 11 | 17 | -6 |
| | 17NOV94 | FINAL | 11 | 17 | -6 |
| 043/04301 | 09APR94 | 0 | 18 | 18 | 0 |
| | 15APR94 | 7 | 20 | 18 | 2 |
| | 22APR94 | 14 | 15 | 18 | -3 |
| | 28APR94 | 21 | 16 | 18 | -2 |
| | 05MAY94 | 28 | 16 | 18 | -2 |
| | 12MAY94 | 35 | 14 | 18 | -4 |
| | 19MAY94 | 42 | 14 | 18 | -4 |
| | 19MAY94 | FINAL | 14 | 18 | -4 |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU602.PROD.PHASEIII(SANS) MTS.SRCR55.D2821
DATE PRINTED:  15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

16 CONFIDENTIAL
AZ/SER 0052551

G668

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 043/04306 | 08DEC94 | 0 | 17 | 17 | 0 |
| | 15DEC94 | 7 | 16 | 17 | -1 |
| | 22DEC94 | 14 | 15 | 17 | -2 |
| | 29DEC94 | 21 | 15 | 17 | -2 |
| | 05JAN95 | 28 | 16 | 17 | -1 |
| | 12JAN95 | 35 | 15 | 17 | -2 |
| | 19JAN95 | 42 | 15 | 17 | -2 |
| | 26JAN94 | FINAL | 15 | 17 | -2 |
| 044/04401 | 02FEB94 | 0 | 18 | 18 | 0 |
| | 02FEB94 | FINAL | 21 | 18 | 3 |
| 044/04404 | 10OCT94 | 0 | 15 | 15 | 0 |
| | 17OCT94 | 7 | 15 | 15 | 0 |
| | 25OCT94 | 14 | 15 | 15 | 0 |
| | 31OCT94 | 21 | 15 | 15 | 0 |
| | 31OCT94 | FINAL | 15 | 15 | 0 |
| 045/04501 | 01MAY94 | 0 | 12 | 12 | 0 |
| | 08MAY94 | 7 | 13 | 12 | 1 |
| | 17MAY94 | 14 | 12 | 12 | 0 |
| | 22MAY94 | 21 | 10 | 12 | -2 |
| | 29MAY94 | 28 | 15 | 12 | 3 |
| | 06JUN94 | 35 | 15 | 12 | 3 |
| | 06JUN94 | FINAL | 15 | 12 | 3 |
| 045/04503 | 06MAY94 | 0 | 18 | 18 | 0 |
| | 12MAY94 | 7 | 13 | 18 | -5 |
| | 19MAY94 | 14 | 15 | 18 | -3 |
| | 26MAY94 | 21 | 18 | 18 | 0 |
| | 26MAY94 | FINAL | 18 | 18 | 0 |
| 045/04511 | 11AUG94 | 0 | 23 | 23 | 0 |

SOURCE CODE:                XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  WIS.SRCP55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052552

G669

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04511 | 18AUG94 | 7 | 23 | 23 | 0 |
|  | 25AUG94 | 14 | 20 | 23 | -3 |
|  | 01SEP94 | 21 | 19 | 23 | -4 |
|  | 08SEP94 | 28 | 20 | 23 | -3 |
|  | 08SEP94 | FINAL | 20 | 23 | -3 |
| 045/04512 | 17AUG94 | 0 | 7 | 7 | 0 |
|  | 24AUG94 | 7 | 8 | 7 | 1 |
|  | 31AUG94 | 14 | 7 | 7 | 0 |
|  | 08SEP94 | 21 | 7 | 7 | 0 |
|  | 14SEP94 | 28 | 7 | 7 | 0 |
|  | 22SEP94 | 35 | 8 | 7 | 1 |
|  | 28SEP94 | 42 |  |  |  |
|  | 28SEP94 | FINAL |  |  |  |
| 045/04514 | 04SEP94 | 7 | 13 | 17 | -4 |
|  | 12SEP94 | 14 | 12 | 17 | -5 |
|  | 18SEP94 | 21 | 13 | 17 | -4 |
|  | 25SEP94 | 28 | 14 | 17 | -3 |
|  | 02OCT94 | 35 | 13 | 17 | -4 |
|  | 12OCT94 | 42 |  |  |  |
|  | 12OCT94 | FINAL |  |  |  |
| 045/04518 | 31OCT94 | 0 | 12 | 12 | 0 |
|  | 10NOV94 | 7 | 11 | 12 | -1 |
|  | 17NOV94 | 14 | 11 | 12 | -1 |
|  | 24NOV94 | 21 | 11 | 12 | -1 |
|  | 01DEC94 | 28 | 10 | 12 | -2 |
|  | 08DEC94 | 35 | 10 | 12 | -2 |
|  | 15DEC94 | 42 |  |  |  |
|  | 15DEC94 | FINAL |  |  |  |

SOURCE CODE:                XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MJS.SR.CR55.D2021
DATE PRINTED:            15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052553

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.4   SUMMARY OF RESPONSE (RESPONSE = 30% OR GREATER REDUCTION FROM BASELINE IN BPRS TOTAL SCORE)

| RESPONDERS AND TIME TO FIRST RESPONSE | TREATMENT | | | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | N | PERCENT | |
| TOTAL PATIENTS | 195 | 100 | 204 | 100 | 197 | 100 | |
| RESPONDERS | 107 | 55 | 112 | 55 | 105 | 53 | 0.858 |
| DAY 7 | 29 | 27 | 24 | 21 | 25 | 24 | |
| DAY 14 | 38 | 36 | 44 | 39 | 34 | 32 | |
| DAY 21 | 18 | 17 | 24 | 21 | 23 | 22 | |
| DAY 28 | 9 | 8 | 14 | 13 | 13 | 12 | |
| DAY 35 | 9 | 8 | 5 | 4 | 5 | 5 | |
| DAY 42 | 4 | 4 | 1 | 1 | 5 | 5 | |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0050673

G670

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04601 | 22APR94 | 0 | 15 | 15 | 0 |
| | 28APR94 | 7 | 10 | 15 | -5 |
| | 06MAY94 | 14 | 13 | 15 | -2 |
| | 12MAY94 | 21 | 14 | 15 | -1 |
| | 20MAY94 | 28 | 12 | 15 | -3 |
| | 26MAY94 | 35 | 11 | 15 | -4 |
| | 02JUN94 | 42 | 12 | 15 | -3 |
| | 02JUN94 | FINAL | 12 | 15 | -3 |
| 046/04605 | 30JUN94 | 0 | 15 | 15 | 0 |
| | 07JUL94 | 7 | 15 | 15 | 0 |
| | 14JUL94 | 14 | 13 | 15 | -2 |
| | 21JUL94 | 21 | 11 | 15 | -4 |
| | 28JUL94 | 28 | 12 | 15 | -3 |
| | 05AUG94 | 35 | 11 | 15 | -4 |
| | 11AUG94 | 42 | 11 | 15 | -4 |
| | 11AUG94 | FINAL | 11 | 15 | -4 |
| 046/04610 | 15AUG94 | 0 | 17 | 17 | 0 |
| | 25AUG94 | 7 | 18 | 17 | 1 |
| | 01SEP94 | 14 | 14 | 17 | -3 |
| | 08SEP94 | 21 | 14 | 17 | -3 |
| | 14SEP94 | 28 | 14 | 17 | -3 |
| | 22SEP94 | 35 | 13 | 17 | -4 |
| | 30SEP94 | 42 | 14 | 17 | -3 |
| | 30SEP94 | FINAL | 14 | 17 | -3 |
| 046/04612 | 01SEP94 | 0 | 14 | 14 | 0 |
| | 09SEP94 | 7 | 12 | 14 | -2 |
| | 16SEP94 | 14 | 12 | 14 | -2 |
| | 22SEP94 | 21 | 12 | 14 | -2 |
| | 30SEP94 | 28 | 14 | 14 | 0 |

SOURCE CODE:          XLUB02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

19
CONFIDENTIAL
AZ/SER 0052554

G671

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04612 | 07OCT94 | 35 | 13 | 14 | -1 |
|  | 14OCT94 | 42 | 12 | 14 | -2 |
|  | 14OCT94 | FINAL | 12 | 14 | -2 |
| 046/04613 | 27OCT94 | 0 | 11 | 11 | 0 |
|  | 03NOV94 | 7 | 9 | 11 | -2 |
|  | 10NOV94 | 14 | 9 | 11 | -2 |
|  | 18NOV94 | 21 | 9 | 11 | -2 |
|  | 24NOV94 | 28 | 9 | 11 | -2 |
|  | 01DEC94 | 35 | 9 | 11 | -2 |
|  | 08DEC94 | 42 | 8 | 11 | -3 |
|  | 08DEC94 | FINAL | 8 | 11 | -3 |
| 047/04702 | 26JUN94 | 0 | 12 | 12 | 0 |
|  | 04JUL94 | 7 | 14 | 12 | 2 |
|  | 11JUL94 | 14 | 14 | 12 | 2 |
|  | 18JUL94 | 21 | 13 | 12 | 1 |
|  | 25JUL94 | 28 | 18 | 12 | 6 |
|  | 01AUG94 | 35 | 14 | 12 | 2 |
|  | 08AUG94 | 42 | 9 | 12 | -3 |
|  | 08AUG94 | FINAL | 9 | 12 | -3 |
| 047/04704 | 17JUL94 | 0 | 13 | 13 | 0 |
|  | 24JUL94 | 7 | 14 | 13 | 1 |
|  | 31JUL94 | 14 | 11 | 13 | -2 |
|  | 07AUG94 | 21 | 12 | 13 | -1 |
|  | 14AUG94 | 28 | 13 | 13 | 0 |
|  | 21AUG94 | 35 | 13 | 13 | 0 |
|  | 28AUG94 | 42 | 13 | 13 | 0 |
|  | 28AUG94 | FINAL | 13 | 13 | 0 |
| 047/04707 | 31JUL94 | 0 | 18 | 18 | 0 |
|  | 07AUG94 | 7 | 18 | 18 | 0 |
|  | 07AUG94 | FINAL | 17 | 18 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR555.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

20
CONFIDENTIAL
AZ/SER 0052555

G672

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 047/04707 | 14AUG94 | 14 | 18 | 18 | 0 |
| | 21AUG94 | 21 | 18 | 18 | 0 |
| | 29AUG94 | 28 | 22 | 18 | 4 |
| | 05SEP94 | 35 | 19 | 18 | 1 |
| | 11SEP94 | 42 | 18 | 18 | 0 |
| | 11SEP94 | FINAL | 18 | 18 | 0 |
| 047/04712 | 16NOV94 | 0 | 18 | 18 | 0 |
| | 24NOV94 | 7 | 16 | 18 | -2 |
| | 01DEC94 | 14 | 16 | 18 | -2 |
| | 08DEC94 | 21 | 16 | 18 | -2 |
| | 08DEC94 | FINAL | 16 | 18 | -2 |
| 049/04901 | 15AUG94 | 0 | 12 | 12 | 0 |
| | 22AUG94 | 7 | 11 | 12 | -1 |
| | 29AUG94 | 14 | 15 | 12 | 3 |
| | 06SEP94 | 21 | 13 | 12 | 1 |
| | 12SEP94 | 28 | 12 | 12 | 0 |
| | 20SEP94 | 35 | 9 | 12 | -3 |
| | 26SEP94 | 42 | 10 | 12 | -2 |
| | 26SEP94 | FINAL | 10 | 12 | -2 |
| 049/04902 | 21SEP94 | 0 | 13 | 12 | 1 |
| | 28SEP94 | 7 | 10 | 12 | -2 |
| | 05OCT94 | 14 | 8 | 12 | -4 |
| | 12OCT94 | 21 | 9 | 12 | -3 |
| | 18OCT94 | 28 | 11 | 12 | -1 |
| | 25OCT94 | 35 | 11 | 12 | -1 |
| | 02NOV94 | 42 | 10 | 12 | -2 |
| | 02NOV94 | FINAL | 10 | 12 | -2 |
| 050/05002 | 03MAY94 | 0 | 16 | 16 | 0 |
| | 10MAY94 | 7 | 10 | 16 | -6 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052556

G673

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 050/05002 | 17MAY94 | 14 | 11 | 16 | -5 |
|  | 24MAY94 | 21 | 12 | 16 | -4 |
|  | 31MAY94 | 28 | 9 | 16 | -7 |
|  | 07JUN94 | 35 | 11 | 16 | -5 |
|  | 13JUN94 | 42 | 12 | 16 | -4 |
|  | 13JUN94 | FINAL | 12 | 16 | -4 |
| 050/05003 | 05OCT94 | 0 | 10 | 10 | 0 |
|  | 12OCT94 | 7 | 5 | 10 | -5 |
|  | 19OCT94 | 14 | 5 | 10 | -5 |
|  | 26OCT94 | 21 | 6 | 10 | -4 |
|  | 02NOV94 | 28 | 6 | 10 | -4 |
|  | 09NOV94 | 35 | 6 | 10 | -4 |
|  | 17NOV94 | 42 | 6 | 10 | -4 |
|  | 17NOV94 | FINAL | 6 | 10 | -4 |
| 051/05102 | 08JUN94 | 0 | 12 | 12 | 0 |
|  | 15JUN94 | 7 | 13 | 12 | 1 |
|  | 22JUN94 | 14 | 12 | 12 | 0 |
|  | 22JUN94 | FINAL | 12 | 12 | 0 |
| 051/05105 | 03OCT94 | 0 | 13 | 12 | 1 |
|  | 10OCT94 | 7 | 17 | 14 | 3 |
|  | 10OCT94 | FINAL | 17 | 14 | 3 |
| 052/05203 | 16APR94 | 0 | 14 | 14 | 0 |
|  | 19APR94 | FINAL | 14 | 14 | 0 |
| 052/05204 | 22APR94 | 0 | 15 | 14 | 1 |
|  | 28APR94 | 7 | 16 | 16 | 0 |
|  | 06MAY94 | 14 | 16 | 16 | 0 |
|  | 06MAY94 | FINAL | 16 | 16 | 0 |
| 053/05302 | 28JUL94 | 0 | 17 | 17 | 0 |

SOURCE CODE:              XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052557

G674

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 053/05302 | 04AUG94 | 7 | 17 | 17 | 0 |
| | 11AUG94 | 14 | 10 | 17 | -7 |
| | 18AUG94 | 21 | 9 | 17 | -8 |
| | 25AUG94 | 28 | 9 | 17 | -8 |
| | 01SEP94 | 35 | 9 | 17 | -8 |
| | 08SEP94 | 42 | 9 | 17 | -8 |
| | 08SEP94 | FINAL | 9 | 17 | -8 |
| 056/05601 | 17FEB94 | 0 | 14 | 14 | 0 |
| | 24FEB94 | 7 | 13 | 14 | -1 |
| | 03MAR94 | 14 | 13 | 14 | -1 |
| | 05MAR94 | 21 | 11 | 14 | -3 |
| | 05MAR94 | FINAL | 11 | 14 | -3 |
| 056/05605 | 04OCT94 | 0 | 21 | 21 | 0 |
| | 10OCT94 | 7 | 21 | 21 | 0 |
| | 10OCT94 | FINAL | 21 | 21 | 0 |
| 057/05702 | 02SEP94 | 0 | 20 | 20 | 0 |
| | 12SEP94 | 14 | 18 | 20 | -2 |
| | 19SEP94 | 21 | 19 | 20 | -1 |
| | 26SEP94 | FINAL | 19 | 20 | -1 |
| 057/05703 | 22SEP94 | 0 | 18 | 18 | 0 |
| | 03OCT94 | 7 | 17 | 18 | -1 |
| | 10OCT94 | 14 | 17 | 18 | -1 |
| | 13OCT94 | 21 | 16 | 18 | -2 |
| | 13OCT94 | FINAL | 16 | 18 | -2 |
| 059/05904 | 27JUL94 | 0 | 10 | 10 | 0 |
| | 04AUG94 | 7 | 16 | 10 | 6 |
| | 11AUG94 | 14 | 13 | 10 | 3 |
| | 18AUG94 | 21 | 13 | 10 | 3 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:         MTS.SR.CR55.D2821
DATE PRINTED:               15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052558

G675

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 059/05904 | 25AUG94 | 28 | 13 | 10 | 3 |
|  | 31AUG94 | 35 | 12 | 10 | 2 |
|  | 31AUG94 | FINAL | 12 | 10 | 2 |
| 059/05905 | 02AUG94 | 0 | 16 | 16 | 0 |
|  | 09AUG94 | 7 | 16 | 16 | 0 |
|  | 16AUG94 | 14 | 15 | 16 | -1 |
|  | 23AUG94 | 21 | 15 | 16 | -1 |
|  | 30AUG94 | 28 | 13 | 16 | -3 |
|  | 06SEP94 | 35 | 14 | 16 | -2 |
|  | 14SEP94 | 42 | 13 | 16 | -3 |
|  | 14SEP94 | FINAL | 13 | 16 | -3 |
| 060/06003 | 07SEP94 | 0 | 11 | 11 | 0 |
|  | 07SEP94 | FINAL | 11 | 11 | 0 |
|  | 15SEP94 | 7 | 12 | 11 | 1 |
|  | 22SEP94 | 14 | 9 | 11 | -2 |
|  | 29SEP94 | 21 | 8 | 11 | -3 |
|  | 06OCT94 | 28 | 10 | 11 | -1 |
|  | 12OCT94 | 35 | 9 | 11 | -2 |
|  | 20OCT94 | 42 | 9 | 11 | -2 |
| 060/06004 | 14SEP94 | 0 | 16 | 16 | 0 |
|  | 23SEP94 | 7 | 13 | 16 | -3 |
|  | 29SEP94 | 14 | 11 | 16 | -5 |
|  | 06OCT94 | 21 | 10 | 16 | -6 |
|  | 12OCT94 | 28 | 12 | 16 | -4 |
|  | 20OCT94 | 35 | 12 | 16 | -4 |
|  | 20OCT94 | 42 | 10 | 16 | -6 |
|  | 26OCT94 | FINAL | 11 | 16 | -5 |
| 060/06007 | 26OCT94 | 0 | 12 | 12 | 0 |
|  | 30NOV94 | 12 | 12 | 12 | 0 |
|  | 08DEC94 | 7 | 11 | 12 | -1 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   NTIS.SR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052559

G676

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 060/06007 | 14DEC94 | 14 | 9 | 12 | -3 |
|  | 21DEC94 | 21 | 10 | 12 | -2 |
|  | 28DEC94 | 28 | 10 | 12 | -2 |
|  | 04JAN95 | 35 | 9 | 12 | -3 |
|  | 11JAN95 | 42 | 9 | 12 | -3 |
|  | 11JAN95 | FINAL | 9 | 12 | -3 |
| 061/06104 | 17OCT94 | 0 | 13 | 13 | 0 |
|  | 25OCT94 | 7 | 13 | 13 | 0 |
|  | 01NOV94 | 14 | 11 | 13 | -2 |
|  | 08NOV94 | 21 | 11 | 13 | -2 |
|  | 15NOV94 | 28 | 10 | 13 | -3 |
|  | 22NOV94 | 35 | 11 | 13 | -2 |
|  | 29NOV94 | 42 | 11 | 13 | -2 |
|  | 29NOV94 | FINAL | 11 | 13 | -2 |
| 061/06106 | 14DEC94 | 0 | 16 | 16 | 0 |
|  | 21DEC94 | 7 | 15 | 16 | -1 |
|  | 28DEC94 | 14 | 15 | 16 | -1 |
|  | 28DEC94 | FINAL | 15 | 16 | -1 |
| 062/06202 | 14JUN94 | 0 | 10 | 10 | 0 |
|  | 21JUN94 | 7 | 18 | 10 | 8 |
|  | 21JUN94 | FINAL | 18 | 10 | 8 |
| 062/06204 | 22JUN94 | 0 | 11 | 11 | 0 |
|  | 29JUN94 | 7 | 14 | 11 | 3 |
|  | 06JUL94 | 14 | 14 | 11 | 3 |
|  | 13JUL94 | 21 | 14 | 11 | 3 |
|  | 20JUL94 | 28 | 12 | 11 | 1 |
|  | 27JUL94 | 35 | 13 | 11 | 2 |
|  | 03AUG94 | 42 | 13 | 11 | 2 |
|  | 03AUG94 | FINAL | 13 | 11 | 2 |

SOURCE CODE:           XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2B21
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052560

G677

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 063/06304 | 17MAY94 | 0 | 13 | 13 | 0 |
| | 26MAY94 | 7 | 14 | 13 | 1 |
| | 02JUN94 | 14 | 12 | 13 | -1 |
| | 02JUN94 | FINAL | 12 | 13 | -1 |
| 063/06305 | 31MAY94 | 0 | 8 | 8 | 0 |
| | 08JUN94 | 7 | 10 | 8 | 2 |
| | 15JUN94 | 14 | 9 | 8 | 1 |
| | 22JUN94 | 21 | 9 | 8 | 1 |
| | 28JUN94 | 28 | 9 | 8 | 1 |
| | 28JUN94 | FINAL | 9 | 8 | 1 |
| 063/06307 | 21JUL94 | 0 | 10 | 10 | 0 |
| | 28JUL94 | 7 | 10 | 10 | 0 |
| | 03AUG94 | 14 | 10 | 10 | 0 |
| | 03AUG94 | FINAL | 10 | 10 | 0 |
| 063/06311 | 01SEP94 | 0 | 7 | 7 | 0 |
| | 12SEP94 | 12 | 7 | 7 | 0 |
| | 19SEP94 | 14 | 7 | 7 | 0 |
| | 26SEP94 | 21 | 7 | 7 | 0 |
| | 03OCT94 | 28 | 7 | 7 | 0 |
| | 12OCT94 | 35 | 7 | 7 | 0 |
| | 17OCT94 | 42 | 7 | 7 | 0 |
| | 17OCT94 | FINAL | 7 | 7 | 0 |
| 063/06313 | 03OCT94 | 0 | 15 | 15 | 0 |
| | 11OCT94 | 7 | 13 | 15 | -2 |
| | 18OCT94 | 14 | 15 | 15 | 0 |
| | 25OCT94 | 21 | 12 | 15 | -3 |
| | 03NOV94 | 28 | 12 | 15 | -3 |
| | 09NOV94 | 35 | 12 | 15 | -3 |
| | 15NOV94 | 42 | 12 | 15 | -3 |

SOURCE CODE:              XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052561

G678

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 063/06313 | 15NOV94 | FINAL | 12 | 15 | -3 |
| 064/06402 | 05JUL94 | 0 | 19 | 19 | 0 |
| | 13JUL94 | 7 | 19 | 19 | 0 |
| | 20JUL94 | 14 | 17 | 19 | -2 |
| | 27JUL94 | 21 | 16 | 19 | -3 |
| | 03AUG94 | 28 | 16 | 19 | -3 |
| | 10AUG94 | 35 | 16 | 19 | -3 |
| | 17AUG94 | 42 | 16 | 19 | -3 |
| | 17AUG94 | FINAL | 16 | 19 | -3 |
| 064/06406 | 20OCT94 | 0 | 17 | 17 | 0 |
| | 27OCT94 | 7 | 16 | 17 | -1 |
| | 03NOV94 | 14 | 15 | 17 | -2 |
| | 10NOV94 | 21 | 14 | 17 | -3 |
| | 17NOV94 | 28 | 14 | 17 | -3 |
| | 24NOV94 | 35 | 14 | 17 | -3 |
| | 01DEC94 | 42 | 14 | 17 | -3 |
| | 01DEC94 | FINAL | 14 | 17 | -3 |
| 064/06410 | 22NOV94 | 0 | 22 | 22 | 0 |
| | 30NOV94 | 7 | 22 | 22 | 0 |
| | 07DEC94 | 14 | 19 | 22 | -3 |
| | 14DEC94 | 21 | 18 | 22 | -4 |
| | 21DEC94 | 28 | 18 | 22 | -4 |
| | 28DEC94 | 35 | 18 | 22 | -4 |
| | 04JAN95 | 42 | 18 | 22 | -4 |
| | 04JAN95 | FINAL | 18 | 22 | -4 |
| 065/06503 | 05MAY94 | 0 | 14 | 14 | 0 |
| | 12MAY94 | 7 | 14 | 14 | 0 |
| | 19MAY94 | 14 | 14 | 14 | 0 |
| | 26MAY94 | 21 | 14 | 14 | 0 |

SOURCE CODE:            XLU602 PROD PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

27
CONFIDENTIAL
AZ/SER 0052562

G679

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 065/06503 | 02JUN94 | 28 | 11 | 14 | -3 |
| | 09JUN94 | 35 | 11 | 14 | -3 |
| | 16JUN94 | 42 | 14 | 14 | 0 |
| | 16JUN94 | FINAL | 14 | 14 | 0 |
| 065/06504 | 06MAY94 | 0 | 17 | 17 | 0 |
| | 13MAY94 | 7 | 17 | 17 | 0 |
| | 20MAY94 | 14 | 18 | 17 | 1 |
| | 20MAY94 | FINAL | 18 | 17 | 1 |
| 065/06507 | 05OCT94 | 0 | 17 | 16 | 1 |
| | 08OCT94 | 7 | 17 | 16 | 1 |
| | 08OCT94 | FINAL | 17 | 16 | 1 |
| 066/06601 | 01JUN94 | 0 | 19 | 19 | 0 |
| | 16JUN94 | 7 | 19 | 19 | 0 |
| | 23JUN94 | 14 | 19 | 19 | 0 |
| | 30JUN94 | 21 | 17 | 19 | -2 |
| | 07JUL94 | 28 | 17 | 19 | -2 |
| | 14JUL94 | 35 | 18 | 19 | -1 |
| | 21JUL94 | 42 | 17 | 19 | -2 |
| | 21JUL94 | FINAL | 17 | 19 | -2 |
| 066/06603 | 09SEP94 | 0 | 9 | 9 | 0 |
| | 19SEP94 | 7 | 9 | 9 | 0 |
| | 26SEP94 | 14 | 9 | 9 | 0 |
| | 26SEP94 | FINAL | 9 | 9 | 0 |
| 067/06703 | 30APR94 | 0 | 21 | 21 | 0 |
| | 06MAY94 | 7 | 21 | 21 | 0 |
| | 13MAY94 | 14 | 18 | 21 | -3 |
| | 13MAY94 | FINAL | 18 | 21 | -3 |
| 067/06704 | 09MAY94 | 0 | 11 | 11 | 0 |
| | 16MAY94 | 7 | 11 | 11 | 0 |
| | 16MAY94 | FINAL | 11 | 11 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLUG02.PROD.PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

28
CONFIDENTIAL
AZ/SER 0052563

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 083 | Dr P Sirota | Department 6A<br>Abarbanel Mental Health Center<br>Bat-Yam<br>Israel | 12 |
| 084 | Dr A Chinchilla | Servicio De Psiquiatria<br>Hospital Ramon y Cajal<br>Ctra Colmenar KM 9100<br>Madrid<br>Spain | 23 |
| 085 | Dr T Palomo | Servicio de Psiquiatria<br>Hospital 12 de Octubre<br>Ctra Andalucia KM 5400<br>Madrid<br>Spain | 8 |
| 086 | Dr S Cervera | Servicio de Psiquiatria<br>Clinica Universitaria de Navarra<br>Avda Pio XII S/N<br>31080 Pamplona<br>Spain | 7 |
| 087 | Dr M Gutierrez | Servicio de Psiquiatria<br>Hospital Santiago<br>C/Olaguibel S/N<br>Vitoria<br>Spain | 9 |

19

CONFIDENTIAL
AZ/SER 0050485

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FACTOR I: ANXIETY/ DEPRESSION | | | | | | | | | | | | | | | | |
| ANXIETY | 0 | 195 | 3.0 | 1.3 | 0 | 6 | 204 | 3.0 | 1.3 | 0 | 6 | 197 | 2.9 | 1.3 | 0 | 6 |
| | 7 | 195 | 2.7 | 1.5 | 0 | 6 | 203 | 2.7 | 1.4 | 0 | 6 | 197 | 2.7 | 1.4 | 0 | 6 |
| | 14 | 180 | 2.3 | 1.5 | 0 | 6 | 177 | 2.5 | 1.4 | 0 | 6 | 174 | 2.4 | 1.5 | 0 | 6 |
| | 21 | 141 | 2.0 | 1.4 | 0 | 6 | 145 | 2.0 | 1.4 | 0 | 6 | 134 | 2.0 | 1.5 | 0 | 6 |
| | 28 | 121 | 1.8 | 1.4 | 0 | 6 | 133 | 1.9 | 1.3 | 0 | 6 | 117 | 2.0 | 1.4 | 0 | 6 |
| | 35 | 108 | 1.4 | 1.3 | 0 | 5 | 122 | 1.7 | 1.3 | 0 | 6 | 100 | 1.6 | 1.2 | 0 | 5 |
| | 42 | 103 | 1.3 | 1.2 | 0 | 5 | 114 | 1.7 | 1.4 | 0 | 5 | 94 | 1.5 | 1.3 | 0 | 5 |
| | FINAL | 195 | 2.2 | 1.7 | 0 | 6 | 204 | 2.3 | 1.6 | 0 | 6 | 197 | 2.5 | 1.8 | 0 | 6 |
| DEPRESSIVE MOOD | 0 | 195 | 2.0 | 1.3 | 0 | 5 | 204 | 2.1 | 1.4 | 0 | 5 | 197 | 2.1 | 1.4 | 0 | 6 |
| | 7 | 195 | 1.8 | 1.4 | 0 | 5 | 203 | 1.9 | 1.4 | 0 | 5 | 197 | 1.8 | 1.4 | 0 | 6 |
| | 14 | 180 | 1.7 | 1.4 | 0 | 5 | 177 | 1.7 | 1.4 | 0 | 6 | 174 | 1.7 | 1.4 | 0 | 6 |
| | 21 | 141 | 1.5 | 1.3 | 0 | 5 | 145 | 1.6 | 1.4 | 0 | 5 | 134 | 1.5 | 1.3 | 0 | 5 |
| | 28 | 121 | 1.4 | 1.2 | 0 | 4 | 133 | 1.4 | 1.3 | 0 | 4 | 117 | 1.3 | 1.3 | 0 | 5 |
| | 35 | 108 | 1.2 | 1.2 | 0 | 4 | 122 | 1.3 | 1.2 | 0 | 4 | 100 | 1.1 | 1.2 | 0 | 4 |
| | 42 | 103 | 1.0 | 1.1 | 0 | 4 | 114 | 1.2 | 1.2 | 0 | 4 | 94 | 1.0 | 1.1 | 0 | 5 |

(CONTINUED)

SOURCE CODE:          XLUB02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCRT55.D2B21
DATE PRINTED:         15JUN95

208

CONFIDENTIAL
AZ/SER 0050674

G680

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 067/06704 | 23MAY94 | 14 | 12 | 11 | 1 |
|  | 30MAY94 | 21 | 13 | 11 | 2 |
|  | 01JUN94 | 28 | 14 | 11 | 3 |
|  | 01JUN94 | FINAL | 14 | 11 | 3 |
| 068/06802 | 08SEP94 | 0 | 11 | 14 | -3 |
|  | 15SEP94 | 7 | 14 | 14 | 0 |
|  | 22SEP94 | 14 | 14 | 14 | 0 |
|  | 22SEP94 | FINAL | 14 | 14 | 0 |
| 068/06803 | 24OCT94 | 0 | 13 | 13 | 0 |
|  | 02NOV94 | 7 | 12 | 13 | -1 |
|  | 07NOV94 | 14 | 12 | 13 | -1 |
|  | 14NOV94 | 21 | 11 | 13 | -2 |
|  | 21NOV94 | 28 | 11 | 13 | -2 |
|  | 21NOV94 | FINAL | 11 | 13 | -2 |
| 069/06904 | 14NOV94 | 0 | 10 | 10 | 0 |
|  | 22NOV94 | 7 | 9 | 10 | -1 |
|  | 29NOV94 | 14 | 9 | 10 | -1 |
|  | 29NOV94 | FINAL | 17 | 17 | 0 |
| 070/07001 | 12SEP94 | 0 | 15 | 17 | -2 |
|  | 19SEP94 | 7 | 13 | 17 | -4 |
|  | 26SEP94 | 14 | 10 | 17 | -7 |
|  | 04OCT94 | 21 | 8 | 17 | -9 |
|  | 11OCT94 | 28 | 7 | 17 | -10 |
|  | 18OCT94 | 35 | 7 | 17 | -10 |
|  | 25OCT94 | 42 | 7 | 17 | -10 |
|  | 25OCT94 | FINAL | 7 | 17 | -10 |
| 070/07004 | 08NOV94 | 0 | 15 | 15 | 0 |
|  | 15NOV94 | 7 | 12 | 15 | -3 |
|  | 22NOV94 | 14 | 11 | 15 | -4 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCPR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052564

G681

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 070/07004 | 29NOV94 | 21 | 9 | 15 | -6 |
| | 09DEC94 | 28 | 9 | 15 | -6 |
| | 13DEC94 | 35 | 7 | 15 | -8 |
| | 20DEC94 | 42 | 7 | 15 | -8 |
| | 20DEC94 | FINAL | 7 | 15 | -8 |
| 072/07201 | 30MAY94 | 0 | 17 | 17 | 0 |
| | 06JUN94 | 7 | 22 | 17 | 5 |
| | 06JUN94 | FINAL | 22 | 17 | 5 |
| 072/07202 | 03OCT94 | 0 | 14 | 14 | 0 |
| | 10OCT94 | 7 | 14 | 14 | 0 |
| | 17OCT94 | 14 | 12 | 14 | -2 |
| | 24OCT94 | 21 | 10 | 14 | -4 |
| | 31OCT94 | 28 | 10 | 14 | -4 |
| | 09NOV94 | 35 | 9 | 14 | -5 |
| | 15NOV94 | 42 | 10 | 14 | -4 |
| | 15NOV94 | FINAL | 10 | 14 | -4 |
| 073/07301 | 15JUN94 | 0 | 14 | 14 | 0 |
| | 22JUN94 | 7 | 15 | 14 | 1 |
| | 29JUN94 | 14 | 16 | 14 | 2 |
| | 06JUL94 | 21 | 13 | 14 | -1 |
| | 13JUL94 | 28 | 16 | 14 | 2 |
| | 20JUL94 | 35 | 13 | 14 | -1 |
| | 27JUL94 | 42 | 14 | 14 | 0 |
| | 27JUL94 | FINAL | 14 | 14 | 0 |
| 073/07305 | 28SEP94 | 0 | 21 | 21 | 0 |
| | 05OCT94 | 7 | 21 | 21 | 0 |
| | 12OCT94 | 14 | 14 | 21 | -7 |
| | 12OCT94 | FINAL | 14 | 21 | -7 |
| 074/07402 | 16NOV94 | 0 | 22 | 22 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRC.R55.D2821
DATE PRINTED:       15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

30
CONFIDENTIAL
AZ/SER 0052565

G682

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 074/07402 | 24NOV94 | 7 | 20 | 22 | -2 |
| | 01DEC94 | 14 | 19 | 22 | -3 |
| | 09DEC94 | 21 | 18 | 22 | -4 |
| | 15DEC94 | 28 | 17 | 22 | -5 |
| | 22DEC94 | 35 | 17 | 22 | -5 |
| | 29DEC94 | 42 | 17 | 22 | -5 |
| | 29DEC94 | FINAL | 17 | 22 | -5 |
| 075/07504 | 30JUN94 | 0 | 20 | 20 | 0 |
| | 08JUL94 | 7 | 15 | 20 | -5 |
| | 15JUL94 | 14 | 10 | 20 | -10 |
| | 15JUL94 | FINAL | 10 | 20 | -10 |
| 075/07505 | 18NOV94 | 0 | 14 | 14 | 0 |
| | 25NOV94 | 7 | 15 | 14 | 1 |
| | 02DEC94 | 14 | 14 | 14 | 0 |
| | 02DEC94 | FINAL | 14 | 14 | 0 |
| 076/07601 | 20JUN94 | 0 | 19 | 19 | 0 |
| | 27JUN94 | 7 | 19 | 19 | 0 |
| | 04JUL94 | 14 | 19 | 19 | 0 |
| | 04JUL94 | FINAL | 19 | 19 | 0 |
| 077/07701 | 28FEB94 | 0 | 17 | 19 | -2 |
| | 07MAR94 | 7 | 17 | 19 | -2 |
| | 14MAR94 | 14 | 17 | 19 | -2 |
| | 21MAR94 | 21 | 14 | 19 | -5 |
| | 28MAR94 | 28 | 14 | 19 | -5 |
| | 05APR94 | 35 | 14 | 19 | -5 |
| | 12APR94 | 42 | 14 | 19 | -5 |
| | 12APR94 | FINAL | 14 | 19 | -5 |
| 077/07703 | 27MAY94 | 0 | 21 | 21 | 0 |
| | 02JUN94 | 7 | 21 | 21 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

31 CONFIDENTIAL
AZ/SER 0052566

G683

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 077/07703 | 09JUN94 | 14 | 21 | 21 | 0 |
| | 16JUN94 | 21 | 21 | 21 | 0 |
| | 23JUN94 | 28 | 21 | 21 | 0 |
| | 30JUN94 | 35 | 17 | 21 | -4 |
| | 07JUL94 | 42 | 15 | 21 | -6 |
| | 07JUL94 | FINAL | 15 | 21 | -6 |
| 078/07801 | 31MAY94 | 0 | 15 | 15 | 0 |
| | 07JUN94 | FINAL | 15 | 15 | 0 |
| 078/07806 | 07JUN94 | 0 | 8 | 8 | 0 |
| | 28SEP94 | 7 | 9 | 8 | 1 |
| | 08OCT94 | 14 | 10 | 8 | 2 |
| | 15OCT94 | 21 | 8 | 8 | 0 |
| | 23OCT94 | FINAL | 8 | 8 | 0 |
| 078/07808 | 23OCT94 | 0 | 15 | 15 | 0 |
| | 12NOV94 | 7 | 15 | 15 | 0 |
| | 25NOV94 | FINAL | 15 | 15 | 0 |
| 079/07901 | 25NOV94 | 0 | 14 | 14 | 0 |
| | 24MAR94 | 7 | 14 | 14 | 0 |
| | 31MAR94 | 14 | 15 | 14 | 1 |
| | 08APR94 | FINAL | 15 | 14 | 1 |
| 079/07902 | 08APR94 | 0 | 10 | 10 | 0 |
| | 07APR94 | 7 | 9 | 10 | -1 |
| | 14APR94 | 14 | 7 | 10 | -3 |
| | 21APR94 | 21 | 7 | 10 | -3 |
| | 28APR94 | 28 | 7 | 10 | -3 |
| | 05MAY94 | 35 | 10 | 10 | 0 |
| | 11MAY94 | 42 | 7 | 10 | -3 |
| | 19MAY94 | FINAL | 7 | 10 | -3 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLUG02_PROD_PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

32 CONFIDENTIAL
AZ/SER 0052567

G684

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 079/07907 | 03OCT94 | 0 | 13 | 13 | 0 |
| | 11OCT94 | 7 | 14 | 13 | 1 |
| | 17OCT94 | 14 | 12 | 13 | -1 |
| | 17OCT94 | FINAL | 12 | 13 | -1 |
| 080/08004 | 16MAY94 | 0 | 10 | 10 | 0 |
| | 23MAY94 | 7 | 7 | 10 | -3 |
| | 30MAY94 | 14 | 5 | 10 | -5 |
| | 06JUN94 | 21 | 5 | 10 | -5 |
| | 13JUN94 | 28 | 5 | 10 | -5 |
| | 20JUN94 | 35 | 5 | 10 | -5 |
| | 25JUN94 | 42 | 5 | 10 | -5 |
| | 25JUN94 | FINAL | 5 | 10 | -5 |
| 080/08005 | 06JUN94 | 0 | 15 | 15 | 0 |
| | 13JUN94 | 7 | 10 | 15 | -5 |
| | 20JUN94 | 14 | 10 | 15 | -5 |
| | 25JUN94 | 21 | 11 | 15 | -4 |
| | 04JUL94 | 28 | 10 | 15 | -5 |
| | 18JUL94 | 42 | 9 | 15 | -6 |
| | 18JUL94 | FINAL | 9 | 15 | -6 |
| 080/08011 | 14NOV94 | 0 | 16 | 16 | 0 |
| | 21NOV94 | 7 | 14 | 16 | -2 |
| | 28NOV94 | 14 | 10 | 16 | -6 |
| | 05DEC94 | 21 | 10 | 16 | -6 |
| | 12DEC94 | 28 | 9 | 16 | -7 |
| | 26DEC94 | 42 | 5 | 16 | -11 |
| | 26DEC94 | FINAL | 5 | 16 | -11 |
| 080/08012 | 17NOV94 | 0 | 15 | 15 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SRC.R55.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

33 CONFIDENTIAL
AZ/SER 0052568

G685

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08012 | 25NOV94 | 7 | 11 | 15 | -4 |
| | 02DEC94 | 14 | 10 | 15 | -5 |
| | 09DEC94 | 21 | 10 | 15 | -5 |
| | 16DEC94 | 28 | 6 | 15 | -9 |
| | 23DEC94 | 35 | 5 | 15 | -10 |
| | 30DEC94 | 42 | 5 | 15 | -10 |
| | | FINAL | 5 | 15 | -10 |
| 081/08103 | 14SEP94 | 0 | 14 | 14 | 0 |
| | 21SEP94 | 7 | 14 | 14 | 0 |
| | 28SEP94 | 14 | 13 | 14 | -1 |
| | 05OCT94 | 21 | 13 | 14 | -1 |
| | 12OCT94 | 28 | 13 | 14 | -1 |
| | 19OCT94 | 35 | 13 | 14 | -1 |
| | 26OCT94 | 42 | 13 | 14 | -1 |
| | | FINAL | 13 | 14 | -1 |
| 081/08106 | 04NOV94 | 0 | 8 | 8 | 0 |
| | 10NOV94 | 7 | 10 | 8 | 2 |
| | 16NOV94 | 14 | 10 | 8 | 2 |
| | 23NOV94 | 21 | 10 | 8 | 2 |
| | 30NOV94 | 28 | 10 | 8 | 2 |
| | | FINAL | 8 | 8 | 0 |
| 082/08202 | 22JUN94 | 0 | 15 | 15 | 0 |
| | 29JUN94 | 7 | 14 | 15 | -1 |
| | 06JUL94 | 14 | 12 | 15 | -3 |
| | 11JUL94 | 21 | 10 | 15 | -5 |
| | 18JUL94 | 28 | 10 | 15 | -5 |
| | 25JUL94 | 35 | 10 | 15 | -5 |
| | 02AUG94 | 42 | 10 | 15 | -5 |
| | 02AUG94 | FINAL | 10 | 15 | -5 |

SOURCE CODE:          XLU602_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

34   CONFIDENTIAL
AZ/SER 0052569

G686

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 082/08206 | 25OCT94 | 0 | 17 | 17 | 0 |
| | 31OCT94 | 7 | 15 | 17 | -2 |
| | 07NOV94 | 14 | 15 | 17 | -2 |
| | 15NOV94 | 21 | 16 | 17 | -1 |
| | 21NOV94 | 28 | 16 | 17 | -1 |
| | 28NOV94 | 35 | 17 | 17 | 0 |
| | 05DEC94 | 42 | 17 | 17 | 0 |
| | 05DEC94 | FINAL | 17 | 17 | 0 |
| 083/08310 | 24OCT94 | 0 | 13 | 13 | 0 |
| | 31OCT94 | 7 | 12 | 13 | -1 |
| | 07NOV94 | 14 | 10 | 13 | -3 |
| | 14NOV94 | 21 | 10 | 13 | -3 |
| | 21NOV94 | 28 | 9 | 13 | -4 |
| | 28NOV94 | 35 | 9 | 13 | -4 |
| | 05DEC94 | 42 | 9 | 13 | -4 |
| | 05DEC94 | FINAL | 9 | 13 | -4 |
| 084/08403 | 18DEC93 | 0 | 13 | 13 | 0 |
| | 27DEC93 | 7 | 12 | 13 | -1 |
| | 03JAN94 | 14 | 12 | 13 | -1 |
| | 10JAN94 | 21 | 12 | 13 | -1 |
| | 17JAN94 | 28 | 12 | 13 | -1 |
| | 24JAN94 | 35 | 11 | 13 | -2 |
| | 31JAN94 | 42 | 13 | 13 | 0 |
| | 31JAN94 | FINAL | 13 | 13 | 0 |
| 084/08404 | 08FEB94 | 0 | 13 | 13 | 0 |
| | 15FEB94 | 7 | 13 | 13 | 0 |
| | 22FEB94 | 14 | 19 | 13 | 6 |
| | 22FEB94 | 21 | 14 | 13 | 1 |
| | 22FEB94 | FINAL | 14 | 13 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052570

G687

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08409 | 25APR94 | 0 | 16 | 16 | 0 |
| | 03MAY94 | 7 | 15 | 16 | -1 |
| | 09MAY94 | 14 | 13 | 16 | -3 |
| | 16MAY94 | 21 | 13 | 16 | -3 |
| | 16MAY94 | FINAL | 13 | 16 | -3 |
| 084/08411 | 23MAY94 | 0 | 13 | 13 | 0 |
| | 31MAY94 | 7 | 13 | 13 | 0 |
| | 07JUN94 | 14 | 13 | 13 | 0 |
| | 07JUN94 | FINAL | 13 | 13 | 0 |
| 084/08415 | 08AUG94 | 0 | 16 | 16 | 0 |
| | 16AUG94 | 7 | 15 | 16 | -1 |
| | 24AUG94 | 14 | 14 | 16 | -2 |
| | 31AUG94 | 21 | 13 | 16 | -3 |
| | 07SEP94 | 28 | 13 | 16 | -3 |
| | 14SEP94 | 35 | 12 | 16 | -4 |
| | 21SEP94 | 42 | 10 | 16 | -6 |
| | 21SEP94 | FINAL | 10 | 16 | -6 |
| 084/08416 | 10AUG94 | 0 | 15 | 15 | 0 |
| | 16AUG94 | 7 | 14 | 15 | -1 |
| | 23AUG94 | 14 | 14 | 15 | -1 |
| | 31AUG94 | 21 | 14 | 15 | -1 |
| | 31AUG94 | FINAL | 14 | 15 | -1 |
| 084/08420 | 18OCT94 | 0 | 12 | 12 | 0 |
| | 25OCT94 | 7 | 12 | 12 | 0 |
| | 02NOV94 | 14 | 13 | 12 | 1 |
| | 10NOV94 | 21 | 11 | 12 | -1 |
| | 16NOV94 | 28 | 11 | 12 | -1 |
| | 23NOV94 | 35 | 10 | 12 | -2 |
| | 30NOV94 | 42 | 11 | 12 | -1 |

SOURCE CODE:
SAS DATA LIBRARIES:    XLUG02.PROD.PHASEIII(SANS)
                       NLS.SRCPR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

36 CONFIDENTIAL
AZ/SER 0052571

G688

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08420 | 30NOV94 | FINAL | 11 | 12 | -1 |
| 085/08504 | 06JUN94 | 0 | 15 | 15 | 0 |
| | 13JUN94 | 7 | 15 | 15 | 0 |
| | 20JUN94 | 14 | 16 | 15 | 1 |
| | 27JUN94 | 21 | 15 | 15 | 0 |
| | 05JUL94 | 28 | 14 | 15 | -1 |
| | 05JUL94 | FINAL | 14 | 15 | -1 |
| 085/08505 | 03JUL94 | 0 | 13 | 13 | 0 |
| | 14JUL94 | 7 | 13 | 13 | 0 |
| | 19JUL94 | 14 | 12 | 13 | -1 |
| | 26JUL94 | 21 | 18 | 13 | 5 |
| | 26JUL94 | FINAL | 18 | 13 | 5 |
| 085/08508 | 28NOV94 | 0 | 18 | 18 | 0 |
| | 05DEC94 | 7 | 19 | 18 | 1 |
| | 12DEC94 | 14 | 17 | 18 | -1 |
| | 19DEC94 | 21 | 18 | 18 | 0 |
| | 27DEC94 | 28 | 18 | 18 | 0 |
| | 02JAN95 | 35 | 18 | 18 | 0 |
| | 02JAN95 | FINAL | 18 | 18 | 0 |
| 086/08604 | 07JUL94 | 0 | 12 | 13 | -1 |
| | 13JUL94 | 7 | 9 | 13 | -4 |
| | 21JUL94 | 14 | 9 | 13 | -4 |
| | 27JUL94 | 21 | 13 | 13 | -0 |
| | 27JUL94 | FINAL | 9 | 13 | -4 |
| 086/08606 | 19SEP94 | 0 | 13 | 13 | 0 |
| | 26SEP94 | 7 | 13 | 13 | 0 |
| | 03OCT94 | 14 | 9 | 13 | -4 |
| | 10OCT94 | 21 | 10 | 13 | -3 |

SOURCE CODE:                    XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:             MTS.SR.CR55.D2821
DATE PRINTED:                   15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA. SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED).

CONFIDENTIAL
AZ/SER 0052572

G689

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 086/08606 | | | | | |
| 087/08703 | 10OCT94 | FINAL | 10 | 13 | -3 |
| | 28SEP94 | 0 | 19 | 19 | 0 |
| | 06OCT94 | 7 | 19 | 19 | 0 |
| | 13OCT94 | 14 | 19 | 19 | 0 |
| | 20OCT94 | 21 | 19 | 19 | 0 |
| | 27OCT94 | 28 | 14 | 19 | -5 |
| | 03NOV94 | 35 | 14 | 19 | -5 |
| | 10NOV94 | 42 | 10 | 19 | -9 |
| 087/08704 | 10NOV94 | FINAL | 10 | 19 | -9 |
| | 03OCT94 | 0 | 15 | 15 | 0 |
| | 10OCT94 | 7 | 14 | 15 | -1 |
| | 17OCT94 | 14 | 15 | 15 | 0 |
| 088/08801 | 17OCT94 | FINAL | 15 | 15 | 0 |
| | 02MAR94 | 0 | 13 | 13 | 0 |
| | 10MAR94 | 7 | 13 | 13 | 0 |
| | 17MAR94 | 14 | 11 | 13 | -2 |
| | 24MAR94 | 21 | 11 | 13 | -2 |
| | 31MAR94 | 28 | 10 | 13 | -3 |
| | 07APR94 | 35 | 6 | 13 | -7 |
| | 14APR94 | 42 | 8 | 13 | -5 |
| 088/08806 | 14APR94 | FINAL | 8 | 13 | -5 |
| | 16NOV94 | 0 | 18 | 18 | 0 |
| | 23NOV94 | 7 | 16 | 18 | -2 |
| | 30NOV94 | 14 | 17 | 18 | -1 |
| | 07DEC94 | 21 | 16 | 18 | -2 |
| | 14DEC94 | 28 | 13 | 18 | -5 |
| | 21DEC94 | 35 | 13 | 18 | -5 |
| | 28DEC94 | 42 | 10 | 18 | -8 |
| | 28DEC94 | FINAL | 10 | 18 | -8 |

SOURCE CODE:          XLU502_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

38 CONFIDENTIAL
AZ/SER 0052573

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| FACTOR I: ANXIETY/ DEPRESSION | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| DEPRESSIVE MOOD | FINAL | 195 | 1.5 | 1.5 | 0 | 5 | 204 | 1.6 | 1.5 | 0 | 5 | 197 | 1.5 | 1.5 | 0 | 6 |
| GUILT FEELINGS | 0 | 195 | 1.3 | 1.4 | 0 | 5 | 204 | 1.2 | 1.4 | 0 | 5 | 197 | 1.5 | 1.5 | 0 | 6 |
| | 7 | 195 | 1.2 | 1.4 | 0 | 5 | 203 | 1.1 | 1.4 | 0 | 5 | 197 | 1.2 | 1.4 | 0 | 6 |
| | 14 | 180 | 1.1 | 1.5 | 0 | 6 | 177 | 0.9 | 1.3 | 0 | 6 | 174 | 1.1 | 1.3 | 0 | 6 |
| | 21 | 141 | 0.9 | 1.3 | 0 | 5 | 145 | 0.7 | 1.0 | 0 | 4 | 134 | 0.8 | 1.2 | 0 | 5 |
| | 28 | 121 | 0.8 | 1.2 | 0 | 5 | 133 | 0.8 | 1.1 | 0 | 4 | 117 | 0.6 | 1.1 | 0 | 5 |
| | 35 | 108 | 0.7 | 1.1 | 0 | 5 | 122 | 0.6 | 1.0 | 0 | 4 | 100 | 0.6 | 1.1 | 0 | 5 |
| | 42 | 103 | 0.6 | 1.0 | 0 | 4 | 114 | 0.6 | 0.9 | 0 | 4 | 94 | 0.6 | 1.1 | 0 | 5 |
| | FINAL | 195 | 1.0 | 1.5 | 0 | 6 | 204 | 0.8 | 1.3 | 0 | 5 | 197 | 1.0 | 1.4 | 0 | 6 |
| SOMATIC CONCERN | 0 | 195 | 2.6 | 1.5 | 0 | 6 | 204 | 2.6 | 1.5 | 0 | 6 | 197 | 2.2 | 1.5 | 0 | 6 |
| | 7 | 195 | 2.3 | 1.5 | 0 | 6 | 203 | 2.4 | 1.6 | 0 | 6 | 197 | 2.1 | 1.5 | 0 | 5 |
| | 14 | 180 | 1.9 | 1.5 | 0 | 6 | 177 | 2.1 | 1.5 | 0 | 5 | 174 | 2.0 | 1.4 | 0 | 6 |
| | 21 | 141 | 1.7 | 1.4 | 0 | 6 | 145 | 1.9 | 1.5 | 0 | 6 | 134 | 1.6 | 1.4 | 0 | 6 |
| | 28 | 121 | 1.3 | 1.4 | 0 | 5 | 133 | 1.8 | 1.5 | 0 | 6 | 117 | 1.6 | 1.4 | 0 | 6 |
| | 35 | 108 | 1.3 | 1.4 | 0 | 5 | 122 | 1.4 | 1.4 | 0 | 5 | 100 | 1.3 | 1.3 | 0 | 5 |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050675

G690

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 089/08903 | 05JAN94 | 0 | 11 | 11 | 0 |
| | 12JAN94 | 7 | 11 | 11 | 0 |
| | 19JAN94 | 14 | 11 | 11 | 0 |
| | 26JAN94 | 21 | 15 | 11 | 4 |
| | 02FEB94 | 28 | 15 | 11 | 4 |
| | 09FEB94 | 35 | 15 | 11 | 4 |
| | 09FEB94 | FINAL | 15 | 11 | 4 |
| 089/08906 | 10FEB94 | 0 | 12 | 14 | -2 |
| | 17FEB94 | 7 | 8 | 14 | -6 |
| | 24FEB94 | 14 | 7 | 14 | -7 |
| | 03MAR94 | 21 | 5 | 14 | -9 |
| | 09MAR94 | 28 | 5 | 14 | -9 |
| | 16MAR94 | 35 | 5 | 14 | -9 |
| | 24MAR94 | 42 | 5 | 14 | -9 |
| | 24MAR94 | FINAL | 5 | 14 | -9 |
| 089/08910 | 09JUN94 | 0 | 15 | 15 | 0 |
| | 16JUN94 | 7 | 14 | 15 | -1 |
| | 23JUN94 | 14 | 11 | 15 | -4 |
| | 30JUN94 | 21 | 10 | 15 | -5 |
| | 07JUL94 | 28 | 9 | 15 | -6 |
| | 14JUL94 | 35 | 6 | 15 | -9 |
| | 21JUL94 | 42 | 6 | 15 | -9 |
| | 21JUL94 | FINAL | 6 | 15 | -9 |
| 089/08912 | 08AUG94 | 0 | 11 | 11 | 0 |
| | 16AUG94 | 7 | 11 | 11 | 0 |
| | 22AUG94 | 14 | 11 | 11 | 0 |
| | 30AUG94 | 21 | 13 | 11 | 2 |
| | 30AUG94 | FINAL | 13 | 11 | 2 |
| 091/09102 | 25MAY94 | 0 | 17 | 17 | 0 |

SOURCE CODE: XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052574

G691

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 091/09102 | 01JUN94 | 7 | 17 | 17 | 0 |
| | 08JUN94 | 14 | 17 | 17 | 0 |
| | 14JUN94 | 21 | 17 | 17 | 0 |
| | 22JUN94 | 28 | 18 | 17 | 1 |
| | 29JUN94 | 35 | 18 | 17 | 1 |
| | 06JUL94 | 42 | 18 | 17 | 1 |
| | 06JUL94 | FINAL | 18 | 17 | 1 |
| 091/09104 | 22JUN94 | 0 | 11 | 11 | 0 |
| | 29JUN94 | 7 | 11 | 11 | 0 |
| | 06JUL94 | 14 | 11 | 11 | 0 |
| | 13JUL94 | 21 | 11 | 11 | 0 |
| | 20JUL94 | 28 | 11 | 11 | 0 |
| | 27JUL94 | 35 | 11 | 11 | 0 |
| | 03AUG94 | 42 | 11 | 11 | 0 |
| | 03AUG94 | FINAL | 11 | 11 | 0 |
| 091/09109 | 28NOV94 | 0 | 9 | 9 | 0 |
| | 05DEC94 | 14 | 9 | 9 | 0 |
| | 13DEC94 | 21 | 9 | 9 | 0 |
| | 21DEC94 | 28 | 9 | 9 | 0 |
| | 28DEC94 | 35 | 9 | 9 | 0 |
| | 04JAN95 | 42 | 9 | 9 | 0 |
| | 11JAN95 | FINAL | 9 | 9 | 0 |
| 092/09204 | 18JUL94 | 0 | 10 | 10 | 0 |
| | 25JUL94 | 7 | 18 | 10 | 8 |
| | 25JUL94 | FINAL | 18 | 10 | 8 |
| 092/09205 | 18JUL94 | 0 | 13 | 13 | 0 |
| | 25JUL94 | FINAL | 17 | 13 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052575

G692

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09205 | 01AUG94 | 14 | 20 | 13 | 7 |
|  | 08AUG94 | 21 | 21 | 13 | 8 |
|  | 15AUG94 | 28 | 20 | 13 | 7 |
|  | 22AUG94 | 35 | 15 | 13 | 2 |
|  | 29AUG94 | 42 | 15 | 13 | 2 |
|  | 29AUG94 | FINAL | 15 | 13 | 2 |
| 092/09207 | 31OCT94 | 0 | 18 | 18 | 0 |
|  | 07NOV94 | 14 | 18 | 18 | 0 |
|  | 14NOV94 | 21 | 17 | 18 | -1 |
|  | 21NOV94 | 28 | 15 | 18 | -3 |
|  | 28NOV94 | 35 | 17 | 18 | -1 |
|  | 05DEC94 | 42 | 17 | 18 | -1 |
|  | 05DEC94 | FINAL | 17 | 18 | -1 |
| 092/09208 | 24OCT94 | 0 | 17 | 17 | 0 |
|  | 31OCT94 | 7 | 16 | 17 | -1 |
|  | 07NOV94 | 14 | 16 | 17 | -1 |
|  | 14NOV94 | 21 | 16 | 17 | -1 |
|  | 21NOV94 | 28 | 16 | 17 | -1 |
|  | 28NOV94 | 35 | 16 | 17 | -1 |
|  | 05DEC94 | 42 | 16 | 17 | -1 |
|  | 05DEC94 | FINAL | 16 | 17 | -1 |
| 093/09303 | 23MAY94 | 0 | 7 | 7 | 0 |
|  | 30MAY94 | 14 | 7 | 7 | 0 |
|  | 06JUN94 | 21 | 7 | 7 | 0 |
|  | 13JUN94 | 28 | 7 | 7 | 0 |
|  | 20JUN94 | 35 | 6 | 7 | -1 |
|  | 27JUN94 | 42 | 6 | 7 | -1 |
|  | 04JUL94 | FINAL | 6 | 7 | -1 |

SOURCE CODE:               XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS SRCR055.O2821
DATE PRINTED:              15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

41
CONFIDENTIAL
AZ/SER 0052576

G693

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 093/09303 | 04JUL94 | FINAL | 6 | 7 | -1 |
| 093/09305 | 23MAY94 | 0 | 10 | 10 | 0 |
| | 30MAY94 | 7 | 7 | 10 | -3 |
| | 06JUN94 | 14 | 6 | 10 | -4 |
| | 13JUN94 | 21 | 6 | 10 | -4 |
| | 20JUN94 | 28 | 6 | 10 | -4 |
| | 27JUN94 | 35 | 6 | 10 | -4 |
| | 04JUL94 | 42 | 6 | 10 | -4 |
| | 04JUL94 | FINAL | 6 | 10 | -4 |
| 093/09310 | 20OCT94 | 0 | 11 | 11 | 0 |
| | 27OCT94 | 7 | 12 | 11 | 1 |
| | 03NOV94 | 14 | 12 | 11 | 1 |
| | 10NOV94 | 21 | 10 | 11 | -1 |
| | 17NOV94 | 28 | 10 | 11 | -1 |
| | 24NOV94 | 35 | 10 | 11 | -1 |
| | 01DEC94 | 42 | 10 | 11 | -1 |
| | 01DEC94 | FINAL | 10 | 11 | -1 |
| 093/09311 | 20OCT94 | 0 | 15 | 15 | 0 |
| | 27OCT94 | 7 | 15 | 15 | 0 |
| | 03NOV94 | 14 | 14 | 15 | -1 |
| | 10NOV94 | 21 | 11 | 15 | -4 |
| | 17NOV94 | 28 | 8 | 15 | -7 |
| | 24NOV94 | 35 | 8 | 15 | -7 |
| | 01DEC94 | 42 | 7 | 15 | -8 |
| | 01DEC94 | FINAL | 7 | 15 | -8 |
| 097/09702 | 17AUG94 | 0 | 16 | 16 | 0 |
| | 24AUG94 | 7 | 16 | 16 | 0 |
| | 30AUG94 | 14 | 16 | 16 | 0 |
| | 30AUG94 | FINAL | 16 | 16 | 0 |

SOURCE CODE:         XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052577

G694

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 097/09706 | 04DEC94 | 0 | 12 | 12 | 0 |
| | 12DEC94 | 7 | 12 | 12 | 0 |
| | 19DEC94 | 14 | 12 | 12 | 0 |
| | 26DEC94 | 21 | 13 | 12 | 1 |
| | 02JAN95 | 28 | 13 | 12 | 1 |
| | 09JAN95 | 35 | 12 | 12 | 0 |
| | 16JAN95 | 42 | 12 | 12 | 0 |
| | 20OCT94 | FINAL | 12 | 12 | 0 |
| 098/09804 | 27OCT94 | 0 | 15 | 15 | 0 |
| | 03NOV94 | 7 | 11 | 15 | -4 |
| | 10NOV94 | 14 | 13 | 15 | -2 |
| | 18NOV94 | 21 | 12 | 15 | -3 |
| | 21NOV94 | 28 | 10 | 15 | -5 |
| | 21NOV94 | 35 | 11 | 15 | -4 |
| | | FINAL | 11 | 15 | -4 |
| 098/09806 | 24NOV94 | 0 | 14 | 14 | 0 |
| | 01DEC94 | 7 | 16 | 14 | 2 |
| | 08DEC94 | 14 | 15 | 14 | 1 |
| | 08DEC94 | FINAL | 15 | 14 | 1 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052578

G695

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 12 | 12 | 0 |
|  | 16DEC93 | 7 | . | 12 | . |
|  | 22DEC93 | 14 | 11 | 12 | -1 |
|  | 22DEC93 | FINAL | 11 | 12 | -1 |
| 001/00112 | 26FEB94 | 0 | 14 | 14 | 0 |
|  | 07MAR94 | 7 | 12 | 14 | -2 |
|  | 15MAR94 | 14 | 11 | 14 | -3 |
|  | 22MAR94 | 21 | 9 | 14 | -5 |
|  | 28MAR94 | 28 | 6 | 14 | -8 |
|  | 08APR94 | 35 | 6 | 14 | -8 |
|  | 12APR94 | 42 | 6 | 14 | -8 |
|  | 12APR94 | FINAL | 6 | 14 | -8 |
| 001/00113 | 15MAR94 | 0 | 17 | 17 | 0 |
|  | 23MAR94 | 7 | 15 | 17 | -2 |
|  | 30MAR94 | 14 | 9 | 17 | -8 |
|  | 06APR94 | 21 | 9 | 17 | -8 |
|  | 13APR94 | 28 | 10 | 17 | -7 |
|  | 20APR94 | 35 | 10 | 17 | -7 |
|  | 27APR94 | 42 | 10 | 17 | -7 |
|  | 27APR94 | FINAL | 10 | 17 | -7 |
| 001/00116 | 03JUN94 | 0 | 14 | 11 | 3 |
|  | 11JUN94 | 7 | 13 | 11 | 2 |
|  | 17JUN94 | 14 | . | 11 | . |
|  | 24JUN94 | 21 | . | 11 | . |
|  | 01JUL94 | 28 | 11 | 11 | 0 |
|  | 08JUL94 | 35 | . | 11 | . |
|  | 08JUL94 | FINAL | 11 | 11 | 0 |
| 001/00121 | 14JUL94 | 0 | 11 | 11 | 0 |
|  | 20JUL94 | 7 | 11 | 11 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRC.R55.D2821
DATE PRINTED:       15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

44
CONFIDENTIAL
AZ/SER 0052579

G696

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00121 | 28JUL94 | 14 | 8 | 11 | -3 |
| | 04AUG94 | 21 | 10 | 11 | -1 |
| | 10AUG94 | 28 | 14 | 11 | 3 |
| | 17AUG94 | 35 | 11 | 11 | 0 |
| | 24AUG94 | 42 | 7 | 11 | -4 |
| | 24AUG94 | FINAL | 7 | 11 | -4 |
| 001/00126 | 31AUG94 | 0 | 8 | 8 | 0 |
| | 07SEP94 | 7 | 12 | 8 | 4 |
| | 07SEP94 | FINAL | 9 | 8 | 1 |
| 001/00128 | 03OCT94 | 0 | 13 | 13 | 0 |
| | 10OCT94 | 7 | 12 | 13 | -1 |
| | 19OCT94 | 14 | 12 | 13 | -1 |
| | 26OCT94 | 21 | 12 | 13 | -1 |
| | 02NOV94 | 28 | 13 | 13 | 0 |
| | 09NOV94 | 35 | 13 | 13 | 0 |
| | 09NOV94 | FINAL | 14 | 13 | 1 |
| 002/00201 | 13OCT93 | 0 | 14 | 15 | -1 |
| | 19OCT93 | 7 | 14 | 15 | -1 |
| | 27OCT93 | 14 | 15 | 15 | 0 |
| | 03NOV93 | 21 | 15 | 15 | 0 |
| | 08NOV93 | 28 | 18 | 15 | 3 |
| | 08NOV93 | FINAL | 15 | 15 | 0 |
| 002/00202 | 13OCT93 | 0 | 18 | 19 | -1 |
| | 18OCT93 | 7 | 18 | 19 | -1 |
| | 18OCT93 | FINAL | 19 | 19 | 0 |
| 002/00208 | 10AUG94 | 0 | 15 | 15 | 0 |
| | 17AUG94 | 7 | 15 | 15 | 0 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCBR55.D2821
DATE PRINTED:       15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052580

G697

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 002/00208 | 24AUG94 | 14 | 12 | 15 | -3 |
|  | 31AUG94 | 21 | 12 | 15 | -3 |
|  | 07SEP94 | 28 | 12 | 15 | -3 |
|  | 14SEP94 | 35 | 10 | 15 | -5 |
|  | 21SEP94 | 42 | 10 | 15 | -5 |
|  | 21SEP94 | FINAL | 10 | 15 | -5 |
| 003/00302 | 04JUL94 | 0 | 6 | 7 | -1 |
|  | 11JUL94 | 14 | 7 | 7 | 0 |
|  | 18JUL94 | 21 | 6 | 7 | -1 |
|  | 25JUL94 | 28 | 6 | 7 | -1 |
|  | 01AUG94 | 35 | 6 | 7 | -1 |
|  | 08AUG94 | 42 | 7 | 7 | 0 |
|  | 12AUG94 | FINAL | 6 | 7 | -1 |
| 003/00304 | 10AUG94 | 0 | 10 | 10 | 0 |
|  | 16AUG94 | 7 | 9 | 10 | -1 |
|  | 23AUG94 | 14 | 10 | 10 | 0 |
|  | 23AUG94 | FINAL | 9 | 10 | -1 |
| 003/00307 | 16NOV94 | 0 | 13 | 13 | 0 |
|  | 30NOV94 | 7 | 12 | 13 | -1 |
|  | 30NOV94 | FINAL | 12 | 13 | -1 |
| 004/00402 | 19SEP94 | 0 | 24 | 24 | 0 |
|  | 26SEP94 | 7 | 17 | 24 | -7 |
|  | 02OCT94 | 14 | 16 | 24 | -8 |
|  | 10OCT94 | 21 | 15 | 24 | -9 |
|  | 16OCT94 | 28 | 13 | 24 | -11 |
|  | 24OCT94 | 35 | 16 | 24 | -8 |
|  | 31OCT94 | 42 | 16 | 24 | -8 |
|  | 31OCT94 | FINAL | 16 | 24 | -8 |

SOURCE CODE:         XLU602 PROD PHASEIII(SANS)
SAS DATA LIBRARIES:  WTS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052581

G698

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 004/00403 | 24SEP94 | 0 | 15 | 15 | 0 |
| | 29SEP94 | 7 | 12 | 15 | -3 |
| | 06OCT94 | 14 | 11 | 15 | -4 |
| | 13OCT94 | 21 | 11 | 15 | -4 |
| | 20OCT94 | 28 | 12 | 15 | -3 |
| | 28OCT94 | 35 | 11 | 15 | -4 |
| | 03NOV94 | 42 | 13 | 15 | -2 |
| | 03NOV94 | FINAL | 13 | 15 | -2 |
| 005/00502 | 29DEC93 | 0 | 13 | 13 | 0 |
| | 05JAN94 | 7 | 15 | 13 | 2 |
| | 12JAN94 | 14 | 9 | 13 | -4 |
| | 19JAN94 | 21 | 9 | 13 | -4 |
| | 26JAN94 | 28 | 9 | 13 | -4 |
| | 02FEB94 | 35 | 9 | 13 | -4 |
| | 09FEB94 | 42 | 10 | 13 | -3 |
| | 09FEB94 | FINAL | 10 | 13 | -3 |
| 005/00505 | 16FEB94 | 0 | 18 | 18 | 0 |
| | 23FEB94 | 7 | 18 | 18 | 0 |
| | 02MAR94 | 14 | 15 | 18 | -3 |
| | 02MAR94 | FINAL | 15 | 18 | -3 |
| 005/00508 | 28FEB94 | 0 | 20 | 20 | 0 |
| | 08MAR94 | 7 | 18 | 20 | -2 |
| | 15MAR94 | 14 | 15 | 20 | -5 |
| | 22MAR94 | 21 | 17 | 20 | -3 |
| | 29MAR94 | 28 | 19 | 20 | -1 |
| | 05APR94 | 35 | 19 | 20 | -1 |
| | 05APR94 | FINAL | 19 | 20 | -1 |
| 005/00509 | 17MAR94 | 0 | 15 | 15 | 0 |
| | 24MAR94 | 7 | 12 | 15 | -3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    NIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

47
CONFIDENTIAL
AZ/SER 0052582

G699

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 005/00509 | 07APR94 | 21 | 10 | 15 | -5 |
|  | 14APR94 | 28 | 12 | 15 | -3 |
|  | 14APR94 | FINAL | 12 | 15 | -3 |
| 005/00514 | 15JUL94 | 0 | 15 | 15 | 0 |
|  | 28JUL94 | 14 | 17 | 15 | 2 |
|  | 28JUL94 | FINAL | 17 | 15 | 2 |
| 006/00603 | 17JUN94 | 0 | 12 | 12 | 0 |
|  | 24JUN94 | 7 | 13 | 12 | 1 |
|  | 01JUL94 | 14 | 12 | 12 | 0 |
|  | 08JUL94 | 21 | 10 | 12 | -2 |
|  | 15JUL94 | 28 | 12 | 12 | 0 |
|  | 22JUL94 | 35 | 10 | 12 | -2 |
|  | 29JUL94 | 42 | 11 | 12 | -1 |
|  | 29JUL94 | FINAL | 11 | 12 | -1 |
| 006/00606 | 25JUL94 | 0 | 11 | 11 | 0 |
|  | 02AUG94 | 7 | 11 | 11 | 0 |
|  | 08AUG94 | 14 | 12 | 11 | 1 |
|  | 15AUG94 | 21 | 11 | 11 | 0 |
|  | 22AUG94 | 28 | 12 | 11 | 1 |
|  | 30AUG94 | 35 | 12 | 11 | 1 |
|  | 05SEP94 | 42 | 12 | 11 | 1 |
|  | 05SEP94 | FINAL | 12 | 11 | 1 |
| 006/00611 | 15AUG94 | 0 | 17 | 17 | 0 |
|  | 22AUG94 | 14 | 16 | 17 | -1 |
|  | 29AUG94 | 21 | 14 | 17 | -3 |
|  | 05SEP94 | 28 | 15 | 17 | -2 |
|  | 12SEP94 | 35 | 14 | 17 | -3 |
|  | 19SEP94 | 42 | 14 | 17 | -3 |
|  | 26SEP94 | FINAL | 14 | 17 | -3 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

48 CONFIDENTIAL
AZ/SER 0052583

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACTOR I: ANXIETY/ DEPRESSION SOMATIC CONCERN | 42 | 103 | 1.2 | 1.3 | 0 | 5 | 114 | 1.3 | 1.4 | 0 | 5 | 94 | 1.2 | 1.2 | 0 | 5 |
| | FINAL | 195 | 1.8 | 1.7 | 0 | 6 | 204 | 1.9 | 1.7 | 0 | 6 | 197 | 1.8 | 1.6 | 0 | 6 |
| FACTOR II: ANERGIA BLUNTED AFFECT | 0 | 195 | 2.9 | 1.4 | 0 | 6 | 204 | 3.0 | 1.3 | 0 | 6 | 197 | 3.0 | 1.3 | 0 | 6 |
| | 7 | 195 | 2.7 | 1.4 | 0 | 6 | 203 | 2.9 | 1.4 | 0 | 6 | 197 | 2.9 | 1.4 | 0 | 6 |
| | 14 | 180 | 2.6 | 1.4 | 0 | 6 | 177 | 2.6 | 1.4 | 0 | 6 | 174 | 2.6 | 1.4 | 0 | 6 |
| | 21 | 141 | 2.4 | 1.4 | 0 | 6 | 145 | 2.4 | 1.4 | 0 | 6 | 134 | 2.5 | 1.4 | 0 | 6 |
| | 28 | 121 | 2.3 | 1.4 | 0 | 6 | 133 | 2.2 | 1.4 | 0 | 6 | 117 | 2.4 | 1.3 | 0 | 6 |
| | 35 | 108 | 2.2 | 1.4 | 0 | 6 | 122 | 2.0 | 1.4 | 0 | 6 | 100 | 2.3 | 1.3 | 0 | 6 |
| | 42 | 103 | 2.1 | 1.3 | 0 | 5 | 114 | 2.1 | 1.4 | 0 | 5 | 94 | 2.2 | 1.5 | 0 | 6 |
| | FINAL | 195 | 2.4 | 1.4 | 0 | 6 | 204 | 2.5 | 1.5 | 0 | 6 | 197 | 2.6 | 1.5 | 0 | 6 |
| DISORIENTATION | 0 | 195 | 0.5 | 1.0 | 0 | 5 | 204 | 0.6 | 1.2 | 0 | 5 | 197 | 0.7 | 1.2 | 0 | 6 |
| | 7 | 195 | 0.5 | 1.0 | 0 | 6 | 203 | 0.7 | 1.2 | 0 | 6 | 197 | 0.7 | 1.3 | 0 | 6 |
| | 14 | 180 | 0.4 | 0.9 | 0 | 5 | 177 | 0.6 | 1.3 | 0 | 5 | 174 | 0.6 | 1.2 | 0 | 6 |
| | 21 | 141 | 0.3 | 0.8 | 0 | 4 | 145 | 0.4 | 1.1 | 0 | 6 | 134 | 0.6 | 1.2 | 0 | 6 |
| | 28 | 121 | 0.3 | 0.8 | 0 | 6 | 133 | 0.4 | 1.0 | 0 | 6 | 117 | 0.5 | 1.0 | 0 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050676

G700

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00611 | 26SEP94 | FINAL | 14 | 17 | -3 |
| 006/00612 | 16SEP94 | 0 | 14 | 14 | 0 |
| | 23SEP94 | 7 | 15 | 14 | 1 |
| | 30SEP94 | 14 | 15 | 14 | 1 |
| | 07OCT94 | 21 | 13 | 14 | -1 |
| | 13OCT94 | 28 | 14 | 14 | 0 |
| | 22OCT94 | 35 | 13 | 14 | -1 |
| | 28OCT94 | 42 | 14 | 14 | 0 |
| | 28OCT94 | FINAL | 14 | 14 | 0 |
| 007/00702 | 11OCT93 | 0 | 16 | 16 | 0 |
| | 18OCT93 | 7 | 12 | 16 | -4 |
| | 25OCT93 | 14 | 11 | 16 | -5 |
| | 01NOV93 | 21 | 10 | 16 | -6 |
| | 08NOV93 | 28 | 10 | 16 | -6 |
| | 15NOV93 | 35 | 10 | 16 | -6 |
| | 15NOV93 | FINAL | 11 | 16 | -5 |
| 007/00705 | 10FEB84 | 0 | 11 | 11 | 0 |
| | 17FEB94 | 7 | 9 | 11 | -2 |
| | 25FEB94 | 14 | 9 | 11 | -2 |
| | 03MAR94 | 21 | 8 | 11 | -3 |
| | 11MAR94 | 28 | 8 | 11 | -3 |
| | 18MAR94 | 35 | 8 | 11 | -3 |
| | 25MAR94 | 42 | 8 | 11 | -3 |
| | 25MAR94 | FINAL | 8 | 11 | -3 |
| 008/00801 | 18APR94 | 0 | 8 | 8 | 0 |
| | 26APR94 | 7 | 8 | 8 | 0 |
| | 04MAY94 | 14 | 9 | 8 | 1 |
| | 11MAY94 | 21 | 8 | 8 | 0 |
| | 18MAY94 | 28 | 8 | 8 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRC.R55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052584

G701

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 008/00801 | 25MAY94 | 35 | 7 | 8 | -1 |
|  | 02JUN94 | 42 | 5 | 8 | -3 |
|  | 02JUN94 | FINAL | 5 | 8 | -3 |
| 008/00805 | 17JUN94 | 0 | 10 | 10 | 0 |
|  | 23JUN94 | 14 | 9 | 10 | -1 |
|  | 30JUN94 | 30 | 10 | 10 | 0 |
|  | 30JUN94 | FINAL | 10 | 10 | 0 |
| 011/01104 | 05DEC94 | 0 | 7 | 10 | 3 |
|  | 12DEC94 | 7 | 13 | 10 | 3 |
|  | 19DEC94 | 14 | 15 | 10 | 5 |
|  | 21DEC94 | 21 | 15 | 10 | 5 |
|  | 21DEC94 | FINAL | 15 | 10 | 5 |
| 011/01105 | 14DEC94 | 0 | 18 | 18 | 0 |
|  | 20DEC94 | 7 | 23 | 18 | 5 |
|  | 27DEC94 | 14 | 23 | 18 | 5 |
|  | 27DEC94 | FINAL | 23 | 18 | 5 |
| 014/01401 | 21APR94 | 0 | 13 | 13 | 0 |
|  | 28APR94 | 7 | 15 | 13 | 2 |
|  | 09MAY94 | 14 | 10 | 13 | -3 |
|  | 12MAY94 | 21 | 10 | 13 | -3 |
|  | 19MAY94 | 28 | 9 | 13 | -4 |
|  | 26MAY94 | 35 | 9 | 13 | -4 |
|  | 06JUN94 | 42 | 9 | 13 | -4 |
|  | 06JUN94 | FINAL | 9 | 13 | -4 |
| 015/01501 | 17JUN94 | 0 | 15 | 15 | 0 |
|  | 20JUN94 | 7 | 15 | 15 | 0 |
|  | 20JUN94 | FINAL | 15 | 15 | 0 |
| 017/01703 | 21SEP94 | 0 | 19 | 19 | 0 |
|  | 28SEP94 | 7 | 20 | 19 | 1 |

SOURCE CODE:                              XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052585

G702

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 017/01703 | 28SEP94 | FINAL | 20 | 19 | 1 |
| 019/01901 | 05MAY94 | 0 | 7 | 7 | 0 |
| | 12MAY94 | 7 | 7 | 7 | 0 |
| | 19MAY94 | 14 | 6 | 7 | -1 |
| | 26MAY94 | 21 | 5 | 7 | -2 |
| | 02JUN94 | 28 | 5 | 7 | -2 |
| | 03JUN94 | 35 | 5 | 7 | -2 |
| | 16JUN94 | 42 | 5 | 7 | -2 |
| | 16JUN94 | FINAL | 5 | 7 | -2 |
| 019/01905 | 24NOV94 | 0 | 13 | 13 | 0 |
| | 30NOV94 | 7 | 15 | 13 | 2 |
| | 08DEC94 | 14 | 18 | 13 | 5 |
| | 29DEC93 | FINAL | 13 | 13 | 0 |
| 021/02101 | 12JAN94 | 0 | 14 | 14 | 0 |
| | 19JAN94 | 14 | 11 | 14 | -3 |
| | 26JAN94 | 21 | 13 | 14 | -1 |
| | 02FEB94 | 28 | 12 | 14 | -2 |
| | 09FEB94 | 35 | 10 | 14 | -4 |
| | 16FEB94 | 42 | 10 | 14 | -4 |
| | 16FEB94 | FINAL | 10 | 14 | -4 |
| 021/02104 | 07MAR94 | 0 | 16 | 16 | 0 |
| | 14MAR94 | 7 | 19 | 16 | 3 |
| | 21MAR94 | 14 | · | 16 | · |
| | 25MAR94 | 21 | · | 16 | · |
| | 14MAR94 | FINAL | 19 | 16 | 3 |
| 022/02202 | 20FEB94 | 0 | 17 | 17 | 0 |
| | 28FEB94 | 7 | 16 | 17 | -1 |
| | 07MAR94 | 14 | 15 | 17 | -2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052586

G703

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 022/02202 | 07MAR94 | FINAL | 15 | 17 | -2 |
| 023/02301 | 28OCT93 | 0 | 13 | 13 | 0 |
| | 05NOV93 | 7 | 13 | 13 | 0 |
| | 12NOV93 | 14 | 13 | 13 | 0 |
| | 19NOV93 | 21 | 10 | 13 | -3 |
| | 26NOV93 | 28 | 10 | 13 | -3 |
| | 03DEC93 | 35 | 10 | 13 | -3 |
| | 10DEC93 | 42 | 10 | 13 | -3 |
| | 10DEC93 | FINAL | 10 | 13 | -3 |
| 023/02305 | 31MAR94 | 0 | 15 | 15 | 0 |
| | 05APR94 | 7 | 16 | 15 | 1 |
| 024/02402 | 05APR94 | FINAL | 16 | 15 | 1 |
| | 27MAY94 | 0 | 15 | 15 | 0 |
| | 08JUN94 | 7 | 15 | 15 | 0 |
| 025/02504 | 08JUN94 | FINAL | 15 | 15 | 0 |
| | 19OCT94 | 0 | 17 | 17 | 0 |
| | 27OCT94 | 14 | 19 | 17 | 2 |
| 025/02506 | 28OCT94 | FINAL | 19 | 17 | 2 |
| | 07NOV94 | 0 | 11 | 11 | 0 |
| | 10NOV94 | 7 | 11 | 11 | 0 |
| 027/02702 | 10NOV94 | FINAL | 11 | 11 | 0 |
| | 17FEB94 | 0 | 19 | 19 | 0 |
| | 24FEB94 | 7 | 19 | 19 | 0 |
| | 27FEB94 | 14 | 20 | 19 | 1 |
| 028/02801 | 27FEB94 | FINAL | 20 | 19 | 1 |
| | 03AUG94 | 0 | 5 | 5 | 0 |
| | 18AUG94 | 7 | 5 | 5 | 0 |
| | 25AUG94 | 14 | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: WTS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9  (TOO SEVERE TO ASSESS/NOT ASSESSED)

52 CONFIDENTIAL
AZ/SER 0052587

G704

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------   TREATMENT=450 MG (TID) SEROQUEL   ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 028/02801 | 05SEP94 | 21 | 5 | 5 | 0 |
| | 13SEP94 | 28 | 5 | 5 | 0 |
| | 20SEP94 | 35 | 5 | 5 | 0 |
| | 27SEP94 | 42 | 5 | 5 | 0 |
| | 27SEP94 | FINAL | 5 | 5 | 0 |
| 028/02802 | 16NOV94 | 0 | 13 | 13 | 0 |
| | 24NOV94 | 7 | 9 | 13 | -4 |
| | 01DEC94 | 14 | 7 | 13 | -6 |
| | 06DEC94 | 21 | 7 | 13 | -6 |
| | 15DEC94 | 28 | 7 | 13 | -6 |
| | 22DEC94 | 35 | 7 | 13 | -6 |
| | 29DEC94 | 42 | 7 | 13 | -6 |
| | 29DEC94 | FINAL | 7 | 13 | -6 |
| 029/02901 | 28JAN94 | 0 | 16 | 16 | 0 |
| | 03FEB94 | 7 | 16 | 16 | 0 |
| | 10FEB94 | 14 | 15 | 16 | -1 |
| | 17FEB94 | 21 | 12 | 16 | -4 |
| | 24FEB94 | 28 | 11 | 16 | -5 |
| | 03MAR94 | 35 | 9 | 16 | -7 |
| | 10MAR94 | 42 | 9 | 16 | -7 |
| | 10MAR94 | FINAL | 9 | 16 | -7 |
| 029/02902 | 18FEB94 | 0 | 15 | 15 | 0 |
| | 22FEB94 | 7 | 21 | 15 | 6 |
| | 22FEB94 | FINAL | 21 | 15 | 6 |
| 029/02907 | 10JUN94 | 0 | 13 | 13 | 0 |
| | 17JUN94 | 7 | 15 | 13 | 2 |
| | 17JUN94 | FINAL | 15 | 13 | 2 |
| 030/03002 | 14JUN94 | 0 | 22 | 22 | 0 |
| | 21JUN94 | 7 | 19 | 22 | -3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052588

G705

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 030/03002 | 28JUN94 | 14 | 20 | 22 | -2 |
| | 05JUL94 | 21 | 18 | 22 | -4 |
| | 12JUL94 | 28 | 16 | 22 | -6 |
| | 18JUL94 | 35 | 15 | 22 | -7 |
| | 25JUL94 | 42 | 15 | 22 | -7 |
| | 25JUL94 | FINAL | 15 | 22 | -7 |
| 031/03102 | 17FEB94 | 0 | 12 | 15 | -3 |
| | 24FEB94 | 7 | 15 | 15 | 0 |
| | 03MAR94 | 14 | 16 | 15 | 1 |
| | 03MAR94 | FINAL | 16 | 15 | 1 |
| 031/03103 | 02MAR94 | 0 | 13 | 13 | 0 |
| | 10MAR94 | 7 | 9 | 13 | -4 |
| | 17MAR94 | 14 | 10 | 13 | -3 |
| | 24MAR94 | 21 | 9 | 13 | -4 |
| | 31MAR94 | 28 | 10 | 13 | -3 |
| | 07APR94 | 35 | 12 | 13 | -1 |
| | 10APR94 | 42 | 11 | 13 | -2 |
| | 10APR94 | FINAL | 11 | 13 | -2 |
| 032/03201 | 14MAR94 | 0 | 20 | 20 | 0 |
| | 21MAR94 | 7 | 15 | 20 | -5 |
| | 28MAR94 | 14 | 14 | 20 | -6 |
| | 05APR94 | 21 | 14 | 20 | -6 |
| | 11APR94 | 28 | 16 | 20 | -4 |
| | 18APR94 | 35 | 13 | 20 | -7 |
| | 25APR94 | 42 | 14 | 20 | -6 |
| | 25APR94 | FINAL | 14 | 20 | -6 |
| 032/03202 | 03OCT94 | 0 | 17 | 17 | 0 |
| | 11OCT94 | 7 | 17 | 17 | 0 |
| | 18OCT94 | 14 | 15 | 17 | -2 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052589

G706

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 032/03202 | 25OCT94 | 21 | 16 | 17 | -1 |
| | 02NOV94 | 28 | 13 | 17 | -4 |
| | 08NOV94 | 35 | 10 | 17 | -7 |
| | 15NOV94 | 42 | 13 | 17 | -4 |
| | 15NOV94 | FINAL | 13 | 17 | -4 |
| 033/03303 | 03JUN94 | 0 | 13 | 13 | 0 |
| | 09JUN94 | 7 | 13 | 13 | 0 |
| | 16JUN94 | 14 | 10 | 13 | -3 |
| | 23JUN94 | 21 | 10 | 13 | -3 |
| | 30JUN94 | 28 | 11 | 13 | -2 |
| | 07JUL94 | 35 | 12 | 13 | -1 |
| | 13JUL94 | 42 | 13 | 13 | 0 |
| | 13JUL94 | FINAL | 13 | 13 | 0 |
| 034/03402 | 31AUG94 | 0 | 21 | 21 | 0 |
| | 07SEP94 | 7 | 18 | 21 | -3 |
| | 14SEP94 | 14 | 22 | 21 | 1 |
| | 21SEP94 | 21 | 18 | 21 | -3 |
| | 28SEP94 | 28 | 18 | 21 | -3 |
| | 05OCT94 | 35 | 17 | 21 | -4 |
| | 12OCT94 | 42 | 17 | 21 | -4 |
| | 12OCT94 | FINAL | 21 | 21 | 0 |
| 034/03406 | 21NOV94 | 0 | 14 | 14 | 0 |
| | 28NOV94 | 7 | 14 | 14 | 0 |
| | 05DEC94 | 14 | 13 | 14 | -1 |
| | 12DEC94 | 21 | 12 | 14 | -2 |
| | 19DEC94 | 28 | 10 | 14 | -4 |
| | 24DEC94 | 35 | 13 | 14 | -1 |
| | 03JAN95 | 42 | 13 | 14 | -1 |
| | 03JAN95 | FINAL | 13 | 14 | -1 |

SOURCE CODE:          XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS_SRCPR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052590

G707

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 035/03503 | 25MAY94 | 0 | 15 | 15 | 0 |
| | 02JUN94 | 7 | 18 | 15 | 3 |
| | 09JUN94 | 14 | 19 | 15 | 4 |
| | 09JUN94 | FINAL | 19 | 15 | 4 |
| 035/03504 | 24AUG94 | 0 | 16 | 16 | 0 |
| | 31AUG94 | 7 | 11 | 16 | -5 |
| | 07SEP94 | 14 | 10 | 16 | -6 |
| | 14SEP94 | 21 | 10 | 16 | -6 |
| | 21SEP94 | 28 | 9 | 16 | -7 |
| | 28SEP94 | 35 | 9 | 16 | -7 |
| | 05OCT94 | 42 | 9 | 16 | -7 |
| | 05OCT94 | FINAL | 9 | 16 | -7 |
| 035/03507 | 23NOV94 | 0 | 18 | 18 | 0 |
| | 30NOV94 | 7 | 18 | 18 | 0 |
| | 07DEC94 | 14 | 18 | 18 | 0 |
| | 13DEC94 | 21 | 18 | 18 | 0 |
| | 13DEC94 | FINAL | 18 | 18 | 0 |
| 036/03601 | 03MAR94 | 0 | 11 | 11 | 0 |
| | 10MAR94 | 7 | 11 | 11 | 0 |
| | 17MAR94 | 14 | 8 | 11 | -3 |
| | 24MAR94 | 21 | 8 | 11 | -3 |
| | 31MAR94 | 28 | 5 | 11 | -6 |
| | 07APR94 | 35 | 5 | 11 | -6 |
| | 14APR94 | 42 | 5 | 11 | -6 |
| | 14APR94 | FINAL | 5 | 11 | -6 |
| 036/03605 | 16JUN94 | 0 | 8 | 8 | 0 |
| | 23JUN94 | 7 | 8 | 8 | 0 |
| | 30JUN94 | 14 | 8 | 8 | 0 |
| | 07JUL94 | 21 | 10 | 8 | 2 |

SOURCE CODE:        XLUG02_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
      SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
      RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052591

G708

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 036/03605 | 12JUL94 | 28 | 11 | 8 | 3 |
| | 12JUL94 | FINAL | 11 | 8 | 3 |
| 036/03609 | 12OCT94 | 0 | 11 | 11 | 0 |
| | 19OCT94 | 7 | 9 | 11 | -2 |
| | 26OCT94 | 14 | 9 | 11 | -2 |
| | 02NOV94 | 21 | 7 | 11 | -4 |
| | 09NOV94 | 28 | 7 | 11 | -4 |
| | 16NOV94 | 35 | 7 | 11 | -4 |
| | 23NOV94 | 42 | 7 | 11 | -4 |
| | 23NOV94 | FINAL | 7 | 11 | -4 |
| 038/03801 | 27JUN94 | 0 | 12 | 12 | 0 |
| | 05JUL94 | 7 | 13 | 12 | 1 |
| | 12JUL94 | 14 | 11 | 12 | -1 |
| | 19JUL94 | 21 | 15 | 12 | 3 |
| | 26JUL94 | 28 | 13 | 12 | 1 |
| | 02AUG94 | 35 | 11 | 12 | -1 |
| | 09AUG94 | 42 | 11 | 12 | -1 |
| | 09AUG94 | FINAL | 11 | 12 | -1 |
| 040/04002 | 25JAN94 | 0 | 18 | 18 | 0 |
| | 01FEB94 | 7 | 15 | 18 | -3 |
| | 08FEB94 | 14 | 15 | 18 | -3 |
| | 15FEB94 | 21 | 11 | 18 | -7 |
| | 22FEB94 | 28 | 7 | 18 | -11 |
| | 01MAR94 | 35 | 10 | 18 | -8 |
| | 08MAR94 | 42 | 10 | 18 | -8 |
| | 08MAR94 | FINAL | 10 | 18 | -8 |
| 040/04003 | 22FEB94 | 0 | 22 | 22 | 0 |
| | 01MAR94 | FINAL | 21 | 22 | -1 |

SOURCE CODE:            XLU602_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

57 CONFIDENTIAL
AZ/SER 0052592

G709

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----------- TREATMENT=450 MG (TID) SEROQUEL -----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 040/04010 | 27OCT94 | 0 | 16 | 16 | 0 |
| | 03NOV94 | 7 | 15 | 16 | -1 |
| | 10NOV94 | 14 | 11 | 16 | -5 |
| | 17NOV94 | 21 | 13 | 16 | -3 |
| | 24NOV94 | 28 | 10 | 16 | -6 |
| | 01DEC94 | 35 | 9 | 16 | -7 |
| | 08DEC94 | 42 | 10 | 16 | -6 |
| | 08DEC94 | FINAL | 10 | 16 | -6 |
| 041/04101 | 13APR94 | 0 | 20 | 20 | 0 |
| | 25APR94 | 7 | 20 | 20 | 0 |
| | 02MAY94 | 14 | 20 | 20 | 0 |
| | 09MAY94 | 21 | 18 | 20 | -2 |
| | 16MAY94 | 28 | 18 | 20 | -2 |
| | 24MAY94 | 35 | 18 | 20 | -2 |
| | 30MAY94 | 42 | 20 | 20 | 0 |
| | 30MAY94 | FINAL | 20 | 20 | 0 |
| 041/04104 | 28OCT94 | 0 | 18 | 18 | 0 |
| | 04NOV94 | 7 | 15 | 18 | -3 |
| | 10NOV94 | 14 | 14 | 18 | -4 |
| | 18NOV94 | 21 | 11 | 18 | -7 |
| | 26NOV94 | 28 | 11 | 18 | -7 |
| | 02DEC94 | 35 | 9 | 18 | -9 |
| | 09DEC94 | 42 | 9 | 18 | -9 |
| | 09DEC94 | FINAL | 9 | 18 | -9 |
| 042/04201 | 05OCT94 | 0 | 21 | 21 | 0 |
| | 12OCT94 | 7 | 20 | 21 | -1 |
| | 19OCT94 | 14 | 18 | 21 | -3 |
| | 26OCT94 | 21 | 20 | 21 | -1 |
| | 02NOV94 | 28 | 19 | 21 | -2 |

SOURCE CODE:                    XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    NIS.SRCR55.D2821
DATE PRINTED:                15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

58 CONFIDENTIAL
AZ/SER 0052593

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.5  DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **FACTOR II: ANERGIA** | | | | | | | | | | | | | | | | |
| DISORIENTATION | 35 | 108 | 0.2 | 0.7 | 0 | 5 | 122 | 0.4 | 1.0 | 0 | 6 | 100 | 0.5 | 1.0 | 0 | 4 |
| | 42 | 103 | 0.2 | 0.8 | 0 | 6 | 114 | 0.4 | 0.9 | 0 | 4 | 94 | 0.4 | 1.0 | 0 | 4 |
| | FINAL | 195 | 0.4 | 0.9 | 0 | 6 | 204 | 0.6 | 1.3 | 0 | 6 | 197 | 0.7 | 1.3 | 0 | 4 |
| EMOTIONAL WITHDRAWAL | 0 | 195 | 2.9 | 1.4 | 0 | 6 | 204 | 3.0 | 1.4 | 0 | 6 | 197 | 3.1 | 1.3 | 0 | 6 |
| | 7 | 195 | 2.7 | 1.4 | 0 | 6 | 203 | 2.9 | 1.4 | 0 | 6 | 197 | 3.0 | 1.4 | 0 | 6 |
| | 14 | 180 | 2.5 | 1.4 | 0 | 6 | 177 | 2.7 | 1.4 | 0 | 6 | 174 | 2.8 | 1.5 | 0 | 6 |
| | 21 | 141 | 2.3 | 1.3 | 0 | 5 | 145 | 2.2 | 1.5 | 0 | 6 | 134 | 2.5 | 1.5 | 0 | 6 |
| | 28 | 121 | 2.0 | 1.3 | 0 | 5 | 133 | 2.2 | 1.4 | 0 | 6 | 117 | 2.2 | 1.4 | 0 | 6 |
| | 35 | 108 | 2.0 | 1.4 | 0 | 5 | 122 | 2.0 | 1.5 | 0 | 6 | 100 | 2.2 | 1.5 | 0 | 6 |
| | 42 | 103 | 1.9 | 1.3 | 0 | 5 | 114 | 1.8 | 1.4 | 0 | 6 | 94 | 2.1 | 1.5 | 0 | 6 |
| | FINAL | 195 | 2.3 | 1.5 | 0 | 6 | 204 | 2.5 | 1.6 | 0 | 6 | 197 | 2.7 | 1.7 | 0 | 6 |
| MOTOR RETARDATION | 0 | 195 | 1.8 | 1.6 | 0 | 6 | 204 | 2.0 | 1.5 | 0 | 6 | 197 | 2.1 | 1.4 | 0 | 6 |
| | 7 | 195 | 1.7 | 1.5 | 0 | 6 | 203 | 2.0 | 1.5 | 0 | 6 | 197 | 2.0 | 1.5 | 0 | 6 |
| | 14 | 180 | 1.5 | 1.5 | 0 | 5 | 177 | 1.8 | 1.5 | 0 | 6 | 174 | 1.8 | 1.5 | 0 | 6 |
| | 21 | 141 | 1.3 | 1.3 | 0 | 4 | 145 | 1.5 | 1.4 | 0 | 6 | 134 | 1.7 | 1.4 | 0 | 6 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.J2B21
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0050677

G710

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 042/04201 | 09NOV94 | 35 | 16 | 21 | -5 |
| | 16NOV94 | 42 | 12 | 21 | -9 |
| | 16NOV94 | FINAL | 12 | 21 | -9 |
| 043/04303 | 05MAY94 | 0 | 16 | 16 | 0 |
| | 12MAY94 | 7 | 15 | 16 | -1 |
| | 19MAY94 | 14 | 15 | 16 | -1 |
| | 26MAY94 | 21 | 15 | 16 | -1 |
| | 02JUN94 | 28 | 15 | 16 | -1 |
| | 09JUN94 | 35 | 15 | 16 | -1 |
| | 16JUN94 | 42 | 19 | 16 | 3 |
| | 16JUN94 | FINAL | 19 | 16 | 3 |
| 043/04305 | 10NOV94 | 0 | 18 | 18 | 0 |
| | 17NOV94 | 7 | 15 | 18 | -3 |
| | 24NOV94 | 14 | 17 | 18 | -1 |
| | 29NOV94 | 21 | 18 | 18 | 0 |
| | 29NOV94 | FINAL | 18 | 18 | 0 |
| 044/04405 | 05DEC94 | 0 | 20 | 20 | 0 |
| | 12DEC94 | 7 | 17 | 20 | -3 |
| | 19DEC94 | 14 | 18 | 20 | -2 |
| | 27DEC94 | 21 | 19 | 20 | -1 |
| | 02JAN95 | 28 | 18 | 20 | -2 |
| | 09JAN95 | 35 | 18 | 20 | -2 |
| | 16JAN95 | 42 | 20 | 20 | 0 |
| | 16JAN95 | FINAL | 20 | 20 | 0 |
| 045/04504 | 30MAY94 | 0 | 8 | 8 | 0 |
| | 06JUN94 | 7 | 12 | 8 | 4 |
| | 13JUN94 | 14 | 8 | 8 | 0 |
| | 20JUN94 | 21 | 10 | 8 | 2 |
| | 27JUN94 | 28 | 5 | 8 | -3 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:               15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

59 CONFIDENTIAL
AZ/SER 0052594

G711

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04504 | 04JUL94 | 35 | 10 | 8 | 2 |
| | 11JUL94 | 42 | 8 | 8 | 0 |
| | 11JUL94 | FINAL | 8 | 8 | 0 |
| 045/04506 | 01JUN94 | 0 | 14 | 14 | 0 |
| | 07JUN94 | 7 | 20 | 14 | 6 |
| | 14JUN94 | 14 | 20 | 14 | 6 |
| | 14JUN94 | FINAL | 20 | 14 | 6 |
| 045/04507 | 13JUL94 | 0 | 18 | 18 | 0 |
| | 19JUL94 | 7 | 19 | 18 | 1 |
| | 26JUL94 | 14 | 22 | 18 | 4 |
| | 02AUG94 | 21 | 19 | 18 | 1 |
| | 09AUG94 | 28 | 21 | 18 | 3 |
| | 16AUG94 | 35 | 21 | 18 | 3 |
| | 23AUG94 | 42 | 21 | 18 | 3 |
| | 23AUG94 | FINAL | 21 | 18 | 3 |
| 045/04510 | 31JUL94 | 0 | 17 | 17 | 0 |
| | 07AUG94 | 7 | 17 | 17 | 0 |
| | 14AUG94 | 14 | 19 | 17 | 2 |
| | 21AUG94 | 21 | 17 | 17 | 0 |
| | 28AUG94 | 28 | 17 | 17 | 0 |
| | 04SEP94 | 35 | 16 | 17 | -1 |
| | 11SEP94 | 42 | 17 | 17 | 0 |
| | 11SEP94 | FINAL | 17 | 17 | 0 |
| 045/04513 | 18AUG94 | 0 | 15 | 15 | 0 |
| | 29AUG94 | 7 | 14 | 15 | -1 |
| | 04SEP94 | 14 | 13 | 15 | -2 |
| | 12SEP94 | 21 | 13 | 15 | -2 |
| | 18SEP94 | 28 | 13 | 15 | -2 |
| | 25SEP94 | 35 | 12 | 15 | -3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052595

G712

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04513 | 03OCT94 | 42 | 9 | 15 | -6 |
| | 03OCT94 | FINAL | 9 | 15 | -6 |
| 045/04517 | 23OCT94 | 0 | 15 | 15 | 0 |
| | 30OCT94 | 7 | 13 | 15 | -2 |
| | 06NOV94 | 14 | 13 | 15 | -2 |
| | 13NOV94 | 21 | 13 | 15 | -3 |
| | 20NOV94 | 28 | 12 | 15 | -3 |
| | 27NOV94 | 35 | 10 | 15 | -5 |
| | 04DEC94 | 42 | 12 | 15 | -3 |
| | 04DEC94 | FINAL | 9 | 15 | -6 |
| 045/04519 | 09NOV94 | 0 | 13 | 13 | 0 |
| | 13NOV94 | FINAL | 13 | 13 | 0 |
| 046/04603 | 27MAY94 | 0 | 15 | 15 | 0 |
| | 02JUN94 | 7 | 13 | 15 | -2 |
| | 09JUN94 | 14 | 10 | 15 | -5 |
| | 16JUN94 | 21 | 13 | 15 | -2 |
| | 23JUN94 | 28 | 10 | 15 | -5 |
| | 30JUN94 | 35 | 10 | 15 | -5 |
| | 07JUL94 | 42 | 8 | 15 | -7 |
| | 07JUL94 | FINAL | 8 | 15 | -7 |
| 046/04606 | 19JUL94 | 0 | 17 | 17 | 0 |
| | 25JUL94 | 7 | 17 | 17 | 0 |
| | 01AUG94 | 14 | 16 | 17 | -1 |
| | 08AUG94 | 21 | 16 | 17 | -1 |
| | 15AUG94 | 28 | 16 | 17 | -1 |
| | 22AUG94 | 35 | 11 | 17 | -6 |
| | 22AUG94 | FINAL | 9 | 17 | -8 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052596

G713

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04607 | 17JUL94 | 0 | 19 | 19 | 0 |
| | 24JUL94 | 7 | 18 | 19 | -1 |
| | 31JUL94 | 14 | 14 | 19 | -5 |
| | 07AUG94 | 21 | 13 | 19 | -6 |
| | 14AUG94 | 28 | . | 19 | . |
| | 21AUG94 | 35 | 11 | 19 | -8 |
| | 28AUG94 | 42 | 9 | 19 | -10 |
| | 28AUG94 | FINAL | 9 | 19 | -10 |
| 046/04611 | 22AUG94 | 0 | 13 | 13 | 0 |
| | 01SEP94 | 7 | 13 | 13 | 0 |
| | 08SEP94 | 14 | 11 | 13 | -2 |
| | 16SEP94 | 21 | 9 | 13 | -4 |
| | 23SEP94 | 28 | 10 | 13 | -3 |
| | 30SEP94 | 35 | 10 | 13 | -3 |
| | 06OCT94 | 42 | 10 | 13 | -3 |
| | 06OCT94 | FINAL | 10 | 13 | -3 |
| 047/04703 | 16JUN94 | 0 | 19 | 19 | 0 |
| | 23JUN94 | 7 | 18 | 19 | -1 |
| | 30JUN94 | 14 | 13 | 19 | -6 |
| | 07JUL94 | 21 | 12 | 19 | -7 |
| | 14JUL94 | 28 | 13 | 19 | -6 |
| | 21JUL94 | 35 | 15 | 19 | -4 |
| | 31JUL94 | 42 | 11 | 19 | -8 |
| | 31JUL94 | FINAL | 11 | 19 | -8 |
| 047/04705 | 19JUL94 | 0 | 17 | 17 | 0 |
| | 26JUL94 | 7 | 18 | 17 | 1 |
| | 02AUG94 | 14 | 19 | 17 | 2 |
| | 02AUG94 | FINAL | 19 | 17 | 2 |
| 047/04708 | 29AUG94 | 0 | 11 | 11 | 0 |

SOURCE CODE:          XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

62
CONFIDENTIAL
AZ/SER 0052597

G714

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 047/04708 | 05SEP94 | 7 | 10 | 11 | -1 |
| | 12SEP94 | 14 | 10 | 11 | -1 |
| | 19SEP94 | 21 | 7 | 11 | -4 |
| | 26SEP94 | 28 | 8 | 11 | -3 |
| | 03OCT94 | 35 | 9 | 11 | -2 |
| | 10OCT94 | 42 | 11 | 11 | 0 |
| | 10OCT94 | FINAL | 11 | 11 | 0 |
| 047/04710 | 18SEP94 | 7 | 10 | 9 | 1 |
| | 25SEP94 | 14 | 8 | 9 | -1 |
| | 02OCT94 | 21 | 10 | 9 | 1 |
| | 09OCT94 | 28 | 8 | 9 | -1 |
| | 16OCT94 | 35 | 10 | 9 | 1 |
| | 30OCT94 | 42 | 10 | 9 | 1 |
| | 30OCT94 | FINAL | 10 | 9 | 1 |
| 049/04906 | 12SEP94 | 0 | 17 | 17 | 0 |
| | 23SEP94 | 14 | 15 | 17 | -2 |
| | 30SEP94 | 21 | 11 | 17 | -6 |
| | 07OCT94 | 28 | 11 | 17 | -6 |
| | 14OCT94 | 35 | 10 | 17 | -7 |
| | 21OCT94 | 42 | 9 | 17 | -8 |
| | 28OCT94 | FINAL | 9 | 17 | -8 |
| 050/05004 | 18NOV94 | 0 | 15 | 15 | 0 |
| | 25NOV94 | 7 | 9 | 15 | -6 |
| | 02DEC94 | 14 | 11 | 15 | -4 |
| | 09DEC94 | 21 | 9 | 15 | -6 |
| | 16DEC94 | 28 | 10 | 15 | -5 |
| | 23DEC94 | 35 | 10 | 15 | -5 |

SOURCE CODE:           XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS_SRCBR55.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

63
CONFIDENTIAL
AZ/SER 0052598

G715

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 050/05004 | 30DEC94 | 42 | 10 | 15 | -5 |
| | 30DEC94 | FINAL | 10 | 15 | -5 |
| 051/05101 | 11APR94 | 7 | 12 | 12 | 0 |
| | 18APR94 | 14 | 18 | 12 | 6 |
| | 22APR94 | 21 | 12 | 12 | 0 |
| | 22APR94 | FINAL | 12 | 12 | 0 |
| 051/05106 | 17NOV94 | 0 | 12 | 12 | 0 |
| | 24NOV94 | 14 | 12 | 12 | 0 |
| | 01DEC94 | 21 | 16 | 16 | 0 |
| | 08DEC94 | FINAL | 13 | 16 | -3 |
| 052/05202 | 30MAR94 | 0 | 10 | 16 | -6 |
| | 07APR94 | 7 | 10 | 16 | -6 |
| | 14APR94 | 14 | 7 | 16 | -9 |
| | 21APR94 | 21 | 7 | 16 | -9 |
| | 28APR94 | 28 | 19 | 19 | 0 |
| | 05MAY94 | 35 | 10 | 19 | -9 |
| | 11MAY94 | 42 | 10 | 19 | -9 |
| | 11MAY94 | FINAL | 10 | 19 | -9 |
| 053/05304 | 29SEP94 | 0 | 9 | 19 | -10 |
| | 07OCT94 | 7 | 8 | 19 | -11 |
| | 14OCT94 | 14 | 10 | 19 | -9 |
| | 21OCT94 | 21 | 11 | 11 | 0 |
| | 28OCT94 | 28 | 10 | 11 | -1 |
| | 04NOV94 | 35 | | | |
| | 11NOV94 | 42 | | | |
| | 11NOV94 | FINAL | | | |
| 053/05305 | 06OCT94 | 0 | | | |
| | 14OCT94 | 7 | | | |

SOURCE CODE:           XLU602 PROD PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052599

G716

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 053/05305 | 19OCT94 | 14 | 10 | 11 | -1 |
|  | 19OCT94 | FINAL | 10 | 11 | -1 |
| 054/05401 | 28JUL94 | 7 | 11 | 11 | 0 |
|  | 04AUG94 | 14 | 11 | 11 | 0 |
|  | 12AUG94 | 21 | 10 | 11 | -1 |
|  | 19AUG94 | 28 | 9 | 11 | -2 |
|  | 26AUG94 | 35 | 9 | 11 | -2 |
|  | 02SEP94 | 42 | 8 | 11 | -3 |
|  | 09SEP94 | FINAL | 8 | 11 | -3 |
| 055/05502 | 29JUL94 | 0 | 19 | 19 | 0 |
|  | 04AUG94 | 7 | 22 | 19 | 3 |
|  | 12AUG94 | 14 | 24 | 19 | 5 |
|  | 12AUG94 | FINAL | 24 | 19 | 5 |
| 056/05602 | 15APR94 | 0 | 21 | 22 | -1 |
|  | 22APR94 | 7 | 19 | 22 | -3 |
|  | 29APR94 | 14 | 19 | 22 | -3 |
|  | 06MAY94 | 21 | 19 | 22 | -3 |
|  | 06MAY94 | FINAL | 19 | 22 | -3 |
| 056/05604 | 25JUL94 | 0 | 14 | 14 | 0 |
|  | 01AUG94 | 7 | 19 | 14 | 5 |
|  | 01AUG94 | FINAL | 19 | 14 | 5 |
| 057/05704 | 02OCT94 | 0 | 21 | 21 | 0 |
|  | 10OCT94 | 7 | 21 | 21 | 0 |
|  | 17OCT94 | 14 | 20 | 21 | -1 |
|  | 24OCT94 | 21 | 17 | 21 | -4 |
|  | 31OCT94 | 28 | 15 | 21 | -6 |
|  | 07NOV94 | 35 | 12 | 21 | -9 |
|  | 14NOV94 | 42 | 11 | 21 | -10 |

SOURCE CODE:         XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS_SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

65 CONFIDENTIAL
AZ/SER 0052600

G717

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----------------------- TREATMENT=450 MG (TID) SEROQUEL -----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 057/05704 | 14NOV94 | FINAL | 11 | 21 | -10 |
| 057/05706 | 20NOV94 | 0 | 15 | 15 | 0 |
| | 28NOV94 | 7 | 16 | 15 | 1 |
| | 05DEC94 | 14 | 16 | 15 | 1 |
| | 12DEC94 | 21 | 16 | 15 | 1 |
| | 19DEC94 | 28 | 15 | 15 | 0 |
| | 27DEC94 | 35 | 15 | 15 | 0 |
| | 02JAN95 | 42 | 15 | 15 | 0 |
| | 02JAN95 | FINAL | 15 | 15 | 0 |
| 059/05902 | 06JUN94 | 0 | 20 | 20 | 0 |
| | 13JUN94 | 7 | 19 | 20 | -1 |
| | 20JUN94 | 14 | 17 | 20 | -3 |
| | 27JUN94 | 21 | 18 | 20 | -2 |
| | 04JUL94 | 28 | 18 | 20 | -2 |
| | 11JUL94 | 35 | 14 | 20 | -6 |
| | 18JUL94 | 42 | 16 | 20 | -4 |
| | 18JUL94 | FINAL | 16 | 20 | -4 |
| 059/05903 | 20JUL94 | 0 | 13 | 13 | 0 |
| | 27JUL94 | 7 | 13 | 13 | 0 |
| | 03AUG94 | 14 | 10 | 13 | -3 |
| | 10AUG94 | 21 | 7 | 13 | -6 |
| | 17AUG94 | 28 | 9 | 13 | -4 |
| | 25AUG94 | 35 | 13 | 13 | 0 |
| | 31AUG94 | 42 | 9 | 13 | -4 |
| | 31AUG94 | FINAL | 9 | 13 | -4 |
| 059/05909 | 30NOV94 | 0 | 8 | 8 | 0 |
| | 08DEC94 | 7 | 9 | 8 | 1 |
| | 15DEC94 | 14 | 9 | 8 | 1 |
| | 22DEC94 | 21 | 11 | 8 | 3 |

SOURCE CODE:         XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  WTS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

66 CONFIDENTIAL
AZ/SER 0052601

G718

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 059/05909 | 28DEC94 | 28 | 11 | 8 | 3 |
|  | 04JAN95 | 35 | 11 | 8 | 3 |
|  | 04JAN95 | FINAL | 11 | 8 | 3 |
| 059/05910 | 01DEC94 | 0 | 12 | 12 | 0 |
|  | 09DEC94 | 14 | 10 | 12 | -2 |
|  | 16DEC94 | FINAL | 17 | 12 | 5 |
| 060/06001 | 31AUG94 | 0 | 10 | 10 | 0 |
|  | 07SEP94 | 7 | 10 | 10 | 0 |
|  | 15SEP94 | 14 | 9 | 10 | -1 |
|  | 22SEP94 | 21 | 9 | 10 | -1 |
|  | 29SEP94 | 28 | 9 | 10 | -1 |
|  | 05OCT94 | 35 | 7 | 10 | -3 |
|  | 12OCT94 | 42 | 7 | 10 | -3 |
|  | 12OCT94 | FINAL | 7 | 10 | -3 |
| 060/06002 | 31AUG94 | 0 | 11 | 11 | 0 |
|  | 07SEP94 | 7 | 10 | 11 | -1 |
|  | 15SEP94 | 14 | 10 | 11 | -1 |
|  | 22SEP94 | 21 | 8 | 11 | -3 |
|  | 28SEP94 | 28 | 6 | 11 | -5 |
|  | 05OCT94 | 35 | 7 | 11 | -4 |
|  | 12OCT94 | 42 | 7 | 11 | -4 |
|  | 12OCT94 | FINAL | 7 | 11 | -4 |
| 061/06102 | 11JUL94 | 0 | 12 | 12 | 0 |
|  | 18JUL94 | 7 | 17 | 12 | 5 |
|  | 22JUL94 | 14 | 15 | 12 | 3 |
|  | 29JUL94 | 21 | 12 | 12 | 0 |
|  | 05AUG94 | 28 | 11 | 12 | -1 |
|  | 12AUG94 | 35 | 17 | 12 | 5 |

SOURCE CODE:                    XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   NTS_SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052602

G719

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 061/06102 | 19AUG94 | 42 | 10 | 12 | -2 |
|  | 19AUG94 | FINAL | 10 | 12 | -2 |
| 061/06103 | 18JUL94 | 0 | 14 | 14 | 0 |
|  | 22JUL94 | 7 | 14 | 14 | 0 |
|  | 29JUL94 | 14 | 12 | 14 | -2 |
|  | 05AUG94 | 21 | 10 | 14 | -4 |
|  | 12AUG94 | 28 | 10 | 14 | -4 |
|  | 19AUG94 | 35 | 11 | 14 | -3 |
|  | 26AUG94 | 42 | 15 | 14 | 1 |
|  | 26AUG94 | FINAL | 15 | 14 | 1 |
| 062/06201 | 03JUN94 | 0 | 16 | 16 | 0 |
|  | 08JUN94 | 14 | 18 | 16 | 2 |
|  | 15JUN94 | 21 | 12 | 16 | -4 |
|  | 22JUN94 | 28 | 13 | 16 | -3 |
|  | 01JUL94 | 35 | 9 | 16 | -7 |
|  | 08JUL94 | 42 | 10 | 16 | -6 |
|  | 16JUL94 | FINAL | 10 | 16 | -6 |
| 062/06205 | 29NOV94 | 0 | 14 | 14 | 0 |
|  | 29NOV94 | 7 | 15 | 14 | 1 |
|  | 06DEC94 | 14 | 15 | 14 | 1 |
|  | 13DEC94 | 21 | 17 | 14 | 3 |
|  | 20DEC94 | 28 | 20 | 14 | 6 |
|  | 20DEC94 | FINAL | 20 | 14 | 6 |
| 062/06208 | 29NOV94 | 0 | 16 | 16 | 0 |
|  | 07DEC94 | 7 | 16 | 16 | 0 |
|  | 13DEC94 | 14 | 17 | 16 | 1 |
|  | 20DEC94 | 21 | 13 | 16 | -3 |
|  | 28DEC94 | 28 | 17 | 16 | 1 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052603

176

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FACTOR II: ANERGIA** | | | | | | | | | | | | | | | | |
| MOTOR RETARDATION | 28 | 121 | 1.3 | 1.3 | 0 | 5 | 133 | 1.4 | 1.4 | 0 | 5 | 117 | 1.5 | 1.4 | 0 | 5 |
| | 35 | 108 | 1.1 | 1.3 | 0 | 5 | 122 | 1.2 | 1.3 | 0 | 6 | 100 | 1.3 | 1.4 | 0 | 5 |
| | 42 | 103 | 1.0 | 1.2 | 0 | 4 | 114 | 1.2 | 1.2 | 0 | 4 | 94 | 1.3 | 1.4 | 0 | 5 |
| | FINAL | 195 | 1.2 | 1.4 | 0 | 5 | 204 | 1.5 | 1.5 | 0 | 6 | 197 | 1.4 | 1.5 | 0 | 6 |
| **FACTOR III: THOUGHT DISTURBANCE** | | | | | | | | | | | | | | | | |
| CONCEPTUAL DISORGANIZATION | 0 | 195 | 3.2 | 1.6 | 0 | 6 | 204 | 3.2 | 1.6 | 0 | 6 | 197 | 3.4 | 1.4 | 0 | 6 |
| | 7 | 195 | 3.0 | 1.6 | 0 | 6 | 203 | 3.1 | 1.7 | 0 | 6 | 197 | 3.3 | 1.5 | 0 | 6 |
| | 14 | 180 | 2.7 | 1.6 | 0 | 6 | 177 | 2.8 | 1.7 | 0 | 6 | 174 | 3.1 | 1.7 | 0 | 6 |
| | 21 | 141 | 2.4 | 1.6 | 0 | 6 | 145 | 2.3 | 1.7 | 0 | 6 | 134 | 2.7 | 1.7 | 0 | 6 |
| | 28 | 121 | 2.1 | 1.7 | 0 | 6 | 133 | 2.2 | 1.7 | 0 | 6 | 117 | 2.3 | 1.6 | 0 | 6 |
| | 35 | 108 | 1.9 | 1.5 | 0 | 6 | 122 | 2.0 | 1.6 | 0 | 5 | 100 | 2.2 | 1.6 | 0 | 6 |
| | 42 | 103 | 1.8 | 1.5 | 0 | 6 | 114 | 1.7 | 1.7 | 0 | 6 | 94 | 2.1 | 1.6 | 0 | 6 |
| | FINAL | 195 | 2.4 | 1.7 | 0 | 6 | 204 | 2.6 | 1.9 | 0 | 6 | 197 | 2.9 | 1.9 | 0 | 6 |
| GRANDIOSITY | 0 | 195 | 1.6 | 1.8 | 0 | 6 | 204 | 1.6 | 1.9 | 0 | 6 | 197 | 1.3 | 1.7 | 0 | 6 |
| | 7 | 195 | 1.5 | 1.7 | 0 | 6 | 203 | 1.4 | 1.9 | 0 | 6 | 197 | 1.1 | 1.7 | 0 | 6 |
| | 14 | 180 | 1.1 | 1.6 | 0 | 6 | 177 | 1.3 | 1.9 | 0 | 6 | 174 | 1.1 | 1.7 | 0 | 6 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCH55.D2B21
DATE PRINTED:          15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050678

G720

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 062/06208 | 04JAN95 | 35 | 14 | 16 | -2 |
| | 10JAN95 | 42 | 15 | 16 | -1 |
| | 10JAN95 | FINAL | 15 | 16 | -1 |
| 063/06302 | 05MAY94 | 0 | 18 | 18 | 0 |
| | 13MAY94 | 14 | 14 | 18 | -4 |
| | 20MAY94 | 21 | 11 | 18 | -7 |
| | 27MAY94 | 28 | 10 | 18 | -8 |
| | 03JUN94 | 35 | 7 | 18 | -11 |
| | 10JUN94 | 42 | 9 | 18 | -9 |
| | 17JUN94 | FINAL | 9 | 18 | -9 |
| 063/06303 | 17MAY94 | 0 | 19 | 19 | 0 |
| | 24MAY94 | 7 | 18 | 19 | -1 |
| | 24MAY94 | FINAL | 18 | 19 | -1 |
| 063/06308 | 19AUG94 | 0 | 14 | 14 | 0 |
| | 26AUG94 | 7 | 14 | 14 | 0 |
| | 02SEP94 | 14 | 14 | 14 | 0 |
| | 19SEP94 | 21 | 14 | 14 | 0 |
| | 23SEP94 | 28 | 14 | 14 | 0 |
| | 30SEP94 | 35 | 14 | 14 | 0 |
| | 30SEP94 | 42 | 14 | 14 | 0 |
| | | FINAL | 14 | 14 | 0 |
| 063/06312 | 21SEP94 | 0 | 9 | 9 | 0 |
| | 28SEP94 | 7 | 9 | 9 | 0 |
| | 05OCT94 | 14 | 14 | 9 | 5 |
| | 12OCT94 | 21 | 14 | 9 | 5 |
| | 19OCT94 | 28 | 14 | 9 | 5 |
| | 19OCT94 | FINAL | 14 | 9 | 5 |
| 063/06314 | 27OCT94 | 0 | 11 | 11 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA,
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052604

G721

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 063/06314 | 04NOV94 | 7 | 13 | 11 | 2 |
| | 10NOV94 | 14 | 15 | 11 | 4 |
| | 16NOV94 | 21 | 15 | 11 | 4 |
| | 16NOV94 | FINAL | 15 | 11 | 4 |
| 064/06401 | 05JUL94 | 7 | 17 | 17 | 0 |
| | 13JUL94 | 14 | 17 | 17 | 0 |
| | 20JUL94 | 21 | 16 | 17 | -1 |
| | 27JUL94 | 28 | 19 | 17 | 2 |
| | 03AUG94 | 35 | 18 | 17 | 1 |
| | 10AUG94 | 42 | 18 | 17 | 1 |
| | 17AUG94 | FINAL | 18 | 17 | 1 |
| 064/06405 | 06SEP94 | 0 | 16 | 16 | 0 |
| | 14SEP94 | 7 | 16 | 16 | 0 |
| | 21SEP94 | 14 | 12 | 16 | -4 |
| | 28SEP94 | 21 | 11 | 16 | -5 |
| | 05OCT94 | 28 | 12 | 16 | -4 |
| | 12OCT94 | 35 | 12 | 16 | -4 |
| | 19OCT94 | 42 | 12 | 16 | -4 |
| | 19OCT94 | FINAL | 12 | 16 | -4 |
| 064/06409 | 22NOV94 | 0 | 17 | 17 | 0 |
| | 30NOV94 | 7 | 17 | 17 | 0 |
| | 07DEC94 | 14 | 17 | 17 | 0 |
| | 14DEC94 | 21 | 15 | 17 | -2 |
| | 21DEC94 | 28 | 15 | 17 | -2 |
| | 28DEC94 | 35 | 15 | 17 | -2 |
| | 04JAN95 | 42 | 15 | 17 | -2 |
| | 04JAN95 | FINAL | 15 | 17 | -2 |
| 065/06506 | 11MAY94 | 0 | 17 | 17 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052605

G722

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 065/06506 | 18MAY94 | 7 | 17 | 17 | 0 |
| | 25MAY94 | 14 | 17 | 17 | 0 |
| | 25MAY94 | FINAL | 17 | 17 | 0 |
| 065/06508 | 25NOV94 | 0 | 22 | 22 | 0 |
| | 28NOV94 | FINAL | 22 | 22 | 0 |
| 066/06604 | 09SEP94 | 0 | 6 | 6 | 0 |
| | 19SEP94 | 14 | 6 | 6 | 0 |
| | 26SEP94 | 21 | 6 | 6 | 0 |
| | 03OCT94 | 28 | 6 | 6 | 0 |
| | 10OCT94 | 35 | 6 | 6 | 0 |
| | 17OCT94 | 42 | 6 | 6 | 0 |
| | 24OCT94 | FINAL | 6 | 6 | 0 |
| 066/06606 | 30NOV94 | 0 | 9 | 9 | 0 |
| | 07DEC94 | 7 | 9 | 9 | 0 |
| | 14DEC94 | 14 | 9 | 9 | 0 |
| | 21DEC94 | 21 | 7 | 9 | -2 |
| | 28DEC94 | 28 | 7 | 9 | -2 |
| | 04JAN95 | 35 | 7 | 9 | -2 |
| | 11JAN95 | 42 | 9 | 9 | 0 |
| | 11JAN95 | FINAL | 9 | 9 | 0 |
| 067/06701 | 17MAR94 | 0 | 12 | 12 | 0 |
| | 24MAR94 | 14 | 12 | 12 | 0 |
| | 31MAR94 | 21 | 12 | 12 | 0 |
| | 07APR94 | 28 | 11 | 12 | -1 |
| | 14APR94 | 35 | 11 | 12 | -1 |
| | 21APR94 | FINAL | 11 | 12 | -1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS_SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052606

G723

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 067/06702 | 30MAR94 | 0 | 25 | 25 | 0 |
| | 05APR94 | 7 | 25 | 25 | 0 |
| | 12APR94 | 14 | 25 | 25 | 0 |
| | 12APR94 | FINAL | 25 | 25 | 0 |
| 067/06707 | 30SEP94 | 0 | 12 | 12 | 0 |
| | 07OCT94 | 7 | 9 | 12 | -3 |
| | 14OCT94 | 14 | 10 | 12 | -2 |
| | 21OCT94 | 21 | 10 | 12 | -2 |
| | 28OCT94 | 28 | 10 | 12 | -2 |
| | 28OCT94 | FINAL | 10 | 12 | -2 |
| 068/06801 | 26MAY94 | 0 | 17 | 17 | 0 |
| | 02JUN94 | 7 | 17 | 17 | 0 |
| | 09JUN94 | 14 | 17 | 17 | 0 |
| | 16JUN94 | 21 | 17 | 17 | 0 |
| | 16JUN94 | FINAL | 17 | 17 | 0 |
| 068/06805 | 24NOV94 | 0 | 14 | 14 | 0 |
| | 29NOV94 | 7 | 14 | 14 | 0 |
| | 07DEC94 | 14 | 11 | 14 | -3 |
| | 07DEC94 | FINAL | 11 | 14 | -3 |
| 069/06902 | 23MAY94 | 0 | 12 | 12 | 0 |
| | 30MAY94 | 7 | 12 | 12 | 0 |
| | 06JUN94 | 14 | 12 | 12 | 0 |
| | 14JUN94 | 21 | 12 | 12 | 0 |
| | 20JUN94 | 28 | 11 | 12 | -1 |
| | 27JUN94 | 35 | 11 | 12 | -1 |
| | 04JUL94 | 42 | 11 | 12 | -1 |
| | 04JUL94 | FINAL | 11 | 12 | -1 |
| 069/06903 | 14NOV94 | 0 | 19 | 19 | 0 |
| | 22NOV94 | 7 | 15 | 19 | -4 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

72 CONFIDENTIAL
AZ/SER 0052607

G724

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 069/06903 | 29NOV94 | 14 | 14 | 19 | -5 |
|  | 06DEC94 | 21 | 12 | 19 | -7 |
|  | 13DEC94 | 28 | 12 | 19 | -7 |
|  | 22DEC94 | 35 | 12 | 19 | -7 |
|  | 27DEC94 | 42 | 12 | 19 | -7 |
|  | 27DEC94 | FINAL | 12 | 19 | -7 |
| 070/07002 | 22SEP94 | 0 | 18 | 18 | 0 |
|  | 29SEP94 | 7 | 18 | 18 | 0 |
|  | 06OCT94 | 14 | 18 | 18 | 0 |
|  | 13OCT94 | 21 | 17 | 18 | -1 |
|  | 13OCT94 | FINAL | 17 | 18 | -1 |
| 072/07203 | 13OCT94 | 0 | 11 | 11 | 0 |
|  | 20OCT94 | 7 | 11 | 11 | 0 |
|  | 27OCT94 | 14 | 9 | 11 | -2 |
|  | 03NOV94 | 21 | 10 | 11 | -1 |
|  | 09NOV94 | 28 | 10 | 11 | -1 |
|  | 09NOV94 | FINAL | 10 | 11 | -1 |
| 073/07302 | 22JUN94 | 0 | 22 | 22 | 0 |
|  | 29JUN94 | 7 | 22 | 22 | 0 |
|  | 06JUL94 | 14 | 17 | 22 | -5 |
|  | 06JUL94 | FINAL | 17 | 22 | -5 |
| 074/07403 | 23NOV94 | 0 | 17 | 17 | 0 |
|  | 30NOV94 | 7 | 15 | 17 | -2 |
|  | 07DEC94 | 14 | 14 | 17 | -3 |
|  | 14DEC94 | 21 | 15 | 17 | -2 |
|  | 21DEC94 | 28 | 15 | 17 | -2 |
|  | 28DEC94 | 35 | 15 | 17 | -2 |
|  | 04JAN95 | 42 | 15 | 17 | -2 |
|  | 04JAN95 | FINAL | 15 | 17 | -2 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052608

G725

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 075/07501 | 11MAY94 | 0 | 20 | 20 | 0 |
|  | 18MAY94 | 7 | 19 | 20 | -1 |
|  | 26MAY94 | 14 | 18 | 20 | -2 |
|  | 02JUN94 | 21 | 13 | 20 | -7 |
|  | 09JUN94 | 28 | 13 | 20 | -7 |
|  | 16JUN94 | 35 | 12 | 20 | -8 |
|  | 23JUN94 | 42 | 10 | 20 | -10 |
|  |  | FINAL | 10 | 20 | -10 |
| 075/07503 | 27MAY94 | 0 | 18 | 18 | 0 |
|  | 03JUN94 | 14 | 18 | 18 | 0 |
|  |  | FINAL | 18 | 18 | 0 |
| 075/07507 | 07JUN94 | 0 | 14 | 14 | 0 |
|  | 30NOV94 | 7 | 14 | 14 | 0 |
|  | 09DEC94 | 14 | 15 | 14 | 1 |
|  | 13DEC94 | FINAL | 15 | 14 | 1 |
| 075/07508 | 01DEC94 | 0 | 18 | 18 | 0 |
|  | 09DEC94 | 7 | 17 | 18 | -1 |
|  | 16DEC94 | 14 | 17 | 18 | -1 |
|  |  | FINAL | 17 | 18 | -1 |
| 076/07603 | 07NOV94 | 0 | 19 | 19 | 0 |
|  | 14NOV94 | 14 | 19 | 19 | 0 |
|  | 21NOV94 | FINAL | 19 | 19 | 0 |
| 077/07704 | 05AUG94 | 0 | 25 | 23 | 2 |
|  | 11AUG94 | 14 | 25 | 23 | 2 |
|  |  | FINAL | 25 | 23 | 2 |
| 077/07705 | 03OCT94 | 0 | 18 | 16 | 2 |
|  | 10OCT94 | 7 | 16 | 16 | 0 |
|  |  | FINAL | 16 | 16 | 2 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052609

G726

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 077/07705 | 10OCT94 | FINAL | 18 | 16 | 2 |
| 078/07803 | 13JUN94 | 0 | 13 | 13 | 0 |
|  | 16JUN94 | 7 | 15 | 13 | 2 |
| 078/07804 | 16JUN94 | FINAL | 15 | 13 | 2 |
|  | 19JUN94 | 0 | 13 | 13 | 0 |
|  | 26JUN94 | 7 | 14 | 13 | 1 |
| 079/07905 | 16NOV94 | FINAL | 12 | 12 | 0 |
|  | 24NOV94 | 7 | 13 | 12 | 1 |
|  | 30NOV94 | 14 | 13 | 12 | 1 |
| 079/07906 | 30NOV94 | FINAL | 12 | 12 | 0 |
|  | 07DEC94 | 7 | 9 | 12 | -3 |
|  | 15DEC94 | 14 | 10 | 12 | -2 |
|  | 21DEC94 | 21 | 10 | 12 | -2 |
|  | 28DEC94 | 28 | 10 | 12 | -2 |
|  | 29DEC94 | 35 | 9 | 12 | -3 |
|  | 04JAN95 | 42 | 9 | 12 | -3 |
|  | 12JAN95 | FINAL | 9 | 12 | -3 |
| 079/07909 | 03NOV94 | 0 | 8 | 9 | -1 |
|  | 10NOV94 | 7 | 8 | 9 | -1 |
|  | 17NOV94 | 14 | 8 | 9 | -1 |
|  | 24NOV94 | 21 | 8 | 9 | -1 |
|  | 01DEC94 | 28 | 8 | 9 | -1 |
|  | 07DEC94 | 35 | 8 | 9 | -1 |
|  | 15DEC94 | 42 | 9 | 9 | -1 |
| 080/08002 | 28APR94 | FINAL | 14 | 14 | 0 |
|  | 05MAY94 | 7 | 10 | 14 | -4 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

75 CONFIDENTIAL
AZ/SER 0052610

G727

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1 SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08002 | 12MAY94 | 14 | 10 | 14 | -4 |
| | 19MAY94 | 21 | 10 | 14 | -4 |
| | 26MAY94 | 28 | 7 | 14 | -7 |
| | 01JUN94 | 35 | 5 | 14 | -9 |
| | 09JUN94 | 42 | 5 | 14 | -9 |
| | 09JUN94 | FINAL | 5 | 14 | -9 |
| 080/08003 | 28APR94 | 0 | 15 | 15 | 0 |
| | 05MAY94 | 7 | 11 | 15 | -4 |
| | 12MAY94 | 14 | 11 | 15 | -4 |
| | 19MAY94 | 21 | 10 | 15 | -5 |
| | 24MAY94 | 28 | 10 | 15 | -5 |
| | 24MAY94 | FINAL | 10 | 15 | -5 |
| 080/08007 | 19SEP94 | 0 | 12 | 12 | 0 |
| | 28SEP94 | 7 | 10 | 12 | -2 |
| | 03OCT94 | 14 | 10 | 12 | -2 |
| | 10OCT94 | 21 | 10 | 12 | -2 |
| | 17OCT94 | 28 | 9 | 12 | -3 |
| | 24OCT94 | 35 | 7 | 12 | -5 |
| | 31OCT94 | 42 | 7 | 12 | -5 |
| | 31OCT94 | FINAL | 7 | 12 | -5 |
| 080/08009 | 13OCT94 | 0 | 11 | 11 | 0 |
| | 20OCT94 | 7 | 15 | 11 | 4 |
| | 27OCT94 | 14 | 14 | 11 | 3 |
| | 27OCT94 | FINAL | 14 | 11 | 3 |
| 081/08102 | 26JUL94 | 0 | 14 | 14 | 0 |
| | 02AUG94 | 7 | 9 | 14 | -5 |
| | 09AUG94 | 14 | 9 | 14 | -5 |
| | 16AUG94 | 21 | 7 | 14 | -7 |
| | 23AUG94 | 28 | 9 | 14 | -5 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MTS.SRC855.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052611

G728

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

--------------------- TREATMENT=450 MG (TID) SEROQUEL ---------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 081/08102 | 23AUG94 | FINAL | 9 | 14 | -5 |
| 081/08104 | 21SEP94 | 0 | 7 | 7 | 0 |
| | 28SEP94 | 7 | 7 | 7 | 0 |
| | 05OCT94 | 14 | 6 | 7 | -1 |
| | 12OCT94 | 21 | 6 | 7 | -1 |
| | 19OCT94 | 28 | 5 | 7 | -2 |
| | 26OCT94 | 35 | 6 | 7 | -1 |
| | 02NOV94 | 42 | 6 | 7 | -1 |
| 082/08203 | 08AUG94 | 0 | 18 | 18 | 0 |
| | 16AUG94 | 7 | 20 | 18 | 2 |
| | 22AUG94 | 14 | 20 | 18 | 2 |
| | 29AUG94 | 21 | 17 | 18 | -1 |
| | 05SEP94 | 28 | 18 | 18 | 0 |
| | 09SEP94 | 35 | 17 | 18 | -1 |
| | 19SEP94 | 42 | 17 | 18 | -1 |
| 082/08204 | 11AUG94 | 0 | 7 | 7 | 0 |
| | 18AUG94 | 7 | 7 | 7 | 0 |
| | 25AUG94 | 14 | 6 | 7 | -1 |
| | 31AUG94 | 21 | 11 | 7 | 4 |
| | 31AUG94 | FINAL | 11 | 7 | 4 |
| 082/08208 | 25NOV94 | 0 | 16 | 16 | 0 |
| | 30NOV94 | 7 | 14 | 16 | -2 |
| | 07DEC94 | 14 | 16 | 16 | 0 |
| | 14DEC94 | 21 | 12 | 16 | -4 |
| | 21DEC94 | 28 | 13 | 16 | -3 |
| | 28DEC94 | 35 | 15 | 16 | -1 |
| | 04JAN95 | 42 | 16 | 16 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEIII(SANS)
                      MES.SRC.R55.D2821
DATE PRINTED:   15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052612

G729

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 082/08208 | 04JAN95 | FINAL | 16 | 16 | 0 |
| 083/08303 | 31JUL94 | 0 | 21 | 21 | 0 |
| | 07AUG94 | 7 | 21 | 21 | 0 |
| | 14AUG94 | 14 | . | 21 | . |
| | 21AUG94 | 21 | . | 21 | . |
| | 28AUG94 | 28 | . | 21 | . |
| | 04SEP94 | 35 | . | 21 | . |
| | 11SEP94 | 42 | . | 21 | . |
| | 07AUG94 | FINAL | 21 | 21 | 0 |
| 083/08305 | 17AUG94 | 0 | 14 | 14 | 0 |
| | 25AUG94 | 7 | . | 14 | . |
| | 01SEP94 | 14 | 20 | 14 | .6 |
| | 08SEP94 | 21 | . | 14 | . |
| | 16SEP94 | 28 | . | 14 | . |
| | 22SEP94 | 35 | . | 14 | . |
| | 29SEP94 | 42 | . | 14 | . |
| | 01SEP94 | FINAL | 20 | 14 | .6 |
| 083/08307 | 19SEP94 | 0 | 14 | 14 | 0 |
| | 22SEP94 | 7 | . | 14 | . |
| | 22SEP94 | FINAL | 14 | 14 | 0 |
| 083/08311 | 28NOV94 | 0 | 15 | 15 | 0 |
| | 09DEC94 | 7 | . | 15 | . |
| | 16DEC94 | 14 | . | 15 | . |
| | 23DEC94 | 21 | . | 15 | . |
| | 30DEC94 | 28 | 21 | 15 | .6 |
| | 06JAN95 | 35 | . | 15 | . |
| | 13JAN95 | 42 | . | 15 | . |
| | 06JAN95 | FINAL | 21 | 15 | .6 |
| 084/08402 | 28NOV93 | 0 | 14 | 14 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052613

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **FACTOR III: THOUGHT DISTURBANCE** | | | | | | | | | | | | | | | | |
| GRANDIOSITY | 21 | 141 | 1.1 | 1.6 | 0 | 6 | 145 | 1.2 | 1.7 | 0 | 6 | 134 | 0.9 | 1.5 | 0 | 6 |
| | 28 | 121 | 1.0 | 1.6 | 0 | 6 | 133 | 1.0 | 1.6 | 0 | 6 | 117 | 0.8 | 1.4 | 0 | 6 |
| | 35 | 108 | 0.8 | 1.5 | 0 | 5 | 122 | 0.9 | 1.5 | 0 | 6 | 100 | 0.7 | 1.4 | 0 | 5 |
| | 42 | 103 | 0.8 | 1.4 | 0 | 6 | 114 | 0.8 | 1.4 | 0 | 5 | 94 | 0.7 | 1.4 | 0 | 6 |
| | FINAL | 195 | 1.1 | 1.6 | 0 | 6 | 204 | 1.2 | 1.8 | 0 | 6 | 197 | 1.1 | 1.7 | 0 | 6 |
| HALLUCINATORY BEHAVIOR | 0 | 195 | 3.3 | 1.8 | 0 | 6 | 204 | 3.4 | 1.8 | 0 | 6 | 197 | 2.9 | 1.8 | 0 | 6 |
| | 7 | 195 | 2.8 | 1.8 | 0 | 6 | 203 | 3.0 | 1.9 | 0 | 6 | 197 | 2.6 | 1.9 | 0 | 6 |
| | 14 | 180 | 2.4 | 1.9 | 0 | 6 | 177 | 2.5 | 1.8 | 0 | 6 | 174 | 2.2 | 1.8 | 0 | 6 |
| | 21 | 141 | 1.9 | 1.9 | 0 | 6 | 145 | 2.0 | 1.8 | 0 | 6 | 134 | 2.0 | 1.9 | 0 | 6 |
| | 28 | 121 | 1.6 | 1.8 | 0 | 6 | 133 | 1.9 | 1.8 | 0 | 6 | 117 | 1.8 | 1.7 | 0 | 6 |
| | 35 | 108 | 1.4 | 1.6 | 0 | 6 | 122 | 1.6 | 1.6 | 0 | 6 | 100 | 1.5 | 1.6 | 0 | 6 |
| | 42 | 103 | 1.2 | 1.6 | 0 | 5 | 114 | 1.3 | 1.6 | 0 | 6 | 94 | 1.5 | 1.7 | 0 | 6 |
| | FINAL | 195 | 2.2 | 2.0 | 0 | 6 | 204 | 2.2 | 2.0 | 0 | 6 | 197 | 2.2 | 2.2 | 0 | 6 |
| UNUSUAL THOUGHT CONTENT | 0 | 195 | 4.2 | 1.1 | 1 | 6 | 204 | 4.2 | 1.2 | 0 | 6 | 197 | 4.1 | 1.2 | 0 | 6 |
| | 7 | 195 | 3.7 | 1.4 | 0 | 6 | 203 | 3.9 | 1.4 | 0 | 6 | 197 | 3.8 | 1.4 | 0 | 6 |

(CONTINUED)

SOURCE CODE:            XLUB02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTS.SRCRH5.D2821
DATE PRINTED:           15JUN95

213

CONFIDENTIAL
AZ/SER 0050679

G730

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

---------------- TREATMENT=450 MG (TID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08402 | 09DEC93 | 7 | 14 | 14 | 0 |
| | 16DEC93 | 14 | 10 | 14 | -4 |
| | 22DEC93 | 21 | 11 | 14 | -3 |
| | 29DEC93 | 28 | 9 | 14 | -5 |
| | 05JAN94 | 35 | 12 | 14 | -2 |
| | 12JAN94 | 42 | 12 | 14 | -2 |
| | 12JAN94 | FINAL | 12 | 14 | -2 |
| 084/08405 | 14MAR94 | 0 | 16 | 16 | 0 |
| | 21MAR94 | 7 | 15 | 16 | -1 |
| | 28MAR94 | 14 | 15 | 16 | -1 |
| | 04APR94 | 21 | 14 | 16 | -2 |
| | 11APR94 | 28 | 12 | 16 | -4 |
| | 18APR94 | 35 | 13 | 16 | -3 |
| | 25APR94 | 42 | 13 | 16 | -3 |
| | 25APR94 | FINAL | 13 | 16 | -3 |
| 084/08407 | 07APR94 | 0 | 18 | 18 | 0 |
| | 14APR94 | 14 | 18 | 18 | 0 |
| | 21APR94 | 21 | 17 | 18 | -1 |
| | 28APR94 | 28 | 16 | 18 | -2 |
| | 04MAY94 | 35 | 13 | 18 | -5 |
| | 11MAY94 | 42 | 13 | 18 | -5 |
| | 18MAY94 | FINAL | 13 | 18 | -5 |
| 084/08408 | 21APR94 | 0 | 11 | 11 | 0 |
| | 28APR94 | 7 | 12 | 11 | 1 |
| | 04MAY94 | 14 | 12 | 11 | 1 |
| | 11MAY94 | 21 | 11 | 11 | 0 |
| | 18MAY94 | 28 | 12 | 11 | 1 |
| | 18MAY94 | FINAL | 12 | 11 | 1 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

79 CONFIDENTIAL AZ/SER 0052614

G731

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08413 | 22JUN94 | 0 | 15 | 15 | 0 |
| | 29JUN94 | 7 | 16 | 15 | 1 |
| | 06JUL94 | 14 | 16 | 15 | 1 |
| | 06JUL94 | FINAL | 16 | 15 | 1 |
| 084/08414 | 21JUN94 | 0 | 12 | 12 | 0 |
| | 28JUN94 | 7 | 13 | 12 | 1 |
| | 05JUL94 | 14 | 13 | 12 | 1 |
| | 12JUL94 | 21 | 11 | 12 | -1 |
| | 19JUL94 | 28 | 12 | 12 | 0 |
| | 26JUL94 | 35 | 12 | 12 | 0 |
| | 02AUG94 | 42 | 11 | 12 | -1 |
| 084/08421 | 02AUG94 | FINAL | 11 | 12 | -1 |
| | 02NOV94 | 0 | 10 | 10 | 0 |
| | 10NOV94 | 7 | 11 | 10 | 1 |
| | 17NOV94 | 14 | 13 | 10 | 3 |
| | 24NOV94 | 21 | 11 | 10 | 1 |
| | 01DEC94 | 28 | 9 | 10 | -1 |
| | 07DEC94 | 35 | 10 | 10 | 0 |
| | 14DEC94 | 42 | 11 | 10 | 1 |
| 084/08422 | 14DEC94 | FINAL | 11 | 10 | 1 |
| | 24NOV94 | 0 | 13 | 13 | 0 |
| | 01DEC94 | 7 | 13 | 13 | 0 |
| | 07DEC94 | 14 | 12 | 13 | -1 |
| | 14DEC94 | 21 | 14 | 13 | 1 |
| 085/08501 | 14DEC94 | FINAL | 14 | 13 | 1 |
| | 29OCT93 | 0 | 17 | 17 | 0 |
| | 05NOV93 | 7 | 17 | 17 | 0 |
| | 12NOV93 | 14 | 16 | 17 | -1 |
| | 19NOV93 | 21 | 13 | 17 | -4 |

SOURCE CODE:              XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:      NIS SRCPR55.D28821
DATE PRINTED:            15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052615

G732

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 085/08501 | 26NOV93 | 28 | 13 | 17 | -4 |
|  | 03DEC93 | 35 | 12 | 17 | -5 |
|  | 10DEC93 | 42 | 12 | 17 | -5 |
|  | 10DEC93 | FINAL | 12 | 17 | -5 |
| 085/08502 | 29MAY94 | 0 | 16 | 16 | 0 |
|  | 02JUN94 | 7 | 15 | 16 | -1 |
|  | 13JUN94 | 14 | 12 | 16 | -4 |
|  | 20JUN94 | 21 | 13 | 16 | -3 |
|  | 27JUN94 | 28 | 13 | 16 | -3 |
|  | 04JUL94 | 35 | 11 | 16 | -5 |
|  | 07JUL94 | 42 | 10 | 16 | -6 |
|  | 07JUL94 | FINAL | 10 | 16 | -6 |
| 085/08507 | 14NOV94 | 0 | 14 | 15 | -1 |
|  | 21NOV94 | 7 | 14 | 15 | -1 |
|  | 28NOV94 | 14 | 14 | 15 | -1 |
|  | 05DEC94 | 21 | 12 | 15 | -3 |
|  | 12DEC94 | 28 | 12 | 15 | -3 |
|  | 19DEC94 | 35 | 13 | 15 | -2 |
|  | 27DEC94 | 42 | 15 | 15 | 0 |
|  | 27DEC94 | FINAL | 15 | 15 | 0 |
| 086/08603 | 01JUN94 | 0 | 15 | 15 | 0 |
|  | 08JUN94 | 7 | 15 | 15 | 0 |
|  | 17JUN94 | 14 | 12 | 15 | -3 |
|  | 24JUN94 | 21 | 13 | 15 | -2 |
|  | 01JUL94 | 28 | 16 | 15 | 1 |
|  | 08JUL94 | 35 | 15 | 15 | 0 |
|  | 08JUL94 | FINAL | 15 | 15 | 0 |
| 086/08605 | 29MAR94 | 0 | 16 | 17 | -1 |
|  | 05APR94 | 7 | 18 | 17 | 1 |

SOURCE CODE:          XLJUG02_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052616

G733

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 086/08605 | 13APR94 | 14 | 9 | 17 | -8 |
| | 20APR94 | 21 | 15 | 17 | -2 |
| | 27APR94 | 28 | 15 | 17 | -2 |
| | 04MAY94 | 35 | 15 | 17 | -2 |
| | 11MAY94 | 42 | 19 | 17 | 2 |
| | 28SEP94 | FINAL | 17 | 17 | 0 |
| 087/08701 | 06OCT94 | 0 | 8 | 8 | 0 |
| | 13OCT94 | 7 | 5 | 8 | -3 |
| | 20OCT94 | 14 | 5 | 8 | -3 |
| | 27OCT94 | 21 | 5 | 8 | -3 |
| | 03NOV94 | 28 | 5 | 8 | -3 |
| | 10NOV94 | 35 | 5 | 8 | -3 |
| | 10NOV94 | FINAL | 8 | 8 | 0 |
| 087/08706 | 20OCT94 | 0 | 14 | 14 | 0 |
| | 27OCT94 | 7 | 14 | 14 | 0 |
| | 03NOV94 | 14 | 11 | 14 | -3 |
| | 10NOV94 | 21 | 12 | 14 | -2 |
| | 17NOV94 | 28 | 12 | 14 | -2 |
| | 24NOV94 | 35 | 12 | 14 | -2 |
| | 01DEC94 | 42 | 12 | 14 | -2 |
| | 01DEC94 | FINAL | 13 | 14 | -1 |
| 088/08802 | 17MAY94 | 0 | 13 | 13 | 0 |
| | 25MAY94 | 7 | 13 | 13 | 0 |
| | 01JUN94 | 14 | 10 | 13 | -3 |
| | 08JUN94 | 21 | 10 | 13 | -3 |
| | 15JUN94 | 28 | 10 | 13 | -3 |
| | 22JUN94 | 35 | 9 | 13 | -4 |
| | 29JUN94 | 42 | 8 | 13 | -5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

82 CONFIDENTIAL
AZ/SER 0052617

G734

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 088/08802 | 29JUN94 | FINAL | 8 | 13 | -5 |
| 088/08804 | 06JUN94 | 0 | 7 | 7 | 0 |
|  | 13JUN94 | 7 | 7 | 7 | 0 |
|  | 13JUN94 | FINAL | 7 | 7 | 0 |
| 088/08807 | 16NOV94 | 0 | 14 | 14 | 0 |
|  | 23NOV94 | 7 | 18 | 14 | 4 |
|  | 30NOV94 | 14 | 14 | 14 | 0 |
|  | 07DEC94 | 21 | 13 | 14 | -1 |
|  | 14DEC94 | 28 | 14 | 14 | 0 |
|  | 21DEC94 | 35 | 20 | 14 | 6 |
|  | 21DEC94 | FINAL | 20 | 14 | 6 |
| 089/08901 | 19NOV93 | 0 | 17 | 17 | 0 |
|  | 26NOV93 | 7 | 16 | 17 | -1 |
|  | 02DEC93 | 14 | 12 | 17 | -5 |
|  | 02DEC93 | FINAL | 12 | 17 | -5 |
| 089/08904 | 13JAN94 | 0 | 13 | 13 | 0 |
|  | 20JAN94 | 7 | 9 | 13 | -4 |
|  | 27JAN94 | 14 | 6 | 13 | -7 |
|  | 03FEB94 | 21 | 6 | 13 | -7 |
|  | 10FEB94 | 28 | 6 | 13 | -7 |
|  | 17FEB94 | 35 | 6 | 13 | -7 |
|  | 24FEB94 | 42 | 6 | 13 | -7 |
|  | 24FEB94 | FINAL | 6 | 13 | -7 |
| 089/08908 | 02JUN94 | 0 | 15 | 15 | 0 |
|  | 09JUN94 | 7 | 14 | 15 | -1 |
|  | 16JUN94 | 14 | 11 | 15 | -4 |
|  | 23JUN94 | 21 | 11 | 15 | -4 |
|  | 30JUN94 | 28 | 9 | 15 | -6 |
|  | 07JUL94 | 35 | 8 | 15 | -7 |

SOURCE CODE:          XLU602_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:   MTS_SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9  (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052618

G735

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 089/08908 | 14JUL94 | 42 | 7 | 15 | -8 |
|  | 14JUL94 | FINAL | 7 | 15 | -8 |
| 089/08909 | 09JUN94 | 0 | 11 | 11 | 0 |
|  | 16JUN94 | 7 | 11 | 11 | 0 |
|  | 23JUN94 | 14 | 9 | 11 | -2 |
|  | 30JUN94 | 21 | 9 | 11 | -2 |
|  | 07JUL94 | 28 | 7 | 11 | -4 |
|  | 14JUL94 | 35 | 7 | 11 | -4 |
|  | 21JUL94 | 42 | 7 | 11 | -4 |
|  | 21JUL94 | FINAL | 7 | 11 | -4 |
| 091/09101 | 11MAY94 | 0 | 12 | 12 | 0 |
|  | 18MAY94 | 7 | 13 | 12 | 1 |
|  | 25MAY94 | 14 | 10 | 12 | -2 |
|  | 01JUN94 | 21 | 12 | 12 | 0 |
|  | 08JUN94 | 28 | 12 | 12 | 0 |
|  | 08JUN94 | FINAL | 12 | 12 | 0 |
| 091/09106 | 20JUL94 | 0 | 8 | 8 | 0 |
|  | 27JUL94 | 7 | 7 | 8 | -1 |
|  | 03AUG94 | 14 | 5 | 8 | -3 |
|  | 10AUG94 | 21 | 5 | 8 | -3 |
|  | 17AUG94 | 28 | 8 | 8 | 0 |
|  | 24AUG94 | 35 | 8 | 8 | 0 |
|  | 31AUG94 | 42 | 8 | 8 | 0 |
|  | 31AUG94 | FINAL | 8 | 8 | 0 |
| 091/09107 | 21JUL94 | 0 | 19 | 19 | 0 |
|  | 27JUL94 | 7 | 18 | 19 | -1 |
|  | 03AUG94 | 14 | 17 | 19 | -2 |
|  | 03AUG94 | FINAL | 17 | 19 | -2 |
| 092/09201 | 11JUL94 | 0 | 19 | 19 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

84 CONFIDENTIAL
AZ/SER 0052619

G736

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09201 | 18JUL94 | 7 | 16 | 19 | -3 |
| | 25JUL94 | 14 | 13 | 19 | -6 |
| | 01AUG94 | 21 | 11 | 19 | -8 |
| | 08AUG94 | 28 | 14 | 19 | -5 |
| | 15AUG94 | 35 | 11 | 19 | -8 |
| | 22AUG94 | 42 | 14 | 19 | -5 |
| | 22AUG94 | FINAL | 14 | 19 | -5 |
| 092/09203 | 18JUL94 | 0 | 16 | 16 | 0 |
| | 25JUL94 | 7 | 16 | 16 | 0 |
| | 01AUG94 | 14 | 17 | 16 | 1 |
| | 08AUG94 | 21 | 17 | 16 | 1 |
| | 15AUG94 | 28 | 13 | 16 | -3 |
| | 22AUG94 | 35 | 17 | 16 | 1 |
| | 29AUG94 | 42 | 17 | 16 | 1 |
| | 29AUG94 | FINAL | 17 | 16 | 1 |
| 092/09210 | 31OCT94 | 0 | 15 | 15 | 0 |
| | 07NOV94 | 7 | 13 | 15 | -2 |
| | 14NOV94 | 14 | 13 | 15 | -2 |
| | 21NOV94 | 21 | 10 | 15 | -5 |
| | 28NOV94 | 28 | 8 | 15 | -7 |
| | 05DEC94 | 35 | 8 | 15 | -7 |
| | 12DEC94 | 42 | 12 | 15 | -3 |
| | 12DEC94 | FINAL | 12 | 15 | -3 |
| 092/09212 | 07NOV94 | 0 | 19 | 19 | 0 |
| | 14NOV94 | 7 | 15 | 19 | -4 |
| | 21NOV94 | 14 | 15 | 19 | -4 |
| | 28NOV94 | 21 | 15 | 19 | -4 |
| | 05DEC94 | 28 | 15 | 19 | -4 |
| | 12DEC94 | 35 | 14 | 19 | -5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA. SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

85
CONFIDENTIAL
AZ/SER 0052620

G737

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09212 | 19DEC94 | 42 | 14 | 19 | -5 |
| 093/09301 | 19DEC94 | FINAL | 14 | 19 | -5 |
| | 02JUN94 | 0 | 21 | 21 | 0 |
| | 09JUN94 | 7 | 21 | 21 | 0 |
| 093/09302 | 09JUN94 | FINAL | 21 | 21 | 0 |
| | 23MAY94 | 0 | 14 | 14 | 0 |
| | 30MAY94 | 7 | 13 | 14 | -1 |
| | 06JUN94 | 14 | 11 | 14 | -3 |
| | 13JUN94 | 21 | 10 | 14 | -4 |
| | 20JUN94 | 28 | 9 | 14 | -5 |
| | 27JUN94 | 35 | 9 | 14 | -5 |
| | 04JUL94 | 42 | 9 | 14 | -5 |
| 093/09308 | 04JUL94 | FINAL | 9 | 14 | -5 |
| | 11OCT94 | 0 | 15 | 16 | -1 |
| | 17OCT94 | 7 | 13 | 16 | -3 |
| | 24OCT94 | 14 | 7 | 16 | -9 |
| | 31OCT94 | 21 | 8 | 16 | -8 |
| | 07NOV94 | 28 | 6 | 16 | -10 |
| | 14NOV94 | 35 | 8 | 16 | -8 |
| | 21NOV94 | 42 | 8 | 16 | -8 |
| 097/09701 | 21NOV94 | FINAL | 8 | 16 | -8 |
| | 16AUG94 | 0 | 15 | 15 | 0 |
| | 23AUG94 | 7 | 17 | 15 | 2 |
| | 29AUG94 | 14 | 15 | 15 | 0 |
| | 31AUG94 | 21 | 16 | 15 | 1 |
| 097/09704 | 31AUG94 | FINAL | 16 | 15 | 1 |
| | 18SEP94 | 0 | 12 | 12 | 0 |
| | 25SEP94 | 7 | 12 | 12 | 0 |
| | 02OCT94 | 14 | 12 | 12 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCP55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

86 CONFIDENTIAL
AZ/SER 0052621

G738

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 097/09704 | 09OCT94 | 21 | 12 | 12 | 0 |
| | 16OCT94 | 28 | 12 | 12 | 0 |
| | 23OCT94 | 35 | 12 | 12 | 0 |
| | 30OCT94 | 42 | 12 | 12 | 0 |
| | 30OCT94 | FINAL | 12 | 12 | 0 |
| 097/09707 | 23OCT94 | 0 | 17 | 17 | 0 |
| | 30OCT94 | 7 | 17 | 17 | 0 |
| | 06NOV94 | 14 | 17 | 17 | 0 |
| | 15NOV94 | 21 | 15 | 17 | -2 |
| | 20NOV94 | 28 | 15 | 17 | -2 |
| | 27NOV94 | 35 | 16 | 17 | -1 |
| | 04DEC94 | 42 | 16 | 17 | -1 |
| | 04DEC94 | FINAL | 16 | 17 | -1 |
| 098/09803 | 08AUG94 | 0 | 16 | 16 | 0 |
| | 15AUG94 | 7 | 14 | 16 | -2 |
| | 22AUG94 | 14 | 13 | 16 | -3 |
| | 29AUG94 | 21 | 11 | 16 | -5 |
| | 05SEP94 | 28 | 14 | 16 | -2 |
| | 12SEP94 | 35 | 10 | 16 | -6 |
| | 19SEP94 | 42 | 10 | 16 | -6 |
| | 19SEP94 | FINAL | 10 | 16 | -6 |
| 098/09805 | 23NOV94 | 0 | 11 | 11 | 0 |
| | 29NOV94 | 7 | 18 | 11 | 7 |
| | 29NOV94 | FINAL | 18 | 11 | 7 |

SOURCE CODE:          XLU6D2 PROD PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052622

G739

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

--------------------- TREATMENT=50 MG (BID) SEROQUEL ---------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 9 | 9 | 0 |
| | 26NOV93 | 7 | 7 | 9 | -2 |
| | 02DEC93 | 14 | 8 | 9 | -1 |
| | 10DEC93 | 21 | 10 | 9 | 1 |
| | 16DEC93 | 28 | 11 | 9 | 2 |
| | 23DEC93 | 35 | 8 | 9 | -1 |
| | 31DEC93 | 42 | 10 | 9 | 1 |
| | | FINAL | 10 | 9 | 1 |
| 001/00107 | 12JAN94 | 0 | 11 | 11 | 0 |
| | 19JAN94 | 7 | 8 | 11 | -3 |
| | 26JAN94 | 14 | 10 | 11 | -1 |
| | | FINAL | 10 | 11 | -1 |
| 001/00108 | 14FEB94 | 0 | 12 | 12 | 0 |
| | 21FEB94 | 7 | 13 | 12 | 1 |
| | 28FEB94 | 14 | 10 | 12 | -2 |
| | 08MAR94 | 21 | 9 | 12 | -3 |
| | 14MAR94 | 28 | 9 | 12 | -3 |
| | 22MAR94 | 35 | 9 | 12 | -3 |
| | 29MAR94 | 42 | 9 | 12 | -3 |
| | | FINAL | 9 | 12 | -3 |
| 001/00114 | 12MAY94 | 0 | 14 | 14 | 0 |
| | 19MAY94 | 7 | 12 | 14 | -2 |
| | 26MAY94 | 14 | 15 | 14 | 1 |
| | 02JUN94 | 21 | 14 | 14 | 0 |
| | 09JUN94 | 28 | 15 | 14 | 1 |
| | 16JUN94 | 35 | 13 | 14 | -1 |
| | 23JUN94 | 42 | 13 | 14 | -1 |
| | | FINAL | 13 | 14 | -1 |
| 001/00117 | 30JUN94 | 0 | 19 | 19 | 0 |
| | | FINAL | 19 | 19 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9. (TOO SEVERE TO ASSESS/NOT ASSESSED)

88
CONFIDENTIAL
AZ/SER 0052623

178

S0771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **FACTOR III: THOUGHT DISTURBANCE** UNUSUAL THOUGHT CONTENT | 14 | 180 | 3.3 | 1.5 | 0 | 6 | 177 | 3.5 | 1.7 | 0 | 6 | 174 | 3.4 | 1.6 | 0 | 6 |
| | 21 | 141 | 2.9 | 1.6 | 0 | 6 | 145 | 3.11 | 1.5 | 0 | 6 | 134 | 3.0 | 1.5 | 0 | 6 |
| | 28 | 121 | 2.6 | 1.7 | 0 | 6 | 133 | 2.9 | 1.7 | 0 | 6 | 117 | 2.9 | 1.6 | 0 | 6 |
| | 35 | 108 | 2.4 | 1.6 | 0 | 6 | 122 | 2.6 | 1.6 | 0 | 6 | 100 | 2.5 | 1.6 | 0 | 6 |
| | 42 | 103 | 2.2 | 1.7 | 0 | 5 | 114 | 2.5 | 1.7 | 0 | 5 | 94 | 2.5 | 1.6 | 0 | 6 |
| | FINAL | 195 | 3.1 | 1.8 | 0 | 6 | 204 | 3.3 | 1.8 | 0 | 6 | 197 | 3.3 | 1.7 | 0 | 6 |
| **FACTOR IV: ACTIVATION** EXCITEMENT | 0 | 195 | 1.6 | 1.6 | 0 | 6 | 204 | 1.6 | 1.5 | 0 | 5 | 197 | 1.6 | 1.6 | 0 | 6 |
| | 7 | 195 | 1.5 | 1.6 | 0 | 6 | 203 | 1.6 | 1.7 | 0 | 6 | 197 | 1.6 | 1.7 | 0 | 6 |
| | 14 | 180 | 1.4 | 1.5 | 0 | 5 | 177 | 1.4 | 1.6 | 0 | 6 | 174 | 1.4 | 1.6 | 0 | 6 |
| | 21 | 141 | 1.0 | 1.4 | 0 | 5 | 145 | 1.2 | 1.5 | 0 | 6 | 134 | 1.2 | 1.5 | 0 | 6 |
| | 28 | 121 | 0.8 | 1.1 | 0 | 4 | 133 | 1.0 | 1.2 | 0 | 5 | 117 | 1.0 | 1.3 | 0 | 6 |
| | 35 | 108 | 0.7 | 1.1 | 0 | 4 | 122 | 0.9 | 1.2 | 0 | 5 | 100 | 0.9 | 1.3 | 0 | 5 |
| | 42 | 103 | 0.7 | 1.11 | 0 | 5 | 114 | 0.9 | 1.3 | 0 | 4 | 94 | 0.9 | 1.3 | 0 | 4 |
| | FINAL | 195 | 1.4 | 1.6 | 0 | 6 | 204 | 1.5 | 1.7 | 0 | 6 | 197 | 1.6 | 1.9 | 0 | 6 |
| MANNERISMS AND POSTURING | 0 | 195 | 1.8 | 1.6 | 0 | 6 | 204 | 2.0 | 1.7 | 0 | 6 | 197 | 1.7 | 1.5 | 0 | 6 |

SOURCE CODE:             XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:      MLS.SRCR05.D2821
DATE PRINTED:            15JUN95

(CONTINUED)

214

CONFIDENTIAL
AZ/SER 0050680

G740

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00117 | 08JUL94 | 7 | 16 | 19 | -3 |
| | 18JUL94 | 21 | 13 | 19 | -6 |
| | 27JUL94 | 28 | 11 | 19 | -8 |
| | 27JUL94 | FINAL | 11 | 19 | -8 |
| 001/00120 | 22JUL94 | 0 | 16 | 16 | 0 |
| | 29JUL94 | 7 | 13 | 16 | -3 |
| | 05AUG94 | 14 | 12 | 16 | -4 |
| | 05AUG94 | FINAL | 12 | 16 | -4 |
| 001/00124 | 03AUG94 | 0 | 10 | 10 | 0 |
| | 10AUG94 | 7 | 11 | 10 | 1 |
| | 17AUG94 | 14 | 9 | 10 | -1 |
| | 24AUG94 | 21 | 8 | 10 | -2 |
| | 31AUG94 | 28 | 8 | 10 | -2 |
| | 07SEP94 | 35 | 7 | 10 | -3 |
| | 14SEP94 | 42 | 7 | 10 | -3 |
| | 14SEP94 | FINAL | 7 | 10 | -3 |
| 001/00127 | 21SEP94 | 0 | 15 | 15 | 0 |
| | 03OCT94 | 7 | 14 | 15 | -1 |
| | 06OCT94 | 14 | 12 | 15 | -3 |
| | 06OCT94 | FINAL | 12 | 15 | -3 |
| 001/00130 | 09DEC94 | 0 | 9 | 10 | -1 |
| | 15DEC94 | 14 | 11 | 10 | 1 |
| | 22DEC94 | 21 | 14 | 10 | 4 |
| | 30DEC94 | 28 | 12 | 10 | 2 |
| | 05JAN95 | 35 | 11 | 10 | 1 |
| | 11JAN95 | FINAL | 11 | 10 | 1 |
| 002/00204 | 14JAN95 | 0 | 18 | 18 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052624

G741

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 002/00204 | 19JAN94 | 7 | 17 | 18 | -1 |
| | 28JAN94 | 14 | 18 | 18 | 0 |
| | 04FEB94 | 21 | 17 | 18 | -1 |
| | 09FEB94 | 28 | 19 | 18 | 1 |
| | 16FEB94 | 35 | 18 | 18 | 0 |
| | 16FEB94 | FINAL | 18 | 18 | 0 |
| 002/00205 | 08APR94 | 7 | 8 | 8 | 0 |
| | 15APR94 | 14 | 7 | 8 | -1 |
| | 22APR94 | 21 | 7 | 8 | -1 |
| | 22APR94 | FINAL | 7 | 8 | -1 |
| 002/00207 | 03AUG94 | 0 | 12 | 12 | 0 |
| | 10AUG94 | 7 | 17 | 12 | 5 |
| | 17AUG94 | 14 | 14 | 12 | 2 |
| | 24AUG94 | 21 | 15 | 12 | 3 |
| | 31AUG94 | 28 | 16 | 12 | 4 |
| | 07SEP94 | 35 | 13 | 12 | 1 |
| | 14SEP94 | 42 | 13 | 12 | 1 |
| | 14SEP94 | FINAL | 13 | 12 | 1 |
| 002/00209 | 08DEC94 | 0 | 13 | 13 | 0 |
| | 15DEC94 | 7 | 16 | 13 | 3 |
| | 15DEC94 | FINAL | 16 | 13 | 3 |
| 003/00303 | 22JUL94 | 0 | 10 | 10 | 0 |
| | 29JUL94 | 7 | 8 | 10 | -2 |
| | 04AUG94 | 14 | 8 | 10 | -2 |
| | 04AUG94 | FINAL | 8 | 10 | -2 |
| 003/00306 | 26SEP94 | 0 | 9 | 9 | 0 |
| | 03OCT94 | 7 | 8 | 9 | -1 |
| | 10OCT94 | 14 | 9 | 9 | 0 |

SOURCE CODE:         XLU6D2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052625

G742

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 003/00306 | 10OCT94 | FINAL | 9 | 9 | 0 |
| 003/00308 | 21NOV94 | 0 | 7 | 7 | 0 |
|  | 28NOV94 | 14 | 8 | 7 | 1 |
|  | 02DEC94 | FINAL | 9 | 7 | 2 |
| 004/00404 | 13OCT94 | 0 | 16 | 16 | 0 |
|  | 20OCT94 | 7 | 16 | 16 | 0 |
|  | 27OCT94 | 14 | 14 | 16 | -2 |
|  | 03NOV94 | 21 | 11 | 16 | -5 |
|  | 10NOV94 | 28 | 12 | 16 | -4 |
|  | 17NOV94 | 35 | 12 | 16 | -4 |
|  | 23NOV94 | 42 | 12 | 16 | -4 |
|  | 30NOV94 | FINAL | 12 | 16 | -4 |
| 005/00501 | 24DEC93 | 0 | 10 | 10 | 0 |
|  | 31DEC93 | 7 | 12 | 10 | 2 |
|  | 31DEC93 | FINAL | 12 | 10 | 2 |
| 005/00504 | 10FEB94 | 0 | 16 | 16 | 0 |
|  | 17FEB94 | 7 | 17 | 16 | 1 |
|  | 24FEB94 | 14 | 16 | 16 | 0 |
|  | 03MAR94 | 21 | 23 | 16 | 7 |
|  | 10MAR94 | 28 | 21 | 16 | 5 |
|  | 10MAR94 | FINAL | 21 | 16 | 5 |
| 005/00511 | 10MAY94 | 0 | 10 | 12 | -2 |
|  | 17MAY94 | 7 | 12 | 12 | 0 |
|  | 24MAY94 | 14 | 11 | 12 | -1 |
|  | 07JUN94 | 28 | 20 | 12 | 8 |
|  | 07JUN94 | FINAL | 20 | 12 | 8 |
| 005/00512 | 24JUN94 | 0 | 11 | 11 | 0 |
|  | 01JUL94 | 7 | 9 | 11 | -2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052626

G743

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 005/00512 | 07JUL94 | 14 | 10 | 11 | -1 |
|  | 14JUL94 | 21 | 8 | 11 | -3 |
|  | 28JUL94 | 35 | 13 | 11 | 2 |
|  | 28JUL94 | FINAL | 13 | 11 | 2 |
| 005/00513 | 08JUL94 | 0 | 21 | 21 | 0 |
|  | 15JUL94 | 7 | 17 | 21 | -4 |
|  | 28JUL94 | 21 | 19 | 21 | -2 |
|  | 05AUG94 | 28 | 20 | 21 | -1 |
|  | 05AUG94 | FINAL | 20 | 21 | -1 |
| 006/00602 | 15JUN94 | 0 | 16 | 16 | 0 |
|  | 22JUN94 | 7 | 14 | 16 | -2 |
|  | 29JUN94 | 14 | 13 | 16 | -3 |
|  | 06JUL94 | 21 | 12 | 16 | -4 |
|  | 13JUL94 | 28 | 11 | 16 | -5 |
|  | 21JUL94 | 35 | 10 | 16 | -6 |
|  | 28JUL94 | 42 | 10 | 16 | -6 |
|  | 28JUL94 | FINAL | 10 | 16 | -6 |
| 006/00605 | 28JUN94 | 0 | 12 | 12 | 0 |
|  | 05JUL94 | 7 | 12 | 12 | 0 |
|  | 12JUL94 | 14 | 12 | 12 | 0 |
|  | 19JUL94 | 21 | 11 | 12 | -1 |
|  | 25JUL94 | 28 | 10 | 12 | -2 |
|  | 02AUG94 | 35 | 11 | 12 | -1 |
|  | 09AUG94 | 42 | 11 | 12 | -1 |
|  | 09AUG94 | FINAL | 11 | 12 | -1 |
| 006/00608 | 10AUG94 | 0 | 14 | 14 | 0 |
|  | 17AUG94 | 7 | 14 | 14 | 0 |
|  | 24AUG94 | 14 | 15 | 14 | 1 |
|  | 31AUG94 | 21 | 14 | 14 | 0 |

SOURCE CODE:              XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052627

G744

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00608 | 07SEP94 | 28 | 14 | 14 | 0 |
| | 15SEP94 | 35 | 14 | 14 | 0 |
| | 21SEP94 | 42 | 14 | 14 | 0 |
| | | FINAL | 14 | 14 | 0 |
| 006/00609 | 26OCT94 | 0 | 17 | 17 | 0 |
| | 02NOV94 | 7 | 13 | 17 | -4 |
| | 09NOV94 | 14 | 14 | 17 | -3 |
| | 16NOV94 | 21 | 14 | 17 | -3 |
| | 23NOV94 | 28 | 13 | 17 | -4 |
| | 30NOV94 | 35 | 12 | 17 | -5 |
| | 07DEC94 | 42 | 12 | 17 | -5 |
| | | FINAL | 12 | 17 | -5 |
| 006/00613 | 04NOV94 | 0 | 15 | 17 | -2 |
| | 11NOV94 | 14 | 13 | 17 | -4 |
| | 18NOV94 | 21 | 13 | 17 | -4 |
| | 25NOV94 | 28 | 14 | 17 | -3 |
| | 02DEC94 | 35 | 13 | 17 | -4 |
| | 09DEC94 | 42 | 13 | 17 | -4 |
| | | FINAL | 13 | 17 | -4 |
| 006/00614 | 30OCT94 | 0 | 13 | 13 | 0 |
| | 06NOV94 | 14 | 13 | 13 | 0 |
| | 14NOV94 | 21 | 12 | 13 | -1 |
| | 21NOV94 | 28 | 11 | 13 | -2 |
| | 28NOV94 | 35 | 11 | 13 | -2 |
| | 13DEC94 | 42 | 11 | 13 | -2 |
| | | FINAL | 11 | 13 | -2 |
| 007/00701 | 30SEP93 | 0 | 15 | 15 | 0 |

SOURCE CODE:                 XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

93 CONFIDENTIAL
AZ/SER 0052628

G745

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 007/00701 | 07OCT93 | 7 | 15 | 15 | 0 |
|  | 14OCT93 | 14 | 13 | 15 | -2 |
|  | 21OCT93 | 21 | 10 | 15 | -5 |
|  | 28OCT93 | 28 | 8 | 15 | -7 |
|  | 05NOV93 | 35 | 9 | 15 | -6 |
|  | 11NOV93 | 42 | 9 | 15 | -6 |
|  | 11NOV93 | FINAL | 9 | 15 | -6 |
| 007/00703 | 10JAN94 | 0 | 10 | 10 | 0 |
|  | 19JAN94 | 7 | 10 | 10 | 0 |
|  | 26JAN94 | 14 | 9 | 10 | -1 |
|  | 04FEB94 | 21 | 8 | 10 | -2 |
|  | 11FEB94 | 28 | 8 | 10 | -2 |
|  | 25MAY94 | FINAL | 8 | 10 | -2 |
| 007/00707 | 01JUN94 | 0 | 11 | 11 | 0 |
|  | 08JUN94 | 7 | 10 | 11 | -1 |
|  | 16JUN94 | 14 | 9 | 11 | -2 |
|  | 23JUN94 | 21 | 9 | 11 | -2 |
|  | 30JUN94 | 28 | 8 | 11 | -3 |
|  | 07JUL94 | 35 | 8 | 11 | -3 |
|  | 07JUL94 | 42 | 8 | 11 | -3 |
|  | 07JUL94 | FINAL | 8 | 11 | -3 |
| 007/00709 | 08SEP94 | 0 | 10 | 10 | 0 |
|  | 15SEP94 | 7 | 10 | 10 | 0 |
|  | 21SEP94 | 14 | 9 | 10 | -1 |
|  | 28SEP94 | 21 | 8 | 10 | -2 |
|  | 05OCT94 | 28 | 7 | 10 | -3 |
|  | 13OCT94 | 35 | 6 | 10 | -4 |
|  | 19OCT94 | 42 | 5 | 10 | -5 |
|  | 19OCT94 | FINAL | 5 | 10 | -5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

94 CONFIDENTIAL
AZ/SER 0052629

G746

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

--------------------------- TREATMENT=50 MG (BID) SEROQUEL ---------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 011/01102 | 10NOV94 | 0 | 13 | 13 | 0 |
|  | 17NOV94 | 7 | 16 | 13 | 3 |
|  | 24NOV94 | 14 | 15 | 13 | -2 |
|  | 01DEC94 | 21 | 11 | 13 | -2 |
|  | 08DEC94 | 28 | 19 | 13 | 6 |
|  | 08DEC94 | FINAL | 19 | 13 | 6 |
| 011/01103 | 29NOV94 | 0 | 15 | 15 | 0 |
|  | 06DEC94 | 7 | 14 | 15 | -1 |
|  | 13DEC94 | 14 | 12 | 15 | -3 |
|  | 20DEC94 | 21 | 10 | 15 | -5 |
|  | 27DEC94 | 28 | 12 | 15 | -3 |
|  | 03JAN95 | 35 | 13 | 15 | -2 |
|  | 03JAN95 | FINAL | 13 | 15 | -2 |
| 012/01201 | 22MAR94 | 0 | 17 | 17 | 0 |
|  | 30MAR94 | 7 | 15 | 17 | -2 |
|  | 06APR94 | 14 | 13 | 17 | -4 |
|  | 13APR94 | 21 | 13 | 17 | -4 |
|  | 20APR94 | 28 | 13 | 17 | -4 |
|  | 27APR94 | 35 | 12 | 17 | -5 |
|  | 04MAY94 | 42 | 12 | 17 | -5 |
|  | 04MAY94 | FINAL | 12 | 17 | -5 |
| 012/01202 | 22MAR94 | 0 | 16 | 16 | 0 |
|  | 28MAR94 | 7 | 10 | 16 | -6 |
|  | 28MAR94 | FINAL | 10 | 16 | -6 |
| 014/01404 | 05SEP94 | 0 | 14 | 14 | 0 |
|  | 12SEP94 | 7 | 15 | 14 | 1 |
|  | 19SEP94 | 14 | 13 | 14 | -1 |
|  | 19SEP94 | FINAL | 13 | 14 | -1 |
| 015/01503 | 10OCT94 | 0 | 13 | 13 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052630

G747

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

---

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 015/01503 | 18OCT94 | 7 | 12 | 13 | -1 |
|  | 25OCT94 | 14 | 12 | 13 | -1 |
|  | 01NOV94 | 21 | 15 | 13 | 2 |
|  | 08NOV94 | 28 | 10 | 13 | -3 |
|  | 15NOV94 | 35 | 8 | 13 | -5 |
|  | 22NOV94 | 42 | 9 | 13 | -4 |
|  | 22NOV94 | FINAL | 9 | 13 | -4 |
| 017/01701 | 18MAR94 | 0 | 13 | 13 | 0 |
|  | 24MAR94 | 7 | 13 | 13 | 0 |
|  | 30MAR94 | 14 | 13 | 13 | 0 |
|  | 01APR94 | 21 | 13 | 13 | 0 |
|  | 01APR94 | FINAL | 13 | 13 | 0 |
| 019/01903 | 24AUG94 | 0 | 17 | 17 | 0 |
|  | 01SEP94 | 7 | 15 | 17 | -2 |
|  | 07SEP94 | 14 | 18 | 17 | 1 |
|  | 14SEP94 | 21 | 19 | 17 | 2 |
|  | 21SEP94 | 28 | 14 | 17 | -3 |
|  | 28SEP94 | 35 | 16 | 17 | -1 |
|  | 05OCT94 | 42 | 15 | 17 | 0 |
|  | 05OCT94 | FINAL | 15 | 17 | 0 |
| 019/01904 | 12OCT94 | 0 | 15 | 15 | 0 |
|  | 19OCT94 | 7 | 12 | 15 | -3 |
|  | 26OCT94 | 14 | 10 | 15 | -5 |
|  | 02NOV94 | 21 | 14 | 15 | -1 |
|  | 09NOV94 | 28 | 10 | 15 | -5 |
|  | 16NOV94 | 35 | 11 | 15 | -4 |
|  | 23NOV94 | 42 | 11 | 15 | -4 |
|  | 23NOV94 | FINAL | 15 | 15 | 0 |
| 021/02102 | 20DEC93 | 0 | 15 | 15 | 0 |

SOURCE CODE: XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MTS.SRCP55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA. SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052631

G748

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 021/02102 | 27DEC93 | 7 | 19 | 15 | 4 |
|  | 03JAN94 | 14 | 18 | 15 | 3 |
|  | 03JAN94 | FINAL | 18 | 15 | 3 |
| 021/02106 | 12OCT94 | 0 | 11 | 11 | 0 |
|  | 19OCT94 | 14 | 13 | 11 | 2 |
|  | 26OCT94 | FINAL | 18 | 11 | 7 |
| 023/02303 | 14JAN94 | 0 | 14 | 14 | 0 |
|  | 21JAN94 | 7 | 9 | 14 | -5 |
|  | 21JAN94 | FINAL | 9 | 14 | -5 |
| 024/0   | 22JUN94 | 7 | 14 | 14 | 0 |
|  | 30JUN94 | 14 | 11 | 14 | -3 |
|  | 07JUL94 | 21 | 9 | 14 | -5 |
|  | 14JUL94 | 28 | 8 | 14 | -6 |
|  | 20JUL94 | 35 | 7 | 14 | -7 |
|  | 28JUL94 | 42 | 7 | 14 | -7 |
|  | 04AUG94 | FINAL | 7 | 14 | -7 |
| 025/02501 | 29SEP94 | 0 | 21 | 21 | 0 |
|  | 06OCT94 | 14 | 20 | 21 | -1 |
|  | 13OCT94 | 21 | 19 | 21 | -2 |
|  | 20OCT94 | 28 | 17 | 21 | -4 |
|  | 27OCT94 | 35 | 17 | 21 | -4 |
|  | 03NOV94 | 42 | 17 | 21 | -4 |
|  | 10NOV94 | FINAL | 17 | 21 | -4 |
| 025/02505 | 19OCT94 | 0 | 18 | 18 | 0 |
|  | 28OCT94 | 7 | 18 | 18 | 0 |
|  | 03NOV94 | 14 | 15 | 18 | -3 |

SOURCE CODE:            XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9. (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052632

G749

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

---------- TREATMENT=50 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 025/02505 | 10NOV94 | 21 | 15 | 18 | -3 |
| | 17NOV94 | 28 | 15 | 18 | -3 |
| | 24NOV94 | 35 | 13 | 18 | -5 |
| | 01DEC94 | 42 | 12 | 18 | -6 |
| | 01DEC94 | FINAL | 12 | 18 | -6 |
| 027/02703 | 13JUL94 | 0 | 10 | 10 | 0 |
| | 20JUL94 | 7 | 10 | 10 | 0 |
| | 20JUL94 | FINAL | 10 | 10 | 0 |
| 029/02904 | 20MAY94 | 0 | 15 | 15 | 0 |
| | 25MAY94 | 7 | 15 | 15 | 0 |
| | 01JUN94 | 14 | 15 | 15 | 0 |
| | 08JUN94 | 21 | 15 | 15 | 0 |
| | 15JUN94 | 28 | 14 | 15 | -1 |
| | 15JUN94 | FINAL | 14 | 15 | -1 |
| 029/02905 | 22MAY94 | 0 | 11 | 11 | 0 |
| | 23MAY94 | 7 | 11 | 11 | 0 |
| | 23MAY94 | FINAL | 11 | 11 | 0 |
| 029/02910 | 25NOV94 | 0 | 13 | 13 | 0 |
| | 25NOV94 | FINAL | 13 | 13 | 0 |
| 030/03004 | 04NOV94 | 0 | 16 | 16 | 0 |
| | 10NOV94 | 7 | 16 | 16 | 0 |
| | 17NOV94 | 14 | 17 | 16 | 1 |
| | 24NOV94 | 21 | 17 | 16 | 1 |
| | 29NOV94 | 28 | 16 | 16 | 0 |
| | 29NOV94 | FINAL | 16 | 16 | 0 |
| 031/03101 | 12FEB94 | 0 | 16 | 16 | 0 |
| | 21FEB94 | 7 | 16 | 16 | 0 |
| | 28FEB94 | 14 | 16 | 16 | 0 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:                 15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052633

179

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FACTOR IV: ACTIVATION | | | | | | | | | | | | | | | | |
| MANNERISMS AND POSTURING | 7 | 195 | 1.6 | 1.6 | 0 | 6 | 203 | 1.9 | 1.7 | 0 | 6 | 197 | 1.7 | 1.6 | 0 | 6 |
| | 14 | 180 | 1.4 | 1.5 | 0 | 6 | 177 | 1.8 | 1.7 | 0 | 6 | 174 | 1.6 | 1.7 | 0 | 6 |
| | 21 | 141 | 1.1 | 1.4 | 0 | 5 | 145 | 1.4 | 1.5 | 0 | 6 | 134 | 1.5 | 1.7 | 0 | 6 |
| | 28 | 121 | 1.0 | 1.3 | 0 | 5 | 133 | 1.4 | 1.5 | 0 | 6 | 117 | 1.3 | 1.5 | 0 | 5 |
| | 35 | 108 | 0.8 | 1.2 | 0 | 5 | 122 | 1.3 | 1.4 | 0 | 6 | 100 | 1.1 | 1.4 | 0 | 5 |
| | 42 | 103 | 0.8 | 1.2 | 0 | 5 | 114 | 1.2 | 1.4 | 0 | 5 | 94 | 1.2 | 1.4 | 0 | 5 |
| | FINAL | 195 | 1.3 | 1.5 | 0 | 6 | 204 | 1.7 | 1.7 | 0 | 6 | 197 | 1.6 | 1.7 | 0 | 6 |
| TENSION | 0 | 195 | 2.8 | 1.3 | 0 | 6 | 204 | 2.9 | 1.3 | 0 | 6 | 197 | 2.7 | 1.3 | 0 | 6 |
| | 7 | 195 | 2.5 | 1.5 | 0 | 6 | 203 | 2.8 | 1.5 | 0 | 6 | 197 | 2.7 | 1.4 | 0 | 6 |
| | 14 | 180 | 2.3 | 1.5 | 0 | 5 | 177 | 2.5 | 1.5 | 0 | 6 | 174 | 2.4 | 1.5 | 0 | 6 |
| | 21 | 141 | 1.9 | 1.5 | 0 | 5 | 145 | 2.1 | 1.3 | 0 | 5 | 134 | 2.1 | 1.4 | 0 | 6 |
| | 28 | 121 | 1.7 | 1.3 | 0 | 4 | 133 | 1.9 | 1.3 | 0 | 6 | 117 | 1.9 | 1.4 | 0 | 6 |
| | 35 | 108 | 1.5 | 1.3 | 0 | 5 | 122 | 1.7 | 1.2 | 0 | 5 | 100 | 1.5 | 1.3 | 0 | 5 |
| | 42 | 103 | 1.2 | 1.2 | 0 | 4 | 114 | 1.6 | 1.3 | 0 | 5 | 94 | 1.6 | 1.4 | 0 | 5 |
| | FINAL | 195 | 2.2 | 1.7 | 0 | 6 | 204 | 2.2 | 1.6 | 0 | 6 | 197 | 2.6 | 1.7 | 0 | 6 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

215

CONFIDENTIAL
AZ/SER 0050681

G750

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 031/03101 | 07MAR94 | 21 | 13 | 16 | -3 |
|  | 14MAR94 | 28 | 13 | 16 | -3 |
|  | 21MAR94 | 35 | 15 | 16 | -1 |
|  | 28MAR94 | 42 | 16 | 16 | 0 |
|  | 28MAR94 | FINAL | 16 | 16 | 0 |
| 031/03107 | 16SEP94 | 0 | 15 | 15 | 0 |
|  | 23SEP94 | 7 | 13 | 15 | -2 |
|  | 03OCT94 | 14 | 15 | 15 | 0 |
|  | 03OCT94 | FINAL | 15 | 15 | 0 |
| 033/03301 | 27APR94 | 0 | 13 | 13 | 0 |
|  | 05MAY94 | 7 | 13 | 13 | 0 |
|  | 11MAY94 | 14 | 11 | 13 | -2 |
|  | 11MAY94 | FINAL | 11 | 13 | -2 |
| 034/03404 | 10OCT94 | 0 | 15 | 15 | 0 |
|  | 17OCT94 | 7 | 14 | 15 | -1 |
|  | 24OCT94 | 14 | 13 | 15 | -2 |
|  | 31OCT94 | 21 | 16 | 15 | 1 |
|  | 07NOV94 | 28 | 14 | 15 | -1 |
|  | 14NOV94 | 35 | 17 | 15 | 2 |
|  | 21NOV94 | 42 | 16 | 15 | 1 |
|  | 21NOV94 | FINAL | 16 | 15 | 1 |
| 034/03405 | 14NOV94 | 0 | 19 | 19 | 0 |
|  | 21NOV94 | 7 | 20 | 19 | 1 |
|  | 28NOV94 | 14 | 20 | 19 | 1 |
|  | 05DEC94 | 21 | 24 | 19 | 5 |
|  | 05DEC94 | FINAL | 24 | 19 | 5 |
| 035/03502 | 03FEB94 | 0 | 15 | 15 | 0 |
|  | 10FEB94 | 7 | 15 | 15 | 0 |
|  | 17FEB94 | 14 | 14 | 15 | -1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
      SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
      RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

99
CONFIDENTIAL
AZ/SER 0052634

G751

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 035/03502 | 24FEB94 | 21 | 12 | 15 | -3 |
|  | 03MAR94 | 28 | 12 | 15 | -3 |
|  | 10MAR94 | 35 | 13 | 15 | -2 |
|  | 17MAR94 | 42 | 12 | 15 | -3 |
|  | 17MAR94 | FINAL | 12 | 15 | -3 |
| 035/03505 | 05SEP94 | 0 | 13 | 13 | 0 |
|  | 12SEP94 | 7 | 13 | 13 | 0 |
|  | 19SEP94 | 14 | 11 | 13 | -2 |
|  | 26SEP94 | 21 | 13 | 13 | 0 |
|  | 03OCT94 | 28 | 13 | 13 | 0 |
|  | 03OCT94 | FINAL | 13 | 13 | 0 |
| 036/03602 | 13MAY94 | 0 | 20 | 20 | 0 |
|  | 24MAY94 | 7 | 14 | 20 | -6 |
|  | 31MAY94 | 14 | 15 | 20 | -5 |
|  | 07JUN94 | 21 | 14 | 20 | -6 |
|  | 14JUN94 | 28 | 11 | 20 | -9 |
|  | 17JUN94 | 35 | 10 | 20 | -10 |
|  | 17JUN94 | FINAL | 10 | 20 | -10 |
| 036/03606 | 22JUN94 | 0 | 10 | 10 | 0 |
|  | 29JUN94 | 7 | 10 | 10 | 0 |
|  | 06JUL94 | 14 | 8 | 10 | -2 |
|  | 13JUL94 | 21 | 9 | 10 | -1 |
|  | 20JUL94 | 28 | 13 | 10 | 3 |
|  | 27JUL94 | 35 | 12 | 10 | 2 |
|  | 03AUG94 | 42 | 9 | 10 | -1 |
|  | 03AUG94 | FINAL | 9 | 10 | -1 |
| 036/03607 | 22AUG94 | 0 | 16 | 16 | 0 |
|  | 26AUG94 | 7 | 16 | 16 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052635

G752

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1 SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 036/03607 | 26AUG94 | FINAL | 16 | 16 | 0 |
| 036/03608 | 31AUG94 | 0 | 15 | 15 | 0 |
| | 07SEP94 | 7 | 13 | 15 | -2 |
| | 14SEP94 | 14 | 13 | 15 | -2 |
| | 21SEP94 | 21 | 13 | 15 | -2 |
| | 28SEP94 | 28 | 12 | 15 | -3 |
| | 05OCT94 | 35 | 12 | 15 | -3 |
| | 12OCT94 | 42 | 11 | 15 | -4 |
| 037/03702 | 12OCT94 | FINAL | 11 | 15 | -4 |
| | 10FEB94 | 0 | 12 | 12 | 0 |
| | 17FEB94 | 7 | 12 | 12 | 0 |
| | 24FEB94 | 14 | 13 | 12 | 1 |
| 038/03802 | 24FEB94 | FINAL | 13 | 12 | 1 |
| | 27JUN94 | 0 | 12 | 12 | 0 |
| | 05JUL94 | 7 | 14 | 12 | 2 |
| | 12JUL94 | 14 | 11 | 12 | -1 |
| | 19JUL94 | 21 | 8 | 12 | -4 |
| | 26JUL94 | 28 | 14 | 12 | 2 |
| 039/03901 | 28JUL94 | FINAL | 14 | 12 | 2 |
| | 25APR94 | 0 | 15 | 15 | 0 |
| | 03MAY94 | 7 | 13 | 15 | -2 |
| | 10MAY94 | 14 | 11 | 15 | -4 |
| 040/04004 | 16MAY94 | FINAL | 11 | 15 | -4 |
| | 14MAR94 | 0 | 12 | 12 | 0 |
| | 21MAR94 | 7 | 11 | 12 | -1 |
| | 24MAR94 | 14 | 12 | 12 | 0 |
| 040/04005 | 24MAR94 | FINAL | 12 | 12 | 0 |
| | 22MAR94 | 0 | 15 | 15 | 0 |

SOURCE CODE:          XLU602.PRO2.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

101 CONFIDENTIAL
AZ/SER 0052636

G753

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 040/04005 | 29MAR94 | 7 | 13 | 15 | -2 |
| | 05APR94 | 14 | 11 | 15 | -4 |
| | 09APR94 | 21 | 10 | 15 | -5 |
| | 09APR94 | FINAL | 10 | 15 | -5 |
| 040/04007 | 02AUG94 | 7 | 19 | 16 | 3 |
| | 09AUG94 | 14 | 17 | 16 | 1 |
| | 16AUG94 | 21 | 17 | 16 | 1 |
| | 23AUG94 | 28 | 16 | 16 | 0 |
| | 30AUG94 | 35 | 16 | 16 | 0 |
| | 06SEP94 | 42 | 17 | 16 | 1 |
| | 09SEP94 | FINAL | 17 | 16 | 1 |
| 041/04102 | 01JUN94 | 7 | 17 | 17 | 0 |
| | 15JUN94 | 14 | 15 | 17 | -2 |
| | 22JUN94 | 21 | 16 | 17 | -1 |
| | 29JUN94 | 28 | 15 | 17 | -2 |
| | 06JUL94 | 35 | 16 | 17 | -1 |
| | 13JUL94 | 42 | 16 | 17 | -1 |
| | 20JUL94 | FINAL | 17 | 17 | 0 |
| 041/04105 | 30NOV94 | 7 | 13 | 13 | 0 |
| | 07DEC94 | 14 | 20 | 13 | 7 |
| | 14DEC94 | 21 | 20 | 13 | 7 |
| | 21DEC94 | FINAL | 20 | 13 | 7 |
| 043/04302 | 21APR94 | 7 | 18 | 18 | 0 |
| | 28APR94 | 14 | 15 | 18 | -3 |
| | 05MAY94 | 21 | 16 | 18 | -2 |
| | 12MAY94 | FINAL | 16 | 18 | -2 |

SOURCE CODE:        XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052637

G754

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 043/04302 | 16MAY94 | 28 | 24 | 18 | 6 |
|  | 16MAY94 | FINAL | 24 | 18 | 6 |
| 043/04304 | 25AUG94 | 0 | 22 | 22 | 0 |
|  | 01SEP94 | 7 | 21 | 22 | -1 |
|  | 08SEP94 | 14 | 21 | 22 | -1 |
|  | 15SEP94 | 21 | 17 | 22 | -5 |
|  | 22SEP94 | 28 | 15 | 22 | -7 |
|  | 29SEP94 | 35 | 14 | 22 | -8 |
|  | 06OCT94 | 42 | 13 | 22 | -9 |
|  | 06OCT94 | FINAL | 13 | 22 | -9 |
| 044/04402 | 21FEB94 | 0 | 13 | 13 | 0 |
|  | 28FEB94 | 7 | 12 | 13 | -1 |
|  | 07MAR94 | 14 | 12 | 13 | -1 |
|  | 14MAR94 | 21 | 12 | 13 | -1 |
|  | 21MAR94 | 28 | 12 | 13 | -1 |
|  | 28MAR94 | 35 | 12 | 13 | -1 |
|  | 05APR94 | 42 | 12 | 13 | -1 |
|  | 05APR94 | FINAL | 12 | 13 | -1 |
| 044/04403 | 20JUN94 | 0 | 14 | 14 | 0 |
|  | 28JUN94 | 7 | 11 | 14 | -3 |
|  | 05JUL94 | 14 | 11 | 14 | -3 |
|  | 12JUL94 | 21 | 11 | 14 | -3 |
|  | 19JUL94 | 28 | 13 | 14 | -1 |
|  | 26JUL94 | 35 | 14 | 14 | 0 |
|  | 02AUG94 | 42 | 14 | 14 | 0 |
|  | 02AUG94 | FINAL | 14 | 14 | 0 |
| 045/04502 | 03MAY94 | 0 | 16 | 16 | 0 |
|  | 11MAY94 | 7 | 18 | 16 | 2 |
|  | 18MAY94 | 14 | 13 | 16 | -3 |

SOURCE CODE:         XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRC0R55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

103
CONFIDENTIAL
AZ/SER 0052638

G755

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04502 | 25MAY94 | 21 | 14 | 16 | -2 |
|  | 31MAY94 | 28 | 14 | 16 | -2 |
|  | 07JUN94 | 35 | 13 | 16 | -3 |
|  | 13JUN94 | 42 | 14 | 16 | -2 |
|  | 13JUN94 | FINAL | 14 | 16 | -2 |
| 045/04505 | 22MAY94 | 0 | 15 | 15 | 0 |
|  | 26MAY94 | 7 | 21 | 15 | 6 |
|  | 26MAY94 | FINAL | 21 | 15 | 6 |
| 045/04508 | 10MAY94 | 0 | 17 | 17 | 0 |
|  | 17MAY94 | 14 | 17 | 17 | 0 |
|  | 24MAY94 | 21 | 16 | 17 | -1 |
|  | 31MAY94 | 28 | 17 | 17 | 0 |
|  | 07JUN94 | 35 | 17 | 17 | 0 |
|  | 14JUN94 | 42 | 17 | 17 | 0 |
|  | 21JUN94 | FINAL | 17 | 17 | 0 |
| 045/04509 | 19JUL94 | 0 | 18 | 18 | 0 |
|  | 26JUL94 | 7 | 14 | 18 | -4 |
|  | 02AUG94 | 14 | 16 | 18 | -2 |
|  | 09AUG94 | 21 | 20 | 18 | 2 |
|  | 16AUG94 | 28 | 19 | 18 | 1 |
|  | 23AUG94 | 35 | 16 | 18 | -2 |
|  | 30AUG94 | 42 | 18 | 18 | 0 |
|  | 30AUG94 | FINAL | 18 | 18 | 0 |
| 045/04516 | 29AUG94 | 0 | 10 | 10 | 0 |
|  | 04SEP94 | 7 | 9 | 10 | -1 |
|  | 12SEP94 | 14 | 9 | 10 | -1 |
|  | 18SEP94 | 21 | 8 | 10 | -2 |
|  | 25SEP94 | 28 | 8 | 10 | -2 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052639

G756

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04516 | 03OCT94 | 35 | 7 | 10 | -3 |
|  | 10OCT94 | 42 | 7 | 10 | -3 |
|  | 10OCT94 | FINAL | 7 | 10 | -3 |
| 046/04602 | 05MAY94 | 0 | 21 | 21 | 0 |
|  | 12MAY94 | 14 | 18 | 21 | -3 |
|  | 20MAY94 | 21 | 16 | 21 | -5 |
|  | 28MAY94 | 28 | 18 | 21 | -3 |
|  | 02JUN94 | 35 | 17 | 21 | -4 |
|  | 09JUN94 | 42 | 17 | 21 | -4 |
|  | 16JUN94 | FINAL | 17 | 21 | -4 |
| 046/04608 | 21JUL94 | 0 | 12 | 12 | 0 |
|  | 28JUL94 | 7 | 12 | 12 | 0 |
|  | 05AUG94 | 14 | 10 | 12 | -2 |
|  | 11AUG94 | 21 | 8 | 12 | -4 |
|  | 18AUG94 | 28 | 8 | 12 | -4 |
|  | 25AUG94 | 35 | 9 | 12 | -3 |
|  | 01SEP94 | 42 | 9 | 12 | -3 |
|  | 01SEP94 | FINAL | 12 | 12 | 0 |
| 046/04609 | 11AUG94 | 0 | 15 | 15 | 0 |
|  | 18AUG94 | 7 | 15 | 15 | 0 |
|  | 25AUG94 | 14 | 12 | 15 | -3 |
|  | 01SEP94 | 21 | 12 | 15 | -3 |
|  | 08SEP94 | 28 | 10 | 15 | -5 |
|  | 14SEP94 | 35 | 9 | 15 | -6 |
|  | 22SEP94 | 42 | 8 | 15 | -7 |
|  | 22SEP94 | FINAL | 8 | 15 | -7 |
| 046/04614 | 24NOV94 | 0 | 10 | 10 | 0 |
|  | 02DEC94 | 7 | 12 | 10 | 2 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS SRCPR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

105
CONFIDENTIAL
AZ/SER 0052640

G757

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04614 | 08DEC94 | 14 | 13 | 10 | 3 |
|  | 08DEC94 | FINAL | 13 | 10 | 3 |
| 047/04701 | 18MAY94 | 0 | 11 | 11 | 0 |
|  | 25MAY94 | 7 | 12 | 11 | 1 |
|  | 01JUN94 | 14 | 16 | 11 | 5 |
| 047/04706 | 01JUN94 | FINAL | 10 | 10 | 0 |
|  | 26JUL94 | 0 | 11 | 10 | 1 |
|  | 02AUG94 | 7 | 11 | 10 | 1 |
|  | 09AUG94 | 14 | 9 | 10 | -1 |
|  | 16AUG94 | 21 | 9 | 10 | -1 |
| 047/04709 | 16AUG94 | FINAL | 9 | 10 | -1 |
|  | 18SEP94 | 0 | 20 | 20 | 0 |
|  | 25SEP94 | 7 | 18 | 20 | -2 |
|  | 02OCT94 | 14 | 24 | 20 | 4 |
|  | 09OCT94 | 21 | 24 | 20 | 4 |
| 047/04711 | 09OCT94 | FINAL | 24 | 20 | 4 |
|  | 11OCT94 | 0 | 14 | 14 | 0 |
|  | 19OCT94 | 14 | 10 | 14 | -4 |
|  | 26OCT94 | 21 | 8 | 14 | -6 |
|  | 02NOV94 | 28 | 8 | 14 | -6 |
|  | 09NOV94 | 35 | 7 | 14 | -7 |
|  | 16NOV94 | 42 | 10 | 14 | -4 |
|  | 23NOV94 | FINAL | 10 | 14 | -4 |
| 050/05001 | 07MAR94 | 0 | 23 | 23 | 0 |
|  | 14MAR94 | 7 | 22 | 23 | -1 |
|  | 21MAR94 | 14 | 21 | 23 | -2 |
|  | 28MAR94 | 21 | 21 | 23 | -2 |
|  | 28MAR94 | FINAL | 21 | 23 | -2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052641

G758

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 050/05005 | 14DEC94 | 0 | 15 | 15 | 0 |
| | 21DEC94 | 7 | 15 | 15 | 0 |
| | 23DEC94 | 14 | 12 | 15 | -3 |
| | 23DEC94 | FINAL | 12 | 15 | -3 |
| 051/05103 | 08JUN94 | 0 | 10 | 10 | 0 |
| | 15JUN94 | 7 | 11 | 10 | 1 |
| | 22JUN94 | 14 | 11 | 10 | 1 |
| | 22JUN94 | FINAL | 11 | 10 | 1 |
| 051/05104 | 20JUL94 | 0 | 15 | 15 | 0 |
| | 25JUL94 | 7 | 15 | 15 | 0 |
| | 25JUL94 | FINAL | 15 | 15 | 0 |
| 053/05306 | 19NOV94 | 0 | 11 | 11 | 0 |
| | 26NOV94 | 7 | 11 | 11 | 0 |
| | 04DEC94 | 14 | 11 | 11 | 0 |
| | 04DEC94 | FINAL | 11 | 11 | 0 |
| 054/05402 | 25AUG94 | 0 | 14 | 14 | 0 |
| | 02SEP94 | 7 | 15 | 14 | 1 |
| | 02SEP94 | FINAL | 15 | 14 | 1 |
| 054/05403 | 19SEP94 | 7 | 11 | 14 | -3 |
| | 26SEP94 | 14 | 10 | 14 | -4 |
| | 04OCT94 | 21 | 10 | 14 | -4 |
| | 10OCT94 | 28 | 10 | 14 | -4 |
| | 17OCT94 | 35 | 10 | 14 | -4 |
| | 24OCT94 | 42 | 10 | 14 | -4 |
| | 24OCT94 | FINAL | 10 | 14 | -4 |
| 056/05606 | 28OCT94 | 0 | 14 | 14 | 0 |
| | 05NOV94 | 7 | 13 | 14 | -1 |
| | 12NOV94 | 14 | 12 | 14 | -2 |

SOURCE CODE:        XLJ602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MTS_SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052642

G759

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 056/05606 | 17NOV94 | 21 | 9 | 14 | -5 |
| | 17NOV94 | FINAL | 9 | 14 | -5 |
| 057/05701 | 12JUL94 | 0 | 14 | 14 | 0 |
| | 18JUL94 | 7 | 12 | 14 | -2 |
| | 25JUL94 | 14 | 12 | 14 | -2 |
| | 01AUG94 | 21 | 12 | 14 | -2 |
| | 08AUG94 | 28 | 12 | 14 | -2 |
| | 15AUG94 | 35 | 12 | 14 | -2 |
| | 15AUG94 | FINAL | 12 | 14 | -2 |
| 059/05901 | 01JUN94 | 0 | 13 | 13 | 0 |
| | 08JUN94 | 7 | 11 | 13 | -2 |
| | 15JUN94 | 14 | 8 | 13 | -5 |
| | 22JUN94 | 21 | 10 | 13 | -3 |
| | 29JUN94 | 28 | 11 | 13 | -2 |
| | 06JUL94 | 35 | 13 | 13 | 0 |
| | 13JUL94 | 42 | 15 | 13 | 2 |
| | 13JUL94 | FINAL | 15 | 13 | 2 |
| 059/05906 | 06SEP94 | 0 | 13 | 13 | 0 |
| | 15SEP94 | 7 | 19 | 13 | 6 |
| | 15SEP94 | FINAL | 19 | 13 | 6 |
| 059/05907 | 31OCT94 | 0 | 15 | 14 | 1 |
| | 08NOV94 | 7 | 15 | 14 | 1 |
| | 15NOV94 | 14 | 16 | 14 | 2 |
| | 15NOV94 | FINAL | 16 | 14 | 2 |
| 059/05908 | 23NOV94 | 0 | 15 | 12 | 3 |
| | 30NOV94 | 7 | 15 | 12 | 3 |
| | 07DEC94 | 14 | 15 | 12 | 3 |
| | 12DEC94 | 28 | 15 | 12 | 3 |

SOURCE CODE:          XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052643

180

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.5  DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| FACTOR V: HOSTILE/ SUSPICIOUSNESS | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| HOSTILITY | 0 | 195 | 1.6 | 1.6 | 0 | 6 | 204 | 1.7 | 1.6 | 0 | 6 | 197 | 1.7 | 1.5 | 0 | 5 |
| | 7 | 195 | 1.5 | 1.6 | 0 | 6 | 203 | 1.6 | 1.7 | 0 | 6 | 197 | 1.6 | 1.7 | 0 | 6 |
| | 14 | 180 | 1.4 | 1.5 | 0 | 6 | 177 | 1.4 | 1.5 | 0 | 6 | 174 | 1.4 | 1.5 | 0 | 6 |
| | 21 | 141 | 1.2 | 1.5 | 0 | 5 | 145 | 1.2 | 1.4 | 0 | 6 | 134 | 1.1 | 1.5 | 0 | 6 |
| | 28 | 121 | 1.0 | 1.3 | 0 | 5 | 133 | 1.1 | 1.3 | 0 | 5 | 117 | 0.9 | 1.4 | 0 | 6 |
| | 35 | 108 | 0.8 | 1.2 | 0 | 5 | 122 | 0.9 | 1.1 | 0 | 4 | 100 | 0.9 | 1.3 | 0 | 5 |
| | 42 | 103 | 0.8 | 1.3 | 0 | 5 | 114 | 0.9 | 1.2 | 0 | 4 | 94 | 0.9 | 1.2 | 0 | 4 |
| | FINAL | 195 | 1.4 | 1.6 | 0 | 6 | 204 | 1.4 | 1.6 | 0 | 6 | 197 | 1.7 | 1.8 | 0 | 6 |
| SUSPICIOUSNESS | 0 | 195 | 3.5 | 1.4 | 0 | 6 | 204 | 3.3 | 1.5 | 0 | 6 | 197 | 3.5 | 1.3 | 0 | 6 |
| | 7 | 195 | 3.1 | 1.6 | 0 | 6 | 203 | 3.2 | 1.6 | 0 | 6 | 197 | 3.1 | 1.5 | 0 | 6 |
| | 14 | 180 | 2.7 | 1.6 | 0 | 6 | 177 | 2.7 | 1.6 | 0 | 6 | 174 | 2.7 | 1.5 | 0 | 6 |
| | 21 | 141 | 2.3 | 1.6 | 0 | 6 | 145 | 2.3 | 1.5 | 0 | 6 | 134 | 2.3 | 1.5 | 0 | 6 |
| | 28 | 121 | 2.0 | 1.6 | 0 | 6 | 133 | 2.2 | 1.4 | 0 | 6 | 117 | 2.1 | 1.4 | 0 | 6 |
| | 35 | 108 | 1.7 | 1.6 | 0 | 6 | 122 | 1.8 | 1.4 | 0 | 6 | 100 | 1.8 | 1.4 | 0 | 5 |
| | 42 | 103 | 1.5 | 1.6 | 0 | 6 | 114 | 1.7 | 1.4 | 0 | 5 | 94 | 1.7 | 1.3 | 0 | 4 |

TREATMENT

SOURCE CODE:          XLU6Q2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

(CONTINUED)

216

CONFIDENTIAL
AZ/SER 0050682

G760

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 059/05908 | 12DEC94 | FINAL | 15 | 12 | 3 |
| 060/06005 | 19OCT94 | 0 | 13 | 13 | 0 |
| | 27OCT94 | 7 | 13 | 13 | 0 |
| | 03NOV94 | 14 | 12 | 13 | -1 |
| | 10NOV94 | 21 | 11 | 13 | -2 |
| | 16NOV94 | 28 | 11 | 13 | -2 |
| | 24NOV94 | 35 | 9 | 13 | -4 |
| | 30NOV94 | 42 | 10 | 13 | -3 |
| | 30NOV94 | FINAL | 10 | 13 | -3 |
| 060/06006 | 04NOV94 | 0 | 7 | 7 | 0 |
| | 10NOV94 | 7 | 11 | 7 | 4 |
| | 10NOV94 | FINAL | 11 | 7 | 4 |
| 061/06101 | 11JUL94 | 0 | 19 | 10 | 9 |
| | 18JUL94 | 7 | 19 | 10 | 9 |
| | 22JUL94 | 14 | 21 | 10 | 11 |
| | 29JUL94 | 21 | 18 | 10 | 8 |
| | 05AUG94 | 28 | 17 | 10 | 7 |
| | 12AUG94 | 35 | 19 | 10 | 9 |
| | 19AUG94 | 42 | 18 | 10 | 8 |
| 061/06105 | 19AUG94 | FINAL | 18 | 10 | 8 |
| | 11DEC94 | 0 | 10 | 10 | 0 |
| | 19DEC94 | 7 | 13 | 10 | 3 |
| | 28DEC94 | 14 | 8 | 10 | -2 |
| | 04JAN95 | 21 | 9 | 10 | -1 |
| | 09JAN95 | 28 | 9 | 10 | -1 |
| | 16JAN95 | 35 | 10 | 10 | 0 |
| | 23JAN95 | 42 | 9 | 10 | -1 |
| 062/06203 | 23JAN95 | FINAL | 9 | 10 | -1 |
| | 14JUN94 | 0 | 15 | 15 | 0 |

SOURCE CODE:            XLU602_PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

109
CONFIDENTIAL
AZ/SER 0052644

G761

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

--------------------------- TREATMENT=50 MG (BID) SEROQUEL ---------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 062/06203 | 21JUN94 | 7 | 15 | 15 | 0 |
|  | 28JUN94 | 14 | 15 | 15 | 0 |
|  | 28JUN94 | FINAL | 15 | 15 | 0 |
| 062/06206 | 22NOV94 | 0 | 14 | 15 | -1 |
|  | 29NOV94 | 7 | 17 | 15 | 2 |
|  | 07DEC94 | 14 | 17 | 15 | 2 |
|  | 07DEC94 | FINAL | 17 | 15 | 2 |
| 062/06207 | 29NOV94 | 0 | 22 | 22 | 0 |
|  | 06DEC94 | 7 | 20 | 22 | -2 |
|  | 13DEC94 | 14 | 21 | 22 | -1 |
|  | 13DEC94 | FINAL | 21 | 22 | -1 |
| 063/06301 | 04MAY94 | 0 | 10 | 10 | 0 |
|  | 11MAY94 | 7 | 10 | 10 | 0 |
|  | 18MAY94 | 14 | 11 | 10 | 1 |
|  | 25MAY94 | 21 | 11 | 10 | 1 |
|  | 25MAY94 | FINAL | 11 | 10 | 1 |
| 063/06306 | 20JUL94 | 0 | 7 | 7 | 0 |
|  | 27JUL94 | 7 | 6 | 7 | -1 |
|  | 03AUG94 | 14 | 6 | 7 | -1 |
|  | 10AUG94 | 21 | 6 | 7 | -1 |
|  | 17AUG94 | 28 | 5 | 7 | -2 |
|  | 24AUG94 | 35 | 5 | 7 | -2 |
|  | 31AUG94 | 42 | 7 | 7 | 0 |
|  | 31AUG94 | FINAL | 7 | 7 | 0 |
| 063/06309 | 26AUG94 | 0 | 9 | 9 | 0 |
|  | 02SEP94 | 7 | 9 | 9 | 0 |
|  | 09SEP94 | 14 | 9 | 9 | 0 |
|  | 16SEP94 | 21 | 8 | 9 | -1 |
|  | 21SEP94 | FINAL | 8 | 9 | -1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052645

G762

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 063/06309 | 30SEP94 | 35 | 8 | 9 | -1 |
| | 05OCT94 | 42 | 8 | 9 | -1 |
| | 05OCT94 | FINAL | 8 | 9 | -1 |
| 063/06310 | 30AUG94 | 0 | 10 | 10 | 0 |
| | 06SEP94 | 7 | 10 | 10 | 0 |
| | 13SEP94 | 14 | 11 | 10 | 1 |
| | 20SEP94 | 21 | 10 | 10 | 0 |
| | 27SEP94 | 28 | 10 | 10 | 0 |
| | 04OCT94 | 35 | 10 | 10 | 0 |
| | 11OCT94 | 42 | 10 | 10 | 0 |
| | 11OCT94 | FINAL | 10 | 10 | 0 |
| 064/06403 | 30AUG94 | 0 | 16 | 16 | 0 |
| | 07SEP94 | 7 | 18 | 16 | 2 |
| | 14SEP94 | 14 | 24 | 16 | 8 |
| | 14SEP94 | FINAL | 24 | 16 | 8 |
| 064/06407 | 08NOV94 | 0 | 15 | 15 | 0 |
| | 16NOV94 | 7 | 21 | 15 | 6 |
| | 16NOV94 | FINAL | 21 | 15 | 6 |
| 064/06408 | 16NOV94 | 0 | 20 | 20 | 0 |
| | 23NOV94 | 7 | 21 | 20 | 1 |
| | 30NOV94 | 14 | 21 | 20 | 1 |
| | 07DEC94 | 21 | 21 | 20 | 1 |
| | 14DEC94 | 28 | 21 | 20 | 1 |
| | 21DEC94 | 35 | 21 | 20 | 1 |
| | 21DEC94 | 42 | 21 | 20 | 1 |
| | 21DEC94 | FINAL | 21 | 20 | 1 |
| 065/06509 | 25NOV94 | 0 | 14 | 14 | 0 |
| | 01DEC94 | 7 | 16 | 14 | 2 |
| | 05DEC94 | FINAL | 18 | 14 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS.SRCB55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

111 CONFIDENTIAL
AZ/SER 0052646

G763

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 065/06509 | 05DEC94 | FINAL | 18 | 14 | 4 |
| 066/06602 | 10JUN94 | 0 | 17 | 17 | 0 |
|  | 16JUN94 | 7 | 17 | 17 | 0 |
|  | 23JUN94 | 14 | 18 | 17 | 1 |
|  | 23JUN94 | FINAL | 18 | 17 | 1 |
| 066/06605 | 16SEP94 | 0 | 7 | 7 | 0 |
|  | 28SEP94 | 7 | 7 | 7 | 0 |
|  | 03OCT94 | 14 | 7 | 7 | 0 |
|  | 10OCT94 | 21 | 7 | 7 | 0 |
|  | 15OCT94 | 28 | 7 | 7 | 0 |
|  | 15OCT94 | FINAL | 7 | 7 | 0 |
| 067/06705 | 17MAY94 | 0 | 11 | 11 | 0 |
|  | 23MAY94 | 7 | 11 | 11 | 0 |
|  | 30MAY94 | 14 | 10 | 11 | -1 |
|  | 06JUN94 | 21 | 8 | 11 | -3 |
|  | 13JUN94 | 28 | 8 | 11 | -3 |
|  | 20JUN94 | 35 | 10 | 11 | -1 |
|  | 25JUN94 | 42 | 10 | 11 | -1 |
|  | 25JUN94 | FINAL | 10 | 11 | -1 |
| 067/06708 | 07OCT94 | 0 | 17 | 17 | 0 |
|  | 14OCT94 | 7 | 15 | 17 | -2 |
|  | 21OCT94 | 14 | 14 | 17 | -3 |
|  | 28OCT94 | 21 | 14 | 17 | -3 |
|  | 03NOV94 | 28 | 15 | 17 | -2 |
|  | 03NOV94 | FINAL | 15 | 17 | -2 |
| 067/06709 | 13OCT94 | 0 | 20 | 20 | 0 |
|  | 20OCT94 | 7 | 21 | 20 | 1 |
|  | 27OCT94 | 14 | 21 | 20 | 1 |
|  | 02NOV94 | 21 | 15 | 20 | -5 |
|  | 02NOV94 | FINAL | 12 | 20 | -8 |

SOURCE CODE:   XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052647

G764

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 067/06709 | 09NOV94 | 28 | 13 | 20 | -7 |
| | 14NOV94 | 35 | 13 | 20 | -7 |
| | 14NOV94 | FINAL | 13 | 20 | -7 |
| 068/06804 | 15NOV94 | 0 | 15 | 15 | 0 |
| | 22NOV94 | 14 | 15 | 15 | 0 |
| | 29NOV94 | 21 | 13 | 15 | -2 |
| | 06DEC94 | FINAL | 13 | 15 | -2 |
| 068/06806 | 06DEC94 | 0 | 18 | 18 | 0 |
| | 12DEC94 | 7 | 18 | 18 | 0 |
| | 20DEC94 | 14 | 19 | 18 | 1 |
| | 27DEC94 | FINAL | 19 | 18 | 1 |
| 069/06901 | 30MAR94 | 0 | 21 | 21 | 0 |
| | 06APR94 | 7 | 21 | 21 | 0 |
| | 13APR94 | 14 | 21 | 21 | 0 |
| | 13APR94 | FINAL | 21 | 21 | 0 |
| 070/07003 | 18OCT94 | 0 | 14 | 14 | 0 |
| | 25OCT94 | 7 | 13 | 14 | -1 |
| | 31OCT94 | 14 | 11 | 14 | -3 |
| | 08NOV94 | 21 | 8 | 14 | -6 |
| | 14NOV94 | 28 | 7 | 14 | -7 |
| | 22NOV94 | 35 | 7 | 14 | -7 |
| | 29NOV94 | 42 | 7 | 14 | -7 |
| | 29NOV94 | FINAL | 7 | 14 | -7 |
| 070/07005 | 17NOV94 | 0 | 9 | 9 | 0 |
| | 24NOV94 | 7 | 10 | 9 | 1 |
| | 30NOV94 | 14 | 8 | 9 | -1 |
| | 07DEC94 | 21 | 8 | 9 | -1 |
| | 14DEC94 | 28 | 8 | 9 | -1 |

SOURCE CODE:              XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR155.D2821
DATE PRINTED:             15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052648

G765

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 070/07005 | 14DEC94 | FINAL | 8 | 9 | -1 |
| 073/07304 | 21SEP94 | 0 | 19 | 19 | 0 |
| | 28SEP94 | 7 | 20 | 19 | 1 |
| | 28SEP94 | FINAL | 20 | 19 | 1 |
| 073/07306 | 12OCT94 | 0 | 23 | 23 | 0 |
| | 19OCT94 | 7 | 23 | 23 | 0 |
| | 25OCT94 | 14 | 24 | 23 | 1 |
| | 02NOV94 | 21 | 22 | 23 | -1 |
| | 08NOV94 | 28 | 22 | 23 | -1 |
| | 16NOV94 | 35 | 20 | 23 | -3 |
| | 22NOV94 | 42 | 20 | 23 | -3 |
| | 22NOV94 | FINAL | 20 | 23 | -3 |
| 074/07401 | 22AUG94 | 0 | 21 | 20 | 1 |
| | 29AUG94 | 7 | 21 | 20 | 1 |
| | 29AUG94 | FINAL | 20 | 20 | 0 |
| 074/07404 | 13DEC94 | 0 | 25 | 20 | 5 |
| | 20DEC94 | 7 | 25 | 20 | 5 |
| | 20DEC94 | FINAL | 20 | 20 | 0 |
| 075/07502 | 18MAY94 | 0 | 6 | 12 | -6 |
| | 25MAY94 | 14 | 11 | 12 | -1 |
| | 01JUN94 | 21 | 9 | 12 | -3 |
| | 08JUN94 | FINAL | 9 | 12 | -3 |
| 075/07506 | 26NOV94 | 0 | 20 | 20 | 0 |
| | 03DEC94 | 7 | 19 | 20 | -1 |
| | 12DEC94 | 14 | 17 | 20 | -3 |
| | 12DEC94 | FINAL | 17 | 20 | -3 |
| 076/07602 | 24OCT94 | 0 | 12 | 12 | 0 |
| | 31OCT94 | 7 | 12 | 12 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052649

G766

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 076/07602 | 07NOV94 | 14 | 12 | 12 | 0 |
| | 14NOV94 | 21 | 12 | 12 | 0 |
| | 21NOV94 | 28 | 12 | 12 | 0 |
| | 21NOV94 | FINAL | 12 | 12 | 0 |
| 077/07702 | 12MAY94 | 0 | 16 | 16 | -4 |
| | 18MAY94 | 7 | 12 | 16 | -4 |
| | 18MAY94 | FINAL | 12 | 16 | -4 |
| 077/07706 | 04OCT94 | 0 | 16 | 16 | 0 |
| | 11OCT94 | 7 | 22 | 16 | 6 |
| | 11OCT94 | FINAL | 22 | 16 | 6 |
| 077/07707 | 18OCT94 | 0 | 20 | 20 | 0 |
| | 25OCT94 | 14 | 20 | 20 | 0 |
| | 02NOV94 | 21 | 18 | 20 | -2 |
| | 08NOV94 | 28 | 18 | 20 | -2 |
| | 15NOV94 | 35 | 21 | 20 | 1 |
| | 22NOV94 | FINAL | 21 | 20 | 1 |
| 078/07802 | 02JUN94 | 0 | 9 | 11 | -2 |
| | 09JUN94 | 7 | 9 | 11 | -2 |
| | 16JUN94 | 14 | 8 | 11 | -3 |
| | 23JUN94 | 21 | 9 | 11 | -2 |
| | 30JUN94 | 28 | 9 | 11 | -2 |
| | 07JUL94 | 35 | 9 | 11 | -2 |
| | 15JUL94 | 42 | 9 | 11 | -2 |
| | 15JUL94 | FINAL | 9 | 11 | -2 |
| 078/07805 | 21JUL94 | 0 | 13 | 13 | 0 |
| | 01AUG94 | 7 | 13 | 13 | 0 |
| | 08AUG94 | 14 | 17 | 13 | 4 |
| | 16AUG94 | 21 | 17 | 13 | 4 |

SOURCE CODE:          XLU602_PROD PHASEIII(SANS)
SAS DATA LIBRARIES:   NTS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052650

G767

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 078/07805 | 16AUG94 | FINAL | 17 | 13 | 4 |
| 078/07807 | 11OCT94 | 0 | 11 | 11 | 0 |
| | 21OCT94 | 7 | 9 | 11 | -2 |
| | 29OCT94 | 14 | 7 | 11 | -4 |
| | 06NOV94 | 21 | 7 | 11 | -4 |
| | 11NOV94 | 28 | 7 | 11 | -4 |
| | 18NOV94 | 35 | 8 | 11 | -3 |
| | 28NOV94 | 42 | 8 | 11 | -3 |
| | 28NOV94 | FINAL | 8 | 11 | -3 |
| 079/07903 | 23APR94 | 0 | 18 | 16 | 2 |
| | 01MAY94 | 7 | 18 | 16 | 2 |
| | 08MAY94 | 14 | 15 | 16 | -1 |
| | 16MAY94 | 21 | 16 | 16 | 0 |
| | 22MAY94 | 28 | 16 | 16 | 0 |
| | 22MAY94 | FINAL | 16 | 16 | 0 |
| 079/07904 | 06NOV94 | 0 | 17 | 17 | 0 |
| | 14NOV94 | 7 | 16 | 17 | -1 |
| | 21NOV94 | 14 | 16 | 17 | -1 |
| | 21NOV94 | FINAL | 16 | 17 | -1 |
| 079/07908 | 13OCT94 | 0 | 13 | 13 | 0 |
| | 20OCT94 | 7 | 13 | 13 | 0 |
| | 27OCT94 | 14 | 14 | 13 | 1 |
| | 27OCT94 | FINAL | 14 | 13 | 1 |
| 080/08001 | 14APR94 | 0 | 15 | 15 | 0 |
| | 22APR94 | 7 | 11 | 15 | -4 |
| | 30APR94 | 14 | 9 | 15 | -6 |
| | 07MAY94 | 21 | 10 | 15 | -5 |
| | 16MAY94 | 28 | 10 | 15 | -5 |
| | 21MAY94 | 35 | 9 | 15 | -6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

116   CONFIDENTIAL
AZ/SER 0052651

G768

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08001 | 28MAY94 | 42 | 5 | 15 | -10 |
|  | 28MAY94 | FINAL | 5 | 15 | -10 |
| 080/08006 | 13JUN94 | 0 | 13 | 13 | 0 |
|  | 20JUN94 | 7 | 11 | 13 | -2 |
|  | 25JUN94 | 14 | 10 | 13 | -3 |
|  | 04JUL94 | 21 | 10 | 13 | -3 |
|  | 11JUL94 | 28 | 10 | 13 | -3 |
|  | 18JUL94 | 35 | 5 | 13 | -8 |
|  | 25JUL94 | 42 | 7 | 13 | -6 |
|  | 25JUL94 | FINAL | 7 | 13 | -6 |
| 080/08008 | 03OCT94 | 0 | 12 | 12 | 0 |
|  | 10OCT94 | 7 | 10 | 12 | -2 |
|  | 17OCT94 | 14 | 8 | 12 | -4 |
|  | 24OCT94 | 21 | 5 | 12 | -7 |
|  | 31OCT94 | 28 | 5 | 12 | -7 |
|  | 07NOV94 | 35 | 5 | 12 | -7 |
|  | 14NOV94 | 42 | 5 | 12 | -7 |
|  | 14NOV94 | FINAL | 5 | 12 | -7 |
| 080/08010 | 03NOV94 | 0 | 15 | 15 | 0 |
|  | 10NOV94 | 7 | 11 | 15 | -4 |
|  | 17NOV94 | 14 | 13 | 15 | -2 |
|  | 02DEC94 | 28 | 10 | 15 | -5 |
|  | 09DEC94 | 35 | 8 | 15 | -7 |
|  | 16DEC94 | 42 | 5 | 15 | -10 |
|  | 16DEC94 | FINAL | 5 | 15 | -10 |
| 080/08013 | 21NOV94 | 0 | 13 | 13 | 0 |
|  | 28NOV94 | 7 | 10 | 13 | -3 |
|  | 05DEC94 | 14 | 10 | 13 | -3 |
|  | 12DEC94 | 21 | 10 | 13 | -3 |

SOURCE CODE:        XLU632.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS_SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052652

G769

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08013 | 19DEC94 | 28 | 5 | 13 | -8 |
| | 26DEC94 | 35 | 5 | 13 | -8 |
| | 02JAN95 | 42 | 5 | 13 | -8 |
| | 02JAN95 | FINAL | 5 | 13 | -8 |
| 081/08101 | 21APR94 | 0 | 15 | 15 | 0 |
| | 03MAY94 | 7 | 14 | 15 | -1 |
| | 10MAY94 | 14 | 14 | 15 | -1 |
| | 10MAY94 | FINAL | 14 | 15 | -1 |
| 081/08105 | 27OCT94 | 0 | 18 | 18 | 0 |
| | 04NOV94 | 7 | 17 | 18 | -1 |
| | 11NOV94 | 14 | 17 | 18 | -1 |
| | 18NOV94 | 21 | 17 | 18 | -1 |
| | 25NOV94 | 28 | 17 | 18 | -1 |
| | 02DEC94 | 35 | 17 | 18 | -1 |
| | 06DEC94 | 42 | 18 | 18 | 0 |
| | 06DEC94 | FINAL | 18 | 18 | 0 |
| 082/08201 | 19APR94 | 0 | 19 | 19 | 0 |
| | 26APR94 | 7 | 18 | 19 | -1 |
| | 02MAY94 | 14 | 14 | 19 | -5 |
| | 09MAY94 | 21 | 15 | 19 | -4 |
| | 16MAY94 | 28 | 14 | 19 | -5 |
| | 23MAY94 | 35 | 15 | 19 | -4 |
| | 30MAY94 | 42 | 16 | 19 | -3 |
| | 30MAY94 | FINAL | 16 | 19 | -3 |
| 082/08205 | 25OCT94 | 0 | 17 | 16 | 1 |
| | 31OCT94 | 7 | 16 | 16 | 0 |
| | 07NOV94 | 14 | 14 | 16 | -2 |
| | 15NOV94 | 21 | 17 | 16 | 1 |
| | 21NOV94 | 28 | 20 | 16 | 4 |

SOURCE CODE:           XLU602_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:    NIS_SRC:R55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052653

50//1L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR BPRS INDIVIDUAL ITEM SCORES

| | | | | TREATMENT | | | | | | | | | | | | |
| | | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACTOR V: HOSTILE/ SUSPICIOUSNESS | | | | | | | | | | | | | | | | |
| SUSPICIOUSNESS | FINAL | 195 | 2.4 | 1.8 | 0 | 6 | 204 | 2.4 | 1.7 | 0 | 6 | 197 | 2.7 | 1.8 | 0 | 6 |
| UNCOOPERATIVENESS | 0 | 195 | 1.3 | 1.4 | 0 | 6 | 204 | 1.3 | 1.5 | 0 | 6 | 197 | 1.2 | 1.5 | 0 | 6 |
| | 7 | 195 | 1.3 | 1.5 | 0 | 5 | 203 | 1.5 | 1.7 | 0 | 6 | 197 | 1.4 | 1.6 | 0 | 6 |
| | 14 | 180 | 1.2 | 1.4 | 0 | 6 | 177 | 1.2 | 1.5 | 0 | 6 | 174 | 1.3 | 1.5 | 0 | 6 |
| | 21 | 141 | 1.1 | 1.3 | 0 | 5 | 145 | 1.0 | 1.3 | 0 | 6 | 134 | 1.0 | 1.4 | 0 | 6 |
| | 28 | 121 | 0.9 | 1.2 | 0 | 6 | 133 | 0.9 | 1.3 | 0 | 6 | 117 | 0.8 | 1.3 | 0 | 6 |
| | 35 | 108 | 0.8 | 1.2 | 0 | 6 | 122 | 0.7 | 1.1 | 0 | 5 | 100 | 0.7 | 1.2 | 0 | 5 |
| | 42 | 103 | 0.8 | 1.1 | 0 | 5 | 114 | 0.7 | 1.1 | 0 | 5 | 94 | 0.7 | 1.2 | 0 | 5 |
| | FINAL | 195 | 1.3 | 1.5 | 0 | 6 | 204 | 1.3 | 1.7 | 0 | 6 | 197 | 1.3 | 1.8 | 0 | 6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR65.D2821
DATE PRINTED:       15JUN95

217

CONFIDENTIAL
AZ/SER 0050683

G770

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 082/08205 | 28NOV94 | 35 | 14 | 16 | -2 |
|  | 05DEC94 | 42 | 16 | 16 | 0 |
|  | 05DEC94 | FINAL | 16 | 16 | 0 |
| 082/08207 | 10NOV94 | 0 | 19 | 19 | 0 |
|  | 17NOV94 | 7 | 16 | 19 | -3 |
|  | 24NOV94 | 14 | 14 | 19 | -5 |
|  | 30NOV94 | 21 | 15 | 19 | -4 |
|  | 07DEC94 | 28 | 13 | 19 | -6 |
|  | 14DEC94 | 35 | 13 | 19 | -6 |
|  | 21DEC94 | 42 | 14 | 19 | -5 |
|  | 21DEC94 | FINAL | 14 | 19 | -5 |
| 083/08306 | 31AUG94 | 0 | 20 | 20 | 0 |
|  | 08SEP94 | 7 | 25 | 20 | 5 |
|  | 16SEP94 | 14 | . | 20 | . |
|  | 22SEP94 | 21 | . | 20 | . |
|  | 29SEP94 | 28 | 25 | 20 | 5 |
|  | 06OCT94 | 35 | 25 | 20 | 5 |
|  | 13OCT94 | 42 | 25 | 20 | 5 |
| 083/08308 | 16OCT94 | 0 | 13 | 13 | 0 |
|  | 24OCT94 | 7 | 14 | 13 | 1 |
|  | 31OCT94 | 14 | 18 | 13 | 5 |
|  | 07NOV94 | 21 | 19 | 13 | 6 |
|  | 14NOV94 | 28 | 22 | 13 | 9 |
|  | 21NOV94 | 35 | . | 13 | . |
|  | 28NOV94 | 42 | 18 | 13 | 5 |
|  | 28NOV94 | FINAL | 18 | 13 | 5 |
| 084/08401 | 17NOV93 | 0 | 13 | 13 | 0 |
|  | 24NOV93 | 7 | 15 | 13 | 2 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

119
CONFIDENTIAL
AZ/SER 0052654

G771

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------------ TREATMENT=50 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08401 | 01DEC93 | 14 | 12 | 13 | -1 |
|  | 01DEC93 | FINAL | 12 | 13 | -1 |
| 084/08406 | 05APR94 | 0 | 18 | 18 | 0 |
|  | 14APR94 | 14 | 17 | 18 | -1 |
|  | 21APR94 | 21 | 13 | 18 | -5 |
|  | 28APR94 | 28 | 13 | 18 | -5 |
|  | 28APR94 | FINAL | 13 | 18 | -5 |
| 084/08410 | 11MAY94 | 0 | 13 | 13 | 0 |
|  | 18MAY94 | 7 | 16 | 13 | 3 |
|  | 25MAY94 | 14 | 16 | 13 | 3 |
|  | 01JUN94 | 21 | 13 | 13 | 0 |
|  | 07JUN94 | 28 | 13 | 13 | 0 |
|  | 14JUN94 | 35 | 13 | 13 | 0 |
|  | 21JUN94 | 42 | 13 | 13 | 0 |
|  | 21JUN94 | FINAL | 13 | 13 | 0 |
| 084/08412 | 16JUN94 | 0 | 12 | 12 | 0 |
|  | 23JUN94 | 7 | 13 | 12 | 1 |
|  | 01JUL94 | 14 | 15 | 12 | 3 |
|  | 01JUL94 | FINAL | 15 | 12 | 3 |
| 084/08417 | 05OCT94 | 0 | 14 | 14 | 0 |
|  | 11OCT94 | 7 | 11 | 14 | -3 |
|  | 18OCT94 | 14 | 8 | 14 | -6 |
|  | 25OCT94 | 21 | 12 | 14 | -2 |
|  | 02NOV94 | 28 | 10 | 14 | -4 |
|  | 10NOV94 | 35 | 10 | 14 | -4 |
|  | 17NOV94 | 42 | 10 | 14 | -4 |
|  | 17NOV94 | FINAL | 10 | 14 | -4 |
| 084/08418 | 05OCT94 | 0 | 17 | 17 | 0 |
|  | 11OCT94 | 7 | 15 | 17 | -2 |

SOURCE CODE:          XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRC0R55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

120
CONFIDENTIAL
AZ/SER 0052655

G772

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08418 | 18OCT94 | 14 | 14 | 17 | -3 |
| | 25OCT94 | 21 | 13 | 17 | -4 |
| | 02NOV94 | 28 | 11 | 17 | -6 |
| | 10NOV94 | 35 | 14 | 17 | -3 |
| | 17NOV94 | 42 | 10 | 17 | -7 |
| | 17NOV94 | FINAL | 10 | 17 | -7 |
| 084/08419 | 05OCT94 | 0 | 11 | 11 | 0 |
| | 11OCT94 | 7 | 14 | 11 | 3 |
| | 18OCT94 | 14 | 14 | 11 | 3 |
| | 25OCT94 | 21 | 12 | 11 | 1 |
| | 02NOV94 | 28 | 12 | 11 | 1 |
| | 19NOV94 | 35 | 10 | 11 | -1 |
| | 17NOV94 | 42 | 10 | 11 | -1 |
| | 17NOV94 | FINAL | 10 | 11 | -1 |
| 084/08423 | 30NOV94 | 0 | 9 | 9 | 0 |
| | 07DEC94 | 7 | 9 | 9 | 0 |
| | 14DEC94 | 14 | 9 | 9 | 0 |
| | 14DEC94 | FINAL | 9 | 9 | 0 |
| 085/08503 | 17FEB94 | 0 | 20 | 20 | 0 |
| | 24FEB94 | 7 | 18 | 20 | -2 |
| | 02MAR94 | 14 | 16 | 20 | -4 |
| | 09MAR94 | 21 | 16 | 20 | -4 |
| | 16MAR94 | 28 | 15 | 20 | -5 |
| | 23MAR94 | 35 | 15 | 20 | -5 |
| | 30MAR94 | 42 | 15 | 20 | -5 |
| | 30MAR94 | FINAL | 15 | 20 | -5 |
| 085/08506 | 14NOV94 | 0 | 18 | 18 | 0 |
| | 21NOV94 | 7 | 16 | 18 | -2 |
| | 28NOV94 | 14 | 14 | 18 | -4 |

SOURCE CODE:              XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

121 CONFIDENTIAL
AZ/SER 0052656

G773

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----------------------- TREATMENT=50 MG (BID) SEROQUEL -----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 085/08506 | 05DEC94 | 21 | 14 | 18 | -4 |
| | 12DEC94 | 28 | 13 | 18 | -5 |
| | 19DEC94 | 35 | 13 | 18 | -5 |
| | 27DEC94 | 42 | 11 | 18 | -7 |
| | 27DEC94 | FINAL | 11 | 18 | -7 |
| 086/08601 | 09FEB94 | 0 | 8 | 8 | 0 |
| | 17FEB94 | 7 | 7 | 8 | -1 |
| | 24FEB94 | 14 | 7 | 8 | -1 |
| | 03MAR94 | 21 | 6 | 8 | -2 |
| | 10MAR94 | 28 | 7 | 8 | -1 |
| | 17MAR94 | 35 | 7 | 8 | -1 |
| | 24MAR94 | 42 | 7 | 8 | -1 |
| | 24MAR94 | FINAL | 7 | 8 | -1 |
| 087/08702 | 28SEP94 | 0 | 9 | 9 | 0 |
| | 06OCT94 | 7 | 8 | 9 | -1 |
| | 13OCT94 | 14 | 8 | 9 | -1 |
| | 20OCT94 | 21 | 8 | 9 | -1 |
| | 27OCT94 | 28 | 8 | 9 | -1 |
| | 03NOV94 | 35 | 9 | 9 | 0 |
| | 10NOV94 | 42 | 7 | 9 | -2 |
| | 10NOV94 | FINAL | 7 | 9 | -2 |
| 087/08705 | 11OCT94 | 0 | 15 | 15 | 0 |
| | 18OCT94 | 7 | 15 | 15 | 0 |
| | 25OCT94 | 14 | 15 | 15 | 0 |
| | 31OCT94 | 21 | 15 | 15 | 0 |
| | 08NOV94 | 28 | 15 | 15 | 0 |
| | 15NOV94 | 35 | 13 | 15 | -2 |
| | 22NOV94 | 42 | 13 | 15 | -2 |
| | 22NOV94 | FINAL | 13 | 15 | -2 |

SOURCE CODE:            XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D28021
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052657

G774

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----------------------------------  TREATMENT=50 MG (BID) SEROQUEL  ----------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 087/08707 | 01DEC94 | 0 | 17 | 17 | 0 |
|  | 07DEC94 | 7 | 17 | 17 | 0 |
|  | 13DEC94 | 14 | 17 | 17 | 0 |
|  | 16DEC94 | 21 | 18 | 17 | 1 |
|  | 16DEC94 | FINAL | 18 | 17 | 1 |
| 088/08803 | 01JUN94 | 0 | 10 | 10 | 0 |
|  | 08JUN94 | 7 | 10 | 10 | 0 |
|  | 15JUN94 | 14 | 7 | 10 | -3 |
|  | 22JUN94 | 21 | 8 | 10 | -2 |
|  | 29JUN94 | 28 | 7 | 10 | -3 |
|  | 29JUN94 | FINAL | 7 | 10 | -3 |
| 088/08805 | 13JUL94 | 0 | 13 | 13 | 0 |
|  | 20JUL94 | 7 | 15 | 13 | 2 |
|  | 27JUL94 | 14 | 15 | 13 | 2 |
|  | 03AUG94 | 21 | 12 | 13 | -1 |
|  | 10AUG94 | 28 | 12 | 13 | -1 |
|  | 17AUG94 | 35 | 12 | 13 | -1 |
|  | 24AUG94 | 42 | 12 | 13 | -1 |
|  | 24AUG94 | FINAL | 12 | 13 | -1 |
| 089/08902 | 16DEC93 | 0 | 17 | 17 | 0 |
|  | 23DEC93 | 7 | 13 | 17 | -4 |
|  | 30DEC93 | 14 | 13 | 17 | -4 |
|  | 06JAN94 | 21 | 10 | 17 | -7 |
|  | 13JAN94 | 28 | 10 | 17 | -7 |
|  | 20JAN94 | 35 | 8 | 17 | -9 |
|  | 27JAN94 | 42 | 8 | 17 | -9 |
|  | 27JAN94 | FINAL | 8 | 17 | -9 |
| 089/08905 | 24JAN94 | 0 | 14 | 14 | 0 |
|  | 31JAN94 | 7 | 14 | 14 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

123
CONFIDENTIAL
AZ/SER 0052658

G775

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 089/08905 | 07FEB94 | 14 | . | 14 | . |
|  | 31JAN94 | FINAL | 14 | 14 | 0 |
| 089/08907 | 23MAY94 | 0 | 22 | 22 | 0 |
|  | 30MAY94 | 7 | 19 | 22 | -3 |
|  | 08JUN94 | 14 | 15 | 22 | -7 |
|  | 16JUN94 | 21 | 14 | 22 | -8 |
|  | 23JUN94 | 28 | 14 | 22 | -8 |
|  | 30JUN94 | 35 | 14 | 22 | -8 |
|  | 07JUL94 | 42 | 14 | 22 | -8 |
|  | 07JUL94 | FINAL | 14 | 22 | -8 |
| 089/08911 | 14JUL94 | 0 | 18 | 18 | 0 |
|  | 21JUL94 | 7 | 19 | 18 | 1 |
|  | 28JUL94 | 14 | 19 | 18 | 1 |
|  | 28JUL94 | FINAL | 19 | 18 | 1 |
| 091/09103 | 08JUN94 | 0 | 14 | 14 | 0 |
|  | 14JUN94 | 7 | 14 | 14 | 0 |
|  | 14JUN94 | FINAL | 14 | 14 | 0 |
| 091/09105 | 06JUL94 | 0 | 15 | 15 | 0 |
|  | 13JUL94 | 7 | 15 | 15 | 0 |
|  | 20JUL94 | 14 | 15 | 15 | 0 |
|  | 27JUL94 | 21 | 15 | 15 | 0 |
|  | 03AUG94 | 28 | 15 | 15 | 0 |
|  | 10AUG94 | 35 | 14 | 15 | -1 |
|  | 17AUG94 | 42 | 15 | 15 | 0 |
|  | 17AUG94 | FINAL | 15 | 15 | 0 |
| 091/09108 | 27JUL94 | 0 | 14 | 14 | 0 |
|  | 03AUG94 | FINAL | 14 | 14 | 0 |
|  | 10AUG94 | 14 | 14 | 14 | 0 |
|  | 17AUG94 | 21 | 14 | 14 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCP55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052659

G776

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 091/09108 | 24AUG94 | 28 | 14 | 14 | 0 |
|  | 31AUG94 | 35 | 14 | 14 | 0 |
|  | 07SEP94 | 42 | 14 | 14 | 0 |
|  | 07SEP94 | FINAL | 14 | 14 | 0 |
| 092/09202 | 11JUL94 | 0 | 20 | 20 | 0 |
|  | 18JUL94 | 7 | 16 | 20 | -4 |
|  | 25JUL94 | 14 | 19 | 20 | -1 |
|  | 01AUG94 | 21 | 14 | 20 | -6 |
|  | 08AUG94 | 28 | 11 | 20 | -9 |
|  | 15AUG94 | 35 | 11 | 20 | -9 |
|  | 22AUG94 | 42 | 12 | 20 | -8 |
|  | 22AUG94 | FINAL | 12 | 20 | -8 |
| 092/09206 | 01AUG94 | 0 | 13 | 12 | 1 |
|  | 08AUG94 | 7 | 18 | 12 | 6 |
|  | 15AUG94 | 14 | 18 | 12 | 6 |
|  | 22AUG94 | FINAL | 12 | 12 | 0 |
| 092/09209 | 31OCT94 | 0 | 13 | 12 | 1 |
|  | 07NOV94 | 7 | 11 | 12 | -1 |
|  | 14NOV94 | 14 | 7 | 12 | -5 |
|  | 21NOV94 | 21 | 8 | 12 | -4 |
|  | 28NOV94 | 28 | 19 | 12 | 7 |
|  | 05DEC94 | 35 | 19 | 12 | 7 |
|  | 12DEC94 | 42 | 19 | 12 | 7 |
|  | 12DEC94 | FINAL | 19 | 12 | 7 |
| 092/09211 | 31OCT94 | 0 | 20 | 20 | 0 |
|  | 07NOV94 | 7 | 18 | 20 | -2 |
|  | 14NOV94 | 14 | 18 | 20 | -2 |
|  | 21NOV94 | 21 | 17 | 20 | -3 |

SOURCE CODE:           XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

125
CONFIDENTIAL
AZ/SER 0052660

G777

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09211 | 28NOV94 | 28 | 11 | 20 | -9 |
| | 05DEC94 | 35 | 13 | 20 | -7 |
| | 12DEC94 | 42 | 19 | 20 | -1 |
| | 12DEC94 | FINAL | 19 | 20 | -1 |
| 093/09304 | 10JUN94 | 0 | 12 | 12 | 0 |
| | 16JUN94 | 7 | 11 | 12 | -1 |
| | 23JUN94 | 14 | 10 | 12 | -2 |
| | 30JUN94 | 21 | 7 | 12 | -5 |
| | 07JUL94 | 28 | 6 | 12 | -6 |
| | 14JUL94 | 35 | 6 | 12 | -6 |
| | 21JUL94 | 42 | 10 | 12 | -2 |
| | 21JUL94 | FINAL | 10 | 12 | -2 |
| 093/09306 | 09JUN94 | 0 | 9 | 9 | 0 |
| | 16JUN94 | 7 | 7 | 9 | -2 |
| | 23JUN94 | 14 | 7 | 9 | -2 |
| | 30JUN94 | 21 | 12 | 9 | 3 |
| | 07JUL94 | 28 | 11 | 9 | 2 |
| | 14JUL94 | 35 | 12 | 9 | 3 |
| | 21JUL94 | 42 | 12 | 9 | 3 |
| | 21JUL94 | FINAL | 12 | 9 | 3 |
| 093/09307 | 18AUG94 | 0 | 18 | 18 | 0 |
| | 25AUG94 | 7 | 16 | 18 | -2 |
| | 01SEP94 | 14 | 13 | 18 | -5 |
| | 08SEP94 | 21 | 8 | 18 | -10 |
| | 15SEP94 | 28 | 8 | 18 | -10 |
| | 22SEP94 | 35 | 6 | 18 | -12 |
| | 29SEP94 | 42 | 5 | 18 | -13 |
| | 29SEP94 | FINAL | 5 | 18 | -13 |
| 093/09309 | 11OCT94 | 0 | 11 | 11 | 0 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052661

G778

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1   SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 093/09309 | 17OCT94 | 7 | 10 | 11 | -1 |
| | 24OCT94 | 14 | 15 | 11 | 4 |
| | 31OCT94 | 21 | 9 | 11 | -2 |
| | 07NOV94 | 28 | 12 | 11 | 1 |
| | 14NOV94 | 35 | 11 | 11 | 0 |
| | 21NOV94 | 42 | 8 | 11 | -3 |
| | 21NOV94 | FINAL | 8 | 11 | -3 |
| 097/09703 | 20AUG94 | 0 | 12 | 12 | 0 |
| | 28AUG94 | 7 | 12 | 12 | 0 |
| | 04SEP94 | 14 | 11 | 12 | -1 |
| | 11SEP94 | 21 | 12 | 12 | 0 |
| | 18SEP94 | 28 | 12 | 12 | 0 |
| | 25SEP94 | 35 | 13 | 12 | 1 |
| | 02OCT94 | 42 | 13 | 12 | 1 |
| | 02OCT94 | FINAL | 13 | 12 | 1 |
| 097/09705 | 15OCT94 | 0 | 14 | 14 | 0 |
| | 23OCT94 | 14 | 14 | 14 | 0 |
| | 30OCT94 | 21 | 14 | 14 | 0 |
| | 06NOV94 | 28 | 13 | 14 | -1 |
| | 13NOV94 | 35 | 13 | 14 | -1 |
| | 20NOV94 | 42 | 12 | 14 | -2 |
| | 27NOV94 | FINAL | 12 | 14 | -2 |
| 098/09801 | 03AUG94 | 0 | 20 | 20 | 0 |
| | 09AUG94 | 7 | 22 | 20 | 2 |
| | 16AUG94 | 14 | 20 | 20 | 0 |
| | 22AUG94 | 21 | 14 | 20 | -6 |
| | 29AUG94 | 28 | 14 | 20 | -6 |
| | 05SEP94 | 35 | 17 | 20 | -3 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   NT3.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
        SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
        RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

CONFIDENTIAL
AZ/SER 0052662

G779

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.1  SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) AND CHANGE FROM BASELINE IN SANS SUMMARY SCORE

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SANS SUMMARY SCORE | BASELINE SANS SUMMARY SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 098/09801 | 13SEP94 | 42 | 17 | 20 | -3 |
|  | 13SEP94 | FINAL | 17 | 20 | -3 |
| 098/09802 | 08AUG94 | 0 | 16 | 16 | 0 |
|  | 15AUG94 | 7 | 20 | 16 | 4 |
|  | 22AUG94 | 14 | 24 | 16 | 8 |
|  | 29AUG94 | 21 | 17 | 16 | 1 |
|  | 08SEP94 | 28 | 17 | 16 | 1 |
|  | 12SEP94 | 35 | 17 | 16 | 1 |
|  | 19SEP94 | 42 | 14 | 16 | -2 |
|  | 19SEP94 | FINAL | 14 | 16 | -2 |
| 098/09807 | 27NOV94 | 0 | 12 | 14 | -2 |
|  | 11DEC94 | 14 | 14 | 14 | 0 |
|  | 18DEC94 | 21 | 13 | 14 | -1 |
|  | 25DEC94 | 28 | 12 | 14 | -2 |
|  | 02JAN95 | 35 | 12 | 14 | -2 |
|  | 09JAN95 | 42 | 14 | 14 | 0 |
|  | 09JAN95 | FINAL | 14 | 14 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA.
       SANS SUMMARY SCORE IS CONSIDERED MISSING IF ANY OF THE GLOBAL
       RATING SCORES ARE MISSING OR EQUAL TO 9 (TOO SEVERE TO ASSESS/NOT ASSESSED)

128 CONFIDENTIAL
AZ/SER 0052663

**INVESTIGATOR AND CENTRE LIST**
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 088 | Dr J Izquierdo de la Torre | Servicio de Psiquiatria<br>Hospital Clinico de Salamanca<br>Paseo de San Vicente 108<br>Salamanca<br>Spain | 7 |
| 089 | Prof A Vaz Serra | Hospitais da Universidade de Coimbra<br>Servico de Psiquiatria<br>Alameda Dr Armando Goncalves<br>3000 Coimbra<br>Portugal | 12 |
| 091 | Dr G Bartko | Department of Psychiatry<br>South-Pest Hospital<br>Budapest<br>Koves, ut 2 - 4<br>H-1204<br>Hungary | 11 |
| 092 | Dr C Banki | Department of Psychiatry<br>Regional Neuropsychiatric Institute<br>Nagykallo<br>P O Box 37<br>H-4321<br>Hungary | 13 |
| 093 | Dr G Ostorharics | Department of Psychiatry<br>Petz A Hospital<br>Gyor, Vasvari P U 2<br>H-9002<br>Hungary | 13 |

20

CONFIDENTIAL
AZ/SER 0050486

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE

TREATMENT: 450 MG (BID) SEROQUEL

SEVERITY SCORE

| STUDY DAY | TOTAL | NOT ILL | | BORDERLINE | | MILD | | MODERATE | | MARKED | | SEVERE | | MOST SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 0 | 195 | . | . | . | . | . | . | 51 | 26 | 92 | 47 | 44 | 23 | 8 | 4 |
| 7 | 195 | . | . | 2 | 1 | 8 | 4 | 56 | 29 | 82 | 42 | 38 | 19 | 9 | 5 |
| 14 | 180 | 1 | 1 | 5 | 3 | 18 | 10 | 60 | 33 | 62 | 34 | 31 | 17 | 3 | 2 |
| 21 | 142 | 1 | 1 | 9 | 6 | 21 | 15 | 54 | 38 | 42 | 30 | 13 | 9 | 2 | 1 |
| 28 | 121 | 3 | 2 | 10 | 8 | 28 | 23 | 41 | 34 | 27 | 22 | 10 | 8 | 2 | 2 |
| 35 | 108 | 8 | 7 | 9 | 8 | 27 | 25 | 35 | 32 | 23 | 21 | 4 | 4 | 2 | 2 |
| 42 | 103 | 7 | 7 | 14 | 14 | 25 | 24 | 34 | 33 | 18 | 17 | 4 | 4 | 1 | 1 |
| FINAL | 195 | 7 | 4 | 16 | 8 | 28 | 14 | 58 | 30 | 44 | 23 | 34 | 17 | 8 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050684

G780

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 17NOV93 | 7 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 23NOV93 | 14 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 01DEC93 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 08DEC93 | 28 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 2 |
| | 15DEC93 | 35 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 22DEC93 | 42 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | FINAL | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 001/00109 | 21FEB94 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | 02MAR94 | 7 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 10MAR94 | 14 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | FINAL | | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| 001/00110 | 10MAR94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 23FEB94 | | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 03MAR94 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 3 |
| | 09MAR94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | FINAL | | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 2 |
| 001/00118 | 08JUL94 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 15JUL94 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 22JUL94 | 14 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 001/00119 | 08JUL94 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 18JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 22JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 29JUL94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 05AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 19AUG94 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 001/00125 | 17AUG94 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 24AUG94 | 7 | 3 | 1 | 3 | 2 | 4 | 3 | 3 | 2 | 2 |

SOURCE CODE:                              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCPR55.D2821
DATE PRINTED:   15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052664

G781

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 5 | 3 | 4 | 3 | 9 | 4 | 3 | 5 |
|  | 17NOV93 | 7 | 5 | 3 | 4 | 3 | 9 | 4 | 3 | 5 |
|  | 23NOV93 | 14 | 4 | 3 | 3 | 3 | 9 | 3 | 3 | 4 |
|  | 01DEC93 | 21 | 3 | 3 | 2 | 3 | 5 | 3 | 3 | 4 |
|  | 08DEC93 | 28 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 3 |
|  | 15DEC93 | 35 | 1 | 2 | 3 | 3 | 4 | 2 | 3 | 3 |
|  | 22DEC93 | 42 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 22DEC93 | FINAL | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
| 001/00109 | 21FEB94 | 0 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 2 |
|  | 02MAR94 | 7 | 1 | 1 | 2 | 2 | 9 | 4 | 3 | 3 |
|  | 10MAR94 | 14 | 1 | 2 | 2 | 3 | 9 | 4 | 4 | 3 |
|  | 10MAR94 | FINAL | 1 | 2 | 2 | 3 | 9 | 4 | 4 | 3 |
| 001/00110 | 23FEB94 | 0 | 0 | 3 | 2 | 2 | 4 | 2 | 2 | 3 |
|  | 03MAR94 | 7 | 2 | 2 | 3 | 2 | 9 | 2 | 2 | 2 |
|  | 09MAR94 | 14 | 1 | 2 | 3 | 2 | 9 | 1 | 4 | 9 |
|  | 09MAR94 | FINAL | 1 | 2 | 3 | 2 | 9 | 1 | 4 | 9 |
| 001/00118 | 08JUL94 | 0 | 1 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 15JUL94 | 7 | 1 | 2 | 2 | 4 | 4 | 5 | 4 | 4 |
|  | 22JUL94 | 14 | 1 | 2 | 2 | 4 | 5 | 5 | 4 | 1 |
|  | 22JUL94 | FINAL | 1 | 2 | 2 | 4 | 5 | 5 | 4 | 1 |
| 001/00119 | 08JUL94 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
|  | 18JUL94 | 7 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 22JUL94 | 14 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 |
|  | 29JUL94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 05AUG94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 12AUG94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 19AUG94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 19AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 001/00125 | 17AUG94 | 0 | 0 | 1 | 2 | 2 | 2 | 5 | 4 | 5 |
|  | 24AUG94 | 7 | 1 | 1 | 3 | 3 | 5 | 3 | 3 | 9 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052665

G782

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 9 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
|  | 17NOV93 | 7 | 9 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |
|  | 23NOV93 | 14 | 9 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
|  | 01DEC93 | 21 | 9 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
|  | 08DEC93 | 28 | 9 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 15DEC93 | 35 | 9 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
|  | 22DEC93 | 42 | 9 | 4 | 4 | 4 | 4 | 3 | 1 | 2 |
|  | 29DEC93 | FINAL | 9 | 4 | 4 | 4 | 3 | 3 | 1 | 1 |
| 001/00109 | 21FEB94 | 0 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 02MAR94 | 7 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 3 |
|  | 10MAR94 | 14 | 5 | 3 | 3 | 3 | 3 | 4 | 1 | 3 |
|  | 23FEB94 | FINAL | 5 | 3 | 4 | 4 | 3 | 4 | 2 | 2 |
| 001/00110 | 09MAR94 | 0 | 5 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 03MAR94 | 7 | 5 | 9 | 9 | 9 | 3 | 3 | 1 | 2 |
|  | 09MAR94 | 14 | 4 | 9 | 9 | 9 | 3 | 3 | 2 | 2 |
|  | 15JUL94 | FINAL | 9 | 9 | 4 | 4 | 4 | 4 | 2 | 2 |
| 001/00118 | 08JUL94 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 22JUL94 | 14 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 22JUL94 | FINAL | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 001/00119 | 18JUL94 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 22JUL94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29JUL94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 05AUG94 | 28 | 4 | 9 | 5 | 5 | 4 | 2 | 3 | 2 |
|  | 12AUG94 | 35 | 7 | 9 | 5 | 5 | 9 | 4 | 3 | 2 |
| 001/00125 | 24AUG94 | 7 |  |  |  |  |  |  |  |  |

SOURCE CODE: XLU802 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

131 CONFIDENTIAL
AZ/SER 0052666

G783

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 31AUG94 | 14 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
|  | 31AUG94 | FINAL | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
| 001/00129 | 02DEC94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
|  | 09DEC94 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 09DEC94 | FINAL | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 002/00203 | 01NOV93 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 10NOV93 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 |
|  | 16NOV93 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 22NOV93 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  | 29NOV93 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
|  | 08DEC93 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 13DEC93 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 13DEC93 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 002/00206 | 27JUL94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 03AUG94 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 10AUG94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 17AUG94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 24AUG94 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 31AUG94 | 35 | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 31AUG94 | FINAL | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
| 003/00301 | 03JUN94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 |
|  | 09JUN94 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 16JUN94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 22JUN94 | 21 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  | 30JUN94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 08JUL94 | 35 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  | 15JUL94 | 42 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 15JUL94 | FINAL | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 003/00305 | 13SEP94 | 0 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |

SOURCE CODE:               XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRDP65.D2821
DATE PRINTED:              15JUN95

NOTE: 1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052667

G784

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 31AUG94 | 14 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 31AUG94 | FINAL | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
| 001/00129 | 02DEC94 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 3 |
|  | 09DEC94 | 7 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 9 |
|  | 09DEC94 | FINAL | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 9 |
| 002/00203 | 01NOV93 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 4 |
|  | 10NOV93 | 7 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 16NOV93 | 14 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
|  | 22NOV93 | 21 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 3 |
|  | 29NOV93 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 06DEC93 | 35 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 13DEC93 | 42 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
|  | 13DEC93 | FINAL | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
| 002/00206 | 20JUL94 | 0 | 1 | 2 | 3 | 2 | 4 | 4 | 3 | 4 |
|  | 27JUL94 | 7 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 03AUG94 | 14 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 10AUG94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 17AUG94 | 28 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 2 |
|  | 24AUG94 | 35 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 31AUG94 | 42 | 1 | 2 | 2 | 1 | 3 | 4 | 3 | 2 |
|  | 31AUG94 | FINAL | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 |
| 003/00301 | 03JUN94 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|  | 08JUN94 | 7 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 16JUN94 | 14 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|  | 22JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 08JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 15JUL94 | 42 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 15JUL94 | FINAL | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 003/00305 | 13SEP94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052668

G785

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 31AUG94 | 14 | 4 | 9 | 9 | 3 | 1 | 1 | 1 |
| | 31AUG94 | FINAL | 4 | 9 | 9 | 3 | 1 | 1 | 1 |
| 001/00129 | 02DEC94 | 0 | 9 | 9 | 9 | 5 | 3 | 2 | 2 |
| | 09DEC94 | 7 | 9 | 9 | 9 | 5 | 3 | 2 | 2 |
| | 09DEC94 | FINAL | 9 | 9 | 9 | 5 | 3 | 2 | 2 |
| 002/00203 | 01NOV93 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 10NOV93 | 7 | 3 | 3 | 3 | 4 | 2 | 2 | 1 |
| | 16NOV93 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 22NOV93 | 21 | 3 | 2 | 3 | 3 | 2 | 2 | 1 |
| | 29NOV93 | 28 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 06DEC93 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 13DEC93 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 13DEC93 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 002/00206 | 20JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 27JUL94 | 7 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 03AUG94 | 14 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 10AUG94 | 21 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 17AUG94 | 28 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 24AUG94 | 35 | 3 | 2 | 2 | 3 | 2 | 2 | 1 |
| | 31AUG94 | 42 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 31AUG94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 003/00301 | 03JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 08JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 16JUN94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 22JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 30JUN94 | 28 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 08JUL94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 15JUL94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 15JUL94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 003/00305 | 13SEP94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCR55.02821
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052669

G786

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 19SEP94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 26SEP94 | 14 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| | 04OCT94 | 21 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 11OCT94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | 18OCT94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 24OCT94 | 42 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 1 |
| | 24OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 004/00401 | 31AUG94 | 0 | 3 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 4 |
| | 12SEP94 | 7 | 3 | 3 | 2 | 3 | 4 | 3 | 4 | 2 | 4 |
| | 19SEP94 | 14 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 3 |
| | 28SEP94 | 21 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 2 | 4 |
| | 03OCT94 | 28 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| | 10OCT94 | 35 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 16OCT94 | 42 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| | 16OCT94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 005/00503 | 08FEB94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 15FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 22FEB94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 01MAR94 | 21 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 4 | 1 |
| | 08MAR94 | 28 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 15MAR94 | 35 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 22MAR94 | 42 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 |
| | 22MAR94 | FINAL | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 005/00506 | 17FEB94 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| | 24FEB94 | 7 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | 02MAR94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 005/0C507 | 10MAR94 | 21 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 25FEB94 | 14 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 2 |
| | 08MAR94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052670

G787

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 19SEP94 | 7 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 26SEP94 | 14 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | 04OCT94 | 21 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 11OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 18OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 24OCT94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 24OCT94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 004/00401 | 31AUG94 | 0 | 1 | 2 | 2 | 5 | 5 | 3 | 3 | 5 |
| | 12SEP94 | 7 | 4 | 1 | 3 | 3 | 4 | 5 | 4 | 5 |
| | 19SEP94 | 14 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 3 |
| | 26SEP94 | 21 | 2 | 1 | 4 | 3 | 4 | 4 | 3 | 3 |
| | 02OCT94 | 28 | 2 | 1 | 4 | 3 | 4 | 2 | 3 | 3 |
| | 10OCT94 | 35 | 1 | 1 | 3 | 1 | 4 | 2 | 3 | 3 |
| | 16OCT94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| | 16OCT94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 005/00503 | 08FEB94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | 15FEB94 | 7 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 |
| | 22FEB94 | 14 | 1 | 2 | 3 | 2 | 3 | 1 | 2 | 2 |
| | 01MAR94 | 21 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 5 |
| | 08MAR94 | 28 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 4 |
| | 15MAR94 | 35 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 4 |
| | 22MAR94 | 42 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
| | 22MAR94 | FINAL | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
| 005/00506 | 17FEB94 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 3 |
| | 24FEB94 | 7 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 2 |
| | 02MAR94 | 14 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
| | 10MAR94 | 21 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 5 |
| | 10MAR94 | FINAL | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 5 |
| 005/00507 | 25FEB94 | 0 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 08MAR94 | 7 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052671

G788

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 19SEP94 | 7 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 26SEP94 | 14 |  |  |  |  |  |  | 2 | 2 |
|  | 04OCT94 | 21 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | 11OCT94 | 28 |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  | 18OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24OCT94 | 42 |  |  |  |  |  |  | 1 | 1 |
|  | 24OCT94 | FINAL |  |  |  |  |  |  | 1 | 1 |
| 004/00401 | 31AUG94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
|  | 12SEP94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
|  | 19SEP94 | 14 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
|  | 26SEP94 | 21 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 |
|  | 02OCT94 | 28 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 10OCT94 | 35 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 16OCT94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
|  | 16OCT94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 005/00503 | 08FEB94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
|  | 15FEB94 | 7 | 9 | 1 | 3 | 3 | 2 | 3 | 4 | 2 |
|  | 22FEB94 | 14 | 9 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
|  | 01MAR94 | 21 | 9 | 1 | 3 | 3 | 3 | 3 | 2 | 1 |
|  | 08MAR94 | 28 | 9 | 2 | 1 | 3 | 1 | 2 | 4 | 1 |
|  | 15MAR94 | 35 | 9 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
|  | 22MAR94 | 42 | 3 |  |  |  |  |  |  |  |
|  | 22MAR94 | FINAL | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 005/00506 | 17FEB94 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 |
|  | 24FEB94 | 7 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 3 |
|  | 02MAR94 | 14 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 10MAR94 | 21 | 1 |  |  |  | 1 |  | 2 | 2 |
|  | 10MAR94 | FINAL | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 |
| 005/00507 | 25FEB94 | 0 | 9 | 9 | 5 | 5 | 4 | 4 | 2 | 2 |
|  | 08MAR94 | 7 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |

SOURCE CODE:                 X:JU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:          MIS.SRCP55.D2821
DATE PRINTED:                15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052672

G789

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00507 | 15MAR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 |
| | 22MAR94 | 21 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 2 |
| | 22MAR94 | FINAL | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 2 |
| 005/00510 | 05APR94 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 |
| | 12APR94 | 7 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 1 |
| | 19APR94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 3 |
| | 19APR94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 005/00515 | 05AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 12AUG94 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | 19AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 01SEP94 | 28 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 01SEP94 | FINAL | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 005/00516 | 17OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 26OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 31OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 07NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 21NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 006/00901 | 15JUN94 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 22JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 22JUN94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 08JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| | 13JUL94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 20JUL94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 29JUL94 | 42 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 29JUL94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 006/00904 | 21JUN94 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |

SOURCE CODE:          XLU602_PROD_PHASEII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052673

183

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE

TREATMENT

450 MG (TID) SEROQUEL

SEVERITY SCORE

| STUDY DAY | TOTAL | NOT ILL | | BORDERLINE | | MILD | | MODERATE | | MARKED | | SEVERE | | MOST SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 0 | 205 | . | . | . | . | . | . | . | 54 | 87 | 42 | 58 | 28 | 6 | 3 |
| 7 | 204 | . | . | 1 | 0 | 2 | 1 | 54 | 86 | 42 | 53 | 26 | 8 | 4 |
| 14 | 177 | . | . | 1 | 1 | 13 | 7 | 61 | 58 | 33 | 40 | 23 | 4 | 2 |
| 21 | 145 | . | . | 6 | 4 | 15 | 10 | 62 | 43 | 30 | 17 | 12 | 2 | 1 |
| 28 | 133 | . | . | 9 | 7 | 27 | 20 | 47 | 32 | 24 | 17 | 13 | 1 | 1 |
| 35 | 122 | 2 | 2 | 8 | 7 | 34 | 28 | 41 | 26 | 21 | 9 | 7 | 2 | 2 |
| 42 | 114 | 3 | 3 | 8 | 7 | 38 | 33 | 31 | 25 | 22 | 9 | 8 | . | . |
| FINAL | 205 | 3 | 1 | 8 | 4 | 38 | 19 | 49 | 57 | 28 | 43 | 21 | 7 | 3 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

219

CONFIDENTIAL
AZ/SER 0050685

G790

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 005/00507 | 15MAR94 | 14 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 22MAR94 | 21 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 22MAR94 | FINAL | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 3 |
| 005/00510 | 05APR94 | 7 | 1 | 1 | 1 | 5 | 5 | 5 | 4 | 4 |
|  | 12APR94 | 14 | 1 | 1 | 1 | 2 | 4 | 4 | 4 | 3 |
|  | 19APR94 | FINAL | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 2 |
| 005/00515 | 05AUG94 | 0 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 12AUG94 | 7 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 2 |
|  | 19AUG94 | 14 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 2 |
|  | 25AUG94 | 21 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
|  | 01SEP94 | 28 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 01SEP94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 005/00516 | 17OCT94 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
|  | 26OCT94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 31OCT94 | 14 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
|  | 07NOV94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 21NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 006/00601 | 15JUN94 | 0 | 1 | 2 | 3 | 3 | 4 | 3 | 4 | 4 |
|  | 22JUN94 | 7 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 29JUN94 | 14 | 1 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 06JUL94 | 21 | 1 | 1 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 13JUL94 | 28 | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 4 |
|  | 20JUL94 | 35 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 4 |
|  | 29JUL94 | 42 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 4 |
|  | 29JUL94 | FINAL | 1 | 1 | 4 | 3 | 4 | 4 | 4 | 3 |
| 006/00604 | 21JUN94 | 0 | 1 | 1 | 4 | 3 | 4 | 4 | 4 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052674

G791

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 005/00507 | 15MAR94 | 14 | 9 | 3 | 3 | 3 | 2 | 1 | 2 |
|  | 22MAR94 | 21 | 9 | 4 | 4 | 4 | 1 | 2 | 2 |
|  | 22MAR94 | FINAL | 9 | 4 | 4 | 4 | 1 | 2 | 2 |
| 005/00510 | 05APR94 | 0 | 9 | 3 | 4 | 4 | 3 | 4 | 3 |
|  | 12APR94 | 7 | 9 | 3 | 5 | 5 |  | 3 | 3 |
|  | 19APR94 | 14 | 9 | 1 | 3 | 3 | 3 | 3 | 3 |
|  | 19APR94 | FINAL | 9 | 1 | 3 | 3 | 2 | 3 | 3 |
| 005/00515 | 05AUG94 | 0 | 9 | 2 | 3 | 2 | 2 | 1 | 1 |
|  | 12AUG94 | 7 | 9 | 2 | 2 | 3 | 2 | 1 | 1 |
|  | 19AUG94 | 14 | 9 | 2 | 2 | 3 | 2 | 1 | 1 |
|  | 25AUG94 | 21 | 9 | 2 | 2 | 3 | 2 | 1 | 1 |
|  | 01SEP94 | 28 | 2 | 2 | 3 | 3 | 2 | 1 | 1 |
|  | 01SEP94 | FINAL | 2 | 2 | 3 | 3 | 2 | 4 | 3 |
| 005/00516 | 17OCT94 | 0 | 9 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 24OCT94 | 7 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 31OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 07NOV94 | 21 | 9 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 21NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
|  | 30NOV94 | FINAL | 3 | 1 | 1 | 4 | 2 | 3 | 3 |
| 006/00601 | 15JUN94 | 0 | 3 | 3 | 4 | 4 | 2 | 3 | 3 |
|  | 22JUN94 | 7 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 29JUN94 | 14 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 08JUL94 | 21 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 13JUL94 | 28 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 20JUL94 | 35 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 29JUL94 | 42 | 4 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 29JUL94 | FINAL | 4 | 2 | 1 | 3 | 3 | 3 | 3 |
| 006/00604 | 21JUN94 | 0 | 4 | 3 | 3 | 1 | 3 | 3 | 3 |
|  | 21JUN94 | FINAL | 4 | 2 | 1 | 3 | 3 | 3 | 3 |

SOURCE CODE:                XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SSC055.C2821
DATE PRINTED:             15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052675

G792

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00604 | 29JUN94 | 7 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 2 |
| | 06JUL94 | 14 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 4 | 2 |
| | 13JUL94 | 21 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 2 |
| | 20JUL94 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 28JUL94 | 35 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 |
| | 03AUG94 | 42 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 03AUG94 | FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| 006/00607 | 08AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 15AUG94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | 22AUG94 | 14 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 29AUG94 | 21 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | 05SEP94 | 28 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | 12SEP94 | 35 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 |
| | 22SEP94 | 42 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | 22SEP94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| 006/00610 | 04AUG94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 11AUG94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 18AUG94 | 14 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 |
| | 25AUG94 | 21 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 |
| | 31AUG94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 07SEP94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 14SEP94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 |
| | 14SEP94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 |
| 006/00615 | 1NOV94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 18NOV94 | 7 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 |
| | 25NOV94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 02DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 09DEC94 | 28 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 16DEC94 | 35 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 |
| | 22DEC94 | 42 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |

SOURCE CODE: XLU6Q2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15JUN95

NOTE: 1=NORMAL 2=MILD 3=MODERATE 4=MARKED 5=SEVERE 9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052676