G793

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00604 | 29JUN94 | 7 | 1 | 2 | 4 | 3 | 4 | 4 | 4 | 3 |
| | 06JUL94 | 14 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 13JUL94 | 21 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
| | 20JUL94 | 28 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 1 |
| | 28JUL94 | 35 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 03AUG94 | 42 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 03AUG94 | FINAL | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| 006/00607 | 08AUG94 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 4 |
| | 15AUG94 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 4 |
| | 22AUG94 | 14 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 4 |
| | 29AUG94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 4 |
| | 05SEP94 | 28 | 1 | 3 | 2 | 2 | 3 | 4 | 4 | 4 |
| | 12SEP94 | 35 | 1 | 2 | 2 | 2 | 3 | 4 | 4 | 4 |
| | 22SEP94 | 42 | 1 | 3 | 3 | 2 | 4 | 4 | 4 | 4 |
| | 22SEP94 | FINAL | 1 | 3 | 3 | 2 | 4 | 4 | 4 | 4 |
| 006/00610 | 04AUG94 | 0 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 11AUG94 | 7 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 18AUG94 | 14 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 25AUG94 | 21 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 31AUG94 | 28 | 1 | 2 | 3 | 2 | 4 | 4 | 4 | 3 |
| | 07SEP94 | 35 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 14SEP94 | 42 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 14SEP94 | FINAL | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| 006/00615 | 18NOV94 | 0 | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 3 |
| | 25NOV94 | 7 | 1 | 2 | 2 | 3 | 3 | 2 | 3 | 3 |
| | 02DEC94 | 14 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 3 |
| | 09DEC94 | 21 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 3 |
| | 16DEC94 | 28 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| | 22DEC94 | 42 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052677

G794

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00804 | 29JUN94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 |
|  | 06JUL94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
|  | 13JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | 20JUL94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 28JUL94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 03AUG94 | 42 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
|  | 03AUG94 | FINAL | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
| 006/00807 | 03AUG94 | 0 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 1 |
|  | 08AUG94 | 7 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 |
|  | 15AUG94 | 14 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 |
|  | 22AUG94 | 21 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 29AUG94 | 28 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 05SEP94 | 35 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 12SEP94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 12SEP94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| 006/00810 | 04AUG94 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 11AUG94 | 7 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 18AUG94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 25AUG94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 31AUG94 | 28 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 07SEP94 | 35 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 |
|  | 14SEP94 | 42 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
|  | 14SEP94 | FINAL | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
| 006/00815 | 11NOV94 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 18NOV94 | 7 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 25NOV94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 02DEC94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 09DEC94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 16DEC94 | 35 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 22DEC94 | 42 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |

SOURCE CODE:            XLU902_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SBCR65.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052678

G795

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00615 |  |  |  |  |  |  |  |  |  |  |  |
| 007/00704 | 22DEC94 | FINAL | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
|  | 21JAN94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 1 |
|  | 31JAN94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  | 07FEB94 | 14 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  | 15FEB94 | 21 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 22FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 28FEB94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
|  | 04MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 007/00706 | 04MAR94 | FINAL | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 4 |
|  | 14MAR94 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 4 |
|  | 22MAR94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 3 |
|  | 28MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 05APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 12APR94 | 28 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 19APR94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
|  | 26APR94 | 42 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 007/00708 | 26APR94 | FINAL | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 31MAY94 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
|  | 07JUN94 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 008/00804 | 10JUN94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 |
|  | 10JUN94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 07MAY94 | 0 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 3 |
|  | 14MAY94 | 7 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
|  | 21MAY94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
|  | 28MAY94 | 21 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 9 |
|  | 04JUN94 | 28 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
|  | 11JUN94 | 35 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 18JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 011/01101 | 25OCT94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 25OCT94 | 0 | 2 |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052679

G796

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00615 | 22DEC94 | FINAL | 1 | 3 | 3 | 3 | 4 | 2 | 3 | 3 |
| 007/00704 | 21JAN94 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
| | 31JAN94 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 2 |
| | 07FEB94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 15FEB94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 22FEB94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 28FEB94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 04MAR94 | 42 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| | 04MAR94 | FINAL | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 007/00706 | 14MAR94 | 0 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 3 |
| | 22MAR94 | 7 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 |
| | 28MAR94 | 14 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| | 05APR94 | 21 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| | 12APR94 | 28 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| | 19APR94 | 35 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 2 |
| | 26APR94 | 42 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 |
| | 26APR94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 5 |
| 007/00708 | 31MAY94 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 5 |
| | 07JUN94 | 7 | 2 | 2 | 3 | 3 | 4 | 5 | 4 | 5 |
| | 10JUN94 | 14 | 1 | 2 | 3 | 4 | 5 | 5 | 4 | 5 |
| | 10JUN94 | FINAL | 1 | 1 | 3 | 2 | 4 | 3 | 3 | 4 |
| 008/00804 | 07MAY94 | 0 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 5 |
| | 14MAY94 | 7 | 1 | 1 | 2 | 2 | 4 | 5 | 3 | 5 |
| | 21MAY94 | 14 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 1 |
| 011/01101 | 25OCT94 | 0 | | | | | | | | |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052680

G797

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00615 | 22DEC94 | FINAL | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 007/00704 | 21JAN94 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | 07FEB94 | 7 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| | 07FEB94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 15FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 22FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 28FEB94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 04MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 04MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 007/00706 | 14MAR94 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 22MAR94 | 7 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 28MAR94 | 14 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 05APR94 | 21 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 12APR94 | 28 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 19APR94 | 35 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 26APR94 | 42 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 26APR94 | FINAL | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 007/00708 | 31MAY94 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 07JUN94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 10JUN94 | 14 | 3 | 5 | 5 | 5 | 5 | 2 | 1 | 2 |
| | 10JUN94 | FINAL | 4 | 3 | 5 | 5 | 5 | 2 | 1 | 1 |
| 008/00804 | 07MAY94 | 0 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 1 |
| | 14MAY94 | 7 | 5 | 3 | 5 | 5 | 5 | 1 | 1 | 1 |
| | 21MAY94 | 14 | 5 | 3 | 5 | 4 | 4 | 1 | 1 | 1 |
| | 28MAY94 | 21 | 5 | 3 | 4 | 3 | 3 | 1 | 1 | 1 |
| | 04JUN94 | 28 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 1 |
| | 11JUN94 | 35 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 18JUN94 | 42 | 5 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| 011/01101 | 25OCT94 | FINAL | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 2 |

SOURCE CODE:          XLIB02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGP55.02821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052681

G798

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01101 | 02NOV94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 15NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06DEC94 | 42 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 011/01106 | 06DEC94 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 14DEC94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 20DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 27DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 03JAN95 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 03JAN95 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| 014/01403 | 10JAN95 | 0 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 10JAN95 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 015/01502 | 01AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08AUG94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 16AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16AUG94 | FINAL | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 015/01504 | 09SEP94 | 0 | 2 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
|  | 16SEP94 | 7 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 22SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 29SEP94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 29SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 11OCT94 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 18OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 25OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 18NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  | 23NOV94 | 42 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 23NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:                    XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

NOTE:  1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052682

G799

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 011/01101 | 02NOV94 | 7 | 1 | 1 | 1 | 3 | 5 | 2 | 3 | 3 |
|  | 08NOV94 | 14 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 3 |
|  | 15NOV94 | 21 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 |
|  | 22NOV94 | 28 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
|  | 29NOV94 | 35 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
|  | 06DEC94 | 42 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
|  | 06DEC94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 011/01106 | 14DEC94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
|  | 20DEC94 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 27DEC94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 03JAN95 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 10JAN95 | 28 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 10JAN95 | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
| 014/01403 | 01AUG94 | 0 | 1 | 2 | 2 | 2 | 5 | 4 | 1 | 2 |
|  | 08AUG94 | 7 | 1 | 2 | 2 | 2 | 5 | 1 | 1 | 2 |
|  | 16AUG94 | 14 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 2 |
|  | 16AUG94 | FINAL | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 2 |
| 015/01502 | 09SEP94 | 0 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 4 |
|  | 16SEP94 | 7 | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 4 |
|  | 22SEP94 | 14 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
|  | 29SEP94 | 21 | 1 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
|  | 29SEP94 | FINAL | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 015/01504 | 18OCT94 | 0 | 1 | 3 | 1 | 3 | 4 | 3 | 2 | 3 |
|  | 18OCT94 | 7 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 3 |
|  | 25OCT94 | 14 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
|  | 01NOV94 | 21 | 1 | 2 | 2 | 3 | 9 | 2 | 2 | 2 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 4 |
|  | 18NOV94 | 35 | 1 | 2 | 2 | 2 | 4 | 3 | 1 | 2 |
|  | 23NOV94 | 42 | 1 | 1 | 2 | 1 | 4 | 3 | 2 | 2 |
|  | 23NOV94 | FINAL | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCRS55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

148
CONFIDENTIAL
AZ/SER 0052683

184

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.1    FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE

TREATMENT
50 MG (BID) SEROQUEL
SEVERITY SCORE

| STUDY DAY | TOTAL | NOT ILL | | BORDERLINE | | MILD | | MODERATE | | MARKED | | SEVERE | | MOST SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 0 | 198 | . | . | . | . | . | . | 62 | 31 | 85 | 43 | 45 | 23 | 6 | 3 |
| 7 | 198 | . | . | 2 | 1 | 8 | 4 | 55 | 28 | 83 | 42 | 41 | 21 | 9 | 5 |
| 14 | 175 | . | . | 1 | 1 | 20 | 11 | 57 | 33 | 62 | 35 | 27 | 15 | 8 | 5 |
| 21 | 134 | 1 | 1 | 3 | 2 | 22 | 16 | 53 | 40 | 31 | 23 | 15 | 11 | 9 | 7 |
| 28 | 117 | 2 | 2 | 4 | 3 | 25 | 21 | 42 | 36 | 29 | 25 | 13 | 11 | 2 | 2 |
| 35 | 100 | 1 | 1 | 9 | 9 | 28 | 28 | 31 | 31 | 20 | 20 | 10 | 10 | 1 | 1 |
| 42 | 94 | 3 | 3 | 11 | 12 | 22 | 23 | 34 | 36 | 16 | 17 | 7 | 7 | 1 | 1 |
| FINAL | 198 | 2 | 1 | 11 | 6 | 30 | 15 | 49 | 25 | 52 | 26 | 40 | 20 | 14 | 7 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050686

G800

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 011/01101 | 02NOV94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 08NOV94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 |
|  | 15NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 22NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 29NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 06DEC94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | FINAL |  | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 011/01106 | 06DEC94 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 14DEC94 | 7 | 2 | 3 | 4 | 4 | 3 | 4 | 2 | 3 |
|  | 20DEC94 | 14 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 3 |
|  | 27DEC94 | 21 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 3 |
|  | 03JAN95 | 28 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 3 |
|  | 10JAN95 | FINAL |  | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 014/01403 | 01AUG94 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 08AUG94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 16AUG94 | 14 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 1 |
|  | FINAL |  |  |  |  |  |  |  |  |  |
| 015/01502 | 09SEP94 | 0 | 2 | 3 | 5 | 3 | 3 | 2 | 1 | 2 |
|  | 16SEP94 | 7 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
|  | 22SEP94 | 14 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |
|  | 29SEP94 | 21 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 |
|  | FINAL |  |  |  |  |  |  |  |  |  |
| 015/01504 | 11OCT94 | 0 | 9 | 4 | 3 | 4 | 3 | 3 | 5 | 3 |
|  | 18OCT94 | 7 | 9 | 2 | 4 | 4 | 2 | 2 | 4 | 4 |
|  | 25OCT94 | 14 | 9 | 2 | 2 | 2 | 4 | 2 | 3 | 2 |
|  | 01NOV94 | 21 | 9 | 4 | 4 | 4 | 3 | 3 | 1 | 3 |
|  | 09NOV94 | 28 | 9 | 2 | 3 | 3 | 2 | 1 |  | 1 |
|  | 18NOV94 | 35 | 9 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 23NOV94 | 42 | 9 | 2 | 2 | 2 | 2 |  |  | 1 |
|  | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:         XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MES.SRCG55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052684

G801

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016/01601 | 21SEP94 | 0 | 3 | 1 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |
| | 29SEP94 | 7 | 3 | 1 | 3 | 1 | 4 | 4 | 3 | 3 | 3 |
| | 06OCT94 | 14 | 3 | 4 | 3 | 1 | 3 | 4 | 4 | 3 | 3 |
| | 06OCT94 | FINAL | 3 | 4 | 3 | 1 | 3 | 4 | 4 | 3 | 3 |
| 017/01702 | 10AUG94 | 0 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 1 |
| | 17AUG94 | 7 | 2 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 1 |
| | 23AUG94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 1 |
| | 30AUG94 | 21 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 4 | 1 |
| | 30AUG94 | FINAL | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 4 | 1 |
| 019/01902 | 11AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 17AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 24AUG94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 31AUG94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 07SEP94 | 28 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 2 |
| | 14SEP94 | 35 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |
| | 21SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 21SEP94 | FINAL | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 020/02001 | 21JUN94 | 0 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 3 | 2 |
| | 28JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 |
| | 05JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| | 12JUL94 | 21 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 20JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 26JUL94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 02AUG94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 02AUG94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 021/02103 | 07MAR94 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 2 |
| | 14MAR94 | 7 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 21MAR94 | 14 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 3 |
| | 28MAR94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 04APR94 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 4 |

SOURCE CODE:        XLUR02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRDR55.D2821
DATE PRINTED:       15JUN95

NOTE:  1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052685

G802

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 016/01601 | 21SEP94 | 0 | 4 | 2 | 2 | 2 | 5 | 5 | 3 | 5 |
| | 29SEP94 | 7 | 4 | 2 | 3 | 2 | 5 | 5 | 3 | 5 |
| | 06OCT94 | 14 | 4 | 2 | 2 | 2 | 5 | 5 | 3 | 5 |
| | 06OCT94 | FINAL | 1 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
| 017/01702 | 10AUG94 | 0 | 1 | 3 | 2 | 2 | 4 | 5 | 4 | 3 |
| | 17AUG94 | 7 | 1 | 3 | 3 | 3 | 4 | 5 | 5 | 5 |
| | 23AUG94 | 14 | 1 | 4 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 26AUG94 | 21 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| | 26AUG94 | FINAL | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
| 019/01902 | 11AUG94 | 0 | 3 | 2 | 3 | 4 | 5 | 3 | 3 | 2 |
| | 17AUG94 | 7 | 2 | 2 | 3 | 4 | 5 | 3 | 3 | 2 |
| | 24AUG94 | 14 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 2 |
| | 31AUG94 | 21 | 1 | 2 | 3 | 3 | 5 | 3 | 3 | 3 |
| | 07SEP94 | 28 | 1 | 1 | 3 | 3 | 5 | 3 | 3 | 2 |
| | 14SEP94 | 35 | 1 | 2 | 3 | 3 | 5 | 3 | 3 | 2 |
| | 21SEP94 | 42 | 1 | 2 | 3 | 3 | 5 | 3 | 3 | 2 |
| 020/02001 | 21JUN94 | 0 | 1 | 4 | 4 | 2 | 5 | 2 | 3 | 4 |
| | 28JUN94 | 7 | 1 | 3 | 3 | 2 | 5 | 4 | 4 | 3 |
| | 05JUL94 | 14 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 3 |
| | 12JUL94 | 21 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 4 |
| | 20JUL94 | 28 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 3 |
| | 26JUL94 | 35 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 02AUG94 | 42 | 1 | 2 | 2 | 4 | 5 | 3 | 3 | 3 |
| | 02AUG94 | FINAL | 1 | 2 | 2 | 4 | 5 | 3 | 3 | 4 |
| 021/02103 | 07MAR94 | 0 | 3 | 2 | 2 | 4 | 2 | 2 | 3 | 5 |
| | 14MAR94 | 7 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 4 |
| | 21MAR94 | 14 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 4 |
| | 28MAR94 | 21 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 4 |
| | 04APR94 | 28 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2B21
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052686

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

G803

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 016/01601 | 21SEP94 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 29SEP94 | 8 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 06OCT94 | 14 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | FINAL | FINAL | 3 | 4 | 4 | 5 | 5 | 4 | 4 |
| 017/01702 | 10AUG94 | 0 | 3 | 4 | 4 | 4 | 3 | 1 | 2 |
|  | 17AUG94 | 7 | 3 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 23AUG94 | 14 | 4 | 4 | 5 | 5 | 5 | . | 2 |
|  | 28AUG94 | 21 | 4 | 4 | 5 | 5 | 5 | 2 | 2 |
|  | FINAL | FINAL | 4 | 4 | 5 | 5 | 5 | 2 | 5 |
| 019/01902 | 11AUG94 | 0 | 5 | 4 | 5 | 4 | 2 | . | 1 |
|  | 17AUG94 | 7 | 5 | 5 | 4 | 4 | 1 | . | 1 |
|  | 24AUG94 | 14 | 3 | 4 | 4 | 3 | 1 | . | 2 |
|  | 31AUG94 | 21 | 3 | 5 | 4 | 4 | 2 | . | 2 |
|  | 07SEP94 | 28 | 5 | 5 | 5 | 4 | 2 | . | 1 |
|  | 14SEP94 | 35 | 5 | 5 | 4 | 4 | 2 | . | 1 |
|  | 21SEP94 | 42 | 5 | 5 | 5 | 4 | 2 | . | 1 |
|  | FINAL | FINAL | 5 | 5 | 5 | 4 | 2 | . | 1 |
| 020/02001 | 21JUN94 | 0 | 5 | 4 | 4 | 4 | 3 | 5 | 5 |
|  | 28JUN94 | 7 | 5 | 4 | 3 | 3 | 2 | 4 | 4 |
|  | 05JUL94 | 14 | 5 | 4 | 3 | 3 | 2 | 3 | 3 |
|  | 12JUL94 | 21 | 5 | 3 | 3 | 4 | 2 | 3 | 3 |
|  | 20JUL94 | 28 | 5 | 3 | 3 | 3 | 2 | 5 | 4 |
|  | 26JUL94 | 35 | 5 | 5 | 4 | 4 | 2 | 5 | 5 |
|  | 02AUG94 | 42 | 4 | 4 | 4 | 4 | 2 | 5 | 3 |
|  | FINAL | FINAL | 4 | 4 | 4 | 3 | 2 | 5 | 3 |
| 021/02103 | 07MAR94 | 0 | 4 | 2 | 4 | 4 | 2 | 2 | 2 |
|  | 14MAR94 | 7 | 9 | 9 | 4 | 5 | 2 | 1 | 2 |
|  | 21MAR94 | 14 | 9 | 9 | 5 | 5 | 2 | 1 | 2 |
|  | 28MAR94 | 21 | 9 | 9 | 4 | 4 | 2 | 1 | 1 |
|  | 04APR94 | 28 | 2 | 4 | 4 | 4 | 3 | 1 | 2 |

SOURCE CODE:        XLU802.PROD.PHASEIII(SANS)  
SAS DATA LIBRARIES: MES.SRCR55.I02821  
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED  
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052687

G804

5077LU0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 11APR94 | 35 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 |
|  | 18APR94 | 42 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | FINAL | FINAL | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| 021/02105 | 18APR94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 11MAY94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 1 |
|  | 18MAY94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 25MAY94 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 01JUN94 | 35 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 |
|  | FINAL | FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 |
| 022/02201 | 10JUN94 | 0 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 |
|  | FINAL | FINAL | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 |
| 023/02306 | 11OCT93 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 |
|  | 19OCT93 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 26OCT93 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26OCT93 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | FINAL | FINAL | 1 | 1 | 1 | 3 | 3 | 4 | 2 | 2 | 4 |
| 024/02401 | 03AUG94 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 03AUG94 | 7 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 |
|  | FINAL | FINAL | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 3 |
| 025/02502 | 26MAY94 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 |
|  | 08JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |

SOURCE CODE:       XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052688

G805

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 11APR94 | 35 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | 18APR94 | 42 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 |
|  | 18APR94 | FINAL | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 |
| 021/02105 | 11MAY94 | 0 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 |
|  | 18MAY94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
|  | 25MAY94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 01JUN94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08JUN94 | 28 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 10JUN94 | 35 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 4 |
|  | 10JUN94 | FINAL | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 4 |
| 022/02201 | 11OCT93 | 0 | 2 | 3 | 3 | 2 | 4 | 2 | 3 | 2 |
|  | 19OCT93 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
|  | 26OCT93 | 14 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 26OCT93 | FINAL | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
| 023/02306 | 22JUN94 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 29JUN94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 08JUL94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 15JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 22JUL94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
|  | 28JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 03AUG94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 03AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 024/02401 | 26MAY94 | 0 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
|  | 08JUN94 | 7 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
|  | 08JUN94 | FINAL | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| 025/02502 | 29SEP94 | 0 | 4 | 2 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 06OCT94 | 7 | 4 | 2 | 3 | 3 | 4 | 5 | 5 | 5 |
|  | 13OCT94 | 14 | 3 | 1 | 2 | 2 | 4 | 3 | 3 | 4 |
|  | 20OCT94 | 21 | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 27OCT94 | 28 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

154
CONFIDENTIAL
AZ/SER 0052689

G806

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 11APR94 | 35 | 9 | 4 | 4 | 4 | 3 | 2 | 2 |
|  | 18APR94 | 42 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | FINAL |  | 3 | 3 | 4 | 3 | 4 | 3 | 2 |
| 021/02105 | 11MAY94 | 7 | 9 | 4 | 5 | 4 | 3 | 2 | 2 |
|  | 18MAY94 | 14 | 9 | 4 | 5 | 5 | 2 | 1 | 2 |
|  | 25MAY94 | 21 | 9 | 4 | 5 | 4 | 4 | 2 | 2 |
|  | 01JUN94 | 28 | 9 | 5 | 5 | 5 | 4 | 3 | 3 |
|  | 08JUN94 | 35 | 9 | 5 | 5 | 5 | 4 | 3 | 3 |
|  | 10JUN94 | FINAL | 9 | 5 | 5 | 5 | 4 | 3 | 3 |
| 022/02201 | 13OCT93 | 0 | 3 | 4 | 3 | 3 | 4 | 3 | 3 |
|  | 19OCT93 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 26OCT93 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 26OCT93 | FINAL | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| 023/02306 | 22JUN94 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 29JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08JUL94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 15JUL94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22JUL94 | 28 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
|  | 29JUL94 | 35 | 9 | 2 | 5 | 5 | 5 | 5 | 5 |
|  | 03AUG94 | 42 | 9 | 5 | 5 | 4 | 5 | 5 | 5 |
|  | 03AUG94 | FINAL | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| 024/02401 | 26MAY94 | 0 | 9 | 5 | 3 | 3 | 3 | 3 | 3 |
|  | 08JUN94 | 7 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 08JUN94 | FINAL | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
| 025/02502 | 29SEP94 | 0 |  |  |  |  |  |  |  |
|  | 06OCT94 | 7 |  |  |  |  |  |  |  |
|  | 13OCT94 | 14 |  |  |  |  |  |  |  |
|  | 20OCT94 | 21 |  |  |  |  |  |  |  |
|  | 27OCT94 | 28 |  |  |  |  |  |  |  |

SOURCE CODE: XLURG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS_SRCP55.D28821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052690

G807

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02502 | 03NOV94 | 35 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
|  | 10NOV94 | 42 FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 027/02701 | 10NOV94 | 0 | 4 | 1 | 1 | 3 | 4 | 1 | 3 | 1 | 4 |
|  | 14FEB94 | 7 | 4 | 1 | 1 | 3 | 4 | 1 | 3 | 1 | 2 |
|  | 21FEB94 | 14 | 4 | 1 | 1 | 3 | 4 | 2 | 3 | 1 | 2 |
|  | 27FEB94 | FINAL | 4 | 1 | 1 | 3 | 4 | 2 | 3 | 2 | 2 |
| 027/02704 | 27FEB94 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 |
|  | 06NOV94 | 7 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 4 |
|  | 10NOV94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 029/02903 | 10NOV94 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 4 |
|  | 11MAR94 | 7 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 |
|  | 17MAR94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 24MAR94 | 21 FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 029/02906 | 30MAR94 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
|  | 01JUN94 | 7 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
|  | 08JUN94 | 14 | 3 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 |
|  | 15JUN94 | 21 FINAL | 3 | 1 | 1 | 2 | 4 | 2 | 3 | 1 | 2 |
| 029/02908 | 15JUN94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 08SEP94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 14SEP94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 22SEP94 | 21 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 28SEP94 | 28 FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| 029/02909 | 28SEP94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 |
|  | 29OCT94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |
|  | 31OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 07NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 14NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SROR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052691

G808

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 025/02502 | 03NOV94 | 35 | 3 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
| | 10NOV94 | 42 | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 10NOV94 | FINAL | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 3 |
| 027/02701 | 14FEB94 | 0 | 2 | 2 | 2 | 5 | 5 | 4 | 4 | 5 |
| | 21FEB94 | 7 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 5 |
| | 27FEB94 | 14 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 5 |
| | 27FEB94 | FINAL | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 5 |
| 027/02704 | 06NOV94 | 0 | 2 | 1 | 2 | 1 | 3 | 2 | 4 | 5 |
| | 10NOV94 | 7 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 10NOV94 | FINAL | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| 029/02903 | 11MAR94 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 3 | 4 |
| | 17MAR94 | 7 | 1 | 2 | 2 | 2 | 5 | 1 | 3 | 3 |
| | 24MAR94 | 14 | 1 | 1 | 2 | 2 | 4 | 1 | 3 | 3 |
| | 30MAR94 | 21 | 1 | 1 | 2 | 2 | 5 | 1 | 4 | 3 |
| | 30MAR94 | FINAL | 1 | 1 | 2 | 2 | 5 | 1 | 4 | 3 |
| 029/02906 | 26MAY94 | 0 | 3 | 2 | 3 | 2 | 5 | 4 | 4 | 5 |
| | 01JUN94 | 7 | 1 | 4 | 2 | 1 | 4 | 3 | 3 | 4 |
| | 08JUN94 | 14 | 1 | 4 | 3 | 1 | 4 | 1 | 3 | 4 |
| | 15JUN94 | 21 | 3 | 4 | 3 | 3 | 4 | 1 | 3 | 3 |
| | 15JUN94 | FINAL | 3 | 4 | 3 | 3 | 4 | 1 | 3 | 3 |
| 029/02908 | 01SEP94 | 0 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |
| | 08SEP94 | 7 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 14SEP94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 22SEP94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| | 28SEP94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| | 28SEP94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 029/02909 | 29OCT94 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 4 |
| | 31OCT94 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 4 |
| | 07NOV94 | 14 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 14NOV94 | 21 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052692

G809

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 025/02502 | 03NOV94 | 35 | 5 | 3 | 3 | 3 | 2 | 3 | 3 |
| | 10NOV94 | 42 | 5 | 3 | 3 | 3 | 2 | 3 | 3 |
| | 10NOV94 | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 027/02701 | 14FEB94 | 7 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 21FEB94 | 14 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 27FEB94 | FINAL | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 027/02704 | 06NOV94 | 0 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| | 10NOV94 | 7 | 3 | 5 | 5 | 5 | 1 | 3 | 3 |
| | 10NOV94 | FINAL | 3 | 5 | 5 | 5 | 1 | 3 | 3 |
| 029/02903 | 11MAR94 | 0 | 5 | 5 | 5 | 5 | 4 | 2 | 2 |
| | 17MAR94 | 7 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
| | 24MAR94 | 14 | 5 | 5 | 5 | 5 | 2 | 1 | 2 |
| | 30MAR94 | 21 | 5 | 5 | 5 | 4 | 2 | 1 | 2 |
| | 30MAR94 | FINAL | 2 | 3 | 3 | 2 | 3 | 3 | 2 |
| 029/02906 | 28MAY94 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 01JUN94 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 08JUN94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 15JUN94 | FINAL | 3 | 3 | 2 | 2 | 3 | 1 | 1 |
| 029/02908 | 01SEP94 | 0 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | 08SEP94 | 14 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | 14SEP94 | 21 | 5 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 22SEP94 | 28 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 28SEP94 | FINAL | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 029/02909 | 29OCT94 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 31OCT94 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | 07NOV94 | 14 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| | 14NOV94 | 21 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |

SOURCE CODE:            XLU602 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052693

185

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE

| | | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| STUDY DAY | | | | | | | | | | | |
| 7 | 195 | 1 | 1 | 8 | 4 | 31 | 16 | 139 | 71 | 16 | 8 |
| 14 | 180 | 4 | 2 | 16 | 9 | 54 | 30 | 91 | 51 | 15 | 8 |
| 21 | 142 | 7 | 5 | 22 | 15 | 49 | 35 | 58 | 41 | 6 | 4 |
| 28 | 121 | 15 | 12 | 16 | 13 | 53 | 44 | 33 | 27 | 4 | 3 |
| 35 | 108 | 19 | 18 | 18 | 17 | 44 | 41 | 23 | 21 | 4 | 4 |
| 42 | 103 | 19 | 18 | 20 | 19 | 42 | 41 | 20 | 19 | 2 | 2 |
| FINAL | 195 | 22 | 11 | 23 | 12 | 59 | 30 | 66 | 34 | 25 | 13 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     NLS.SRCPR55.D28821
DATE PRINTED:           15JUN95

221

CONFIDENTIAL
AZ/SER 0050687

G810

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02909 | 18NOV94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 030/03001 | 18NOV94 | FINAL | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 13JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
|  | 20JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 27JUN94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 04JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 12JUL94 | 28 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 18JUL94 | 35 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 25JUL94 | 42 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
| 030/03005 | 25JUL94 | FINAL | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 3 |
|  | 17NOV94 | 0 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 3 |
|  | 23NOV94 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 30NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 13DEC94 | 28 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 20DEC94 | 35 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 27DEC94 | 42 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 031/03104 | 27DEC94 | FINAL | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
|  | 16MAR94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
|  | 24MAR94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 31MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 07APR94 | 21 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
|  | 14APR94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 21APR94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
|  | 28APR94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 031/03106 | 28APR94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 30JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 07JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 032/03203 | 07JUL94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
|  | 18OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |

SOURCE CODE:         XLU902.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052694

G811

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 029/02909 | 18NOV94 | 28 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 030/03001 | 18NOV94 | FINAL | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| | 13JUN94 | 0 | 5 | 4 | 5 | 1 | 5 | 4 | 4 | 4 |
| | 20JUN94 | 7 | 4 | 3 | 3 | 4 | 5 | 3 | 4 | 3 |
| | 27JUN94 | 14 | 2 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
| | 04JUL94 | 21 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 3 |
| | 12JUL94 | 28 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
| | 18JUL94 | 35 | 2 | 2 | 3 | 2 | 5 | 3 | 3 | 3 |
| | 25JUL94 | 42 | 1 | 2 | 3 | 2 | 4 | 2 | 3 | 4 |
| 030/03005 | 25JUL94 | FINAL | 1 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
| | 17NOV94 | 0 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
| | 23NOV94 | 7 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
| | 30NOV94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 2 |
| | 13DEC94 | 28 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| | 20DEC94 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| | 27DEC94 | 42 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| 031/03104 | 27DEC94 | FINAL | 1 | 2 | 3 | 1 | 3 | 4 | 3 | 3 |
| | 10MAR94 | 0 | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 4 |
| | 24MAR94 | 7 | 1 | 1 | 2 | 1 | 4 | 4 | 3 | 4 |
| | 31MAR94 | 14 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 07APR94 | 21 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 14APR94 | 28 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 21APR94 | 35 | 2 | 1 | 2 | 1 | 5 | 2 | 3 | 3 |
| | 28APR94 | 42 | 2 | 1 | 2 | 2 | 5 | 2 | 3 | 4 |
| 031/03106 | 28APR94 | FINAL | 2 | 2 | 3 | 2 | 5 | 3 | 3 | 4 |
| | 24JUN94 | 0 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 4 |
| | 30JUN94 | 7 | 2 | 2 | 3 | 2 | 5 | 3 | 3 | 4 |
| | 07JUL94 | 14 | 2 | 2 | 3 | 2 | 5 | 3 | 3 | 4 |
| 032/03203 | 07JUL94 | FINAL | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 4 |
| | 16OCT94 | 0 | 2 | 2 | 3 | 1 | 4 | 3 | 3 | 4 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052695

G812

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 020/02909 | 18NOV94 | 28 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |
| | 18NOV94 | FINAL | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 1 |
| 030/03001 | 13JUN94 | 0 | 5 | 5 | 4 | 5 | 5 | 4 | | 3 |
| | 20JUN94 | 14 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 2 |
| | 27JUN94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
| | 04JUL94 | 28 | 5 | 4 | 4 | 4 | 4 | 3 | 1 | 3 |
| | 12JUL94 | 28 | 5 | 4 | 4 | 3 | 3 | 3 | 1 | 3 |
| | 18JUL94 | 35 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 3 |
| | 25JUL94 | 42 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 |
| | 25JUL94 | FINAL | 4 | 4 | 3 | 4 | 4 | 4 | 1 | 3 |
| 030/03005 | 17NOV94 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 1 | 4 |
| | 23NOV94 | 7 | 4 | 4 | 3 | 4 | 4 | 3 | 1 | 2 |
| | 30NOV94 | 14 | 3 | 4 | 4 | 4 | 3 | 2 | 1 | 2 |
| | 13DEC94 | 28 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 2 |
| | 20DEC94 | 35 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 2 |
| | 27DEC94 | 42 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 |
| | 27DEC94 | FINAL | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 |
| 031/03104 | 16MAR94 | 0 | 3 | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
| | 24MAR94 | 7 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 31MAR94 | 14 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 07APR94 | 21 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 14APR94 | 28 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | 21APR94 | 35 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 |
| | 28APR94 | 42 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 28APR94 | FINAL | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| 031/03106 | 24JUN94 | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| | 30JUN94 | 7 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 07JUL94 | 14 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 |
| | 07JUL94 | FINAL | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| 032/03203 | 18OCT94 | 0 | 3 | 5 | 3 | 3 | 1 | 1 | 1 | 3 |

SOURCE CODE:                 XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MJS.SRCP55.O2821
DATE PRINTED:              15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052696

G813

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03203 | 25OCT94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 02NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | 08NOV94 | 21 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 15NOV94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | 22NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 29NOV94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 033/03302 | 11MAY94 | 7 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 17MAY94 | 14 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 4 |
| | | FINAL | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 4 |
| 034/03401 | 20MAY94 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | 25JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 01AUG94 | 14 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 2 |
| | 08AUG94 | 21 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 16AUG94 | 28 | 1 | 1 | 1 | 2 | 1 | 4 | 4 | 1 | 2 |
| | 23AUG94 | 35 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 2 |
| | 30AUG94 | 42 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| | 05SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 034/03403 | 30AUG94 | 0 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| | 22SEP94 | FINAL | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| | 29SEP94 | FINAL | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 035/03501 | 13JAN94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 |
| | 21JAN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 28JAN94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 04FEB94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 035/03506 | 10SEP94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 17SEP94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 24SEP94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:          XLU692_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052697

G814

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 032/03203 | 25OCT94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
|  | 02NOV94 | 14 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
|  | 08NOV94 | 21 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
|  | 15NOV94 | 28 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  | 22NOV94 | 35 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  | 29NOV94 | 42 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 |
|  | 29NOV94 | FINAL | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 |
| 033/03302 | 10MAY94 | 0 | 1 | 0 | 2 | 3 | 4 | 4 | 4 | 4 |
|  | 17MAY94 | 7 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
|  | 20MAY94 | 14 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 3 |
|  | 20MAY94 | FINAL | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 3 |
| 034/03401 | 25JUL94 | 0 | 2 | 2 | 1 | 1 | 9 | 1 | 1 | 1 |
|  | 01AUG94 | 7 | 1 | 2 | 2 | 1 | 9 | 3 | 3 | 1 |
|  | 08AUG94 | 14 | 1 | 2 | 2 | 1 | 9 | 3 | 3 | 1 |
|  | 16AUG94 | 21 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
|  | 23AUG94 | 28 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 30AUG94 | 35 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 3 |
|  | 30AUG94 | 42 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
|  | 30AUG94 | FINAL | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 3 |
| 034/03403 | 22SEP94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 29SEP94 | 7 | 3 | 2 | 2 | 3 | 5 | 5 | 3 | 5 |
|  | 29SEP94 | FINAL | 3 | 2 | 2 | 3 | 5 | 5 | 3 | 3 |
| 035/03501 | 13JAN94 | 0 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 3 |
|  | 21JAN94 | 7 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  | 28JAN94 | 14 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  | 04FEB94 | 21 | 2 | 1 | 3 | 1 | 5 | 1 | 1 | 1 |
|  | 04FEB94 | FINAL | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 4 |
| 035/03506 | 10SEP94 | 0 | 2 | 2 | 2 | 3 | 5 | 3 | 4 | 3 |
|  | 17SEP94 | 7 | 1 | 3 | 3 | 1 | 5 | 3 | 4 | 3 |
|  | 24SEP94 | 14 | 1 | 3 | 3 | 1 | 5 | 3 | 4 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    WIS.SHCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052698

G815

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 032/03203 | 25OCT94 | 7 | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 02NOV94 | 14 | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 09NOV94 | 21 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 16NOV94 | 28 | 5 | 3 | 3 | 3 | 2 | 2 | 1 | 2 |
| | 22NOV94 | 35 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 29NOV94 | 42 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 29NOV94 | FINAL | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
| 033/03302 | 10MAY94 | 14 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| | 17MAY94 | FINAL | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 2 |
| 034/03401 | 20MAY94 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25JUL94 | 0 | 9 | 1 | 0 | 0 | 2 | 2 | 2 | 2 |
| | 01AUG94 | 7 | 7 | 2 | 2 | 3 | 3 | 2 | 1 | 1 |
| | 08AUG94 | 14 | 9 | 4 | 4 | 4 | 4 | 2 | 3 | 2 |
| | 16AUG94 | 21 | 9 | 4 | 4 | 3 | 3 | 2 | 1 | 1 |
| | 23AUG94 | 28 | 9 | 9 | 9 | 3 | 3 | 2 | 2 | 2 |
| | 30AUG94 | 35 | 9 | 9 | 9 | 9 | 3 | 2 | 2 | 2 |
| | 30AUG94 | 42 | 9 | 4 | 4 | 4 | 4 | 1 | 2 | 2 |
| | 05SEP94 | FINAL | 1 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| 034/03403 | 30AUG94 | | 9 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 22SEP94 | | 9 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 29SEP94 | FINAL | 9 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| 035/03501 | 13JAN94 | 0 | 9 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | 21JAN94 | 7 | 9 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 28JAN94 | 14 | 9 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
| | 04FEB94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 04FEB94 | FINAL | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| 035/03506 | 10SEP94 | 0 | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 17SEP94 | 7 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 24SEP94 | 14 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |

SOURCE CODE:            XLW602 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.J28821
DATE PRINTED:          15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052699

G816

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03506 | 01OCT94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 03OCT94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 03OCT94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 036/03603 | 30MAY94 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| | 02JUN94 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 09JUN94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 16JUN94 | 21 | 1 | 1 | 1 | | | | | | |
| | 23JUN94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 30JUN94 | 35 | 1 | 1 | | | | | | | |
| | 07JUL94 | 42 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 07JUL94 | FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 4 |
| 036/03604 | 25MAY94 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 5 |
| | 01JUN94 | 7 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 |
| | 08JUN94 | 14 | 1 | 2 | 1 | | 2 | | 3 | 3 | 3 |
| | 15JUN94 | 21 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 22JUN94 | 28 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 2 |
| | 29JUN94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| | 06JUL94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| | 06JUL94 | FINAL | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 |
| 037/03701 | 11JAN94 | 0 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 2 | 2 |
| | 20JAN94 | 7 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 2 |
| | 27JAN94 | 14 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 2 |
| | 27JAN94 | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 |
| 037/03703 | 14JUN94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 3 |
| | 21JUN94 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 3 |
| | 28JUN94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 3 |
| | 28JUN94 | 21 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 05JUL94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| | 12JUL94 | 35 | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |
| | 19JUL94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

SOURCE CODE: XLU6D2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRDR55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052700

G817

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

### APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 035/03506 | 01OCT94 | 21 | 1 | 3 | 3 | 1 | 9 | 3 | 3 | 3 |
|  | 03OCT94 | 28 | 1 | 3 | 3 | 1 | 9 | 3 | 3 | 3 |
|  | 03OCT94 | FINAL | 1 | 3 | 3 | 1 | 9 | 3 | 3 | 3 |
| 036/03603 | 26MAY94 | 0 | 3 | 3 | 3 | 3 | 9 | 4 | 4 | 4 |
|  | 02JUN94 | 7 | 1 | 1 | 1 | 2 | 9 | 2 | 2 | 2 |
|  | 03JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16JUN94 | 21 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 1 |
|  | 23JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 036/03604 | 25MAY94 | 0 | 2 | 2 | 3 | 1 | 9 | 3 | 3 | 3 |
|  | 01JUN94 | 7 | 2 | 2 | 2 | 1 | 9 | 2 | 2 | 4 |
|  | 08JUN94 | 14 | 1 | 1 | 3 | 1 | 9 | 2 | 2 | 2 |
|  | 15JUN94 | 21 | 1 | 1 | 3 | 1 | 9 | 1 | 1 | 2 |
|  | 22JUN94 | 28 | 1 | 1 | 3 | 1 | 9 | 1 | 1 | 3 |
|  | 29JUN94 | 35 | 1 | 1 | 3 | 1 | 9 | 1 | 1 | 3 |
|  | 06JUL94 | 42 | 1 | 1 | 3 | 1 | 9 | 1 | 1 | 3 |
|  | 06JUL94 | FINAL | 1 | 1 | 3 | 1 | 9 | 1 | 1 | 3 |
| 037/03701 | 11JAN94 | 0 | 1 | 3 | 3 | 2 | 5 | 3 | 4 | 3 |
|  | 20JAN94 | 7 | 2 | 2 | 4 | 2 | 5 | 3 | 4 | 3 |
|  | 27JAN94 | 14 | 2 | 2 | 4 | 2 | 5 | 3 | 4 | 3 |
|  | 27JAN94 | FINAL | 2 | 2 | 4 | 2 | 5 | 3 | 4 | 3 |
| 037/03703 | 07JUN94 | 0 | 3 | 3 | 4 | 2 | 5 | 4 | 5 | 4 |
|  | 14JUN94 | 7 | 2 | 2 | 4 | 2 | 5 | 4 | 5 | 4 |
|  | 21JUN94 | 14 | 2 | 2 | 4 | 2 | 5 | 4 | 5 | 4 |
|  | 28JUN94 | 21 | 2 | 2 | 4 | 2 | 5 | 4 | 5 | 4 |
|  | 05JUL94 | 28 | 2 | 2 | 4 | 3 | 5 | 4 | 5 | 5 |
|  | 12JUL94 | 35 | 2 | 2 | 4 | 3 | 5 | 5 | 5 | 5 |
|  | 19JUL94 | 42 | 1 | 1 | 3 | 4 | 4 | 3 | 4 | 3 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052701

G818

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 035/03606 | 01OCT94 | 21 | 9 | 9 | 9 | 9 | 3 | 3 | 3 |
| | 030CT94 | 28 | 9 | 9 | 9 | 9 | 3 | 3 | 3 |
| | 030CT94 | FINAL | 9 | 9 | 9 | 9 | 3 | 2 | 3 |
| 036/03603 | 26MAY94 | 0 | 9 | 5 | 5 | 5 | 3 | 2 | 1 |
| | 02JUN94 | 7 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 09JUN94 | 14 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 16JUN94 | 21 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 23JUN94 | 28 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 30JUN94 | 35 | 9 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 07JUL94 | 42 | 9 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 07JUL94 | FINAL | 9 | 2 | 2 | 1 | 1 | 1 | 1 |
| 036/03604 | 25MAY94 | 0 | 9 | 9 | 9 | 9 | 3 | 3 | 3 |
| | 01JUN94 | 7 | 9 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 08JUN94 | 14 | 9 | 3 | 3 | 3 | 2 | 1 | 1 |
| | 15JUN94 | 21 | 9 | 3 | 3 | 2 | 1 | 1 | 1 |
| | 22JUN94 | 28 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 28JUN94 | 35 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 06JUL94 | 42 | 9 | 3 | 3 | 2 | 1 | 1 | 1 |
| | 06JUL94 | FINAL | 4 | 3 | 3 | 2 | 1 | 1 | 1 |
| 037/03701 | 11JUN94 | 0 | 9 | 4 | 4 | 5 | 3 | 3 | 3 |
| | 20JUN94 | 7 | 9 | 4 | 4 | 5 | 3 | 3 | 3 |
| | 27JUN94 | 14 | 9 | 4 | 4 | 5 | 3 | 2 | 2 |
| | 27JUN94 | FINAL | 9 | 4 | 4 | 4 | 3 | 2 | 2 |
| 037/03703 | 07JUN94 | 0 | 9 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 14JUN94 | 7 | 9 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 21JUN94 | 14 | 9 | 4 | 4 | 4 | 4 | 2 | 2 |
| | 28JUN94 | 21 | 9 | 4 | 4 | 5 | 4 | 3 | 3 |
| | 05JUL94 | 28 | 9 | 4 | 4 | 5 | 4 | 3 | 3 |
| | 12JUL94 | 35 | 9 | 5 | 5 | 5 | 5 | 3 | 3 |
| | 19JUL94 | 42 | 9 | 4 | 3 | 4 | 3 | 1 | 1 |

SOURCE CODE:            XLU0O2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCDR55.D2B21
DATE PRINTED:           15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

167 CONFIDENTIAL
AZ/SER 0052702

G819

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 037/03703 | 19JUL94 | FINAL | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 |
| 038/03803 | 17OCT94 | 0 | 3 | 3 | 3 | 2 | 1 | 4 | 4 | 2 | 2 |
|  | 25OCT94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
|  | 31OCT94 | 14 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 08NOV94 | 21 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 22NOV94 | 35 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 30NOV94 | 42 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 30NOV94 | FINAL | 3 | 3 |  | 3 | 4 | 1 | 4 | 5 | 5 |
| 040/04001 | 22JAN94 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 29JAN94 | 7 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 3 | 4 |
|  | 05FEB94 | 14 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 12FEB94 | 21 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
|  | 17FEB94 | 28 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
|  | 17FEB94 | FINAL | 1 | 1 | 1 |  | 1 | 1 | 3 | 3 | 3 |
| 040/04006 | 22APR94 | 0 | 3 | 2 | 3 | 3 | 5 |  | 2 | 2 | 2 |
|  | 29APR94 | 7 | 3 | 2 | 3 | 3 | 5 |  | 5 | 5 | 5 |
|  | 06MAY94 | 14 | 1 | 1 | 1 | 1 |  | 4 |  | 3 | 3 |
| 040/04008 | 06MAY94 | FINAL | 1 | 1 | 1 | 1 |  | 4 | 4 | 3 | 3 |
|  | 09AUG94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
|  | 16AUG94 | 7 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 23AUG94 | 14 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 30AUG94 | 21 | 1 | 1 | 1 |  | 2 | 1 | 1 | 2 | 1 |
| 040/04012 | 02SEP94 | 28 | 1 | 1 | 1 | 1 |  | 1 |  | 3 | 3 |
|  | 02SEP94 | FINAL | 1 | 1 | 1 |  |  |  | 1 |  | 1 |
|  | 24NOV94 | 0 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 3 |
|  | 08DEC94 | 14 | 1 | 1 | 1 | 1 |  | 1 |  | 3 | 3 |
|  | 08DEC94 | FINAL | 5 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 |
| 041/04103 | 06OCT94 | 0 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:        XLU902.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MSS.SRGCR55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052703

186

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.2    FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE

TREATMENT
450 MG (TID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| STUDY DAY | TOTAL | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 7 | 204 | . | . | 4 | 2 | 38 | 19 | 136 | 67 | 26 | 13 |
| 14 | 177 | 2 | 1 | 9 | 5 | 54 | 31 | 96 | 54 | 16 | 9 |
| 21 | 145 | 6 | 4 | 23 | 16 | 45 | 31 | 61 | 42 | 10 | 7 |
| 28 | 133 | 9 | 7 | 28 | 21 | 45 | 34 | 42 | 32 | 9 | 7 |
| 35 | 122 | 12 | 10 | 28 | 23 | 47 | 39 | 31 | 25 | 4 | 3 |
| 42 | 114 | 16 | 14 | 26 | 23 | 42 | 37 | 26 | 23 | 4 | 4 |
| FINAL | 205 | 16 | 8 | 29 | 14 | 51 | 25 | 77 | 38 | 32 | 16 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

222

CONFIDENTIAL
AZ/SER 0050688

G820

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 037/03703 | 19JUL94 | FINAL | 1 | 2 | 3 | 3 | 4 | 3 | 4 | 3 |
| 038/03803 | 17OCT94 | 0 | 2 | 2 | 2 | 1 | 5 | 3 | 4 | 4 |
| | 25OCT94 | 7 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 2 |
| | 31OCT94 | 14 | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 2 |
| | 08NOV94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 22NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 040/04001 | 30NOV94 | FINAL | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| | 22JAN94 | 0 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | 23JAN94 | 7 | 4 | 4 | 3 | 3 | 5 | 4 | 5 | 5 |
| | 05FEB94 | 14 | 3 | 4 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 12FEB94 | 21 | 3 | 4 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 17FEB94 | 28 | 3 | 4 | 3 | 3 | 5 | 4 | 4 | 4 |
| 040/04006 | 17FEB94 | FINAL | 3 | 2 | 2 | 4 | 5 | 4 | 4 | 4 |
| | 22APR94 | 0 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 4 |
| | 29APR94 | 7 | 4 | 5 | 4 | 5 | 9 | 9 | 5 | 5 |
| | 06MAY94 | 14 | 4 | 1 | 4 | 1 | 9 | 9 | 5 | 5 |
| 040/04008 | 06MAY94 | FINAL | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 09AUG94 | 0 | 1 | 1 | 2 | 1 | 4 | 4 | 3 | 1 |
| | 16AUG94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 23AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 30AUG94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 02SEP94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 040/04012 | 02SEP94 | FINAL | 1 | 1 | 2 | 5 | 5 | 5 | 4 | 5 |
| | 24NOV94 | 0 | 1 | 2 | 1 | 5 | 4 | 5 | 4 | 2 |
| | 01DEC94 | 7 | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 2 |
| | 08DEC94 | 14 | 1 | 2 | 2 | 5 | 5 | 5 | 5 | 2 |
| 041/04103 | 08DEC94 | FINAL | 1 | 2 | 2 | 5 | 5 | 5 | 5 | 2 |
| | 06OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052704

G821

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 037/03703 | 19JUL94 | FINAL | 9 | 4 | 3 | 3 | 3 | 3 | 1 | 3 |
| 038/03803 | 17OCT94 | 0 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 |
|  | 25OCT94 | 7 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
|  | 31OCT94 | 14 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
|  | 08NOV94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22NOV94 | 35 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 30NOV94 | 42 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 30NOV94 | FINAL | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 040/04001 | 22JAN94 | 0 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
|  | 29JAN94 | 7 | 5 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
|  | 05FEB94 | 14 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 12FEB94 | 21 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 17FEB94 | 28 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 17FEB94 | FINAL | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
| 040/04006 | 22APR94 | 0 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
|  | 29APR94 | 7 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 |
|  | 06MAY94 | 14 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 4 |
| 040/04008 | 09AUG94 | 0 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 16AUG94 | 7 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 23AUG94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 30AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02SEP94 | 28 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 02SEP94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| 040/04012 | 24NOV94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
|  | 01DEC94 | 7 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 3 |
|  | 08DEC94 | 14 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 08DEC94 | FINAL | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| 041/04103 | 06OCT94 | 0 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
                    WIS.SRCR65.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052705

G822

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 13OCT94 | 7 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 3 |
| | 20OCT94 | 14 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 |
| | 27OCT94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| | 03NOV94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | 10NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17NOV94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 043/04301 | 09APR94 | 7 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 |
| | 15APR94 | 14 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 |
| | 22APR94 | 21 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 28APR94 | 28 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 |
| | 05MAY94 | 35 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 12MAY94 | 42 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | 19MAY94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| 043/04306 | 15DEC94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
| | 22DEC94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 29DEC94 | 21 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05JAN95 | 28 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 3 |
| | 12JAN95 | 35 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | 19JAN95 | 42 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
| | | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
| 044/04401 | 26JAN94 | 7 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 4 |
| | 02FEB94 | FINAL | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 |
| 044/04404 | 10OCT94 | 7 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 2 |
| | 17OCT94 | 14 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 2 |
| | 25OCT94 | 21 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | 31OCT94 | | | | | | | | | | |

SOURCE CODE:                XLU#02_PROD_PHASEII1(SANS)
SAS DATA LIBRARIES:    MIS.SRCP55.D2821
DATE PRINTED:              15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052706

G823

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 130CT94 | 7 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
|  | 200CT94 | 14 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
|  | 270CT94 | 21 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
|  | 03NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
|  | 10NOV94 | 35 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
|  | 17NOV94 | 42 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
|  | 17NOV94 | FINAL | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| 043/04301 | 09APR94 | 0 | 2 | 2 | 4 | 4 | 5 | 4 | 4 | 5 |
|  | 15APR94 | 7 | 1 | 2 | 4 | 5 | 4 | 5 | 4 | 5 |
|  | 22APR94 | 14 | 2 | 1 | 3 | 4 | 3 | 4 | 4 | 3 |
|  | 29APR94 | 21 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 05MAY94 | 28 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 4 |
|  | 12MAY94 | 35 | 1 | 1 | 2 | 3 | 4 | 3 | 3 | 4 |
|  | 19MAY94 | 42 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 4 |
|  | 19MAY94 | FINAL | 1 | 1 | 3 | 3 | 4 | 4 | 3 | 3 |
| 043/04306 | 08DEC94 | 0 | 1 | 2 | 2 | 3 | 4 | 4 | 3 | 4 |
|  | 15DEC94 | 7 | 1 | 1 | 2 | 3 | 4 | 4 | 3 | 3 |
|  | 22DEC94 | 14 | 1 | 1 | 3 | 3 | 4 | 4 | 3 | 4 |
|  | 29DEC94 | 21 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 05JAN95 | 28 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
|  | 12JAN95 | 35 | 1 | 1 | 3 | 1 | 5 | 5 | 4 | 5 |
|  | 19JAN95 | 42 | 1 | 1 | 3 | 3 | 9 | 5 | 5 | 5 |
|  | 19JAN95 | FINAL | 1 | 1 | 3 | 3 | 4 | 5 | 5 | 5 |
| 044/04401 | 26JAN94 | 0 | 3 | 3 | 2 | 5 | 4 | 4 | 4 | 3 |
|  | 02FEB94 | 7 | 3 | 1 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 02FEB94 | FINAL | 3 | 1 | 2 | 2 | 4 | 4 | 4 | 3 |
| 044/04404 | 100CT94 | 0 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 170CT94 | 7 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 250CT94 | 14 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 310CT94 | 21 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052707

G824

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 13OCT94 | 7 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 20OCT94 | 14 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 27OCT94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 03NOV94 | 28 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 10NOV94 | 35 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 17NOV94 | 42 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | 17NOV94 | FINAL | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| 043/04301 | 09APR94 | 0 | 9 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 15APR94 | 7 | 9 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 22APR94 | 14 | 9 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 28APR94 | 21 | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 05MAY94 | 28 | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 12MAY94 | 35 | 9 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | 19MAY94 | 42 | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 19MAY94 | FINAL | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| 043/04306 | 08DEC94 | 0 | 9 | 4 | 5 | 5 | 4 | 3 | 1 | 3 |
| | 15DEC94 | 7 | 9 | 4 | 4 | 4 | 4 | 3 | 2 | 3 |
| | 22DEC94 | 14 | 5 | 4 | 4 | 4 | 3 | 3 | 2 | 3 |
| | 29DEC94 | 21 | 9 | 4 | 4 | 4 | 4 | 3 | 2 | 3 |
| | 05JAN95 | 28 | 9 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
| | 12JAN95 | 35 | 9 | 4 | 4 | 4 | 3 | 2 | 2 | 2 |
| | 19JAN95 | 42 | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 19JAN95 | FINAL | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| 044/04401 | 26JAN95 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 02FEB94 | 7 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 02FEB94 | FINAL | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 044/04404 | 10OCT94 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 17OCT94 | 7 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 24OCT94 | 14 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 31OCT94 | 21 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MLS.SBCR55.D2821
DATE PRINTED:       15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052708

G825

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04404 045/04501 | 31OCT94 | FINAL | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 2 | 2 |
| | 01MAY94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 3 |
| | 08MAY94 | 7 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 2 |
| | 17MAY94 | 14 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 1 |
| | 22MAY94 | 21 | 3 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 2 |
| | 29MAY94 | 28 | 3 | 2 | 1 | 2 | 4 | 2 | 3 | 2 | 2 |
| | 06JUN94 | 35 | 4 | 3 | 1 | 2 | 3 | 5 | 4 | 2 | 2 |
| 045/04503 | 06JUN94 | FINAL | 3 | 4 | 3 | 2 | 1 | 3 | 3 | 1 | 4 |
| | 12MAY94 | 0 | 3 | 2 | 2 | 3 | 3 | 3 | 5 | 2 | 3 |
| | 19MAY94 | 7 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 4 |
| | 29MAY94 | 14 | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 4 | 5 |
| | 29MAY94 | 21 | 1 | 1 | 2 | 3 | 2 | 4 | 4 | 4 | 5 |
| 045/04511 | 11AUG94 | FINAL | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 5 |
| | 18AUG94 | 0 | 2 | 2 | 3 | 2 | 3 | 4 | 1 | 4 | 2 |
| | 25AUG94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| | 25AUG94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| | 01SEP94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 045/04512 | 08SEP94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 08SEP94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 17AUG94 | 0 | | | | | | | | | |
| | 24AUG94 | 7 | | | | | | | | | |
| | 31AUG94 | 14 | | | | | | | | | |
| | 08SEP94 | 21 | | | | | | | | | |
| | 22SEP94 | 28 | | | | | | | | | |
| | 28SEP94 | 35 | | | | | | | | | |
| 045/04514 | 28SEP94 | 42 | 5 | 3 | 3 | 1 | 4 | 4 | 4 | 2 | 2 |
| | 28SEP94 | FINAL | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 |
| | 04SEP94 | 7 | | | | | | | | | |
| | 12SEP94 | 14 | | | | | | | | | |

SOURCE CODE: XLUG02_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCRB5.I2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052709

G826

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 044/04404 | 31OCT94 | FINAL | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |
| 045/04501 | 01MAY94 | 0 | 2 | 2 | 2 | 1 | 5 | 3 | 3 | 4 |
| | 08MAY94 | 7 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 17MAY94 | 14 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 |
| | 22MAY94 | 21 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 3 |
| | 29MAY94 | 28 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 06JUN94 | 35 | | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 06JUN94 | FINAL | 1 | 1 | 1 | 5 | 5 | 2 | 4 | 4 |
| 045/04503 | 06MAY94 | 0 | 1 | 2 | 2 | 4 | 5 | 3 | 4 | 3 |
| | 12MAY94 | 7 | | 1 | 1 | 5 | 5 | 3 | 4 | 2 |
| | 19MAY94 | 14 | | 1 | 2 | 4 | 5 | 3 | 4 | 4 |
| | 26MAY94 | 21 | 1 | 1 | 3 | 5 | 5 | 3 | 4 | 4 |
| | 26MAY94 | FINAL | 1 | 1 | 3 | 4 | 4 | 3 | 5 | 4 |
| 045/04511 | 11AUG94 | 0 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 4 |
| | 18AUG94 | 7 | 3 | 3 | 4 | 3 | 4 | 3 | 5 | 4 |
| | 25AUG94 | 14 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| | 01SEP94 | 21 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | 08SEP94 | 28 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 4 |
| | 08SEP94 | FINAL | | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 045/04512 | 17AUG94 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | 24AUG94 | 7 | | 1 | 2 | 1 | 3 | 2 | 1 | 2 |
| | 31AUG94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | 08SEP94 | 21 | | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| | 14SEP94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 22SEP94 | 35 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 28SEP94 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 28SEP94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 045/04514 | 29AUG94 | 0 | 1 | 1 | 2 | 4 | 5 | 3 | 4 | 2 |
| | 04SEP94 | 7 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 12SEP94 | 14 | 1 | 1 | 2 | 3 | 4 | 3 | 3 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052710

G827

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF INATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 044/04404 | 31OCT94 | FINAL | 4 | | 4 | 4 | 2 | 4 | 2 | 2 |
| 045/04501 | 01MAY94 | 0 | 4 | | 4 | 3 | 1 | 4 | 2 | 2 |
| | 09MAY94 | 7 | 3 | | 4 | 3 | 3 | 3 | 2 | 2 |
| | 17MAY94 | 14 | 2 | | 2 | 3 | 4 | 3 | 4 | 2 |
| | 22MAY94 | 21 | 4 | | 4 | 3 | 3 | 3 | 3 | 4 |
| | 29MAY94 | 28 | 4 | | 4 | 3 | 3 | 4 | 3 | 3 |
| | 06JUN94 | 35 | 4 | | 4 | 4 | 1 | 4 | 1 | 1 |
| | 06JUN94 | FINAL | 4 | | 4 | 4 | 4 | 4 | 3 | 3 |
| 045/04503 | 06MAY94 | 0 | 3 | | 5 | 5 | 2 | 3 | 3 | 3 |
| | 12MAY94 | 7 | 7 | | 3 | 3 | 4 | 2 | 3 | 3 |
| | 19MAY94 | 14 | 1 | | 1 | 3 | 3 | 4 | 3 | 3 |
| | 26MAY94 | 21 | 4 | | 4 | 3 | 2 | 3 | 3 | 3 |
| | 26MAY94 | FINAL | 2 | | 4 | 3 | 4 | 3 | 3 | 3 |
| 045/04511 | 11AUG94 | 0 | 3 | | 3 | 5 | 3 | 5 | 5 | 5 |
| | 18AUG94 | 7 | 4 | | 4 | 4 | 5 | 4 | 4 | 4 |
| | 25AUG94 | 14 | 5 | | 4 | 4 | 5 | 4 | 4 | 4 |
| | 01SEP94 | 21 | 3 | | 4 | 4 | 4 | 4 | 4 | 4 |
| | 08SEP94 | 28 | 4 | | 4 | 4 | 4 | 4 | 4 | 4 |
| | 08SEP94 | FINAL | 5 | | 1 | 1 | 4 | 1 | 1 | 4 |
| 045/04512 | 24AUG94 | 0 | 1 | | 2 | 2 | 1 | 2 | 1 | 2 |
| | 31AUG94 | 7 | 2 | | 2 | 1 | 2 | 1 | 1 | 1 |
| | 08SEP94 | 14 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 |
| | 14SEP94 | 21 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 |
| | 22SEP94 | 28 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 |
| | 28SEP94 | 35 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 |
| | 28SEP94 | 42 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 |
| | 28SEP94 | FINAL | 2 | | 2 | 1 | 1 | 1 | 1 | 1 |
| 045/04514 | 29AUG94 | 0 | 4 | | 4 | 4 | 3 | 4 | 3 | 3 |
| | 04SEP94 | 7 | 4 | | 4 | 4 | 3 | 4 | 1 | 2 |
| | 12SEP94 | 14 | 3 | | 3 | 3 | 1 | 3 | 2 | 1 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052711

G828

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 18SEP94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 25SEP94 | 28 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 03OCT94 | 35 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 1 |
|  | 12OCT94 | 42 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
|  | 12OCT94 | FINAL | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
| 045/04518 | 31OCT94 | 0 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 |
|  | 10NOV94 | 7 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 |
|  | 17NOV94 | 14 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 |
|  | 24NOV94 | 21 | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 2 |
|  | 01DEC94 | 28 | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 2 |
|  | 08DEC94 | 35 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
|  | 15DEC94 | 42 | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
|  | 15DEC94 | FINAL | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 1 | 1 |
| 046/04601 | 22APR94 | 0 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 1 |
|  | 28APR94 | 7 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 3 | 3 |
|  | 08MAY94 | 14 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 3 | 3 |
|  | 12MAY94 | 21 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 3 | 3 |
|  | 20MAY94 | 28 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 28MAY94 | 35 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 02JUN94 | 42 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 02JUN94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| 046/04605 | 30JUN94 | 0 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
|  | 07JUL94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 14JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21JUL94 | 21 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 28JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
|  | 05AUG94 | 35 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 11AUG94 | 42 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 15AUG94 | FINAL | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 046/04610 | 15AUG94 | 0 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 2 |
|  |  | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:         XLU602_PROD_PHASE!!!(SANS)
SAS DATA LIBRARIES:  MIS.SROP55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052712

G829

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 18SEP94 | 21 |  | 1 | 2 | 2 | 4 | 3 | 3 | 4 |
|  | 25SEP94 | 28 |  | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
|  | 03OCT94 | 35 |  | 1 | 1 | 3 | 4 | 4 | 4 | 4 |
|  | 12OCT94 | 42 FINAL |  | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 045/04518 | 12OCT94 | 0 |  | 1 | 1 | 2 | 2 | 3 | 1 | 4 |
|  | 31OCT94 | 7 |  | 1 | 1 | 2 | 2 | 3 | 1 | 4 |
|  | 10NOV94 | 14 |  | 1 | 1 | 2 | 2 | 3 | 1 | 3 |
|  | 17NOV94 | 21 |  | 1 | 1 | 2 | 2 | 3 | 1 | 3 |
|  | 24NOV94 | 28 |  | 1 | 1 | 2 | 2 | 3 | 1 | 3 |
|  | 01DEC94 | 35 |  | 1 | 1 | 2 | 2 | 3 | 1 | 3 |
|  | 08DEC94 | 42 FINAL |  | 1 | 1 | 2 | 2 | 4 | 3 | 3 |
| 046/04601 | 15DEC94 | 0 | 4 | 3 | 3 | 2 | 1 | 4 | 3 | 4 |
|  | 22APR94 | 7 |  | 2 | 3 | 2 | 1 | 4 | 3 | 2 |
|  | 28APR94 | 14 |  | 2 | 3 | 1 | 1 | 4 | 3 | 2 |
|  | 06MAY94 | 21 |  | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
|  | 12MAY94 | 28 |  | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
|  | 20MAY94 | 35 |  | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
|  | 26MAY94 | 42 FINAL |  | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| 046/04605 | 02JUN94 | 0 |  | 2 | 3 | 2 | 3 | 4 | 3 | 3 |
|  | 30JUN94 | 7 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
|  | 07JUL94 | 14 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
|  | 14JUL94 | 21 |  | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
|  | 21JUL94 | 28 |  | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
|  | 28JUL94 | 35 |  | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 05AUG94 | 42 FINAL |  | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| 046/04610 | 11AUG94 | 0 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU602.PROD.PHASEIII(SANS)
                     MIS.SRCR55.D2B21
DATE PRINTED:        15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052713

187

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE

TREATMENT: 50 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| STUDY DAY | TOTAL | -3 OR LESS N | PERCENT | -2 N | PERCENT | -1 N | PERCENT | 0 N | PERCENT | +1 OR GREATER N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 198 | 1 | 1 | 5 | 3 | 23 | 12 | 148 | 75 | 21 | 11 |
| 14 | 175 | - | - | 11 | 6 | 46 | 26 | 100 | 57 | 18 | 10 |
| 21 | 134 | 3 | 2 | 12 | 9 | 49 | 37 | 57 | 43 | 13 | 10 |
| 28 | 117 | 5 | 4 | 14 | 12 | 41 | 35 | 50 | 43 | 7 | 6 |
| 35 | 100 | 7 | 7 | 20 | 20 | 30 | 30 | 39 | 39 | 4 | 4 |
| 42 | 94 | 10 | 11 | 17 | 18 | 30 | 32 | 33 | 34 | 2 | 2 |
| FINAL | 198 | 10 | 5 | 19 | 10 | 52 | 26 | 78 | 39 | 39 | 20 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:       NIS SRCR55.D2821
DATE PRINTED:             15JUN95

223

CONFIDENTIAL
AZ/SER 0050689

G830

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 18SEP94 | 21 | 5 | 4 | 4 | 4 | 1 | 2 | 1 |
|  | 25SEP94 | 28 | 4 | 4 | 4 | 4 |  | 2 | 1 |
|  | 03OCT94 | 35 | 4 | 4 | 4 | 4 |  | 1 | 1 |
|  | 12OCT94 | 42 | 4 | 3 | 3 | 3 |  | 1 | 1 |
|  | FINAL |  | 4 | 4 | 3 | 3 |  | 2 | 1 |
| 045/04518 | 31OCT94 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 10NOV94 | 7 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
|  | 17NOV94 | 14 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
|  | 24NOV94 | 21 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
|  | 01DEC94 | 28 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
|  | 08DEC94 | 35 | 4 | 4 | 4 | 3 | 4 | 2 | 2 |
|  | 15DEC94 | 42 | 4 | 4 | 4 | 3 | 4 | 1 | 2 |
|  | FINAL |  | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
| 046/04601 | 22APR94 | 0 | 4 | 4 | 4 | 3 | 1 | 1 | 1 |
|  | 28APR94 | 7 | 4 | 4 | 4 | 3 | 1 | 1 | 1 |
|  | 06MAY94 | 14 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 12MAY94 | 21 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
|  | 20MAY94 | 28 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
|  | 28MAY94 | 35 | 3 | 3 | 3 | 2 | 4 | 3 | 3 |
|  | 02JUN94 | 42 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |
|  | FINAL |  | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
| 046/04605 | 30JUN94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 07JUL94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 14JUL94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 21JUL94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 28JUL94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 05AUG94 | 35 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 11AUG94 | 42 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | FINAL |  | 3 | 5 | 3 | 5 | 1 | 1 | 1 |
| 046/04610 | 15AUG94 | 0 | 5 | 5 | 4 | 5 | 1 | 1 | 1 |
|  | FINAL |  |  |  |  |  |  |  |  |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED  .=MISSING DATA

G831

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 25AUG94 | 7 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 2 |
|  | 01SEP94 | 14 | 2 | 3 | 3 |  | 3 | 3 | 3 | 2 | 2 |
|  | 08SEP94 | 21 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 |
|  | 14SEP94 | 28 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
|  | 22SEP94 | 35 | 2 | 2 | 2 |  | 2 | 2 | 3 | 2 | 2 |
|  | 30SEP94 | 42 | 2 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 |
|  | 30SEP94 | FINAL | 2 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 |
| 046/04612 | 01SEP94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 3 |
|  | 09SEP94 | 7 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 16SEP94 | 14 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 |
|  | 22SEP94 | 21 | 3 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
|  | 30SEP94 | 28 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 07OCT94 | 35 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 14OCT94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 14OCT94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 046/04613 | 27OCT94 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 03NOV94 | 7 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 10NOV94 | 14 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 19NOV94 | 21 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 24NOV94 | 28 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
|  | 01DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 08DEC94 | 42 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08DEC94 | FINAL | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 047/04702 | 26JUN94 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 |
|  | 04JUL94 | 7 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 2 |
|  | 11JUL94 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 18JUL94 | 21 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 25JUL94 | 28 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 01AUG94 | 35 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08AUG94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:       XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED:      15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052715

G832

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 25AUG94 | 7 | 1 | 1 | 2 | 2 | 5 | 5 | 5 | 5 |
| | 01SEP94 | 14 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 08SEP94 | 21 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 14SEP94 | 28 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 4 |
| | 22SEP94 | 35 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 4 |
| | 30SEP94 | 42 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 4 |
| | 30SEP94 | FINAL | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
| 046/04612 | 01SEP94 | 0 | 2 | 3 | 2 | 1 | 4 | 3 | 3 | 3 |
| | 09SEP94 | 7 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 3 |
| | 16SEP94 | 14 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 3 |
| | 23SEP94 | 21 | 3 | 3 | 2 | 1 | 4 | 1 | 1 | 3 |
| | 30SEP94 | 28 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 3 |
| | 30SEP94 | 35 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 3 |
| | 07OCT94 | 42 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | 14OCT94 | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| 046/04613 | 14OCT94 | 0 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 27OCT94 | 7 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 03NOV94 | 14 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 10NOV94 | 21 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 18NOV94 | 28 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 24NOV94 | 35 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 01DEC94 | 42 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| | 08DEC94 | FINAL | 2 | 1 | 2 | 2 | 4 | 1 | 2 | 4 |
| 047/04702 | 08DEC94 | 0 | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 4 |
| | 26JUN94 | 7 | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 5 |
| | 04JUL94 | 14 | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 4 |
| | 11JUL94 | 21 | 2 | 2 | 2 | 1 | 5 | 4 | 4 | 5 |
| | 18JUL94 | 28 | 2 | 1 | 1 | 1 | 5 | 3 | 3 | 6 |
| | 25JUL94 | 35 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 4 |
| | 01AUG94 | 42 | | | | | | | | |
| | 08AUG94 | FINAL | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

181
CONFIDENTIAL
AZ/SER 0052716

G833

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 25AUG94 | 7 | 5 | 5 | 4 | 5 | 5 | 2 | 2 | 2 |
|  | 01SEP94 | 14 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 08SEP94 | 21 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 14SEP94 | 28 | 5 | 5 | 4 | 4 | 4 | 1 | 2 | 2 |
|  | 22SEP94 | 35 | 5 | 5 | 4 | 4 | 4 | 1 | 1 | 2 |
|  | 30SEP94 | 42 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 30SEP94 | FINAL | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
| 046/04612 | 01SEP94 | 7 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 09SEP94 | 14 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
|  | 16SEP94 | 21 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
|  | 23SEP94 | 28 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
|  | 30SEP94 | 35 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
|  | 07OCT94 | 42 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 07OCT94 | FINAL | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
| 046/04613 | 03NOV94 | 7 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 |
|  | 10NOV94 | 14 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 |
|  | 18NOV94 | 21 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
|  | 24NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 01DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 08DEC94 | 42 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 08DEC94 | FINAL | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| 047/04702 | 28JUN94 | 7 | 4 | 4 | 5 | 5 | 4 | 2 | 2 | 2 |
|  | 04JUL94 | 14 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 |
|  | 11JUL94 | 21 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 3 |
|  | 18JUL94 | 28 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
|  | 25JUL94 | 35 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | 01AUG94 | 42 | 5 | 5 | 4 | 4 | 4 | 2 | 4 | 1 |
|  | 08AUG94 |  | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |

SOURCE CODE:         XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  NIS.SBCP55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052717

G834

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04702 | 09AUG94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 047/04704 | 17JUL94 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
|  | 24JUL94 | 7 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
|  | 31JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 |
|  | 07AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  | 14AUG94 | 28 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 21AUG94 | 35 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
|  | 28AUG94 | 42 | 4 | 4 | 3 | 1 | 3 | 4 | 3 | 3 | 4 |
|  |  | FINAL | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 3 | 4 |
| 047/04707 | 31JUL94 | 0 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 4 |
|  | 07AUG94 | 7 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
|  | 14AUG94 | 14 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
|  | 21AUG94 | 21 | 4 | 4 | 3 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 28AUG94 | 28 | 2 | 1 | 3 | 2 | 2 | 4 | 3 | 4 | 4 |
|  | 05SEP94 | 35 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 0 |
|  | 11SEP94 | 42 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 |
|  | 11SEP94 | FINAL | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 |
| 047/04712 | 16NOV94 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
|  | 24NOV94 | 7 | 4 | 4 | 3 | 1 | 3 | 3 | 2 | 4 | 3 |
|  | 01DEC94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
|  | 08DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 08DEC94 | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 |
| 049/04901 | 15AUG94 | 0 | 4 | 4 | 4 | 2 | 3 | 2 | 4 | 3 | 1 |
|  | 22AUG94 | 7 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 29AUG94 | 14 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
|  | 06SEP94 | 21 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 12SEP94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 20SEP94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 26SEP94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 26SEP94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |

SOURCE CODE:            XLU902_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED   . =MISSING DATA

CONFIDENTIAL
AZ/SER 0052718

G835

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 047/04702 | 08AUG94 | FINAL | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 4 |
| 047/04704 | 17JUL94 | 0 | 1 | 1 | 1 | 3 | 5 | 2 | 3 | 3 |
| | 24JUL94 | 7 | 1 | 2 | 1 | 3 | 5 | 3 | 3 | 3 |
| | 31JUL94 | 14 | 1 | 1 | 1 | 3 | 5 | 4 | 4 | 3 |
| | 07AUG94 | 21 | 1 | 1 | 1 | 3 | 5 | 4 | 4 | 3 |
| | 14AUG94 | 28 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
| | 21AUG94 | 35 | 1 | 1 | 1 | 2 | 4 | 4 | 4 | 3 |
| | 28AUG94 | 42 | 1 | 1 | 1 | 2 | 4 | 4 | 4 | 4 |
| 047/04707 | 28AUG94 | FINAL | 1 | 1 | 3 | 2 | 4 | 4 | 4 | 3 |
| | 31JUL94 | 0 | 1 | 1 | 3 | 4 | 5 | 4 | 4 | 5 |
| | 07AUG94 | 7 | 1 | 1 | 2 | 3 | 5 | 4 | 3 | 5 |
| | 14AUG94 | 14 | 1 | 1 | 4 | 3 | 9 | 5 | 5 | 5 |
| | 21AUG94 | 21 | 1 | 1 | 3 | 4 | 5 | 5 | 5 | 4 |
| | 29AUG94 | 28 | 1 | 1 | 3 | 4 | 5 | 4 | 4 | 5 |
| | 05SEP94 | 35 | 1 | 1 | 4 | 4 | 5 | 5 | 4 | 5 |
| | 11SEP94 | 42 | 1 | 1 | 3 | 4 | 5 | 4 | 4 | 5 |
| 047/04712 | 18SEP94 | FINAL | 1 | 1 | 3 | 4 | 5 | 3 | 4 | 4 |
| | 16NOV94 | 0 | 0 | 1 | 1 | 4 | 5 | 5 | 4 | 5 |
| | 24NOV94 | 7 | 1 | 1 | 2 | 4 | 5 | 2 | 2 | 5 |
| | 01DEC94 | 14 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 |
| | 08DEC94 | 21 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| 049/04901 | 08DEC94 | FINAL | 1 | 2 | 3 | 1 | 5 | 2 | 3 | 3 |
| | 15AUG94 | 0 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 2 |
| | 22AUG94 | 7 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | 29AUG94 | 14 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 3 |
| | 06SEP94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 12SEP94 | 28 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 20SEP94 | 35 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 26SEP94 | 42 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 26SEP94 | FINAL | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052719

G836

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 047/04702 | 08AUG94 | FINAL | 4 | 4 | 4 | 4 | | 1 | 1 | 1 |
| 047/04704 | 17JUL94 | 0 | 4 | 4 | 4 | 4 | | 2 | 2 | 2 |
| | 24JUL94 | 7 | 5 | 5 | 5 | 5 | | 1 | 1 | 1 |
| | 31JUL94 | 14 | 3 | 4 | 5 | 5 | | 1 | 1 | 1 |
| | 07AUG94 | 21 | 4 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 14AUG94 | 28 | 4 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 21AUG94 | 35 | 4 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 28AUG94 | 42 | 4 | 4 | 4 | 4 | | 3 | 2 | 2 |
| | 28AUG94 | FINAL | 4 | 4 | 4 | 4 | | 2 | 2 | 2 |
| 047/04707 | 31JUL94 | 7 | 9 | 4 | 5 | 5 | | 2 | 2 | 2 |
| | 07AUG94 | 14 | 4 | 4 | 4 | 4 | | 4 | 4 | 4 |
| | 14AUG94 | 21 | 4 | 4 | 4 | 4 | | 3 | 3 | 3 |
| | 21AUG94 | 28 | 4 | 3 | 4 | 4 | | 4 | 4 | 4 |
| | 29AUG94 | 35 | 9 | 4 | 4 | 5 | | 5 | 5 | 5 |
| | 05SEP94 | 42 | 5 | 4 | 3 | 4 | | 3 | 3 | 3 |
| | 11SEP94 | FINAL | 1 | 4 | 5 | 5 | | 4 | 4 | 4 |
| 047/04712 | 11SEP94 | 0 | 5 | 5 | 5 | 5 | | 5 | 4 | 4 |
| | 16NOV94 | 7 | 5 | 5 | 5 | 5 | | 3 | 3 | 3 |
| | 24NOV94 | 14 | 5 | 5 | 5 | 5 | | 3 | 4 | 4 |
| | 01DEC94 | 21 | 3 | 3 | 5 | 4 | | 1 | 4 | 4 |
| | 08DEC94 | FINAL | 3 | 3 | 3 | 3 | | 1 | 2 | 2 |
| 049/04901 | 15AUG94 | 0 | 5 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 22AUG94 | 7 | 5 | 3 | 3 | 5 | | 1 | 1 | 1 |
| | 29AUG94 | 14 | 5 | 5 | 5 | 4 | | 1 | 2 | 1 |
| | 06SEP94 | 21 | 3 | 3 | 3 | 4 | | 1 | 1 | 1 |
| | 12SEP94 | 28 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 20SEP94 | 35 | 3 | 3 | 2 | 3 | | 2 | 1 | 1 |
| | 26SEP94 | 42 | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 28SEP94 | FINAL | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |

SOURCE CODE:          XUR602 PROD PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052720

G837

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04902 | 21SEP94 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 2 |
| | 28SEP94 | 7 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | | 3 |
| | 05OCT94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 |
| | 12OCT94 | 21 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 18OCT94 | 28 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| | 25OCT94 | 35 | 3 | 3 | 3 | | 3 | 3 | 3 | 2 | 2 |
| | 02NOV94 | 42 | 2 | 2 | 3 | 1 | 3 | 2 | 4 | 2 | 2 |
| | 02NOV94 | FINAL | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 050/05002 | 03MAY94 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 10MAY94 | 7 | 2 | 1 | 1 | | 2 | 1 | 2 | 1 | 1 |
| | 17MAY94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24MAY94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 31MAY94 | 28 | 2 | 1 | 1 | | 1 | 1 | 1 | 2 | 1 |
| | 07JUN94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | | 2 |
| | 13JUN94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 13JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 050/05003 | 05OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 19OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 09NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 17NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 17NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 051/05102 | 08JUN94 | 0 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 2 |
| | 15JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 22JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 22JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 051/05105 | 06OCT94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 10OCT94 | 7 | 1 | 1 | 3 | 3 | 4 | 1 | 3 | 1 | 1 |

```
SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:         15JUN95
```

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052721

G838

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 049/04902 | 21SEP94 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 28SEP94 | 7 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 3 |
| | 05OCT94 | 14 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 12OCT94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | 16OCT94 | 28 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 25OCT94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 02NOV94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| | 02NOV94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 050/05002 | 03MAY94 | 0 | 1 | 2 | 3 | 2 | 9 | 4 | 3 | 2 |
| | 10MAY94 | 7 | 1 | 1 | 1 | 1 | 9 | 4 | 2 | 3 |
| | 17MAY94 | 14 | 1 | 2 | 2 | 1 | 9 | 4 | 2 | 2 |
| | 24MAY94 | 21 | 1 | 1 | 1 | 1 | 9 | 3 | 1 | 2 |
| | 31MAY94 | 28 | 1 | 2 | 2 | 1 | 9 | 3 | 1 | 2 |
| | 07JUN94 | 35 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 4 |
| | 13JUN94 | 42 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 4 |
| | 13JUN94 | FINAL | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 4 |
| 050/05003 | 05OCT94 | 0 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| | 12OCT94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 19OCT94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 26OCT94 | 21 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 2 |
| | 02NOV94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 09NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 17NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 17NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 2 |
| 051/05102 | 08JUN94 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 3 | 3 |
| | 15JUN94 | 7 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 3 |
| | 22JUN94 | 14 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
| | 22JUN94 | FINAL | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
| 051/05105 | 06OCT94 | 0 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
| | 10OCT94 | 7 | 1 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
                   MIS.SRCR55.D2821
SAS DATA LIBRARIES:  15JUN95
DATE PRINTED:
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052722

G839

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 049/04902 | 21SEP94 | 0 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 |
| | 28SEP94 | 7 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 2 |
| | 05OCT94 | 14 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | 12OCT94 | 21 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 18OCT94 | 28 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 25OCT94 | 35 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | 02NOV94 | 42 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | 02NOV94 | FINAL | | | | | | | | |
| 050/05002 | 03MAY94 | 0 | 5 | 2 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 10MAY94 | 7 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 17MAY94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 24MAY94 | 21 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 31MAY94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 07JUN94 | 35 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | 13JUN94 | 42 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 2 |
| | 13JUN94 | FINAL | | | | | | | | |
| 050/05003 | 05OCT94 | 0 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 12OCT94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 19OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 26OCT94 | 21 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02NOV94 | 28 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 09NOV94 | 35 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 17NOV94 | 42 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 17NOV94 | FINAL | | | | | | | | |
| 051/05102 | 08JUN94 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 15JUN94 | 7 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| | 15JUN94 | 14 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 22JUN94 | FINAL | | | | | | | | |
| 051/05105 | 22JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 08OCT94 | 14 | 7 | | | | | | | |
| | 10OCT94 | 7 | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052723

188

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| -3 OR LESS | 1 | 0.5 | | | 0.2260 |
| -2 | 8 | 4.1 | 4 | 2.0 | |
| -1 | 31 | 15.9 | 38 | 18.6 | |
| 0 | 139 | 71.3 | 136 | 66.7 | |
| +1 OR GREATER | 16 | 8.2 | 26 | 12.7 | |
| TOTAL | 195 | 100.0 | 204 | 100.0 | |
| 14 | | | | | |
| -3 OR LESS | 4 | 2.1 | 2 | 1.0 | 0.4490 |
| -2 | 16 | 8.2 | 9 | 4.4 | |
| -1 | 54 | 27.7 | 56 | 27.3 | |
| 0 | 101 | 51.8 | 112 | 54.6 | |
| +1 OR GREATER | 20 | 10.3 | 26 | 12.7 | |
| TOTAL | 195 | 100.0 | 205 | 100.0 | |
| 21 | | | | | |
| -3 OR LESS | 8 | 4.1 | 6 | 2.9 | 0.6520 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0050690

G840

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 051/05105 | 10OCT94 | FINAL | 2 | 1 | 1 | 2 | 4 | 1 | 3 | 1 | 1 |
| 052/05203 | 16APR94 | 0 | 4 | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 2 |
|  | 19APR94 | 7 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 19APR94 | FINAL | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| 052/05204 | 22APR94 | 0 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | 28APR94 | 14 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 05MAY94 | FINAL | 3 | 4 | 3 | 3 | 3 | 1 | 4 | 3 | 3 |
| 053/05302 | 09MAY94 | 7 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 28JUL94 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 2 |
|  | 04AUG94 | 7 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 |
|  | 11AUG94 | 14 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
|  | 18AUG94 | 21 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 25AUG94 | 28 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
|  | 01SEP94 | 35 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
|  | 08SEP94 | 42 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 056/05601 | 17FEB94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 24FEB94 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 03MAR94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 |
|  | 05MAR94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 056/05605 | 04OCT94 | FINAL | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 3 |
|  | 10OCT94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 057/05702 | 02SEP94 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |
|  | 12SEP94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 19SEP94 | 14 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 26SEP94 | 21 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 26SEP94 | FINAL | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
| 057/05703 | 22SEP94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.I2B2I
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052724

G841

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 051/05105 | 10OCT94 | FINAL | 1 | 3 | 3 | 4 | 5 | 4 | 4 | 4 |
| 052/05203 | 16APR94 | 0 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 4 |
|  | 19APR94 | 7 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 4 |
| 052/05204 | 19APR94 | FINAL | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 22APR94 | 0 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 28APR94 | 7 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 06MAY94 | 14 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 3 |
| 053/05302 | 06MAY94 | FINAL | 3 | 4 | 2 | 1 | 3 | 4 | 4 | 4 |
|  | 28JUL94 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 |
|  | 04AUG94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 11AUG94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 18AUG94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 25AUG94 | 28 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
|  | 01SEP94 | 35 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
|  | 08SEP94 | 42 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 4 |
| 056/05601 | 08SEP94 | FINAL | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 |
|  | 17FEB94 | 0 | 2 | 2 | 2 | 3 | 5 | 4 | 5 | 5 |
|  | 24FEB94 | 7 | 1 | 1 | 2 | 3 | 5 | 4 | 5 | 5 |
|  | 03MAR94 | 14 | 3 | 3 | 3 | 3 | 5 | 4 | 5 | 5 |
|  | 05MAR94 | 21 | 2 | 2 | 3 | 3 | 5 | 4 | 5 | 5 |
| 056/05605 | 05MAR94 | FINAL | 3 | 4 | 4 | 1 | 6 | 4 | 5 | 5 |
|  | 04OCT94 | 0 | 2 | 4 | 4 | 1 | 6 | 3 | 5 | 5 |
|  | 10OCT94 | 7 | 2 | 4 | 4 | 1 | 5 | 4 | 5 | 5 |
| 057/05702 | 10OCT94 | FINAL | 2 | 3 | 4 | 1 | 5 | 4 | 4 | 3 |
| 057/05703 | 22SEP94 | 0 | 2 | 2 | 4 | 1 | 4 | 4 | 4 | 3 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052725

G842

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 051/05105 | 10OCT94 | FINAL | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| 052/05203 | 16APR94 | 0 | | | | | 2 | 2 | 2 |
| 052/05204 | 19APR94 | 7 | 3 | 3 | 4 | 4 | 2 | 5 | 3 |
| | 19APR94 | FINAL | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | 22APR94 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 28APR94 | 14 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| 053/05302 | 06MAY94 | 0 | 4 | 4 | 4 | 5 | 3 | 3 | 4 |
| | 08MAY94 | FINAL | 5 | 5 | 5 | 5 | 4 | 1 | 4 |
| | 28JUL94 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| | 04AUG94 | 14 | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
| | 11AUG94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 18AUG94 | 28 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| | 25AUG94 | 35 | 1 | 3 | 3 | 2 | 1 | 1 | 2 |
| | 01SEP94 | 42 | 3 | 3 | 4 | 4 | 3 | 2 | 2 |
| | 08SEP94 | FINAL | | | | | | | |
| 056/05601 | 08SEP94 | 1 | 3 | 3 | 4 | 4 | 3 | 2 | 3 |
| | 17FEB94 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
| | 24FEB94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 03MAR94 | 14 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 05MAR94 | 21 | 5 | 4 | 5 | 5 | 3 | 2 | 2 |
| 056/05605 | 04OCT94 | FINAL | 5 | 4 | 5 | 5 | 5 | 1 | 2 |
| | 10OCT94 | 0 | 5 | 4 | 5 | 5 | 3 | 2 | 2 |
| 057/05702 | 02OCT94 | 7 | 5 | 5 | 4 | 4 | 2 | 1 | 2 |
| | 12SEP94 | FINAL | 5 | 5 | 4 | 4 | 2 | 1 | 2 |
| | 19SEP94 | 0 | 5 | 4 | 4 | 4 | 4 | 1 | 2 |
| | 19SEP94 | 7 | | | | | | | |
| 057/05703 | 28SEP94 | 14 | | | | | | | |
| | 22SEP94 | 0 | 5 | 4 | 4 | 4 | 4 | 3 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS) MIS.SRCR55.O2021
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052726

G843

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 057/05703 | 03OCT94 | 7 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 3 | 4 |
| | 10OCT94 | 14 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 3 | 3 |
| | 13OCT94 | 21 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 3 |
| | | FINAL | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 |
| 059/05904 | 27JUL94 | 0 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 1 |
| | 04AUG94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| | 11AUG94 | 21 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 18AUG94 | 28 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 2 |
| | 25AUG94 | 35 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| | 31AUG94 | FINAL | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 4 |
| 059/05905 | 02AUG94 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 09AUG94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 16AUG94 | 14 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 4 | 4 |
| | 23AUG94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 30AUG94 | 28 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 3 |
| | 06SEP94 | 35 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
| | 14SEP94 | 42 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 3 |
| | | FINAL | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 |
| 060/06003 | 15SEP94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 22SEP94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 29SEP94 | 14 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 06OCT94 | 21 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| | 12OCT94 | 35 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 1 |
| | 20OCT94 | 42 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 060/06004 | 14SEP94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 23SEP94 | 7 | 3 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 2 |
| | 29SEP94 | 14 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052727

G844

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 057/05703 | 03OCT94 | 7 | 2 | 4 | 3 | 1 | 4 | 4 | 4 | 3 |
| | 10OCT94 | 14 | 2 | 3 | 3 | 1 | 4 | 4 | 4 | 3 |
| | 13OCT94 | 21 | 2 | 3 | 3 | 1 | 4 | 4 | 4 | 4 |
| | 13OCT94 | FINAL | 1 | 3 | 2 | 1 | 9 | 2 | 2 | 4 |
| 059/05904 | 27JUL94 | 0 | 1 | 4 | 3 | 2 | 5 | 3 | 3 | 4 |
| | 04AUG94 | 7 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 5 |
| | 11AUG94 | 14 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 4 |
| | 18AUG94 | 21 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 5 |
| | 25AUG94 | 28 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 5 |
| | 31AUG94 | 35 | 1 | 2 | 2 | 3 | 5 | 4 | 3 | 4 |
| | 31AUG94 | FINAL | 1 | 2 | 4 | 2 | 5 | 4 | 4 | 4 |
| 059/05905 | 02AUG94 | 0 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 09AUG94 | 7 | 1 | 2 | 3 | 2 | 3 | 4 | 3 | 3 |
| | 16AUG94 | 14 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 4 |
| | 23AUG94 | 21 | 1 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
| | 30AUG94 | 28 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 06SEP94 | 35 | 1 | 3 | 2 | 2 | 3 | 2 | 3 | 3 |
| | 14SEP94 | 42 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 3 |
| | 14SEP94 | FINAL | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 060/06003 | 07SEP94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 15SEP94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 22SEP94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 29SEP94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 06OCT94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 13OCT94 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 20OCT94 | 42 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 20OCT94 | FINAL | 1 | 1 | 3 | 1 | 4 | 2 | 3 | 2 |
| 060/06004 | 14SEP94 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 23SEP94 | 7 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 29SEP94 | 14 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |

SOURCE CODE:            XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052728

G845

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 057/05703 | 03OCT94 | 7 | 4 | 4 | 4 | 4 | | 3 | 2 | 4 |
| | 10OCT94 | 14 | 4 | 4 | 4 | 4 | | 3 | 2 | 4 |
| | 13OCT94 | 21 | 4 | 4 | 4 | 4 | | 2 | 2 | 3 |
| | | FINAL | | | | | | | | |
| 059/05904 | 27JUL94 | 0 | 5 | 4 | 4 | 4 | | 2 | 1 | 1 |
| | 04AUG94 | 14 | 5 | 3 | 3 | 3 | | 3 | 2 | 2 |
| | 11AUG94 | 21 | 5 | 5 | 4 | 4 | | 2 | 1 | 2 |
| | 18AUG94 | 28 | 5 | 5 | 4 | 3 | | 4 | 2 | 2 |
| | 25AUG94 | 35 | 5 | 5 | 5 | 4 | | 4 | 1 | 2 |
| | 31AUG94 | FINAL | 5 | 3 | 4 | 5 | | 4 | 2 | 2 |
| 059/05905 | 31AUG94 | 0 | 5 | 2 | 2 | 2 | | 4 | 3 | 3 |
| | 09AUG94 | 7 | 4 | 2 | 3 | 3 | | 3 | 3 | 3 |
| | 16AUG94 | 14 | 4 | 3 | 3 | 3 | | 3 | 3 | 3 |
| | 23AUG94 | 21 | 3 | 2 | 2 | 3 | | 3 | 3 | 3 |
| | 30AUG94 | 28 | 3 | 2 | 2 | 3 | | 3 | 2 | 2 |
| | 06SEP94 | 35 | 3 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 14SEP94 | FINAL | 3 | 2 | 2 | 2 | | 2 | 1 | 1 |
| 060/06003 | 07SEP94 | 0 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 15SEP94 | 7 | 2 | 2 | 2 | 2 | | 1 | 1 | 2 |
| | 22SEP94 | 14 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 29SEP94 | 21 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 06OCT94 | 28 | 1 | 1 | 2 | 2 | | 2 | 1 | 2 |
| | 12OCT94 | 35 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 20OCT94 | 42 | | | | | | | | |
| | 20OCT94 | FINAL | | | | | | | | |
| 060/06004 | 14SEP94 | 0 | 3 | 2 | 2 | 3 | | 3 | 3 | 3 |
| | 23SEP94 | 7 | 3 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 29SEP94 | 14 | 3 | 3 | 3 | 3 | | 2 | 3 | 3 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052729

G846

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06004 | 06OCT94 | 21 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 12OCT94 | 28 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 20OCT94 | 35 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 26OCT94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 26OCT94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 060/06007 | 30NOV94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 08DEC94 | 7 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 2 |
| | 14DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | 21DEC94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 28DEC94 | 28 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 28DEC94 | FINAL | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 061/06104 | 17OCT94 | 0 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 |
| | 25OCT94 | 7 | 3 | 1 | 2 | 3 | 1 | 3 | 3 | 1 | 3 |
| | 01NOV94 | 14 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 2 |
| | 08NOV94 | 21 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 3 |
| | 15NOV94 | 28 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 2 |
| | 22NOV94 | 35 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 3 |
| | 29NOV94 | 42 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 |
| | 29NOV94 | FINAL | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 |
| 061/06106 | 14DEC94 | 0 | 4 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 2 |
| | 21DEC94 | 7 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 4 | 2 |
| | 28DEC94 | 14 | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 4 | 2 |
| | 28DEC94 | FINAL | 3 | 1 | 1 | 4 | 1 | 3 | 1 | 2 | 1 |
| 062/06202 | 14JUN94 | 0 | 2 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 2 |
| | 21JUN94 | 7 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 2 |
| | 22JUN94 | FINAL | 1 | 1 | 2 | 4 | 1 | 4 | 2 | 4 | 2 |
| 062/06204 | 29JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |

SOURCE CODE:        XL0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052730

G847

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 060/06004 | 06OCT94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 12OCT94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 20OCT94 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 26OCT94 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 26OCT94 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 060/06007 | 26OCT94 | 0 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 3 |
|  | 30NOV94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 08DEC94 | 14 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 21DEC94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 28DEC94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 04JAN95 | 35 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 11JAN95 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 11JAN95 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 061/06104 | 17OCT94 | 0 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 25OCT94 | 7 | 1 | 1 | 2 | 1 | 4 | 3 | 2 | 2 |
|  | 01NOV94 | 14 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 08NOV94 | 21 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 22NOV94 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 29NOV94 | 42 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 29NOV94 | FINAL | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 4 |
| 061/06106 | 14DEC94 | 0 | 2 | 3 | 3 | 1 | 5 | 3 | 3 | 4 |
|  | 21DEC94 | 7 | 2 | 3 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 28DEC94 | 14 | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 4 |
|  | 28DEC94 | FINAL | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
| 062/06202 | 14JUN94 | 0 | 2 | 3 | 3 | 3 | 9 | 4 | 4 | 4 |
|  | 21JUN94 | 7 | 3 | 3 | 3 | 3 | 9 | 4 | 4 | 4 |
|  | 21JUN94 | FINAL | 3 | 1 | 1 | 1 | 5 | 2 | 3 | 2 |
| 062/06204 | 22JUN94 | 0 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 29JUN94 | 7 | 1 | 1 | 1 | 1 | 5 | 4 | 4 | 4 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052731

G848

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 060/06004 | 06OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 12OCT94 | 28 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| | 20OCT94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| | 26OCT94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| | 26OCT94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 060/06007 | 30NOV94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 08DEC94 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 14DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 21DEC94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 28DEC94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 04JAN95 | 35 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 11JAN95 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 11JAN95 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 061/06104 | 17OCT94 | 0 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 25OCT94 | 7 | 9 | 3 | 4 | 3 | 2 | 2 | 2 | 2 |
| | 01NOV94 | 14 | 5 | 3 | 3 | 3 | 1 | 1 | 2 | 2 |
| | 08NOV94 | 21 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 15NOV94 | 28 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 22NOV94 | 35 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 1 |
| | 29NOV94 | 42 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 29NOV94 | FINAL | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 061/06106 | 14DEC94 | 0 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 3 |
| | 21DEC94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 |
| | 28DEC94 | 14 | 1 | 4 | 5 | 4 | 3 | 3 | 2 | 3 |
| | 28DEC94 | FINAL | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 |
| 062/06202 | 14JUN94 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | 21JUN94 | 7 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | 21JUN94 | FINAL | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| 062/06204 | 23JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 29JUN94 | 7 | 7 | 3 | 4 | 4 | 1 | 2 | 1 | 2 |

SOURCE CODE:          XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NON-MISSING DATA

CONFIDENTIAL
AZ/SER 0052732

G849

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/06204 | 06JUL94 | 14 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 13JUL94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | 20JUL94 | 28 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 27JUL94 | 35 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 03AUG94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 03AUG94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 063/06304 | 17MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 4 |
| | 25MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 02JUN94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02JUN94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 063/06305 | 31MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 08JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 15JUN94 | 14 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 1 |
| | 22JUN94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28JUN94 | 28 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 28JUN94 | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| 063/06307 | 21JUL94 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | 28JUL94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 03AUG94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 03AUG94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 063/06311 | 01SEP94 | 0 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| | 12SEP94 | 7 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| | 19SEP94 | 14 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| | 26SEP94 | 21 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| | 03OCT94 | 28 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| | 12OCT94 | 35 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| | 17OCT94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 17OCT94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 063/06313 | 03OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 11OCT94 | 7 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 3 | 2 |

SOURCE CODE:              XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR65.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052733

189

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED) (CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 | | | | | |
| -2 | 23 | 11.8 | 24 | 11.7 | |
| -1 | 57 | 29.2 | 49 | 23.9 | |
| 0 | 86 | 44.1 | 98 | 47.8 | |
| +1 OR GREATER | 21 | 10.8 | 28 | 13.7 | |
| TOTAL | 195 | 100.0 | 205 | 100.0 | 0.0920 |
| 28 | | | | | |
| -3 OR LESS | 17 | 8.7 | 9 | 4.4 | |
| -2 | 18 | 9.2 | 29 | 14.1 | |
| -1 | 64 | 32.8 | 52 | 25.4 | |
| 0 | 73 | 37.4 | 84 | 41.0 | |
| +1 OR GREATER | 23 | 11.8 | 31 | 15.1 | |
| TOTAL | 195 | 100.0 | 205 | 100.0 | 0.2140 |
| 35 | | | | | |
| -3 OR LESS | 22 | 11.3 | 12 | 5.9 | |
| -2 | 21 | 10.8 | 30 | 14.6 | |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

225

CONFIDENTIAL
AZ/SER 0050691

G850

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 062/06204 | 06JUL94 | 14 | 2 | 1 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 13JUL94 | 21 | 2 | 1 | 2 | 1 | 5 | 4 | 4 | 4 |
|  | 20JUL94 | 28 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
|  | 27JUL94 | 35 | 1 | 2 | 2 | 2 | 5 | 2 | 3 | 4 |
|  | 03AUG94 | 42 | 2 | 2 | 2 | 2 | 5 | 2 | 3 | 4 |
|  | 03AUG94 | FINAL | 2 | 2 | 2 | 2 | 5 | 2 | 3 | 4 |
| 063/06304 | 17MAY94 | 0 | 4 | 2 | 3 | 1 | 9 | 3 | 2 | 3 |
|  | 26MAY94 | 7 | 2 | 2 | 2 | 1 | 9 | 3 | 3 | 3 |
|  | 02JUN94 | 14 | 2 | 2 | 3 | 1 | 4 | 2 | 3 | 2 |
|  | 02JUN94 | FINAL | 2 | 2 | 3 | 1 | 4 | 2 | 3 | 2 |
| 063/06305 | 31MAY94 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 4 |
|  | 08JUN94 | 7 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
|  | 15JUN94 | 14 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 22JUN94 | 21 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 3 |
|  | 28JUN94 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 |
|  | 28JUN94 | FINAL | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 |
| 063/06307 | 21JUL94 | 0 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 3 |
|  | 28JUL94 | 7 | 1 | 1 | 1 | 1 | 5 | 4 | 4 | 3 |
|  | 03AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
|  | 03AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 063/06311 | 01SEP94 | 0 | 7 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 12SEP94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 19SEP94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 28SEP94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 03OCT94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 12OCT94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 17OCT94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 17OCT94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 063/06313 | 03OCT94 | 0 | 3 | 3 | 3 | 2 | 9 | 3 | 3 | 3 |
|  | 11OCT94 | 7 | 3 | 3 | 3 | 2 | 9 | 2 | 2 | 3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

199
CONFIDENTIAL
AZ/SER 0052734

G851

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 062/06204 | 06JUL94 | 14 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 13JUL94 | 21 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 20JUL94 | 28 | 4 | 4 | 4 | 4 | 1 | 1 | 2 |
|  | 27JUL94 | 35 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 03AUG94 | 42 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 03AUG94 | FINAL | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| 063/06304 | 17MAY94 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 25MAY94 | 7 | 2 | 3 | 4 | 4 | 2 | 2 | 1 |
|  | 02JUN94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 02JUN94 | FINAL | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| 063/06305 | 31MAY94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 08JUN94 | 7 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 15JUN94 | 14 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 22JUN94 | 21 | 9 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 28JUN94 | 28 | 9 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 28JUN94 | FINAL | 9 | 1 | 1 | 2 | 1 | 1 | 1 |
| 063/06307 | 21JUN94 | 0 | 4 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 28JUN94 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 03AUG94 | 14 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 03AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 063/06311 | 01SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 17OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 17OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 063/06313 | 11OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  |  | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.02821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052735

G852

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT-450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06313 | 18OCT94 | 14 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 25OCT94 | 21 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 03NOV94 | 28 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 09NOV94 | 35 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 15NOV94 | 42 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 15NOV94 | FINAL | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 064/06402 | 05JUL94 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 13JUL94 | 7 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 |
| | 20JUL94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | 27JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | 03AUG94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | 10AUG94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | 17AUG94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | 17AUG94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| 064/06406 | 20OCT94 | 0 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 27OCT94 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 03NOV94 | 14 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 |
| | 10NOV94 | 21 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 17NOV94 | 28 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 24NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 01DEC94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 01DEC94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 064/06410 | 22NOV94 | 0 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 4 |
| | 30NOV94 | 7 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 07DEC94 | 14 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 14DEC94 | 21 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 21DEC94 | 28 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 28DEC94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 04JAN95 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 04JAN95 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |

SOURCE CODE:       XLU6Q2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRDR55.D2B21
DATE PRINTED:      15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052736

G853

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---TREATMENT=450 MG (BID) SEROQUEL---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 063/06313 | 18OCT94 | 14 | 3 | 3 | 3 | 1 | 9 | 2 | 2 | 1 |
|  | 25OCT94 | 21 | 1 | 2 | 3 | 1 | 9 | 2 | 2 | 1 |
|  | 03NOV94 | 28 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
|  | 09NOV94 | 35 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
|  | 15NOV94 | 42 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
|  |  | FINAL | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 064/06402 | 05JUL94 | 0 | 2 | 3 | 3 | 2 | 5 | 4 | 4 | 4 |
|  | 13JUL94 | 7 | 2 | 3 | 3 | 2 | 5 | 4 | 4 | 3 |
|  | 20JUL94 | 14 | 1 | 3 | 4 | 2 | 5 | 3 | 4 | 3 |
|  | 27JUL94 | 21 | 2 | 3 | 4 | 2 | 5 | 3 | 4 | 3 |
|  | 03AUG94 | 28 | 2 | 4 | 3 | 2 | 5 | 3 | 4 | 3 |
|  | 10AUG94 | 35 | 2 | 3 | 3 | 2 | 5 | 3 | 4 | 3 |
|  | 17AUG94 | 42 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 3 |
|  |  | FINAL | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 3 |
| 064/06406 | 20OCT94 | 0 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 27OCT94 | 7 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 3 |
|  | 03NOV94 | 14 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 3 |
|  | 10NOV94 | 21 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 17NOV94 | 28 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 24NOV94 | 35 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 01DEC94 | 42 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
|  |  | FINAL | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| 064/06410 | 22NOV94 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
|  | 30NOV94 | 7 | 3 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
|  | 07DEC94 | 14 | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 |
|  | 14DEC94 | 21 | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 |
|  | 21DEC94 | 28 | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 |
|  | 28DEC94 | 35 | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 |
|  | 04JAN95 | 42 | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 |
|  |  | FINAL | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052737

G854

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 063/06313 | 18OCT94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 25OCT94 | 21 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
|  | 03NOV94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 09NOV94 | 35 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 15NOV94 | 42 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
|  | 15NOV94 | FINAL | 4 | 4 | 4 | 1 | 5 | 2 | 2 | 4 |
| 064/06402 | 05JUL94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 13JUL94 | 7 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
|  | 20JUL94 | 14 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 |
|  | 27JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 03AUG94 | 28 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 3 |
|  | 10AUG94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 17AUG94 | 42 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 17AUG94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| 064/06406 | 20OCT94 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 27OCT94 | 7 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 03NOV94 | 14 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 10NOV94 | 21 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 17NOV94 | 28 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 24NOV94 | 35 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 01DEC94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 01DEC94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 064/06410 | 22NOV94 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 30NOV94 | 7 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 07DEC94 | 14 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 14DEC94 | 21 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 21DEC94 | 28 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 28DEC94 | 35 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 04JAN95 | 42 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 04JAN95 | FINAL | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052738

G855

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

———— TREATMENT=450 MG (BID) SEROQUEL ————

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06503 | 05MAY94 | 0 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| | 12MAY94 | 7 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| | 19MAY94 | 14 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| | 26MAY94 | 21 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 2 |
| | 02JUN94 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 09JUN94 | 35 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 16JUN94 | 42 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 1SEP94 | FINAL | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| 065/06504 | 09MAY94 | 7 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 13MAY94 | 14 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 2 |
| | 20MAY94 | FINAL | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
| 065/06507 | 06OCT94 | 0 | 4 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 2 |
| | 08OCT94 | 7 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| | 08OCT94 | FINAL | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 066/06601 | 01JUN94 | 0 | 3 | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | 16JUN94 | 7 | 3 | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | 23JUN94 | 14 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 4 | 4 |
| | 30JUN94 | 21 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 07JUL94 | 28 | 3 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 14JUL94 | 35 | 3 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 066/06603 | 09SEP94 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | 19SEP94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | 26SEP94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | 26SEP94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 067/06703 | 30APR94 | 0 | 3 | 4 | 4 | 4 | 4 | 1 | 4 | 5 | 5 |
| | 09MAY94 | 7 | 2 | 4 | 4 | 2 | 4 | 1 | 4 | 5 | 4 |
| | 13MAY94 | 14 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD_PHASEIII(SANS)
MFS.SRCP155.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052739

G856

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 065/06503 | 05MAY94 | 0 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
| | 12MAY94 | 7 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
| | 19MAY94 | 14 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
| | 26MAY94 | 21 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 4 |
| | 02JUN94 | 28 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 4 |
| | 09JUN94 | 35 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 4 |
| | 16JUN94 | 42 | 1 | 1 | 3 | 2 | 4 | 3 | 3 | 3 |
| | 16JUN94 | FINAL | 1 | 1 | 3 | 2 | 4 | 3 | 3 | 3 |
| 065/06504 | 06MAY94 | 0 | 1 | 2 | 2 | 1 | 5 | 3 | 4 | 3 |
| | 13MAY94 | 7 | 1 | 2 | 3 | 1 | 5 | 3 | 4 | 3 |
| | 20MAY94 | 14 | 1 | 2 | 3 | 1 | 5 | 3 | 4 | 4 |
| | 20MAY94 | FINAL | 2 | 3 | 3 | 1 | 5 | 4 | 4 | 4 |
| 065/06507 | 05OCT94 | 0 | 2 | 4 | 3 | 3 | 5 | 3 | 4 | 4 |
| | 08OCT94 | 7 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 |
| 066/06601 | 10JUN94 | 0 | 3 | 3 | 3 | 4 | 5 | 3 | 4 | 4 |
| | 16JUN94 | 7 | 3 | 3 | 3 | 4 | 5 | 3 | 4 | 4 |
| | 23JUN94 | 14 | 3 | 3 | 3 | 4 | 5 | 3 | 4 | 4 |
| | 30JUN94 | 21 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 4 |
| | 07JUL94 | 28 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 4 |
| | 14JUL94 | 35 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 4 |
| | 21JUL94 | 42 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 |
| | 21JUL94 | FINAL | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 |
| 066/06603 | 09SEP94 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
| | 19SEP94 | 7 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
| | 26SEP94 | 14 | 2 | 2 | 4 | 1 | 1 | 3 | 2 | 3 |
| | 26SEP94 | FINAL | 2 | 4 | 4 | 2 | 9 | 5 | 4 | 4 |
| 067/06703 | 30APR94 | 0 | 3 | 3 | 4 | 2 | 9 | 5 | 4 | 4 |
| | 13MAY94 | 14 | 3 | 3 | 3 | 2 | 9 | 4 | 3 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

205  CONFIDENTIAL
AZ/SER 0052740

G857

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 065/06503 | 05MAY94 | 0 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 12MAY94 | 7 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 19MAY94 | 14 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 26MAY94 | 21 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 02JUN94 | 28 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 09JUN94 | 35 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 16JUN94 | 42 | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 16JUN94 | FINAL | 9 | 3 | 3 | 3 | 4 | 1 | 1 | 1 |
| 065/06504 | 06MAY94 | 0 | 9 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 13MAY94 | 7 | 9 | 4 | 4 | 4 | 3 | 5 | 2 | 3 |
|  | 20MAY94 | 14 | 9 | 4 | 4 | 4 | 5 | 5 | 4 | 4 |
|  | 20MAY94 | FINAL | 9 | 5 | 5 | 4 | 4 | 5 | 4 | 4 |
| 065/06507 | 05OCT94 | 0 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |
|  | 08OCT94 | 7 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 |
|  | 08OCT94 | FINAL | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 |
| 066/06601 | 10JUN94 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 16JUN94 | 7 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 23JUN94 | 14 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 30JUN94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 07JUL94 | 28 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 14JUL94 | 35 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 21JUL94 | 42 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 21JUL94 | FINAL | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 066/06603 | 09SEP94 | 0 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 19SEP94 | 7 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 26SEP94 | 14 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 26SEP94 | FINAL | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| 067/06703 | 30APR94 | 0 | 9 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 09MAY94 | 7 | 9 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 13MAY94 | 14 | 9 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |

SOURCE CODE:          XLU022_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D28821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052741

G858

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06703 | 13MAY94 | FINAL | | | | | | | | | |
| 067/06704 | 09MAY94 | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 4 |
| | 16MAY94 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 23MAY94 | 14 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | 30MAY94 | 21 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 01JUN94 | 28 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 068/06802 | 01JUN94 | FINAL | 4 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 4 |
| | 08SEP94 | 0 | 3 | 2 | 3 | 1 | 2 | 3 | 3 | 2 | 4 |
| | 15SEP94 | 7 | 2 | 2 | 3 | 1 | 2 | 4 | 2 | 2 | 4 |
| | 22SEP94 | 14 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 4 |
| 068/06803 | 22SEP94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| | 24OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 02NOV94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 07NOV94 | 14 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 14NOV94 | 21 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 21NOV94 | 28 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 3 |
| 069/06904 | 14NOV94 | FINAL | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| | 22NOV94 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 070/07001 | 29NOV94 | 7 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 3 |
| | 29NOV94 | FINAL | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 12SEP94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 19SEP94 | 7 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 26SEP94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | 04OCT94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 11OCT94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| | 18OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 25OCT94 | 42 | 1 | 1 | 1 | | | | 1 | 1 | 2 |
| 070/07004 | 25OCT94 | FINAL | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 08NOV94 | 0 | | | | | | | | | |

SOURCE CODE:   XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D28221
DATE PRINTED:   15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052742

G859

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 067/06703 | 13MAY94 | FINAL | 2 | 3 | 3 | 2 | 9 | 4 | 3 | 4 |
| 067/06704 | 09MAY94 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 9 |
|  | 16MAY94 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 9 |
|  | 23MAY94 | 14 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 9 |
|  | 30MAY94 | 21 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 9 |
|  | 01JUN94 | 28 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 9 |
| 068/06802 | 01JUN94 | FINAL | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 4 |
|  | 08SEP94 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 4 |
|  | 15SEP94 | 7 | 4 | 3 | 3 | 2 | 2 | 2 | 3 | 4 |
|  | 22SEP94 | 14 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 4 |
| 068/06803 | 22SEP94 | FINAL | 1 | 1 | 3 | 2 | 5 | 2 | 3 | 1 |
|  | 24OCT94 | 0 | 1 | 1 | 3 | 2 | 5 | 2 | 3 | 1 |
|  | 02NOV94 | 7 | 1 | 1 | 2 | 2 | 5 | 2 | 3 | 1 |
|  | 07NOV94 | 14 | 1 | 1 | 2 | 2 | 5 | 1 | 3 | 1 |
|  | 14NOV94 | 21 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
|  | 21NOV94 | 28 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 069/06904 | 21NOV94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 5 |
|  | 22NOV94 | 0 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 5 |
|  | 29NOV94 | 7 | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
|  | 29NOV94 | 14 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 4 |
| 070/07001 | 12SEP94 | FINAL | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 3 |
|  | 19SEP94 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 26SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04OCT94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 11OCT94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 18OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25OCT94 | 42 | 2 | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
| 070/07004 | 25OCT94 | FINAL | 2 | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
|  | 08NOV94 | 0 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 3 |

SOURCE CODE:              XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052743

5077IL/0012: A MULTICENTER, DOUBLE BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED) (PERCENT CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 35 | | | | | |
| -1 | 59 | 30.3 | 54 | 26.3 | |
| 0 | 68 | 34.9 | 79 | 38.5 | |
| +1 OR GREATER | 25 | 12.8 | 30 | 14.6 | |
| TOTAL | 195 | 100.0 | 205 | 100.0 | |
| 42 | | | | | |
| -3 OR LESS | 22 | 11.3 | 16 | 7.8 | 0.4450 |
| -2 | 23 | 11.8 | 29 | 14.1 | |
| -1 | 59 | 30.3 | 51 | 24.9 | |
| 0 | 66 | 33.8 | 77 | 37.6 | |
| +1 OR GREATER | 25 | 12.8 | 32 | 15.6 | |
| TOTAL | 195 | 100.0 | 205 | 100.0 | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

226

CONFIDENTIAL
AZ/SER 0050692

G860

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 067/06703 | 13MAY94 | FINAL | 9 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| 067/06704 | 09MAY94 | 0 | 5 | 4 | 9 | 4 | 2 | 2 | 3 | 2 |
| | 18MAY94 | 7 | 5 | 4 | 9 | 4 | 1 | 1 | 2 | 2 |
| | 23MAY94 | 14 | 5 | 4 | 9 | 4 | 2 | 2 | 2 | 2 |
| | 30MAY94 | 21 | 5 | 4 | 9 | 4 | 3 | 3 | 3 | 3 |
| | 01JUN94 | 28 | 5 | 4 | 9 | 4 | 3 | 3 | 3 | 3 |
| 068/06802 | 01JUN94 | FINAL | 5 | 3 | 9 | 2 | 3 | 3 | 3 | 3 |
| | 15SEP94 | 7 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 22SEP94 | 14 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| 068/06803 | 22SEP94 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24OCT94 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 02NOV94 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 07NOV94 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 14NOV94 | 21 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 21NOV94 | 28 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 |
| 069/06904 | 14NOV94 | FINAL | 9 | 2 | 3 | 4 | 1 | 1 | 1 | 1 |
| | 22NOV94 | 0 | 9 | 2 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 29NOV94 | 14 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| 070/07001 | 12SEP94 | FINAL | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 19SEP94 | 0 | 7 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 28SEP94 | 14 | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| | 04OCT94 | 21 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 11OCT94 | 28 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 18OCT94 | 35 | 2 | 2 | 1 | 1 | - | - | - | - |
| | 25OCT94 | 42 | 1 | 2 | 1 | 4 | - | - | - | - |
| 070/07004 | 08NOV94 | FINAL | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

SOURCE CODE:  XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCP55.C2821
DATE PRINTED:  15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052744

G861

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07004 | 15NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | 22NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | 29NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 06DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 13DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 20DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 20DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 072/07201 | 06JUN94 | 7 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 4 | 4 |
| | 06JUN94 | FINAL | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 4 | 4 |
| 072/07202 | 03OCT94 | 7 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 5 | 4 |
| | 10OCT94 | 14 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 2 | 4 |
| | 17OCT94 | 21 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 1 | 4 |
| | 24OCT94 | 28 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 3 |
| | 31OCT94 | 35 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 09NOV94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | 15NOV94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 073/07301 | 15JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 4 |
| | 22JUN94 | 14 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 29JUN94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 3 |
| | 06JUL94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 13JUL94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 20JUL94 | 42 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| | 27JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 073/07305 | 28SEP94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
| | 05OCT94 | 14 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 3 |
| | 12OCT94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |

SOURCE CODE:          XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SBCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052745

G862

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 070/07004 | 15NOV94 | 7 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 22NOV94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 29NOV94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 06DEC94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 13DEC94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 20DEC94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 20DEC94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 072/07201 | 30MAY94 | 0 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 |
|  | 06JUN94 | 7 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
|  | 06JUN94 | FINAL | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 072/07202 | 03OCT94 | 0 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 5 |
|  | 10OCT94 | 7 | 1 | 1 | 3 | 2 | 3 | 4 | 3 | 5 |
|  | 17OCT94 | 14 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 4 |
|  | 24OCT94 | 21 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 4 |
|  | 31OCT94 | 28 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 3 |
|  | 09NOV94 | 35 | 1 | 1 | 2 | 2 | 3 | 4 | 3 | 4 |
|  | 15NOV94 | 42 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 15NOV94 | FINAL | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
| 073/07301 | 15JUN94 | 0 | 1 | 2 | 3 | 2 | 5 | 4 | 4 | 4 |
|  | 22JUN94 | 7 | 1 | 2 | 3 | 2 | 5 | 4 | 4 | 4 |
|  | 29JUN94 | 14 | 2 | 2 | 3 | 2 | 5 | 4 | 4 | 5 |
|  | 06JUL94 | 21 | 1 | 2 | 2 | 1 | 5 | 4 | 4 | 5 |
|  | 13JUL94 | 28 | 1 | 1 | 3 | 1 | 5 | 5 | 4 | 5 |
|  | 20JUL94 | 35 | 2 | 2 | 3 | 1 | 6 | 2 | 4 | 5 |
|  | 27JUL94 | 42 | 2 | 3 | 3 | 1 | 6 | 5 | 4 | 5 |
|  | 27JUL94 | FINAL | 2 | 3 | 3 | 1 | 6 | 5 | 4 | 5 |
| 073/07305 | 28SEP94 | 0 | 4 | 2 | 4 | 1 | 5 | 2 | 5 | 4 |
|  | 05OCT94 | 7 | 4 | 3 | 3 | 1 | 6 | 5 | 5 | 4 |
|  | 12OCT94 | 14 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |
|  | 12OCT94 | FINAL | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  WIS.SRCR55.D2B21
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052746

G863

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 070/07004 | 15NOV94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 22NOV94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 29NOV94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 06DEC94 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 13DEC94 | 35 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 20DEC94 | 42 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 3 |
| | 20DEC94 | FINAL | 2 | 4 | 4 | 4 | 3 | 3 | 5 | 4 |
| 072/07201 | 06JUN94 | 7 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 1 |
| | 06JUN94 | FINAL | 0 | | | | | | | 1 |
| 072/07202 | 03OCT94 | 0 | 4 | 5 | 5 | 4 | 1 | 1 | 1 | 1 |
| | 10OCT94 | 7 | 4 | 5 | 5 | 4 | 1 | 1 | 1 | 1 |
| | 17OCT94 | 14 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | 24OCT94 | 21 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | 31OCT94 | 28 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | 07NOV94 | 35 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | 15NOV94 | 42 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | 15NOV94 | FINAL | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| 073/07301 | 15JUN94 | 0 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 22JUN94 | 7 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 |
| | 29JUN94 | 14 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 |
| | 06JUL94 | 21 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 |
| | 13JUL94 | 28 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 |
| | 20JUL94 | 35 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 |
| | 27JUL94 | 42 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 |
| | 27JUL94 | FINAL | 1 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| 073/07305 | 28SEP94 | 0 | 1 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 05OCT94 | 7 | 1 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 12OCT94 | 14 | 1 | 4 | 4 | 5 | 2 | 2 | 1 | 2 |
| | 12OCT94 | FINAL | | | | | | | | 2 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   NES.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052747

G864

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 074/07402 | 16NOV94 | 0 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 3 |
| | 24NOV94 | 7 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 3 |
| | 01DEC94 | 14 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| | 09DEC94 | 21 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 |
| | 15DEC94 | 28 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 |
| | 22DEC94 | 35 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 |
| | 29DEC94 | 42 | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 4 |
| | 29DEC94 | FINAL | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 4 |
| 075/07504 | 30JUN94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 08JUL94 | 7 | 4 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 2 |
| | 15JUL94 | 14 | 5 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 1 |
| | 15JUL94 | FINAL | 5 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 1 |
| 075/07505 | 18NOV94 | 0 | 4 | 1 | 2 | 3 | 4 | 3 | 3 | 4 | 2 |
| | 25NOV94 | 7 | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 3 |
| | 02DEC94 | 14 | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 4 |
| | 02DEC94 | FINAL | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 4 |
| 076/07601 | 20JUN94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 27JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 04JUL94 | 14 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | 04JUL94 | FINAL | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| 077/07701 | 28FEB94 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| | 07MAR94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| | 14MAR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 21MAR94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28MAR94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05APR94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 12APR94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 12APR94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 077/07703 | 26MAY94 | 0 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 5 |
| | 02JUN94 | 7 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 5 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MSS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052748

G865

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 074/07402 | 16NOV94 | 0 | 2 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 24NOV94 | 7 | 1 | 3 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 01DEC94 | 14 | 1 | 3 | 3 | 4 | 5 | 5 | 4 | 4 |
| | 09DEC94 | 21 | 1 | 3 | 3 | 4 | 5 | 4 | 4 | 4 |
| | 15DEC94 | 28 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 29DEC94 | 35 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 29DEC94 | 42 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 29DEC94 | FINAL | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| 075/07504 | 30JUN94 | 0 | 3 | 3 | 4 | 5 | 4 | 5 | 5 | 5 |
| | 08JUL94 | 7 | 1 | 3 | 4 | 4 | 2 | 3 | 3 | 3 |
| | 15JUL94 | 14 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 |
| | 15JUL94 | FINAL | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 |
| 075/07505 | 18NOV94 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 25NOV94 | 7 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| | 02DEC94 | 14 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
| | 02DEC94 | FINAL | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
| 076/07601 | 20JUN94 | 0 | 4 | 2 | 3 | 1 | 1 | 3 | 4 | 4 |
| | 27JUN94 | 7 | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 4 |
| | 04JUL94 | 14 | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 4 |
| | 04JUL94 | FINAL | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 4 |
| 077/07701 | 28FEB94 | 0 | 2 | 2 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 07MAR94 | 7 | 2 | 2 | 3 | 3 | 5 | 5 | 5 | 4 |
| | 14MAR94 | 14 | 2 | 2 | 3 | 2 | 5 | 4 | 5 | 4 |
| | 21MAR94 | 21 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 3 |
| | 28MAR94 | 28 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 3 |
| | 05APR94 | 35 | 2 | 2 | 3 | 2 | 5 | 5 | 3 | 3 |
| | 12APR94 | 42 | 2 | 2 | 3 | 2 | 5 | 5 | 3 | 3 |
| | 12APR94 | FINAL | 2 | 2 | 3 | 3 | 5 | 5 | 3 | 3 |
| 077/07703 | 27MAY94 | 0 | 0 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 02JUN94 | 7 | 3 | 3 | 4 | 3 | 5 | 5 | 5 | 5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052749

G866

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 074/07402 | 16NOV94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 |
| | 24NOV94 | 7 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 |
| | 01DEC94 | 14 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 |
| | 08DEC94 | 21 | 5 | 5 | 5 | 4 | 2 | 2 | 1 | 2 |
| | 15DEC94 | 28 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 2 |
| | 22DEC94 | 35 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 2 |
| | 29DEC94 | 42 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 3 |
| | 29DEC94 | FINAL | 4 | 5 | 5 | 4 | 2 | 2 | 2 | 2 |
| 075/07504 | 30JUN94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 08JUL94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 15JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 15JUL94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 075/07505 | 18NOV94 | 0 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 3 |
| | 25NOV94 | 14 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 02DEC94 | FINAL | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| 076/07601 | 02DEC94 | 14 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 20JUN94 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 27JUN94 | 7 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 04JUL94 | 14 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | 04JUL94 | FINAL | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| 077/07701 | 28JUN94 | 0 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | 07MAR94 | 14 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | 14MAR94 | 21 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 21MAR94 | 28 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 28MAR94 | 35 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 06APR94 | 42 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 12APR94 | FINAL | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 077/07703 | 12APR94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | 27MAY94 | FINAL | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 02JUN94 | 7 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |

SOURCE CODE:          XLW02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052750

G867

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/0703 | 09JUN94 | 14 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 5 |
|  | 16JUN94 | 21 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 5 |
|  | 23JUN94 | 28 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 5 |
|  | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 5 |
|  | 07JUL94 | 42 FINAL | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 4 | 5 |
| 078/07801 | 31MAY94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 07JUN94 | 7 FINAL | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| 078/07806 | 07JUN94 | 0 | 2 | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 2 |
|  | 08OCT94 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 15OCT94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 23OCT94 | 21 FINAL | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 078/07808 | 23OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 12NOV94 | 14 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 2 | 2 |
|  | 25NOV94 | 21 FINAL | 3 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 2 |
| 079/07901 | 24MAR94 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 2 |
|  | 31MAR94 | 7 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 1 |
|  | 08APR94 | 14 FINAL | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 |
| 079/07902 | 07APR94 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 14APR94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 21APR94 | 14 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 28APR94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 05MAY94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 11MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19MAY94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 079/07907 | 03OCT94 | 0 FINAL | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 3 |

SOURCE CODE:        XLU802_PROD_PHASEII:(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

216
CONFIDENTIAL
AZ/SER 0052751

G868

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 077/07703 | 09JUN94 | 14 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 16JUN94 | 21 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 23JUN94 | 28 | 3 | 3 | 3 | 2 | 5 | 5 | 5 | 5 |
|  | 30JUN94 | 35 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 07JUL94 | 42 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 07JUL94 | FINAL | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
| 078/07801 | 31MAY94 | 0 | 2 | 2 | 2 | 3 | 5 | 2 | 4 | 2 |
|  | 07JUN94 | 7 | 2 | 2 | 2 | 1 | 5 | 2 | 2 | 2 |
| 078/07806 | 07JUN94 | FINAL | 1 | 1 | 1 | 3 | 5 | 2 | 2 | 2 |
|  | 28SEP94 | 0 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 1 |
|  | 08OCT94 | 7 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 2 |
|  | 15OCT94 | 14 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 2 |
| 078/07808 | 23OCT94 | 21 | 2 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 23OCT94 | FINAL | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 12NOV94 | 0 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
| 079/07901 | 25NOV94 | 7 | 2 | 2 | 2 | 3 | 4 | 1 | 4 | 4 |
|  | 25NOV94 | FINAL | 2 | 2 | 2 | 4 | 5 | 3 | 4 | 4 |
|  | 31MAR94 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 4 |
| 079/07902 | 08APR94 | 7 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 |
|  | 08APR94 | FINAL | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 |
|  | 07APR94 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 14APR94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 21APR94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 28APR94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 05MAY94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 11MAY94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 19MAY94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 19MAY94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 079/07907 | 03OCT94 | 0 | 2 | 2 | 3 | 2 | 4 | 1 | 3 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052752

G869

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 077/07703 | 09JUN94 | 14 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | 16JUN94 | 21 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | 23JUN94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 30JUN94 | 35 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | 07JUL94 | 42 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | | FINAL | 4 | 3 | 3 | 3 | 4 | 3 | 3 |
| 078/07801 | 31MAY94 | 7 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  | 07JUN94 | FINAL | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 078/07806 | 28SEP94 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 08OCT94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 15OCT94 | 21 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 23OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 078/07808 | 23OCT94 | 7 | 3 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 12NOV94 | FINAL | 9 | 3 | 3 | 3 | 3 | 1 | 1 |
| 079/07901 | 25NOV94 | 7 | 9 | 9 | 4 | 4 | 3 | 1 | 2 |
|  | 24MAR94 | FINAL | 9 | 3 | 5 | 3 | 3 | 1 | 1 |
| 079/07902 | 31MAR94 | 14 | 3 | 3 | 3 | 3 | 1 | 1 | 2 |
|  | 08APR94 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 07APR94 | 14 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 14APR94 | 21 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 21APR94 | 28 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 28APR94 | 35 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 05MAY94 | 42 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 11MAY94 | FINAL | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
|  | 19MAY94 | | | | | | | | |
| 079/07907 | 03OCT94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |

SOURCE CODE:          XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRC565.C2021
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052753

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD (450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| **STUDY DAY** | | | | | |
| 7 | | | | | |
|   -3 OR LESS | 1 | 0.5 | 1 | 0.5 | |
|   -2 | 8 | 4.1 | 5 | 2.5 | |
|   -1 | 31 | 15.9 | 23 | 11.6 | |
|   0 | 139 | 71.3 | 148 | 74.7 | |
|   +1 OR GREATER | 16 | 8.2 | 21 | 10.6 | |
|   TOTAL | 195 | 100.0 | 198 | 100.0 | 0.6130 |
| 14 | | | | | |
|   -3 OR LESS | 4 | 2.1 | 13 | 6.6 | |
|   -2 | 16 | 8.2 | 46 | 23.2 | |
|   -1 | 54 | 27.7 | | | |
|   0 | 101 | 51.8 | 110 | 55.6 | |
|   +1 OR GREATER | 20 | 10.3 | 29 | 14.6 | |
|   TOTAL | 195 | 100.0 | 198 | 100.0 | 0.1230 |
| 21 | | | | | |
|   -3 OR LESS | 8 | 4.1 | 3 | 1.5 | 0.0790 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050693

G870

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07907 | 11OCT94 | 7 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
|  | 17OCT94 | 14 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
|  | 17OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 080/08004 | 16MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 25JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 080/08005 | 06JUN94 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 13JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 20JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 25JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 04JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 11JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
|  | 18JUL94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 18JUL94 | FINAL | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| 080/08011 | 14NOV94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 21NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 05DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26DEC94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| 080/08012 | 17NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 17NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02DEC94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE:          XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCDR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

219 CONFIDENTIAL
AZ/SER 0052754

G871

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 079/07907 | 11OCT94 | 7 | 1 | 1 | 2 | 2 | 4 | 1 | 3 | 3 |
|  | 17OCT94 | 14 | 1 | 2 | 3 | 2 | 4 | 1 | 3 | 3 |
|  | 17OCT94 | FINAL | 1 | 2 | 3 | 2 | 4 | 1 | 3 | 3 |
| 080/08004 | 16MAY94 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  | 23MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 080/08005 | 06JUN94 | 0 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 13JUN94 | 7 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 20JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 25JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 04JUL94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 11JUL94 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 18JUL94 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 18JUL94 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 080/08011 | 14NOV94 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 4 |
|  | 21NOV94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 28NOV94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 05DEC94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 12DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 080/08012 | 17NOV94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
|  | 25NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052755

G872

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 079/07907 | 11OCT94 | 7 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
|  | 17OCT94 | 14 | 3 | 3 | 3 | 3 | — | 1 | 1 |
|  | 17OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 080/08004 | 23MAY94 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
|  | 30MAY94 | 7 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  | 06JUN94 | 14 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  | 13JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20JUN94 | 28 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  | 25JUN94 | 35 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  | 25JUN94 | 42 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  |  | FINAL | 1 | 1 | 1 | 1 | — | 1 | 1 |
| 080/08005 | 05JUN94 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 13JUN94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
|  | 20JUN94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 25JUN94 | 28 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 04JUL94 | 35 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
|  | 11JUL94 | 42 | 2 | 2 | 2 | 1 | — | 2 | 2 |
|  | 18JUL94 | FINAL | 3 | 3 | 3 | 3 | 4 | 4 | 3 |
| 080/08011 | 18JUL94 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 14NOV94 | 7 | 3 | 4 | 4 | 3 | 4 | 4 | 3 |
|  | 21NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 05DEC94 | 28 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
|  | 12DEC94 | 35 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  | 19DEC94 | 42 | 1 | 1 | 1 | 1 | — | 1 | 1 |
|  | 26DEC94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 080/08012 | 26DEC94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 17NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 25NOV94 | 14 |  |  |  |  |  |  |  |
|  | 02DEC94 |  |  |  |  |  |  |  |  |

SOURCE CODE: XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRC055.D2821
DATE PRINTED: 15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052756

G873

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08012 | 09DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 16DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08103 | 14SEP94 | 0 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | 7 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
|  | 28SEP94 | 14 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 |
|  | 05OCT94 | 21 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 12OCT94 | 28 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 19OCT94 | 35 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 26OCT94 | 42 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
|  |  | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 081/08106 | 04NOV94 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 082/08202 | 22JUN94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 29JUN94 | 7 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 06JUL94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 11JUL94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
|  | 18JUL94 | 28 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 25JUL94 | 35 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02AUG94 | 42 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 3 |
|  |  | FINAL | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| 082/08206 | 02AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 25OCT94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 31OCT94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |
|  | 07NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU002.PROD.PHASEIII(SANS)
DATE PRINTED: MSS.SSCR65.D2821
15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052757

G874

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08012 | 09DEC94 | 21 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 16DEC94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 23DEC94 | 35 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08103 | 14SEP94 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
|  | 21SEP94 | 7 | 1 | 3 | 2 | 3 | 4 | 3 | 3 | 4 |
|  | 28SEP94 | 14 | 1 | 3 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 05OCT94 | 21 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
|  | 12OCT94 | 28 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
|  | 19OCT94 | 35 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
|  | 26OCT94 | 42 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
|  | 26OCT94 | FINAL | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
| 081/08106 | 04NOV94 | 0 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 4 |
|  | 10NOV94 | 7 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 4 |
|  | 16NOV94 | 14 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 4 |
|  | 23NOV94 | 21 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 4 |
|  | 30NOV94 | 28 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
|  | 30NOV94 | FINAL | 1 | 3 | 3 | 1 | 4 | 2 | 3 | 3 |
| 082/08202 | 22JUN94 | 0 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
|  | 29JUN94 | 7 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 2 |
|  | 06JUL94 | 14 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
|  | 11JUL94 | 21 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
|  | 18JUL94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
|  | 25JUL94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 02AUG94 | 42 | 1 | 2 | 2 | 1 | 5 | 5 | 2 | 5 |
|  | 02AUG94 | FINAL | 1 | 2 | 3 | 4 | 5 | 1 | 4 | 4 |
| 082/08206 | 25OCT94 | 0 | 1 | 2 | 3 | 4 | 5 | 2 | 3 | 5 |
|  | 31OCT94 | 7 | 2 | 2 | 2 | 2 | 5 | 1 | 2 | 5 |
|  | 07NOV94 | 14 | 2 | 3 | 3 | 3 | 5 | 2 | 2 | 5 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052758

G875

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/00012 | 09DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 16DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 23DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 30DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 30DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08103 | 14SEP94 | 7 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 21SEP94 | 14 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 3 |
| | 28SEP94 | 21 | 4 | 5 | 4 | 4 | 3 | 3 | 2 | 2 |
| | 05OCT94 | 28 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |
| | 12OCT94 | 35 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |
| | 19OCT94 | 42 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |
| | 26OCT94 | FINAL | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |
| 081/08106 | 04NOV94 | 0 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 10NOV94 | 14 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 |
| | 16NOV94 | 21 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 23NOV94 | 28 | 4 | 2 | 4 | 4 | 3 | 3 | 2 | 2 |
| | 30NOV94 | FINAL | 4 | 2 | 4 | 4 | 3 | 3 | 2 | 2 |
| 082/08202 | 06JUL94 | 0 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| | 11JUL94 | 7 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 1 |
| | 18JUL94 | 14 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 1 |
| | 25JUL94 | 21 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | 02AUG94 | 28 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | 02AUG94 | 42 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | 02AUG94 | FINAL | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| 082/08206 | 25OCT94 | 0 | 1 | 1 | 2 | 4 | 2 | 3 | 2 | 3 |
| | 31OCT94 | 7 | 7 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 07NOV94 | 14 | 4 | 4 | 5 | 5 | 5 | 2 | 1 | 2 |

SOURCE CODE:           XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MTS.SGR55.D2821
DATE PRINTED:          15JUN95
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052759

G876

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08206 | 15NOV94 | 21 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 21NOV94 | 28 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 28NOV94 | 35 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 05DEC94 | 42 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 3 |
| | 05DEC94 | FINAL | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 3 |
| 083/08310 | 24OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 31OCT94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
| | 07NOV94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 14NOV94 | 21 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 21NOV94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 28NOV94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 05DEC94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 05DEC94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 084/08403 | 18DEC93 | 0 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | 27DEC93 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 03JAN94 | 14 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10JAN94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17JAN94 | 28 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 24JAN94 | 35 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 |
| | 31JAN94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 |
| 084/08404 | 31JAN94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 08FEB94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 |
| | 15FEB94 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 22FEB94 | 21 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 22FEB94 | FINAL | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| 084/08409 | 25APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| | 03MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| | 09MAY94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 16MAY94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:          XL0G02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR65.O2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052760

G877

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 082/08206 | 15NOV94 | 21 | 1 | 2 | 3 | 1 | 5 | 2 | 4 | 4 |
| | 21NOV94 | 28 | 1 | 2 | 3 | 1 | 5 | 3 | 4 | 4 |
| | 28NOV94 | 35 | 1 | 2 | 2 | 2 | 5 | 2 | 4 | 4 |
| | 05DEC94 | 42 | 1 | 2 | 3 | 1 | 5 | 2 | 4 | 4 |
| | | FINAL | 1 | 2 | 3 | 1 | 5 | 2 | 4 | 4 |
| 083/08310 | 24OCT94 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| | 31OCT94 | 7 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 |
| | 07NOV94 | 14 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 2 |
| | 14NOV94 | 21 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 21NOV94 | 28 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 28NOV94 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 05DEC94 | 42 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | FINAL | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| 084/08403 | 18DEC93 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
| | 27DEC93 | 7 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
| | 03JAN94 | 14 | 1 | 2 | 2 | 1 | 9 | 2 | 2 | 3 |
| | 10JAN94 | 21 | 2 | 2 | 2 | 1 | 9 | 2 | 2 | 3 |
| | 17JAN94 | 28 | 2 | 2 | 2 | 1 | 9 | 3 | 2 | 3 |
| | 24JAN94 | 35 | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 |
| | 31JAN94 | 42 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| 084/08404 | 31JAN94 | 0 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 |
| | 08FEB94 | 7 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 |
| | 15FEB94 | 14 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 4 |
| | 22FEB94 | 21 | 2 | 3 | 2 | 3 | 4 | 4 | 3 | 3 |
| | | FINAL | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 2 |
| 084/08409 | 22FEB94 | 0 | | | | | | | | |
| | 25APR94 | 7 | | | | | | | | |
| | 03MAY94 | 14 | | | | | | | | |
| | 09MAY94 | 21 | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=T00 SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052761

G878

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 002/00206 | 15NOV94 | 21 | 5 | 4 | 5 | 5 | 2 | 1 | 2 |
|  | 21NOV94 | 28 | 4 | 4 | 5 | 4 | 2 | 1 | 2 |
|  | 28NOV94 | 35 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
|  | 05DEC94 | 42 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 05DEC94 | FINAL | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| 003/00310 | 24OCT94 | 0 | 7 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 31OCT94 | 7 | 9 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 07NOV94 | 14 | 9 | 2 | 3 | 2 | 2 | 2 | 3 |
|  | 14NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21NOV94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 28NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 05DEC94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 05DEC94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 084/08403 | 18DEC93 | 0 | 2 | 4 | 3 | 3 | 3 | 2 | 3 |
|  | 27DEC93 | 7 | 9 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 03JAN94 | 14 | 9 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 10JAN94 | 21 | 9 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 17JAN94 | 28 | 9 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 24JAN94 | 35 | 9 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 31JAN94 | FINAL | 9 | 3 | 3 | 3 | 3 | 3 | 3 |
| 084/08404 | 31JAN94 | 0 | 2 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 08FEB94 | 7 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 15FEB94 | 14 | 3 | 4 | 4 | 5 | 4 | 4 | 3 |
|  | 22FEB94 | 21 | 9 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 22FEB94 | FINAL | 9 | 4 | 4 | 4 | 4 | 4 | 4 |
| 084/08409 | 25APR94 | 0 | 4 | 3 | 4 | 4 | 4 | 2 | 3 |
|  | 03MAY94 | 7 | 3 | 3 | 3 | 3 | 4 | 2 | 3 |
|  | 09MAY94 | 14 | 3 | 3 | 3 | 3 | 4 | 2 | 3 |
|  | 16MAY94 | 21 | 3 | 3 | 3 | 3 | 4 | 2 | 3 |

SOURCE CODE:                XLU602_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052762

G879

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08409 | 16MAY94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 084/08411 | 23MAY94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 31MAY94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 |
|  | 07JUN94 | 14 | 2 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | 1 |
| 084/08415 | 07JUN94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 08AUG94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 16AUG94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 24AUG94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 31AUG94 | 21 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 07SEP94 | 28 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 14SEP94 | 35 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 21SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 084/08416 | 21SEP94 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 10AUG94 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 16AUG94 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
|  | 23AUG94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 31AUG94 | 21 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| 084/08420 | 31AUG94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 18OCT94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
|  | 25OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 |
|  | 02NOV94 | 14 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
|  | 10NOV94 | 21 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 3 | 2 |
|  | 16NOV94 | 28 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
|  | 23NOV94 | 35 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 30NOV94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 085/08504 | 30NOV94 | FINAL | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 |
|  | 06JUN94 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 13JUN94 | 7 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 20JUN94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 27JUN94 | 21 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
MSS.SRCPR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NON-MISSING DATA

CONFIDENTIAL
AZ/SER 0052763

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 097 | Dr L Mauas | Department A<br>Shalvata Mental Health Center<br>Hod-Hasharon<br>Israel | 7 |
| 098 | Dr H Silver | Mazra Psychiatric Hospital<br>Akko<br>Israel | 7 |

CONFIDENTIAL
AZ/SER 0050487

192

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1    COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH
LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 | | | | | |
| -2 | 23 | 11.8 | 13 | 6.6 | |
| -1 | 57 | 29.2 | 60 | 30.3 | |
| 0 | 86 | 44.1 | 88 | 44.4 | |
| +1 OR GREATER | 21 | 10.8 | 34 | 17.2 | |
| TOTAL | 195 | 100.0 | 198 | 100.0 | 0.0160 |
| 28 | | | | | |
| -3 OR LESS | 17 | 8.7 | 5 | 2.5 | |
| -2 | 18 | 9.2 | 16 | 8.1 | |
| -1 | 64 | 32.8 | 55 | 27.8 | |
| 0 | 73 | 37.4 | 85 | 42.9 | |
| +1 OR GREATER | 23 | 11.8 | 37 | 18.7 | |
| TOTAL | 195 | 100.0 | 198 | 100.0 | 0.0070 |
| 35 | | | | | |
| -3 OR LESS | 22 | 11.3 | 7 | 3.5 | |
| -2 | 21 | 10.8 | 22 | 11.1 | |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

228

CONFIDENTIAL
AZ/SER 0050694

G880

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08409 | 16MAY94 | FINAL | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 2 |
| 084/08411 | 23MAY94 | 0 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 31MAY94 | 7 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 07JUN94 | 14 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
| 084/08415 | 07JUN94 | FINAL | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 08AUG94 | 0 | 1 | 2 | 3 | 2 | 4 | 4 | 4 | 3 |
|  | 16AUG94 | 7 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 24AUG94 | 14 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 31AUG94 | 21 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 07SEP94 | 28 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
|  | 14SEP94 | 35 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 21SEP94 | 42 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 1 |
| 084/08416 | 21SEP94 | FINAL | 4 | 2 | 3 | 3 | 9 | 3 | 3 | 1 |
|  | 10AUG94 | 0 | 3 | 2 | 1 | 1 | 9 | 3 | 3 | 5 |
|  | 16AUG94 | 7 | 2 | 3 | 1 | 2 | 9 | 4 | 3 | 4 |
|  | 23AUG94 | 14 | 3 | 3 | 2 | 2 | 9 | 4 | 3 | 4 |
|  | 31AUG94 | 21 | 3 | 2 | 2 | 3 | 9 | 3 | 3 | 4 |
| 084/08420 | 18OCT94 | FINAL | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 4 |
|  | 25OCT94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
|  | 02NOV94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 |
|  | 10NOV94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 16NOV94 | 21 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
|  | 30NOV94 | 28 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 30NOV94 | 35 | 1 | 2 | 2 | 3 | 5 | 2 | 2 | 3 |
|  |  | 42 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 3 |
| 085/08504 | 06JUN94 | FINAL | 2 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 13JUN94 | 0 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 20JUN94 | 14 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 27JUN94 | 21 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU6O2.PROD.PHASEIII(SANS)  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052764

G881

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 084/08409 | 16MAY94 | FINAL | 3 | 3 | 3 | 3 | 4 | 2 | 2 |
| 084/08411 | 23MAY94 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 31MAY94 | 7 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 07JUN94 | 14 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| 084/08415 | 07JUN94 | FINAL | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 08AUG94 | 0 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
|  | 16AUG94 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 24AUG94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 31AUG94 | 21 | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
|  | 07SEP94 | 28 | 4 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 14SEP94 | 35 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 21SEP94 | 42 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
| 084/08416 | 21SEP94 | FINAL | 4 | 3 | 4 | 4 | 1 | 2 | 1 |
|  | 10AUG94 | 0 | 4 | 4 | 4 | 4 | 5 | 2 | 3 |
|  | 16AUG94 | 7 | 9 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 23AUG94 | 14 | 9 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 31AUG94 | 21 | 9 | 4 | 4 | 4 | 4 | 2 | 2 |
| 084/08420 | 31AUG94 | FINAL | 4 | 4 | 4 | 4 | 3 | 1 | 1 |
|  | 18OCT94 | 0 | 7 | 4 | 4 | 4 | 3 | 2 | 2 |
|  | 25OCT94 | 7 | 4 | 4 | 4 | 4 | 3 | 1 | 1 |
|  | 02NOV94 | 14 | 4 | 4 | 4 | 3 | 1 | 1 | 1 |
|  | 10NOV94 | 21 | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
|  | 16NOV94 | 28 | 4 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 28NOV94 | 35 | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
|  | 30NOV94 | 42 | 4 | 4 | 4 | 4 | 3 | 3 | 2 |
| 085/08504 | 30NOV94 | FINAL | 4 | 4 | 4 | 4 | 3 | 3 | 2 |
|  | 06JUN94 | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 13JUN94 | 7 | 7 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 20JUN94 | 14 | 4 | 3 | 4 | 4 | 3 | 3 | 3 |
|  | 27JUN94 | 21 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE: XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052765

G882

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/05504 | 05JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 05JUL94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 085/05505 | 08JUL94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 14JUL94 | 7 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 |
|  | 19JUL94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 26JUL94 | 21 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
|  | 26JUL94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| 085/05508 | 21NOV94 | 0 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
|  | 28NOV94 | 7 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
|  | 05DEC94 | 14 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
|  | 12DEC94 | 21 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
|  | 19DEC94 | 28 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
|  | 27DEC94 | 35 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
|  | 02JAN95 | 42 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 |
|  | 02JAN95 | FINAL | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 |
| 066/06604 | 07JUL94 | 0 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 1 | 2 |
|  | 13JUL94 | 7 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 |
|  | 21JUL94 | 14 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
|  | 27JUL94 | 21 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 3 |
|  | 27JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 066/06606 | 26SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03OCT94 | 7 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 3 |
|  | 10OCT94 | 14 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| 087/08703 | 10OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 10OCT94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  | 28SEP94 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 06OCT94 | 7 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 3 | 1 |
|  | 13OCT94 | 14 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 3 | 1 |
|  | 20OCT94 | 21 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 3 | 1 |
|  | 27OCT94 | 28 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 1 |

SOURCE CODE:            XL0002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRGPR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

231
CONFIDENTIAL
AZ/SER 0052766

G883

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 05JUL94 | 28 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
| | 05JUL94 | FINAL | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
| 085/08505 | 08JUL94 | 0 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 4 |
| | 14JUL94 | 7 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 4 |
| | 19JUL94 | 14 | 1 | 4 | 2 | 2 | 2 | 4 | 2 | 4 |
| | 26JUL94 | 21 | 1 | 4 | 3 | 1 | 2 | 4 | 3 | 5 |
| | 26JUL94 | FINAL | 1 | 4 | 3 | 1 | 2 | 5 | 3 | 5 |
| 085/08508 | 21NOV94 | 0 | 1 | 3 | 3 | 1 | 5 | 5 | 4 | 5 |
| | 28NOV94 | 7 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 05DEC94 | 14 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 12DEC94 | 21 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 19DEC94 | 28 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 27DEC94 | 35 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 02JAN95 | 42 | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 02JAN95 | FINAL | 1 | 3 | 3 | 1 | 5 | 4 | 4 | 1 |
| 086/08604 | 07JUL94 | 0 | 1 | 1 | 2 | 4 | 3 | 4 | 3 | 1 |
| | 13JUL94 | 7 | 1 | 1 | 2 | 4 | 3 | 1 | 3 | 1 |
| | 21JUL94 | 14 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 1 |
| | 27JUL94 | 21 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 3 |
| | 27JUL94 | FINAL | 1 | 1 | 2 | 2 | 5 | 1 | 4 | 1 |
| 086/08606 | 19SEP94 | 0 | 1 | 1 | 2 | 2 | 5 | 5 | 4 | 4 |
| | 26SEP94 | 7 | 1 | 1 | 2 | 2 | 5 | 5 | 2 | 2 |
| | 03OCT94 | 14 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 2 |
| | 10OCT94 | 21 | 1 | 1 | 2 | 2 | 5 | 5 | 2 | 2 |
| | 10OCT94 | FINAL | 1 | 1 | 2 | 2 | 5 | 5 | 2 | 2 |
| 087/08703 | 28SEP94 | 0 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 06OCT94 | 7 | 1 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 13OCT94 | 14 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 20OCT94 | 21 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 27OCT94 | 28 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2B21
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052767

G884

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 05JUL94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 085/08505 | 05JUL94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 08JUL94 | 7 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 14JUL94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 18JUL94 | 21 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
|  | 26JUL94 | FINAL | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| 085/08508 | 21NOV94 | 0 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
|  | 28NOV94 | 7 | 5 | 5 | 5 | 5 | 4 | 2 | 2 |
|  | 05DEC94 | 14 | 5 | 5 | 5 | 5 | 4 | 2 | 2 |
|  | 12DEC94 | 21 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
|  | 19DEC94 | 28 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
|  | 27DEC94 | 35 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
|  | 02JAN95 | 42 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| 086/08604 | 07JUL94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 13JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
|  | 21JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
|  | 27JUL94 | 21 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 03JUL94 | FINAL | 3 | 3 | 2 | 3 | 2 | 5 | 3 |
| 086/08606 | 26SEP94 | 0 | 3 | 3 | 3 | 3 | 2 | 5 | 3 |
|  | 03OCT94 | 7 | 3 | 3 | 2 | 3 | 3 | 5 | 4 |
|  | 10OCT94 | 14 | 3 | 3 | 3 | 3 | 2 | 4 | 2 |
|  | 17OCT94 | 21 | 3 | 3 | 2 | 3 | 2 | 1 | 4 |
|  | 28SEP94 | FINAL | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 087/08703 | 06OCT94 | 7 | 4 | 3 | 2 | 2 | 4 | 1 | 4 |
|  | 13OCT94 | 14 | 4 | 2 | 2 | 2 | 4 | 1 | 4 |
|  | 20OCT94 | 21 | 4 | 3 | 2 | 4 | 4 | 1 | 4 |
|  | 27OCT94 | 28 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |

SOURCE CODE:        XLU802_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.U2821
DATE PRINTED:        15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:    FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

233 CONFIDENTIAL
AZ/SER 0052768

G885

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 03NOV94 | 35 | 3 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 1 |
| | 10NOV94 | 42 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| | 10NOV94 | FINAL | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 3 |
| 087/08704 | 03OCT94 | 7 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| | 10OCT94 | 14 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | 17OCT94 | FINAL | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| 088/08801 | 02MAR94 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 |
| | 10MAR94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 17MAR94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 24MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 31MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 07APR94 | 35 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 14APR94 | 42 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 14APR94 | FINAL | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 089/08806 | 16NOV94 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 23NOV94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 30NOV94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 4 | 4 |
| | 07DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 14DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 21DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 28DEC94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| | 28DEC94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| 089/08903 | 12JAN94 | 0 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 3 |
| | 19JAN94 | 7 | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 3 |
| | 26JAN94 | 14 | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 3 |
| | 02FEB94 | 21 | 2 | 1 | 3 | 3 | 2 | 1 | 3 | 2 | 3 |
| | 09FEB94 | 28 | 2 | 1 | 3 | 3 | 2 | 1 | 3 | 2 | 3 |
| | 09FEB94 | FINAL | 2 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU902.PROD.PHASEIII(SANS)
MIS.SRCGR65.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052769

G886

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 03NOV94 | 35 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 10NOV94 | 42 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 10NOV94 | FINAL | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 |
| 087/08704 | 03OCT94 | 0 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 3 |
| | 10OCT94 | 7 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 3 |
| | 17OCT94 | 14 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 3 |
| | 17OCT94 | FINAL | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 3 |
| 088/08801 | 02MAR94 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 4 |
| | 10MAR94 | 7 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| | 17MAR94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| | 24MAR94 | 21 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| | 31MAR94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| | 07APR94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | 14APR94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | 14APR94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 088/08806 | 16NOV94 | 0 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | 23NOV94 | 7 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | 30NOV94 | 14 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 07DEC94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 14DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 21DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28DEC94 | 42 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 |
| | 28DEC94 | FINAL | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 |
| 089/08903 | 05JAN94 | 0 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 4 |
| | 12JAN94 | 7 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 4 |
| | 19JAN94 | 14 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 4 |
| | 26JAN94 | 21 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 4 |
| | 02FEB94 | 28 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 4 |
| | 09FEB94 | 35 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 4 |
| | 09FEB94 | FINAL | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

235
CONFIDENTIAL
AZ/SER 0052770

G887

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 03NOV94 | 35 | 4 | 3 | 3 | 2 | | 3 | 1 | 3 |
| | 10NOV94 | 42 | 4 | 3 | 2 | 2 | | 2 | 1 | 2 |
| | 10NOV94 | FINAL | 5 | 4 | 2 | 4 | | 3 | 1 | 3 |
| 087/08704 | 03OCT94 | 0 | 5 | 4 | 4 | 4 | | 3 | 2 | 3 |
| | 10OCT94 | 7 | 3 | 3 | 4 | 4 | | 3 | 2 | 3 |
| | 17OCT94 | 14 | 3 | 3 | 4 | 4 | | 3 | 3 | 3 |
| | 17OCT94 | FINAL | 1 | 4 | 4 | 4 | | 1 | 3 | 4 |
| 088/08801 | 02MAR94 | 0 | 2 | 4 | 3 | 4 | | 3 | 5 | 4 |
| | 10MAR94 | 7 | 2 | 4 | 3 | 4 | | 3 | 5 | 3 |
| | 17MAR94 | 14 | 2 | 2 | 3 | 3 | | 3 | 2 | 3 |
| | 24MAR94 | 21 | 2 | 2 | 2 | 3 | | 2 | 2 | 2 |
| | 31MAR94 | 28 | 1 | 1 | 1 | 3 | | 2 | 1 | 1 |
| | 07APR94 | 35 | 3 | 3 | 3 | 3 | | 4 | 3 | 2 |
| | 14APR94 | 42 | 1 | 3 | 3 | 3 | | 4 | 3 | 4 |
| | 14APR94 | FINAL | 1 | 3 | 3 | 3 | | 4 | 3 | 4 |
| 088/08806 | 16NOV94 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 |
| | 23NOV94 | 7 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 |
| | 30NOV94 | 14 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 |
| | 07DEC94 | 21 | 3 | 3 | 3 | 2 | | 3 | 2 | 2 |
| | 14DEC94 | 28 | 3 | 3 | 3 | 2 | | 2 | 2 | 2 |
| | 21DEC94 | 35 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 28DEC94 | 42 | 2 | 2 | 3 | 5 | | 1 | 2 | 2 |
| | 28DEC94 | FINAL | 2 | 2 | 3 | 5 | | 1 | 2 | 2 |
| 009/09903 | 05JAN94 | 0 | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |
| | 12JAN94 | 7 | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |
| | 19JAN94 | 14 | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |
| | 26JAN94 | 21 | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |
| | 02FEB94 | 28 | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |
| | 09FEB94 | 35 | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |
| | 09FEB94 | FINAL | 4 | 5 | 5 | 5 | | 1 | 2 | 2 |

SOURCE CODE:              XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MCS.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052771

G888

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08906 | 10FEB94 | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 17FEB94 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 24FEB94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | 03MAR94 | 21 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| | 09MAR94 | 28 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| | 16MAR94 | 35 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| | 24MAR94 | 42 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| | 24MAR94 | FINAL | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 089/08910 | 09JUN94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 16JUN94 | 7 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 23JUN94 | 14 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 30JUN94 | 21 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 07JUL94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| | 21JUL94 | 42 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 089/08912 | 08AUG94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 16AUG94 | 7 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 22AUG94 | 14 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| | 30AUG94 | 21 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 |
| 091/09102 | 25MAY94 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 01JUN94 | 7 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 |
| | 08JUN94 | 14 | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 3 | 4 |
| | 14JUN94 | 21 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 |
| | 22JUN94 | 28 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 |
| | 29JUN94 | 35 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 4 |
| | 06JUL94 | 42 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 06JUL94 | FINAL | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| 091/09104 | 22JUN94 | 0 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 |

SOURCE CODE:           XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SBGR65.O2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052772

G889

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 089/08906 | 10FEB94 | 0 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 17FEB94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 24FEB94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 03MAR94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 09MAR94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 16MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 089/08910 | 09JUN94 | 0 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
|  | 16JUN94 | 7 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 4 |
|  | 23JUN94 | 14 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 4 |
|  | 30JUN94 | 21 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 07JUL94 | 28 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 14JUL94 | 35 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 089/08912 | 08AUG94 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 16AUG94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 22AUG94 | 14 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
|  | 30AUG94 | 21 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 4 |
|  | 30AUG94 | FINAL | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 4 |
| 091/09102 | 25MAY94 | 0 | 2 | 2 | 2 | 4 | 9 | 3 | 4 | 4 |
|  | 01JUN94 | 7 | 2 | 2 | 2 | 4 | 9 | 3 | 4 | 4 |
|  | 08JUN94 | 14 | 2 | 2 | 2 | 4 | 9 | 3 | 4 | 4 |
|  | 14JUN94 | 21 | 1 | 1 | 1 | 4 | 9 | 2 | 4 | 4 |
|  | 22JUN94 | 28 | 1 | 1 | 1 | 4 | 9 | 2 | 4 | 4 |
|  | 29JUN94 | 35 | 1 | 1 | 1 | 4 | 9 | 2 | 4 | 4 |
|  | 06JUL94 | 42 | 2 | 2 | 2 | 4 | 9 | 2 | 4 | 4 |
|  | 06JUL94 | FINAL | 2 | 2 | 2 | 4 | 9 | 2 | 4 | 4 |
| 091/09104 | 22JUN94 | 0 | 2 | 2 | 2 | 2 | 9 | 2 | 2 | 3 |

SOURCE CODE:   XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052773

193

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 35 | | | | | |
| -1 | 59 | 30.3 | 49 | 24.7 | |
| 0 | 68 | 34.9 | 81 | 40.9 | |
| +1 OR GREATER | 25 | 12.8 | 39 | 19.7 | |
| TOTAL | 195 | 100.0 | 198 | 100.0 | |
| 42 | | | | | 0.0290 |
| -3 OR LESS | 22 | 11.3 | 10 | 5.1 | |
| -2 | 23 | 11.8 | 19 | 9.6 | |
| -1 | 59 | 30.3 | 52 | 26.3 | |
| 0 | 66 | 33.8 | 78 | 39.4 | |
| +1 OR GREATER | 25 | 12.8 | 39 | 19.7 | |
| TOTAL | 195 | 100.0 | 198 | 100.0 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS SRCR55.D2821
DATE PRINTED:         15JUN95

229

CONFIDENTIAL
AZ/SER 0050695

G890

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 089/08906 | 10FEB94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 |  | 2 |
|  | 17FEB94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 24FEB94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 |  | 1 |
|  | 03MAR94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09MAR94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |
|  | 16MAR94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |
|  | 24MAR94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24MAR94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |
| 089/08910 | 09JUN94 | 0 | 3 | 4 | 4 | 4 | 3 | 3 |  | 3 |
|  | 16JUN94 | 7 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 23JUN94 | 14 | 2 | 3 | 3 | 3 | 2 | 2 |  | 3 |
|  | 30JUN94 | 21 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 07JUL94 | 28 | 2 | 2 | 3 | 3 | 3 | 3 |  | 2 |
|  | 14JUL94 | 35 | 2 | 2 | 3 | 3 | 3 | 3 |  | 1 |
|  | 21JUL94 | 42 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 21JUL94 | FINAL | 2 | 2 | 3 | 3 | 3 | 3 |  | 2 |
| 089/08912 | 08AUG94 | 0 | 3 | 2 | 3 | 3 | 3 | 3 |  | 3 |
|  | 16AUG94 | 7 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 22AUG94 | 14 | 4 | 5 | 3 | 3 | 3 | 3 |  | 3 |
|  | 30AUG94 | 21 | 4 | 5 | 4 | 4 | 4 | 3 | 1 | 1 |
|  | 30AUG94 | FINAL | 4 | 5 | 4 | 4 | 4 | 3 |  | 1 |
| 091/09102 | 25MAY94 | 0 | 9 | 5 | 4 | 4 | 4 | 2 |  | 1 |
|  | 01JUN94 | 7 | 9 | 5 | 4 | 4 | 4 | 2 | 1 | 1 |
|  | 08JUN94 | 14 | 9 | 5 | 4 | 4 | 4 | 2 |  | 1 |
|  | 14JUN94 | 21 | 9 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 22JUN94 | 28 | 9 | 5 | 4 | 4 | 4 | 2 |  | 2 |
|  | 29JUN94 | 35 | 9 | 5 | 4 | 4 | 4 | 2 |  | 2 |
|  | 06JUL94 | 42 | 9 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 06JUL94 | FINAL | 9 | 5 | 4 | 4 | 4 | 2 |  | 2 |
| 091/09104 | 22JUN94 | 0 | 9 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:          XLH802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052774

G891

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09104 | 29JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 06JUL94 | 14 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| | 13JUL94 | 21 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| | 20JUL94 | 28 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| | 27JUL94 | 35 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| | 03AUG94 | 42 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| | 03AUG94 | FINAL | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| 091/09109 | 28NOV94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 05DEC94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 13DEC94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 21DEC94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 28DEC94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 04JAN95 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 11JAN95 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 11JAN95 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 092/09204 | 18JUL94 | 0 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 2 | 3 |
| | 25JUL94 | 7 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 3 | 4 |
| | 27JUL94 | 14 | 2 | 1 | 2 | 3 | 3 | 3 | 4 | 4 | 5 |
| | 27JUL94 | FINAL | 2 | 1 | 2 | 3 | 3 | 3 | 4 | 4 | 5 |
| 092/09205 | 01AUG94 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 08AUG94 | 7 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 2 |
| | 15AUG94 | 14 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 22AUG94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 29AUG94 | 28 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 29AUG94 | FINAL | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| 092/09207 | 24OCT94 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 31OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 07NOV94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:   XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SROR55.D2021
DATE PRINTED:  15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052775

G892

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 091/09104 | 29JUN94 | 7 | 1 | 2 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 06JUL94 | 14 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 13JUL94 | 21 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 20JUL94 | 28 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 27JUL94 | 35 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 03AUG94 | 42 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 03AUG94 | FINAL | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
| 091/09109 | 28NOV94 | 0 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 05DEC94 | 7 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 3 |
|  | 13DEC94 | 14 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 3 |
|  | 21DEC94 | 21 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 3 |
|  | 28DEC94 | 28 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 3 |
|  | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 3 |
|  | 11JAN95 | 42 | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 3 |
|  | 11JAN95 | FINAL | 1 | 1 | 1 | 1 | 9 | 3 | 3 | 4 |
| 092/09204 | 18JUL94 | 0 | 2 | 2 | 2 | 1 | 9 | 3 | 3 | 4 |
|  | 25JUL94 | 7 | 2 | 3 | 3 | 1 | 9 | 3 | 3 | 5 |
|  | 25JUL94 | 14 | 2 | 4 | 4 | 2 | 9 | 3 | 3 | 5 |
| 092/09205 | 27JUL94 | FINAL | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 5 |
|  | 18JUL94 | 0 | 2 | 3 | 4 | 4 | 5 | 4 | 4 | 5 |
|  | 25JUL94 | 7 | 2 | 3 | 4 | 4 | 5 | 4 | 4 | 5 |
|  | 01AUG94 | 14 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 |
|  | 08AUG94 | 21 | 3 | 4 | 4 | 3 | 5 | 4 | 4 | 4 |
|  | 15AUG94 | 28 | 1 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |
|  | 22AUG94 | 35 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 4 |
| 092/09207 | 29AUG94 | 42 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 4 |
|  | 29AUG94 | FINAL | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 5 |
|  | 24OCT94 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
|  | 31OCT94 | 7 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
|  | 07NOV94 | 14 | 3 | 2 | 3 | 2 | 5 | 3 | 4 | 5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052776

G893

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 091/09104 | 29JUN94 | 7 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 06JUL94 | 14 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 13JUL94 | 21 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 20JUL94 | 28 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 27JUL94 | 35 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 03AUG94 | 42 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 03AUG94 | FINAL | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 091/09109 | 28NOV94 | 0 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 05DEC94 | 7 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 13DEC94 | 14 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 21DEC94 | 21 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 28DEC94 | 28 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 04JAN95 | 35 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 11JAN95 | 42 | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| | 11JAN95 | FINAL | 9 | 2 | 9 | 9 | 2 | 1 | 1 | 1 |
| 092/09204 | 18JUL94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 25JUL94 | 14 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | 27JUL94 | FINAL | 5 | 2 | 2 | 3 | 2 | 4 | 1 | 2 |
| 092/09205 | 25JUL94 | 0 | 3 | 4 | 4 | 5 | 4 | 4 | 3 | 3 |
| | 01AUG94 | 7 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | 15AUG94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | 22AUG94 | 21 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 3 |
| | 29AUG94 | 28 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | 29AUG94 | 35 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | 29AUG94 | FINAL | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 092/09207 | 24OCT94 | 42 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | 30OCT94 | 7 | 5 | 3 | 5 | 5 | 5 | 3 | 2 | 3 |
| | 07NOV94 | 14 | 5 | 3 | 4 | 4 | 4 | 3 | 2 | 3 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGR55.O2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052777

G894

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09207 | 14NOV94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 |
|  | 21NOV94 | 28 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 28NOV94 | 35 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 05DEC94 | 42 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 05DEC94 | FINAL | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| 092/09208 | 24OCT94 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
|  | 31OCT94 | 7 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | 07NOV94 | 14 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 2 | 2 |
|  | 14NOV94 | 21 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 2 |
|  | 21NOV94 | 28 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 2 |
|  | 28NOV94 | 35 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 2 |
|  | 05DEC94 | 42 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 2 | 2 |
|  | 05DEC94 | FINAL | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 2 | 2 |
| 093/09303 | 23MAY94 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 30MAY94 | 7 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 06JUN94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 13JUN94 | 21 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 20JUN94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 27JUN94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 04JUL94 | 42 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 04JUL94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 093/09305 | 23MAY94 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 30MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06JUN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13JUN94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20JUN94 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 093/09310 | 20OCT94 | 0 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
|  | 20OCT94 | FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |

SOURCE CODE: XLU602_PROD_PHASE111(SANS)
SAS DATA LIBRARIES: MIS.SRCP055.D2821
DATE PRINTED: 15JUN95

NOTE: 1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052778

G895

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 092/09207 | 14NOV94 | 21 | 2 | 2 | 2 | 2 | 5 | 4 | 3 | 4 |
|  | 21NOV94 | 28 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 28NOV94 | 35 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 05DEC94 | 42 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 05DEC94 | FINAL | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
| 092/09208 | 24OCT94 | 0 | 2 | 2 | 2 | 4 | 5 | 3 | 3 | 4 |
|  | 31OCT94 | 7 | 1 | 1 | 1 | 2 | 5 | 3 | 3 | 4 |
|  | 07NOV94 | 14 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 3 |
|  | 14NOV94 | 21 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 4 |
|  | 21NOV94 | 28 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
|  | 28NOV94 | 35 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
|  | 05DEC94 | 42 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
|  | 05DEC94 | FINAL | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
| 093/09303 | 23MAY94 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
|  | 30MAY94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
|  | 06JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 13JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 20JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 27JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 093/09305 | 23MAY94 | 0 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 3 |
|  | 30MAY94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 06JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 093/09310 | 20OCT94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052779

G896

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 092/09207 | 14NOV94 | 21 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 |
| | 21NOV94 | 28 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 28NOV94 | 35 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 05DEC94 | 42 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
| | 05DEC94 | FINAL | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
| 092/09208 | 24OCT94 | 0 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 31OCT94 | 7 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |
| | 07NOV94 | 14 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 14NOV94 | 21 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 21NOV94 | 28 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 28NOV94 | 35 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 05DEC94 | 42 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| | 05DEC94 | FINAL | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| 093/09303 | 23MAY94 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 30MAY94 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | 06JUN94 | 14 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 13JUN94 | 21 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 20JUN94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 27JUN94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 04JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 093/09305 | 23MAY94 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 30MAY94 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 06JUN94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 13JUN94 | 21 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 20JUN94 | 28 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 27JUN94 | 35 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 04JUL94 | 42 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 04JUL94 | FINAL | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 093/09310 | 20OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: WIS.SRCP55.D2821
DATE PRINTED:       15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052780

G897

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09310 | 27OCT94 | 7 | 1 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 2 |
|  | 03NOV94 | 14 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 1 | 1 |
|  | 10NOV94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
|  | 17NOV94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 24NOV94 | 35 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
|  | 01DEC94 | 42 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
|  | 01DEC94 | FINAL | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 093/09311 | 27OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 03NOV94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
|  | 10NOV94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 17NOV94 | 28 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 24NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 01DEC94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 01DEC94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 097/09702 | 17AUG94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24AUG94 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 30AUG94 | 14 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 30AUG94 | FINAL | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 097/09706 | 30AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 04SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 12SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 19SEP94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 26DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 03JAN95 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 09JAN95 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 09JAN95 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| 098/09804 | 16JAN95 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 20OCT94 | 7 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 23OCT94 | 14 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 03NOV94 | FINAL | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 |

SOURCE CODE:          XLU0G2_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.U2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052781

G898

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 093/09310 | 270CT94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 03NOV94 | 14 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 3 |
| | 10NOV94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 17NOV94 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 24NOV94 | 35 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 3 |
| | 01DEC94 | 42 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| | 200CT94 | FINAL | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| 093/09311 | 270CT94 | 0 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 3 |
| | 03NOV94 | 7 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 10NOV94 | 14 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 2 |
| | 17NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 24NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 01DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 010EC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 010EC94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 097/09702 | 17AUG94 | 0 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 |
| | 24AUG94 | 7 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 |
| | 30AUG94 | 14 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 |
| | 30AUG94 | FINAL | 1 | 1 | 2 | 1 | 4 | 2 | 3 | 5 |
| 097/09706 | 04DEC94 | 0 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 12DEC94 | 7 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 19DEC94 | 14 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 4 |
| | 260EC94 | 21 | 1 | 2 | 2 | 3 | 4 | 4 | 3 | 4 |
| | 02JAN95 | 28 | 1 | 1 | 2 | 3 | 4 | 4 | 3 | 4 |
| | 09JAN95 | 35 | 1 | 1 | 2 | 2 | 4 | 4 | 3 | 4 |
| | 16JAN95 | 42 | 1 | 1 | 2 | 2 | 4 | 4 | 3 | 3 |
| | 16JAN95 | FINAL | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 |
| 098/09804 | 200CT94 | 0 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 |
| | 270CT94 | 7 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
| | 03NOV94 | 14 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052782

G899

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 093/09310 | 27OCT94 | 7 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 03NOV94 | 14 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 10NOV94 | 21 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
|  | 17NOV94 | 28 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 |
|  | 24NOV94 | 35 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 |
|  | 01DEC94 | 42 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 |
|  | 02OCT94 | FINAL | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 |
| 093/09311 | 20OCT94 | 0 | 4 | 3 | 3 | 4 | 5 | 3 | 3 | 3 |
|  | 27OCT94 | 7 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
|  | 03NOV94 | 14 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 10NOV94 | 21 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 17NOV94 | 28 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 24NOV94 | 35 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 01DEC94 | 42 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 01DEC94 | FINAL | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 097/09702 | 17AUG94 | 0 | 4 | 5 | 5 | 5 | 5 | 1 | 1 | 2 |
|  | 30AUG94 | 14 | 4 | 5 | 5 | 5 | 5 | 1 | 1 | 2 |
|  | 30AUG94 | FINAL | 4 | 5 | 5 | 5 | 5 | 1 | 1 | 2 |
| 097/09706 | 04DEC94 | 0 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 12DEC94 | 7 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 19DEC94 | 14 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 26DEC94 | 21 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 2 |
|  | 02JAN95 | 28 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 09JAN95 | 35 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 16JAN95 | 42 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 18JAN95 | FINAL | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| 098/09804 | 20OCT94 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
|  | 27OCT94 | 7 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 |
|  | 03NOV94 | 14 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 2 |

SOURCE CODE:          XLU02_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052783

194

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1    COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH
LAST OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | |
| | N | PERCENT | N | PERCENT | | |
| STUDY DAY | | | | | | |
| 7 | | | | | | |
| -3 OR LESS | | | 1 | 0.5 | | 0.2330 |
| -2 | 4 | 2.0 | 5 | 2.5 | | |
| -1 | 38 | 18.6 | 23 | 11.6 | | |
| 0 | 136 | 66.7 | 148 | 74.7 | | |
| +1 OR GREATER | 26 | 12.7 | 21 | 10.6 | | |
| TOTAL | 204 | 100.0 | 198 | 100.0 | | |
| 14 | | | | | | |
| -3 OR LESS | 2 | 1.0 | 13 | 6.6 | | 0.4140 |
| -2 | 9 | 4.4 | 13 | 6.6 | | |
| -1 | 56 | 27.3 | 46 | 23.2 | | |
| 0 | 112 | 54.6 | 110 | 55.6 | | |
| +1 OR GREATER | 26 | 12.7 | 29 | 14.6 | | |
| TOTAL | 205 | 100.0 | 198 | 100.0 | | |
| 21 | | | | | | |
| -3 OR LESS | 6 | 2.9 | 3 | 1.5 | | 0.1530 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

230

CONFIDENTIAL
AZ/SER 0050696

G900

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09804 | 10NOV94 | 21 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
|  | 18NOV94 | 28 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 3 |
|  | 21NOV94 | 35 | 2 | 2 | 3 | 1 | 2 | 3 | 3 | 1 | 2 |
|  | 24NOV94 | FINAL | 2 | 2 | 4 | 2 | 4 | 2 | 3 | 2 | 2 |
| 098/09806 | 01DEC94 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 3 |
|  | 08DEC94 | 7 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 1 | 3 |
|  | 08DEC94 | 14 FINAL | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 1 | 3 |

SOURCE CODE:            XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     WIS.SRGR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052784

G901

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 098/09804 | 10NOV94 | 21 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 18NOV94 | 28 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 2 |
| | 21NOV94 | 35 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 4 |
| | 21NOV94 | FINAL | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 4 |
| 098/09806 | 24NOV94 | 0 | 1 | 2 | 2 | 2 | 5 | 2 | 3 | 4 |
| | 01DEC94 | 7 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
| | 08DEC94 | 14 | 1 | 2 | 1 | 2 | 5 | 4 | 4 | 4 |
| | 08DEC94 | FINAL | 1 | 2 | 1 | 2 | 5 | 4 | 4 | 4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCP55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052785

G902

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 098/09804 | 10NOV94 | 21 | 3 | 4 | 4 | 4 | | 1 | 2 | 2 |
| | 18NOV94 | 28 | 4 | 4 | 4 | 3 | | 2 | 1 | 2 |
| | 21NOV94 | 35 | 4 | 3 | 3 | 3 | | 2 | 1 | 2 |
| | 21NOV94 | FINAL | 4 | 3 | 3 | 3 | | 2 | 3 | 3 |
| 098/09806 | 24NOV94 | 0 | 4 | 4 | 4 | 4 | | 2 | 3 | 3 |
| | 01DEC94 | 7 | 5 | 3 | 3 | 4 | | 2 | 3 | 3 |
| | 08DEC94 | 14 | 4 | 3 | 4 | 4 | | 1 | 3 | 2 |
| | 08DEC94 | FINAL | 4 | 3 | 4 | 4 | | 1 | 3 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052786

G903

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT-450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 16DEC93 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 22DEC93 | 14 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | FINAL | 2 | 1 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| 001/00112 | 26FEB94 | 0 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | 07MAR94 | 7 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 15MAR94 | 14 | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 2 |
| | 22MAR94 | 21 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | 28MAR94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | 08APR94 | 35 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| | 12APR94 | 42 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 3 | 1 |
| | | FINAL | 1 | 1 | 1 | 2 | 4 | 4 | 4 | 3 | 1 |
| 001/00113 | 15MAR94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 23MAR94 | 7 | 3 | 4 | 3 | 2 | 1 | 3 | 2 | 3 | 2 |
| | 30MAR94 | 14 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 2 |
| | 06APR94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 13APR94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 20APR94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 27APR94 | 42 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 001/00116 | 03JUN94 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 11JUN94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 17JUN94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 |
| | 24JUN94 | 21 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| | 01JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 08JUL94 | 35 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| | | FINAL | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 001/00121 | 01JUL94 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 14JUL94 | 7 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 20JUL94 | 14 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 28JUL94 | 14 | | | | | | | | | |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCP55.D2B21
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052787

G904

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 16DEC93 | 7 | 1 | 2 | 2 | 1 | 3 | 4 | 3 | 9 |
|  | 22DEC93 | 14 FINAL | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| 001/00112 | 26FEB94 | 0 | 1 | 1 | 1 | 3 | 9 | 1 | 2 | 3 |
|  | 07MAR94 | 7 | 1 | 1 | 3 | 3 | 9 | 1 | 3 | 3 |
|  | 15MAR94 | 14 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 22MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 28MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | 12APR94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 001/00113 | 15MAR94 | 0 | 2 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 23MAR94 | 7 | 1 | 1 | 3 | 3 | 1 | 4 | 3 | 3 |
|  | 30MAR94 | 14 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 06APR94 | 21 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 13APR94 | 28 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 20APR94 | 35 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 27APR94 | 42 FINAL | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 |
| 001/00116 | 03JUN94 | 0 | 3 | 1 | 2 | 1 | 4 | 3 | 3 | 2 |
|  | 11JUN94 | 7 | 3 | 1 | 3 | 2 | 4 | 3 | 3 | 9 |
|  | 17JUN94 | 14 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 4 |
|  | 24JUN94 | 21 | 1 | 1 | 2 | 1 | 4 | 4 | 3 | 3 |
|  | 01JUL94 | 28 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 08JUL94 | 35 | 1 | 1 | 2 | 2 | 4 | 4 | 3 | 4 |
|  | 01JUL94 | FINAL | 1 | 1 | 1 | . | 4 | 4 | 3 | 4 |
| 001/00121 | 14JUL94 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 |
|  | 20JUL94 | 7 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 4 |
|  | 28JUL94 | 14 | 1 | 1 | 1 | 1 | 3 | 4 | 2 | 2 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052788

G905

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG ('TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 1 | 4 | 4 | 3 | 1 | 3 | 2 |
|  | 16DEC93 | 7 | 9 | 4 | 9 | 3 | 3 | 3 | 3 |
|  | 22DEC93 | 14 | 1 | 3 | 9 | 2 | 3 | 2 | 2 |
|  |  | FINAL | 9 | 2 | 9 | 3 | 3 | 2 | 2 |
| 001/00112 | 26FEB94 | 0 | 4 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 07MAR94 | 7 | 4 | 1 | 2 | 3 | 3 | 1 | 2 |
|  | 15MAR94 | 14 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
|  | 22MAR94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 28MAR94 | 28 | 1 | 1 | 1 | 1 | 4 | 2 | 3 |
|  | 08APR94 | 35 | 1 | 3 | 4 | 4 | 4 | 2 | 1 |
|  | 12APR94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 001/00113 | 15MAR94 | 0 | 9 | 3 | 4 | 4 | 4 | 2 | 1 |
|  | 23MAR94 | 7 | 9 | 4 | 2 | 2 | 4 | 2 | 1 |
|  | 30MAR94 | 14 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 06APR94 | 21 | 4 | 4 | 4 | 3 | 3 | 1 | 1 |
|  | 13APR94 | 28 | 3 | 4 | 3 | 3 | 3 | 1 | 1 |
|  | 20APR94 | 35 | 3 | 3 | 3 | 3 | 4 | 1 | 1 |
|  | 27APR94 | 42 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
|  |  | FINAL | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| 001/00116 | 03JUN94 | 0 | 9 | 4 | 4 | 9 | 2 | 2 | 2 |
|  | 11JUN94 | 7 | 9 | 9 | 4 | 9 | 3 | 2 | 1 |
|  | 17JUN94 | 14 | 9 | 9 | 5 | 9 | 3 | 1 | 2 |
|  | 24JUN94 | 21 | 9 | 9 | 1 | 5 | 3 | 1 | 1 |
|  | 01JUL94 | 28 | 4 | 2 | 1 | 3 | 1 | 1 | 1 |
|  | 08JUL94 | 35 | 5 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | FINAL | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 001/00121 | 01JUL94 | 0 |  |  |  |  |  |  |  |
|  | 14JUL94 | 7 |  |  |  |  |  |  |  |
|  | 20JUL94 | 14 |  |  |  |  |  |  |  |
|  | 28JUL94 |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCD55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052789

G906

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 04AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 10AUG94 | 28 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
|  | 17AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 001/00126 | 24AUG94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 31AUG94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 07SEP94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 07SEP94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 001/00128 | 27SEP94 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 03OCT94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 14OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 19OCT94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
|  | 26OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 02NOV94 | 35 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 09NOV94 | 42 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 |
|  | 09NOV94 | FINAL | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 1 |
| 002/00201 | 13OCT93 | 0 | 4 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 |
|  | 19OCT93 | 7 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 2 | 3 |
|  | 27OCT93 | 14 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 2 | 2 |
|  | 03NOV93 | 21 | 4 | 4 | 3 | 1 | 4 | 3 | 4 | 2 | 2 |
|  | 08NOV93 | 28 | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 08NOV93 | FINAL | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 002/00202 | 13OCT93 | 0 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 4 |
|  | 18OCT93 | 7 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 4 | 4 |
|  | 18OCT93 | FINAL | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 4 | 4 |
| 002/00208 | 10AUG94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 17AUG94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 24AUG94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 31AUG94 | 21 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 2 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MISS.SRCPR55.I2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052790

G907

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 04AUG94 | 21 | 1 | 1 | 1 | 2 | 2 | 4 | 4 | 3 |
|  | 10AUG94 | 28 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 3 |
|  | 17AUG94 | 35 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 3 |
|  | 24AUG94 | 42 | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 2 |
|  | 24AUG94 | FINAL | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 2 |
| 001/00126 | 24AUG94 | 0 | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 2 |
|  | 31AUG94 | 7 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 2 |
|  | 07SEP94 | 14 | 2 | 2 | 2 | 1 | 2 | 5 | 4 | 9 |
|  | 07SEP94 | FINAL | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 001/00128 | 27SEP94 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 9 |
|  | 03OCT94 | 7 | 2 | 2 | 2 | 1 | 3 | 4 | 4 | 3 |
|  | 14OCT94 | 14 | 2 | 1 | 2 | 2 | 3 | 4 | 4 | 9 |
|  | 19OCT94 | 21 | 2 | 1 | 2 | 1 | 9 | 3 | 4 | 9 |
|  | 26OCT94 | 28 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 9 |
|  | 02NOV94 | 35 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 09NOV94 | 42 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 09NOV94 | FINAL | 2 | 2 | 3 | 2 | 5 | 4 | 4 | 3 |
| 002/00201 | 13OCT93 | 0 | 1 | 1 | 2 | 2 | 4 | 3 | 4 | 3 |
|  | 19OCT93 | 7 | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
|  | 27OCT93 | 14 | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
|  | 03NOV93 | 21 | 1 | 1 | 2 | 1 | 5 | 4 | 4 | 4 |
|  | 08NOV93 | 28 | 1 | 2 | 2 | 3 | 4 | 2 | 4 | 4 |
|  | 08NOV93 | FINAL | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 4 |
| 002/00202 | 13OCT93 | 0 | 1 | 2 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 18OCT93 | 7 | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
|  | 18OCT93 | FINAL | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| 002/00208 | 10AUG94 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 4 |
|  | 17AUG94 | 7 | 1 | 1 | 3 | 2 | 3 | 2 | 3 | 1 |
|  | 24AUG94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 31AUG94 | 21 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052791

G908

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 04AUG94 | 21 | 4 | 2 | 2 | 3 | 1 | 1 | 1 |
|  | 10AUG94 | 28 | 4 | 2 | 1 | 2 | 3 | 1 | 2 |
|  | 17AUG94 | 35 | 4 | 9 | 3 | 2 | 1 | 1 | 2 |
|  | 24AUG94 | 42 | 9 | 9 | 3 | 2 | 2 | 1 | 1 |
|  | 24AUG94 | FINAL | 9 | 3 | 2 | 2 | 1 | 1 | 1 |
| 001/00126 | 24AUG94 | 0 | 2 | 3 | 3 | 2 | 1 | 1 | 1 |
|  | 31AUG94 | 7 | 9 | 9 | 2 | 2 | 2 | 1 | 1 |
|  | 07SEP94 | 14 | 9 | 9 | 9 | 2 | 1 | 1 | 1 |
|  | 07SEP94 | FINAL | 9 | 9 | 1 | 2 | 2 | 1 | 1 |
| 001/00128 | 27SEP94 | 0 | 9 | 9 | 3 | 4 | 2 | 2 | 2 |
|  | 03OCT94 | 7 | 9 | 9 | 3 | 4 | 2 | 2 | 2 |
|  | 14OCT94 | 14 | 9 | 9 | 3 | 3 | 2 | 2 | 2 |
|  | 19OCT94 | 21 | 9 | 9 | 3 | 3 | 2 | 2 | 2 |
|  | 26OCT94 | 28 | 9 | 9 | 3 | 3 | 3 | 2 | 2 |
|  | 02NOV94 | 35 | 9 | 9 | 3 | 3 | 3 | 2 | 2 |
|  | 09NOV94 | 42 | 9 | 9 | 3 | 4 | 1 | 1 | 1 |
|  | 09NOV94 | FINAL | 9 | 9 | 3 | 4 | 1 | 1 | 1 |
| 002/00201 | 13OCT93 | 0 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
|  | 19OCT93 | 7 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
|  | 27OCT93 | 14 | 4 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 03NOV93 | 21 | 4 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 08NOV93 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 08NOV93 | FINAL | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| 002/00202 | 13OCT93 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 18OCT93 | 7 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 18OCT93 | FINAL | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| 002/00208 | 10AUG94 | 0 | 2 | 2 | 1 | 1 | 1 | 5 | 5 |
|  | 17AUG94 | 7 | 2 | 2 | 2 | 2 | 1 | 5 | 5 |
|  | 24AUG94 | 14 | 4 | 2 | 3 | 3 | 1 | 5 | 5 |
|  | 31AUG94 | 21 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052792

G909

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00208 | 07SEP94 | 28 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 14SEP94 | 35 | 3 | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 003/03302 | 04JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 11JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 18JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 01AUG94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 003/03304 | 10AUG94 | 0 | 1 | 2 | 3 | - | 4 | 3 | 4 | - | 1 |
|  | 16AUG94 | 7 | 3 | 4 | 4 | 2 | 4 | 3 | 4 | 2 | 1 |
|  | 23AUG94 | 14 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
|  | 23AUG94 | FINAL | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 003/03307 | 10NOV94 | 0 | 4 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 16NOV94 | 7 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 |
|  | 16NOV94 | FINAL | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 |
| 004/00402 | 19SEP94 | 0 | 5 | 5 | 5 | 2 | 4 | 4 | 5 | 4 | 4 |
|  | 26SEP94 | 7 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
|  | 02OCT94 | 14 | 3 | 3 | 3 | - | 3 | 3 | 3 | 3 | 3 |
|  | 10OCT94 | 21 | 3 | 3 | 3 | - | 3 | 2 | 3 | 3 | 3 |
|  | 16OCT94 | 28 | 3 | 3 | 3 | - | 3 | 3 | 2 | 3 | 3 |
|  | 24OCT94 | 35 | 3 | 3 | 3 | - | 3 | 3 | 2 | 3 | 3 |
|  | 31OCT94 | 42 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 31OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 004/00403 | 22SEP94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 29SEP94 | 7 | 2 | 2 | 2 | - | 2 | 2 | 2 | 2 | 2 |
|  | 06OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

258 CONFIDENTIAL
AZ/SER 0052793

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| --- | --- | --- | --- | --- | --- |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 | | | | | |
| -2 | 24 | 11.7 | 13 | 6.6 | |
| -1 | 49 | 23.9 | 60 | 30.3 | |
| 0 | 98 | 47.8 | 88 | 44.4 | |
| +1 OR GREATER | 28 | 13.7 | 34 | 17.2 | |
| TOTAL | 205 | 100.0 | 198 | 100.0 | 0.1800 |
| 28 | | | | | |
| -3 OR LESS | 9 | 4.4 | 5 | 2.5 | |
| -2 | 29 | 14.1 | 16 | 8.1 | |
| -1 | 52 | 25.4 | 55 | 27.8 | |
| 0 | 84 | 41.0 | 85 | 42.9 | |
| +1 OR GREATER | 31 | 15.1 | 37 | 18.7 | |
| TOTAL | 205 | 100.0 | 198 | 100.0 | |
| 35 | | | | | |
| -3 OR LESS | 12 | 5.9 | 7 | 3.5 | 0.3310 |
| -2 | 30 | 14.6 | 22 | 11.1 | |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050697

G910

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 002/00208 | 07SEP94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 14SEP94 | 35 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 21SEP94 | 42 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| | 21SEP94 | FINAL | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 003/00302 | 04JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11JUL94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 18JUL94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 25JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 01AUG94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 08AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12AUG94 | 42 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | 12AUG94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 003/00304 | 10AUG94 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 3 |
| | 16AUG94 | 7 | 1 | 1 | 2 | 3 | 2 | 4 | 3 | 3 |
| | 23AUG94 | 14 | 3 | 1 | 5 | 2 | 3 | 2 | 3 | 3 |
| | 23AUG94 | FINAL | 2 | 1 | 4 | 1 | 4 | 5 | 5 | 4 |
| 003/00307 | 16NOV94 | 0 | 1 | 1 | 4 | 1 | 4 | 5 | 5 | 3 |
| | 16NOV94 | 7 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| | 19SEP94 | FINAL | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 2 |
| 004/00402 | 19SEP94 | 0 | 1 | 1 | 4 | 1 | 3 | 3 | 3 | 2 |
| | 26SEP94 | 7 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| | 02OCT94 | 14 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 10OCT94 | 28 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| | 16OCT94 | 35 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 2 |
| | 24OCT94 | 42 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
| 004/00403 | 31OCT94 | FINAL | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 24SEP94 | 0 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 29SEP94 | 7 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 2 |
| | 06OCT94 | 14 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052794

G911

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 002/00208 | 07SEP94 | 28 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 14SEP94 | 35 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 21SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 21SEP94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 003/00302 | 04JUL94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 11JUL94 | 7 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 18JUL94 | 14 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 25JUL94 | 21 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 01AUG94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 08AUG94 | 35 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 12AUG94 | 42 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 12AUG94 | FINAL | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 003/00304 | 12AUG94 | 0 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
| | 16AUG94 | 14 | 9 | 3 | 3 | 3 | 4 | 3 | 3 |
| | 16AUG94 | FINAL | 9 | 3 | 3 | 3 | 4 | 3 | 3 |
| 003/00307 | 10NOV94 | 0 | 9 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 16NOV94 | 7 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 16NOV94 | FINAL | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 004/00402 | 19SEP94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | 26SEP94 | 7 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | 02OCT94 | 14 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
| | 10OCT94 | 21 | 5 | 5 | 5 | 4 | 2 | 2 | 2 |
| | 16OCT94 | 28 | 5 | 5 | 5 | 4 | 2 | 2 | 2 |
| | 24OCT94 | 35 | 5 | 5 | 3 | 5 | 2 | 2 | 2 |
| | 31OCT94 | 42 | 4 | 5 | 5 | 5 | 1 | 2 | 3 |
| | 31OCT94 | FINAL | 4 | 5 | 5 | 5 | 1 | 2 | 3 |
| 004/00403 | 24SEP94 | 0 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | 29SEP94 | 7 | 4 | 4 | 4 | 4 | 4 | 1 | 2 |
| | 06OCT94 | 14 | 4 | 4 | 3 | 3 | 2 | 1 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
                    MIS.SRC855.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

260
CONFIDENTIAL
AZ/SER 0052795

G912

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00403 | 13OCT94 | 21 | 2 | 2 | 1 | 1 | | 2 | 2 | 2 | 2 |
| | 20OCT94 | 28 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| | 28OCT94 | 35 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 2 | 3 |
| | 05NOV94 | 42 FINAL | 3 | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| 005/00502 | 29DEC93 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 05JAN94 | 7 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 1 |
| | 12JAN94 | 14 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 19JAN94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 26JAN94 | 28 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | 02FEB94 | 35 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 09FEB94 | 42 FINAL | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 4 |
| 005/00505 | 16FEB94 | 0 | 1 | 1 | 3 | 1 | 4 | 2 | 3 | 3 | 4 |
| | 23FEB94 | 7 | 4 | 1 | 1 | 1 | 4 | 2 | 3 | 3 | 4 |
| | 02MAR94 | 14 FINAL | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 |
| 005/00508 | 28FEB94 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 5 | 2 | 2 |
| | 08MAR94 | 7 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 |
| | 15MAR94 | 14 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 1 |
| | 22MAR94 | 21 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | 29MAR94 | 28 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 2 |
| | 05APR94 | 35 FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 |
| 005/00509 | 05APR94 | 0 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 2 |
| | 17MAR94 | 7 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | 24MAR94 | 21 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 4 |
| | 07APR94 | 28 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 4 |
| | 14APR94 | FINAL | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 1 |
| 005/00514 | 15JUL94 | 0 FINAL | | | | | | | | | |

SOURCE CODE:      XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2021
DATE PRINTED:     15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

261 CONFIDENTIAL
AZ/SER 0052796

G913

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 004/00403 | 13OCT94 | 21 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 |
|  | 20OCT94 | 28 | 1 | 1 | 3 | 1 | 2 | 2 | 3 | 1 |
|  | 28OCT94 | 35 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
|  | 03NOV94 | 42 FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 1 |
| 005/00502 | 03NOV94 | 0 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 2 |
|  | 29DEC93 | 7 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 4 |
|  | 05JAN94 | 14 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 12JAN94 | 21 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
|  | 19JAN94 | 28 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 26JAN94 | 35 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 02FEB94 | 42 FINAL | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| 005/00505 | 09FEB94 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 5 |
|  | 16FEB94 | 7 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 23FEB94 | 14 FINAL | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 3 |
| 005/00508 | 02MAR94 | 0 | 2 | 2 | 2 | 2 | 5 | 5 | 4 | 5 |
|  | 02MAR94 | 7 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 5 |
|  | 08MAR94 | 14 | 2 | 2 | 4 | 2 | 5 | 4 | 5 | 5 |
|  | 15MAR94 | 21 | 3 | 3 | 3 | 4 | 5 | 4 | 5 | 4 |
|  | 22MAR94 | 28 | 3 | 3 | 3 | 3 | 5 | 4 | 5 | 4 |
|  | 29MAR94 | 35 FINAL | 2 | 2 | 3 | 4 | 5 | 5 | 5 | 4 |
| 005/00509 | 05APR94 | 0 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 |
|  | 17MAR94 | 7 | 2 | 2 | 3 | 1 | 3 | 4 | 4 | 1 |
|  | 24MAR94 | 21 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
|  | 07APR94 | 28 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 2 |
|  | 14APR94 | FINAL | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| 005/00514 | 14APR94 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 |
|  | 15JUL94 | FINAL | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052797

G914

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 004/00403 | 13OCT94 | 21 | 4 | 4 | 5 | 4 | 2 | 1 | 1 |
|  | 20OCT94 | 28 | 4 | 4 | 4 | 4 | 2 | 2 | 1 |
|  | 25OCT94 | 35 | 2 | 2 | 3 | 3 | 2 | 1 | 2 |
|  | 03NOV94 | 42 | 3 | 2 | 3 | 3 | 2 | 2 | 1 |
|  | 03NOV94 | FINAL | 3 | 2 | 3 | 3 | 2 | 2 | 1 |
| 005/00502 | 29DEC93 | 7 | 9 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 05JAN94 | 14 | 9 | 2 | 3 | 3 | 3 | 1 | 3 |
|  | 12JAN94 | 21 | 9 | 3 | 3 | 3 | 1 | 1 | 2 |
|  | 19JAN94 | 28 | 9 | 3 | 3 | 2 | 1 | 1 | 1 |
|  | 26JAN94 | 35 | 9 | 2 | 3 | 2 | 2 | 1 | 1 |
|  | 02FEB94 | 42 | 9 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 02FEB94 | FINAL | 9 | 1 | 2 | 2 | 2 | 1 | 2 |
| 005/00505 | 09FEB94 | 7 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 09FEB94 | FINAL | 4 | 2 | 4 | 4 | 4 | 3 | 3 |
|  | 16FEB94 | 14 | 4 | 2 | 5 | 3 | 2 | 3 | 4 |
| 005/00508 | 23FEB94 | 7 | 5 | 4 | 3 | 5 | 1 | 3 | 4 |
|  | 02MAR94 | 14 | 9 | 4 | 4 | 3 | 3 | 2 | 3 |
|  | 08MAR94 | 21 | 9 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 15MAR94 | 28 | 9 | 4 | 5 | 4 | 4 | 4 | 4 |
|  | 22MAR94 | 35 | 9 | 4 | 5 | 4 | 4 | 4 | 4 |
|  | 29MAR94 | FINAL | 9 | 4 | 4 | 4 | 3 | 4 | 3 |
| 005/00509 | 05APR94 | 0 | 1 | 1 | 2 | 3 | 3 | 2 | 3 |
|  | 17MAR94 | 7 | 1 | 2 | 4 | 2 | 3 | 1 | 1 |
|  | 24MAR94 | 21 | 1 | 3 | 2 | 3 | 1 | 1 | 3 |
|  | 07APR94 | 28 | 8 | 3 | 3 | 3 | 3 | 1 | 2 |
|  | 14APR94 | FINAL | 1 | 3 | 3 | 3 | 3 | 1 | 1 |
| 005/00514 | 15JUL94 | 0 | 9 | 3 | 5 | 4 | 2 | 1 | 2 |

SOURCE CODE:      XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MSS.SBCPR55.D2821
DATE PRINTED:     15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052798

G915

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00514 | 28JUL94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 1 |
|  | 28JUL94 | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 1 |
| 006/00603 | 17JUN94 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
|  | 24JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 01JUL94 | 21 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
|  | 08JUL94 | 28 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 15JUL94 | 35 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 22JUL94 | 42 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 29JUL94 | FINAL | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 006/00606 | 25JUL94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 02AUG94 | 7 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 2 |
|  | 08AUG94 | 14 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 |
|  | 15AUG94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
|  | 22AUG94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
|  | 30AUG94 | 35 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
|  | 05SEP94 | 42 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
|  | 05SEP94 | FINAL | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 006/00611 | 15AUG94 | 0 | 3 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 3 |
|  | 22AUG94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
|  | 29AUG94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
|  | 05SEP94 | 21 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 12SEP94 | 28 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 19SEP94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 26SEP94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 26SEP94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 006/00612 | 16SEP94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 23SEP94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 30SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 07OCT94 | 21 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE: XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052799

G916

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 005/00514 | 28JUL94 | 14 | 1 | 2 | 2 | 3 | 5 | 5 | 5 | 3 |
|  | 28JUL94 | FINAL | 1 | 2 | 2 | 3 | 5 | 5 | 5 | 3 |
| 006/00603 | 17JUN94 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
|  | 24JUN94 | 7 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
|  | 01JUL94 | 14 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 08JUL94 | 21 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
|  | 15JUL94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 22JUL94 | 35 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
|  | 29JUL94 | 42 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 25JUL94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 006/00606 | 02AUG94 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 4 |
|  | 08AUG94 | 7 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 4 |
|  | 15AUG94 | 14 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 22AUG94 | 21 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
|  | 30AUG94 | 28 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 05SEP94 | 35 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
|  | 05SEP94 | 42 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 15AUG94 | FINAL | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| 006/00611 | 22AUG94 | 0 | 1 | 3 | 3 | 2 | 4 | 4 | 3 | 3 |
|  | 29AUG94 | 7 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 05SEP94 | 14 | 1 | 3 | 3 | 2 | 4 | 4 | 3 | 3 |
|  | 12SEP94 | 21 | 1 | 2 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 19SEP94 | 28 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 26SEP94 | 35 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 26SEP94 | 42 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 16SEP94 | FINAL | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| 006/00612 | 23SEP94 | 0 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 30SEP94 | 7 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 07OCT94 | 14 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052800

G917

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG ('TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 005/00514 | 28JUL94 | 14 | 9 | 3 | 5 | 4 | | 2 | 3 | 3 |
| | 28JUL94 | FINAL | 9 | 3 | 5 | 4 | | 2 | 3 | 3 |
| 006/00603 | 17JUN94 | 0 | 4 | 3 | 5 | 4 | | 2 | 1 | 2 |
| | 24JUN94 | 7 | 4 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 01JUL94 | 14 | 4 | 3 | 3 | 3 | | 1 | 2 | 2 |
| | 08JUL94 | 21 | 4 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 15JUL94 | 28 | 4 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 22JUL94 | 35 | 4 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 29JUL94 | 42 | 4 | 3 | 3 | 3 | | 1 | 2 | 2 |
| | 29JUL94 | FINAL | 4 | 3 | 3 | 3 | | 1 | 2 | 2 |
| 006/00606 | 25JUL94 | 0 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 02AUG94 | 7 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 08AUG94 | 14 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 15AUG94 | 21 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 22AUG94 | 28 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 30AUG94 | 35 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 05SEP94 | 42 | 3 | 3 | 3 | 3 | | 1 | 2 | 2 |
| | 05SEP94 | FINAL | 3 | 3 | 3 | 3 | | 1 | 2 | 2 |
| 006/00611 | 15AUG94 | 0 | 3 | 4 | 3 | 4 | | 3 | 3 | 3 |
| | 22AUG94 | 7 | 4 | 3 | 4 | 4 | | 2 | 2 | 2 |
| | 29AUG94 | 14 | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 05SEP94 | 21 | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 12SEP94 | 28 | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 19SEP94 | 35 | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 26SEP94 | 42 | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 26SEP94 | FINAL | 3 | 3 | 3 | 3 | | 2 | 2 | 2 |
| 006/00612 | 16SEP94 | 0 | 4 | 4 | 3 | 4 | | 2 | 2 | 3 |
| | 23SEP94 | 7 | 3 | 3 | 3 | 3 | | 2 | 2 | 3 |
| | 30SEP94 | 14 | 3 | 3 | 3 | 3 | | 2 | 3 | 0 |
| | 07OCT94 | 21 | | | | | | | | |

SOURCE CODE:            XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRC0J55.C2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052801

G918

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00612 | 15OCT94 | 28 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 22OCT94 | 35 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 28OCT94 | 42 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 28OCT94 | FINAL | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
| 007/00702 | 11OCT93 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 18OCT93 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 25OCT93 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 01NOV93 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08NOV93 | 35 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 15NOV93 | FINAL | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 007/00705 | 10FEB94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 17FEB94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 25FEB94 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 03MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 11MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 18MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  | 25MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  | 25MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 008/00801 | 26APR94 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 |
|  | 04MAY94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 11MAY94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 18MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JUN94 | 42 |  |  |  |  |  |  |  |  |  |
|  | 02JUN94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 008/00805 | 17JUN94 | 0 |  |  |  |  |  |  |  |  |  |
|  | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU902.PROD.PHASEIII(SANS)
MIS.SRCP55.I2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED   0=NO DATA
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052802

G919

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00612 | 15OCT94 | 28 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 22OCT94 | 35 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 28OCT94 | 42 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 28OCT94 | FINAL | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| 007/00702 | 11OCT93 | 0 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 |
| | 18OCT93 | 7 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 |
| | 25OCT93 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 01NOV93 | 21 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 08NOV93 | 28 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 15NOV93 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| 007/00705 | 15NOV93 | FINAL | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 10FEB94 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 17FEB94 | 7 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 25FEB94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 03MAR94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 11MAR94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 18MAR94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | 25MAR94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 008/00801 | 25MAR94 | FINAL | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 18APR94 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 26APR94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 04MAY94 | 14 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| | 11MAY94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 18MAY94 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| | 25MAY94 | 35 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 008/00805 | 02JUN94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 02JUN94 | FINAL | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 4 |
| | 17JUN94 | 0 | 1 | 1 | 1 | 3 | 5 | 3 | 3 | 4 |
| | 23JUN94 | 7 | 1 | 1 | 1 | 3 | 5 | 3 | 3 | 4 |
| | 30JUN94 | 14 | 1 | 1 | 1 | 3 | | 3 | 4 | 4 |

SOURCE CODE:         XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052803

196

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.1    COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 35 | | | | | |
| -1 | 54 | 26.3 | 49 | 24.7 | |
| 0 | 79 | 38.5 | 81 | 40.9 | |
| +1 OR GREATER | 30 | 14.6 | 39 | 19.7 | |
| TOTAL | 205 | 100.0 | 198 | 100.0 | 0.3440 |
| 42 | | | | | |
| -3 OR LESS | 16 | 7.8 | 10 | 5.1 | |
| -2 | 29 | 14.1 | 19 | 9.6 | |
| -1 | 51 | 24.9 | 52 | 26.3 | |
| 0 | 77 | 37.6 | 78 | 39.4 | |
| +1 OR GREATER | 32 | 15.6 | 39 | 19.7 | |
| TOTAL | 205 | 100.0 | 198 | 100.0 | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

232

CONFIDENTIAL
AZ/SER 0050698

G920

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT~450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 006/00612 | 15OCT94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 22OCT94 | 35 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 28OCT94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 28OCT94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| 007/00702 | 11OCT93 | 7 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | 18OCT93 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 25OCT93 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01NOV93 | 28 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 08NOV93 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 15NOV93 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 007/00705 | 10FEB94 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 17FEB94 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 25FEB94 | 14 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 03MAR94 | 21 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 11MAR94 | 28 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 18MAR94 | 35 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 25MAR94 | 42 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 25MAR94 | FINAL | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 008/00801 | 18APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26APR94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 04MAY94 | 14 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 11MAY94 | 21 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 18MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 008/00805 | 17JUN94 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
|  | 23JUN94 | 7 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
|  | 30JUN94 | 14 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |

SOURCE CODE:          XLIH02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.J2821
DATE PRINTED:         15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

269 CONFIDENTIAL
AZ/SER 0052804

G921

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH | POVERTY OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00805 | 30JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 011/01104 | 05DEC94 | 0 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12DEC94 | 7 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |
|  | 19DEC94 | 14 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 21DEC94 | 21 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 |
| 011/01105 | 21DEC94 | FINAL | 2 | 2 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
|  | 14DEC94 | 0 | 2 | 2 | 2 | 5 | 4 | 3 | 4 | 3 | 4 | 5 |
|  | 20DEC94 | 7 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | 2 |
|  | 27DEC94 | 14 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 2 |
| 014/01401 | 27DEC94 | FINAL | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 21APR94 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 28APR94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 05MAY94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
|  | 12MAY94 | 21 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 19MAY94 | 28 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 26MAY94 | 35 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
|  | 06JUN94 | 42 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 015/01501 | 06JUN94 | FINAL | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 2 |
|  | 17JUN94 | 0 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 20JUN94 | 7 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 017/01703 | 20JUN94 | FINAL | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 5 | 1 |
|  | 21SEP94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 28SEP94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 019/01901 | 28SEP94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  | 05MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:         XLU002 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052805

G922

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 008/00805 | 30JUN94 | FINAL | 1 | 1 | 1 | 3 | 2 | 5 | 3 | 4 |
| 011/01104 | 05DEC94 | 0 | 1 | 2 | 2 | 1 | 2 | 4 | 4 | 3 |
|  | 12DEC94 | 7 | 1 | 2 | 2 | 1 | 2 | 4 | 4 | 2 |
|  | 19DEC94 | 14 | 1 | 3 | 3 | 1 | 2 | 4 | 3 | 2 |
|  | 21DEC94 | 21 | 1 | 4 | 3 | 1 | 3 | 4 | 3 | 3 |
|  | 21DEC94 | FINAL | 1 | 4 | 3 | 1 | 3 | 4 | 3 | 3 |
| 011/01105 | 14DEC94 | 0 | 3 | 1 | 3 | 4 | 5 | 3 | 4 | 4 |
|  | 20DEC94 | 7 | 3 | 3 | 3 | 4 | 9 | 3 | 4 | 5 |
|  | 27DEC94 | 14 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
|  | 27DEC94 | FINAL | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| 014/01401 | 21APR94 | 0 | 2 | 3 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 28APR94 | 7 | 1 | 2 | 3 | 2 | 5 | 3 | 4 | 4 |
|  | 05MAY94 | 14 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 2 |
|  | 12MAY94 | 21 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 2 |
|  | 19MAY94 | 28 | 1 | 2 | 2 | 3 | 5 | 2 | 2 | 2 |
|  | 26MAY94 | 35 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 06JUN94 | 42 | 1 | 1 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 06JUN94 | FINAL | 1 | 1 | 3 | 2 | 2 | 3 | 5 | 3 |
| 015/01501 | 17JUN94 | 0 | 1 | 1 | 5 | 3 | 5 | 4 | 5 | 4 |
|  | 20JUN94 | 7 | 1 | 2 | 5 | 3 | 5 | 5 | 5 | 4 |
|  | 20JUN94 | FINAL | 1 | 2 | 5 | 3 | 5 | 5 | 5 | 4 |
| 017/01703 | 21SEP94 | 0 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 1 |
|  | 28SEP94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | 28SEP94 | FINAL | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 019/01901 | 12MAY94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | 19MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:              XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:       WIS.SRCR55.D2B21
DATE PRINTED:             15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052806

G923

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 008/00805 | 30JUN94 | FINAL | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| 011/01104 | 05DEC94 | 0 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
|  | 12DEC94 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
|  | 19DEC94 | 14 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 21DEC94 | 21 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 2 |
|  | 21DEC94 | FINAL | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 2 |
| 011/01105 | 14DEC94 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
|  | 20DEC94 | 7 | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 5 |
|  | 27DEC94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |
|  | 27DEC94 | FINAL | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |
| 014/01401 | 21APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28APR94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 05MAY94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
|  | 12MAY94 | 21 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 3 |
|  | 19MAY94 | 28 | 2 | 2 | 3 | 3 | 3 | 1 | 5 | 3 |
|  | 28MAY94 | 35 | 9 | 4 | 4 | 4 | 4 | 3 | 5 | 3 |
|  | 06JUN94 | 42 | 9 | 4 | 4 | 4 | 4 | 4 | . | 4 |
|  | 06JUN94 | FINAL | 9 | 2 | 4 | 4 | 4 | 4 | . | 4 |
| 015/01501 | 17JUN94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
|  | 20JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  | 20JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 017/01703 | 21SEP94 | 0 | 9 | 4 | 4 | 4 | 1 | 4 | . | 3 |
|  | 28SEP94 | 7 | 9 | 1 | 1 | 1 | 1 | 4 | . | 3 |
|  | 28SEP94 | FINAL | 9 | 1 | 1 | 1 | 1 | 4 | 2 | 4 |
| 019/01901 | 05MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:             XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:      MIS.SRCR55.O2021
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052807

G924

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 16JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 019/01905 | 24NOV94 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 30NOV94 | 7 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
|  | 08DEC94 | 14 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 4 | 2 |
|  | 08DEC94 | FINAL | 2 | 1 | 4 | 5 | 3 | 4 | 4 | 4 | 4 |
| 021/02101 | 29DEC93 | 0 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 |
|  | 12JAN94 | 7 | 3 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
|  | 19JAN94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |
|  | 26JAN94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
|  | 02FEB94 | 28 | 4 | 3 | 4 | 4 | 3 | 2 | 4 | 3 | 1 |
|  | 09FEB94 | 35 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 16FEB94 | 42 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 3 |
|  | 07MAR94 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 021/02104 | 14MAR94 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 5 |
|  | 21MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 |
|  | 25MAR94 | 14 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 4 |
|  | 14APR94 | FINAL | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 |
| 022/02202 | 20FEB94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 28FEB94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 07MAR94 | 14 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 |
|  | 07MAR94 | FINAL | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| 023/02301 | 05NOV93 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
|  | 12NOV93 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 19NOV93 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 26NOV93 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 03DEC93 | 28 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
|  | 03DEC93 | 35 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 |
|  | 10DEC93 | 42 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |

SOURCE CODE:           XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCPR55.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

273 CONFIDENTIAL
AZ/SER 0052808

G925

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 16JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 019/01905 | 16JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24NOV94 | 0 | 1 | 1 | 2 | 1 | 5 | 2 | 3 | 2 |
|  | 30NOV94 | 7 | 1 | 2 | 2 | 1 | 5 | 1 | 5 | 4 |
|  | 08DEC94 | 14 | 3 | 3 | 3 | 2 | 5 | 4 | 5 | 4 |
| 021/02101 | 29DEC93 | FINAL | 1 | 3 | 3 | 1 | 5 | 4 | 3 | 4 |
|  | 12JAN94 | 0 | 4 | 2 | 2 | 1 | 4 | 3 | 3 | 4 |
|  | 19JAN94 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 26JAN94 | 21 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
|  | 02FEB94 | 28 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 09FEB94 | 35 | 3 | 2 | 3 | 1 | 4 | 3 | 4 | 3 |
|  | 16FEB94 | 42 | 3 | 2 | 1 | 1 | 3 | 3 | 4 | 4 |
| 021/02104 | 16FEB94 | FINAL | 2 | 2 | 2 | 4 | 3 | 1 | 2 | 4 |
|  | 07MAR94 | 0 | 2 | 2 | 5 | 5 | 5 | 1 | 4 | 5 |
|  | 14MAR94 | 14 | 3 | 4 | 5 | 5 | 5 | 1 | 5 | 5 |
|  | 21MAR94 | 21 | 2 | 1 | 5 | 9 | 9 | 9 | 9 | 9 |
|  | 25MAR94 | FINAL | 2 | 4 | 5 | 5 | 5 | 1 | 5 | 5 |
| 022/02202 | 14MAR94 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 5 |
|  | 20FEB94 | 7 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 |
|  | 28FEB94 | 14 | 3 | 3 | 2 | 1 | 4 | 3 | 4 | 4 |
|  | 07MAR94 | FINAL | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 |
| 023/02301 | 07MAR94 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 |
|  | 28OCT93 | 7 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 |
|  | 05NOV93 | 14 | 2 | 2 | 1 | 1 | 4 | 3 | 4 | 3 |
|  | 12NOV93 | 21 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
|  | 19NOV93 | 28 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
|  | 26NOV93 | 35 | 2 | 1 | 1 | 3 | 3 | 3 |
|  | 03DEC93 | 42 | 2 | 1 | 1 |  |  |  |  |
|  | 10DEC93 |  |  |  |  |  |  |  |  |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052809

G926

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 16JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 019/01905 | 24NOV94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 30NOV94 | 7 | 4 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 08DEC94 | 14 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
|  | 08DEC94 | FINAL | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| 021/02101 | 29DEC93 | 0 | 2 | 4 | 4 | 4 | 4 | 3 | 1 |
|  | 12JAN94 | 7 | 9 | 2 | 4 | 4 | 4 | 3 | 1 |
|  | 19JAN94 | 14 | 4 | 2 | 3 | 4 | 4 | 2 | 1 |
|  | 26JAN94 | 21 | 9 | 3 | 4 | 3 | 4 | 1 | 1 |
|  | 02FEB94 | 28 | 9 | 2 | 4 | 3 | 4 | 1 | 1 |
|  | 09FEB94 | 35 | 9 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 16FEB94 | 42 | 9 | 4 | 3 | 3 | 3 | 1 | 1 |
|  | 16FEB94 | FINAL | 9 | 4 | 3 | 3 | 3 | 1 | 1 |
| 021/02104 | 07MAR94 | 0 | 9 | 5 | 4 | 3 | 5 | 4 | 4 |
|  | 14MAR94 | 7 | 9 | 9 | 5 | 5 | 5 | 4 | 4 |
|  | 21MAR94 | 14 | 9 | 9 | 5 | 6 | 5 | 5 | 5 |
|  | 25MAR94 | 21 | 9 | 5 | 5 | 5 | 5 | 4 | 4 |
| 022/02202 | 14MAR94 | 0 | 9 | 5 | 3 | 4 | 4 | 3 | 3 |
|  | 20FEB94 | 7 | 5 | 4 | 3 | 3 | 4 | 3 | 3 |
|  | 28FEB94 | 14 | 5 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 07MAR94 | FINAL | 5 | 3 | 3 | 3 | 4 | 3 | 3 |
| 023/02301 | 05NOV93 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 2 |
|  | 12NOV93 | 7 | 4 | 4 | 3 | 3 | 4 | 2 | 1 |
|  | 19NOV93 | 14 | 4 | 4 | 3 | 3 | 4 | 1 | 1 |
|  | 26NOV93 | 21 | 3 | 4 | 2 | 2 | 3 | 1 | 1 |
|  | 03DEC93 | 28 | 3 | 4 | 2 | 2 | 3 | 1 | 1 |
|  | 10DEC93 | 42 | 3 | 3 | 3 | 2 | 3 | 1 | 1 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU502.PROD.PHASEIII(SANS)
                      MIS.SRC.R55.J2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052810

G927

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 10DEC93 | FINAL | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| 023/02305 | 31MAR94 | 0 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 3 |
| 024/02402 | 05APR94 | 7 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
|  | 05APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
|  | 27MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 025/02504 | 08JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08JUN94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 19OCT94 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 27OCT94 | 14 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 28OCT94 | FINAL | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| 025/02506 | 28OCT94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
|  | 07NOV94 | 7 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 10NOV94 | FINAL | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 027/02702 | 10NOV94 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 17FEB94 | 7 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 24FEB94 | 14 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 028/02801 | 27FEB94 | FINAL | | | | | | | | | |
|  | 03AUG94 | 0 | | | | | | | | | |
|  | 18AUG94 | 14 | | | | | | | | | |
|  | 25AUG94 | 21 | | | | | | | | | |
|  | 05SEP94 | 28 | | | | | | | | | |
|  | 13SEP94 | 35 | | | | | | | | | |
|  | 20SEP94 | 42 | | | | | | | | | |
|  | 27SEP94 | FINAL | 1 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 1 |
| 028/02802 | 27SEP94 | 0 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 1 |
|  | 16NOV94 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 24NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 01DEC94 | 21 | | | | | | | | | |
|  | 06DEC94 | | | | | | | | | | |

SOURCE CODE: XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052811

G928

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 10DEC93 | FINAL | 1 | 2 | 1 | 1 | 4 | 3 | 3 | 3 |
| 023/02305 | 31MAR94 | 0 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 05APR94 | 7 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 3 |
| 024/02402 | 05APR94 | FINAL | 1 | 3 | 1 | 3 | 9 | 1 | 3 | 3 |
|  | 27MAY94 | 0 | 1 | 1 | 1 | 1 | 9 | 9 | 9 | 9 |
|  | 08JUN94 | 7 | 1 | 1 | 3 | 1 | 9 | 9 | 9 | 9 |
| 025/02504 | 08JUN94 | FINAL | 3 | 3 | 3 | 4 | 5 | 4 | 3 | 4 |
|  | 19OCT94 | 0 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 |
|  | 27OCT94 | 7 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 28OCT94 | 14 | 3 | 2 | 2 | 3 | 5 | 3 | 3 | 4 |
| 025/02506 | 28OCT94 | FINAL | 3 | 2 | 2 | 3 | 5 | 3 | 3 | 4 |
|  | 07NOV94 | 0 | 1 | 1 | 2 | 3 | 5 | 5 | 4 | 5 |
|  | 10NOV94 | 7 | 1 | 1 | 2 | 3 | 5 | 5 | 4 | 5 |
| 027/02702 | 10NOV94 | FINAL | 1 | 1 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 17FEB94 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
|  | 24FEB94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 27FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 028/02801 | 27FEB94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 18AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 25AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 05SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 028/02802 | 27SEP94 | FINAL | 2 | 2 | 2 | 3 | 5 | 2 | 4 | 4 |
|  | 16NOV94 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
|  | 24NOV94 | 7 | 2 | 1 | 1 | 2 | 1 | 3 | 3 | 3 |
|  | 01DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
|  | 05DEC94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

277   CONFIDENTIAL
AZ/SER 0052812

G929

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 10DEC93 | FINAL | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 1 |
| 023/02305 | 31MAR94 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 05APR94 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 024/02402 | 05APR94 | FINAL | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
|  | 27MAY94 | 0 | 1 | 5 | 9 | 9 | 5 | 4 | 5 | 5 |
| 025/02504 | 08JUN94 | FINAL | 1 | 4 | 9 | 9 | 5 | 4 | 5 | 5 |
|  | 08JUN94 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 2 |
|  | 19OCT94 | 14 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 3 |
|  | 27OCT94 | FINAL | 4 | 5 | 5 | 5 | 5 | 4 | 2 | 3 |
| 025/02506 | 28OCT94 | 0 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 07NOV94 | 14 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 10NOV94 | 0 | 9 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| 027/02702 | 10NOV94 | FINAL | 9 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 17FEB94 | 0 | 9 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 24FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 028/02801 | 27FEB94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 18AUG94 | 7 |  |  |  |  |  |  |  |  |
|  | 25AUG94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 05SEP94 | 21 |  |  |  |  |  |  |  |  |
|  | 13SEP94 | 28 |  |  |  |  |  |  |  |  |
|  | 20SEP94 | 35 |  |  |  |  |  |  |  |  |
|  | 27SEP94 | 42 |  |  |  |  |  |  |  |  |
|  | 27SEP94 | FINAL | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 028/02802 | 16NOV94 | 0 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 24NOV94 | 7 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 01DEC94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 06DEC94 | 21 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MES.SRCPH55.02821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052813

197

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED (CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | 0.2280 |
| -3 OR LESS | 1 | 0.5 | | | |
| -2 | 8 | 4.1 | 4 | 2.0 | |
| -1 | 31 | 15.9 | 38 | 18.6 | |
| 0 | 139 | 71.3 | 136 | 66.7 | |
| +1 OR GREATER | 16 | 8.2 | 26 | 12.7 | |
| TOTAL | 195 | 100.0 | 204 | 100.0 | |
| 14 | | | | | 0.5990 |
| -3 OR LESS | 4 | 2.2 | 2 | 1.1 | |
| -2 | 16 | 8.9 | 9 | 5.1 | |
| -1 | 54 | 30.0 | 54 | 30.5 | |
| 0 | 91 | 50.6 | 96 | 54.2 | |
| +1 OR GREATER | 15 | 8.3 | 16 | 9.0 | |
| TOTAL | 180 | 100.0 | 177 | 100.0 | |
| 21 | | | | | 0.8790 |
| -3 OR LESS | 7 | 4.9 | 6 | 4.1 | |

(CONTINUED)

SOURCE CODE:       XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0050699

G930

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------TREATMENT=450 MG (TID) SEROQUEL-------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 15DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 029/02901 | 03FEB94 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
|  | 10FEB94 | 14 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
|  | 17FEB94 | 21 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
|  | 24FEB94 | 28 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
|  | 03MAR94 | 35 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 10MAR94 | 42 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 10MAR94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 029/02902 | 18FEB94 | 0 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | 22FEB94 | 7 | 4 | 3 | 3 | 2 | 4 | 3 | 4 | 3 | 3 |
|  | 22FEB94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 029/02907 | 10JUN94 | 0 | 1 | 1 | 4 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 17JUN94 | 7 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 5 | 4 |
|  | 17JUN94 | FINAL | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 030/03002 | 14JUN94 | 7 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 21JUN94 | 14 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 28JUN94 | 21 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 05JUL94 | 28 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12JUL94 | 35 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 18JUL94 | 42 | 2 | 2 | 3 | 3 | 2 | 1 | 3 | 1 | 2 |
|  | 25JUL94 | FINAL | 2 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
|  | 25JUL94 | FINAL | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| 031/03102 | 17FEB94 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 24FEB94 | 7 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 03MAR94 | 14 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 03MAR94 | FINAL | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 |

SOURCE CODE:          XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052814

G931

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 15DEC94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 22DEC94 | 35 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
| | 29DEC94 | 42 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 |
| | 29DEC94 | FINAL | 1 | 1 | 1 | 1 | 5 | 2 | 3 | 4 |
| 029/02901 | 03JAN94 | 0 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 03JAN94 | 7 | 2 | 2 | 2 | 3 | 5 | 3 | 4 | 5 |
| | 10FEB94 | 14 | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
| | 17FEB94 | 21 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 4 |
| | 24FEB94 | 28 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 03MAR94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 10MAR94 | 42 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 10MAR94 | FINAL | 1 | 2 | 1 | 4 | 2 | 4 | 4 | 2 |
| 029/02902 | 18FEB94 | 0 | 1 | 1 | 2 | 4 | 5 | 4 | 5 | 5 |
| | 22FEB94 | 7 | 1 | 1 | 2 | 5 | 5 | 4 | 3 | 5 |
| | 22FEB94 | FINAL | 1 | 1 | 2 | 3 | 5 | 1 | 3 | 4 |
| 029/02907 | 10JUN94 | 0 | 1 | 1 | 1 | 3 | 4 | 1 | 3 | 4 |
| | 17JUN94 | 7 | 7 | 5 | 2 | 3 | 9 | 1 | 5 | 4 |
| | 17JUN94 | FINAL | 1 | 5 | 4 | 3 | 9 | 5 | 5 | 5 |
| 030/03002 | 14JUN94 | 0 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 21JUN94 | 7 | 3 | 4 | 3 | 2 | 5 | 4 | 4 | 5 |
| | 28JUN94 | 14 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 05JUL94 | 21 | 1 | 1 | 3 | 2 | 4 | 3 | 3 | 4 |
| | 12JUL94 | 28 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 4 |
| | 18JUL94 | 35 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 25JUL94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
| | 25JUL94 | FINAL | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 3 |
| 031/03102 | 17FEB94 | 0 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |
| | 24FEB94 | 7 | 1 | 2 | 3 | 1 | 2 | 2 | 4 | 2 |
| | 03MAR94 | 14 | 1 | 2 | 3 | 2 | 5 | 3 | 4 | 3 |
| | 03MAR94 | FINAL | 1 | 2 | 3 | 2 | 5 | 3 | 4 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052815

G932

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 15DEC94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 22DEC94 | 35 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| | 29DEC94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | FINAL | | | | | | | | | |
| 029/02901 | 28DEC94 | 0 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 03FEB94 | 14 | 5 | 4 | 5 | 5 | 3 | 3 | 2 | 3 |
| | 10FEB94 | 21 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 17FEB94 | 28 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 2 |
| | 24FEB94 | 35 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | 03MAR94 | 42 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 |
| | FINAL | | | | | | | | | |
| 029/02902 | 10MAR94 | 0 | 5 | 3 | 2 | 3 | 3 | 3 | 5 | 5 |
| | 18FEB94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | FINAL | | | | | | | | | |
| 029/02907 | 22FEB94 | 0 | 1 | 3 | 4 | 4 | 5 | 5 | 5 | 5 |
| | 10JUN94 | 7 | 1 | 3 | 4 | 4 | 5 | 5 | 5 | 5 |
| | FINAL | | | | | | | | | |
| 030/03002 | 17JUN94 | 0 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 3 |
| | 14JUN94 | 7 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 21JUN94 | 14 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 05JUL94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 12JUL94 | 28 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | 19JUL94 | 35 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 25JUL94 | 42 | 5 | 4 | 4 | 4 | 2 | 3 | 2 | 2 |
| | FINAL | | | | | | | | | |
| 031/03102 | 17FEB94 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 3 |
| | 24FEB94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 1 |
| | 03MAR94 | 14 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 |
| | FINAL | | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR65.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

281 CONFIDENTIAL
AZ/SER 0052816

G933

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 02MAR94 | 0 | 3 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 10MAR94 | 7 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
|  | 17MAR94 | 14 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 24MAR94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 31MAR94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 07APR94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 10APR94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 14APR94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| 032/03201 | 21MAR94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
|  | 05APR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 11APR94 | 21 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 18APR94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 25APR94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 032/03202 | 03OCT94 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 11OCT94 | 7 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 18OCT94 | 14 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 |
|  | 25OCT94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 3 |
|  | 02NOV94 | 28 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 08NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 |
|  | 15NOV94 | 42 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 15NOV94 | FINAL | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 033/03303 | 03JUN94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 09JUN94 | 7 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 16JUN94 | 14 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 23JUN94 | 21 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 30JUN94 | 28 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 07JUL94 | 35 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |

SOURCE CODE: XLU902.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCM55.D2B21
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052817

G934

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 02MAR94 | 0 | 1 | 2 | 3 | 1 | 4 | 3 | 3 | 2 |
| | 10MAR94 | 7 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
| | 17MAR94 | 14 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| | 24MAR94 | 21 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | 31MAR94 | 28 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 07APR94 | 35 | 1 | 2 | 2 | 1 | 4 | 4 | 3 | 4 |
| | 10APR94 | 42 FINAL | 2 | 2 | 2 | 1 | 5 | 4 | 3 | 4 |
| 032/03201 | 14MAR94 | 0 | 1 | 2 | 2 | 4 | 5 | 5 | 5 | 3 |
| | 28MAR94 | 14 | 1 | 3 | 2 | 2 | 5 | 2 | 3 | 4 |
| | 05APR94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 5 |
| | 11APR94 | 28 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 18APR94 | 35 | 1 | 2 | 3 | 2 | 4 | 3 | 2 | 4 |
| | 25APR94 | 42 FINAL | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
| 032/03202 | 03OCT94 | 0 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 5 |
| | 11OCT94 | 7 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 |
| | 18OCT94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 25OCT94 | 21 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 4 |
| | 02NOV94 | 28 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| | 08NOV94 | 35 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 |
| | 15NOV94 | 42 FINAL | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 |
| 033/03303 | 03JUN94 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 2 | 1 |
| | 09JUN94 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 16JUN94 | 14 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 23JUN94 | 21 | 1 | 1 | 2 | 3 | 2 | 2 | 3 | 3 |
| | 30JUN94 | 28 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| | 07JUL94 | 35 | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052818

G935

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 02MAR94 | 0 | 1 | 3 | 3 | 2 | 2 | 1 | 2 |
|  | 10MAR94 | 7 | 1 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 17MAR94 | 14 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 24MAR94 | 21 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 31MAR94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 07APR94 | 35 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 10APR94 | 42 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 14APR94 | FINAL | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
| 032/03201 | 14MAR94 | 0 | 4 | 4 | 4 | 5 | 5 | 4 | 4 |
|  | 21MAR94 | 7 | 5 | 4 | 4 | 5 | 4 | 2 | 3 |
|  | 28MAR94 | 14 | 5 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 05APR94 | 21 | 5 | 3 | 4 | 4 | 1 | 1 | 3 |
|  | 11APR94 | 28 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 18APR94 | 35 | 5 | 4 | 3 | 3 | 2 | 2 | 2 |
|  | 25APR94 | 42 | 5 | 4 | 3 | 3 | 2 | 2 | 2 |
|  | 25APR94 | FINAL | 5 | 4 | 3 | 3 | 2 | 2 | 2 |
| 032/03202 | 03OCT94 | 0 | 5 | 4 | 4 | 5 | 2 | 2 | 2 |
|  | 11OCT94 | 7 | 5 | 5 | 3 | 4 | 3 | 3 | 3 |
|  | 18OCT94 | 14 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |
|  | 25OCT94 | 21 | 5 | 4 | 5 | 4 | 3 | 3 | 3 |
|  | 02NOV94 | 28 | 5 | 5 | 4 | 3 | 3 | 3 | 3 |
|  | 08NOV94 | 35 | 5 | 2 | 2 | 3 | 1 | 1 | 1 |
|  | 15NOV94 | 42 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
|  | 15NOV94 | FINAL | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| 033/03303 | 03JUN94 | 0 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
|  | 09JUN94 | 7 | 5 | 5 | 4 | 3 | 1 | 1 | 1 |
|  | 16JUN94 | 14 | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
|  | 23JUN94 | 21 | 3 | 4 | 4 | 3 | 2 | 2 | 1 |
|  | 30JUN94 | 28 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 07JUL94 | 35 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED   .=MISSING DATA

284   CONFIDENTIAL
AZ/SER 0052819

G936

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/03303 | 13JUL94 | 42 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 4 |
| 034/03402 | 13JUL94 | FINAL | 4 | 1 | 1 | 2 | 4 | 3 | 4 | 4 | 4 |
| | 31AUG94 | 0 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| | 07SEP94 | 7 | 3 | 5 | 5 | 2 | 3 | 4 | 4 | 3 | 4 |
| | 14SEP94 | 14 | 4 | 3 | 4 | 1 | 3 | 1 | 3 | 3 | 4 |
| | 21SEP94 | 21 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 3 |
| | 28SEP94 | 28 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 3 |
| | 05OCT94 | 35 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 12OCT94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 034/03406 | 12OCT94 | FINAL | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| | 21NOV94 | 0 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | 28NOV94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 2 |
| | 05DEC94 | 14 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 |
| | 12DEC94 | 21 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| | 19DEC94 | 28 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 |
| | 24DEC94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 03JAN95 | 42 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 035/03503 | 03JAN95 | FINAL | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 |
| | 25MAY94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | 02JUN94 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 09JUN94 | 14 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| 035/03504 | 09JUN94 | FINAL | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | 24AUG94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| | 31AUG94 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 07SEP94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | 14SEP94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 21SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | 28SEP94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| | 05OCT94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 05OCT94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

SOURCE CODE:         XLU0O2_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCPR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052820

G937

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 033/03303 | 13JUL94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 13JUL94 | FINAL | 1 | 1 | 2 | 3 | 2 | 2 | 3 | 2 |
| 034/03402 | 31AUG94 | 0 | 2 | 5 | 4 | 3 | 1 | 5 | 5 | 3 |
|  | 07SEP94 | 7 | 1 | 4 | 4 | 1 | 1 | 4 | 5 | 4 |
|  | 14SEP94 | 14 | 5 | 5 | 4 | 1 | 3 | 4 | 4 | 3 |
|  | 21SEP94 | 21 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 3 |
|  | 28SEP94 | 28 | 1 | 1 | 4 | 1 | 9 | 4 | 4 | 3 |
|  | 05OCT94 | 35 | 1 | 1 | 4 | 3 | 9 | 4 | 4 | 4 |
|  | 12OCT94 | 42 | 1 | 1 | 4 | 1 | 9 | 4 | 4 | 4 |
|  | 12OCT94 | FINAL | 1 | 1 | 4 | 3 | 9 | 4 | 4 | 4 |
| 034/03406 | 21NOV94 | 0 | 1 | 2 | 3 | 1 | 9 | 2 | 3 | 2 |
|  | 28NOV94 | 7 | 1 | 2 | 3 | 1 | 9 | 3 | 2 | 2 |
|  | 05DEC94 | 14 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 12DEC94 | 21 | 1 | 1 | 1 | 1 | 9 | 1 | 2 | 4 |
|  | 19DEC94 | 28 | 1 | 2 | 2 | 1 | 9 | 9 | 1 | 3 |
|  | 24DEC94 | 35 | 1 | 2 | 2 | 1 | 9 | 9 | 2 | 3 |
|  | 03JAN95 | 42 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 |
|  | 03JAN95 | FINAL | 3 | 3 | 3 | 1 | 5 | 3 | 4 | 4 |
| 035/03503 | 25MAY94 | 0 | 1 | 3 | 4 | 1 | 5 | 4 | 4 | 4 |
|  | 02JUN94 | 7 | 3 | 2 | 3 | 1 | 5 | 4 | 4 | 4 |
|  | 09JUN94 | 14 | 3 | 3 | 4 | 1 | 5 | 4 | 4 | 4 |
|  | 09JUN94 | FINAL | 1 | 2 | 3 | 1 | 5 | 3 | 4 | 4 |
| 035/03504 | 24AUG94 | 0 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 2 |
|  | 31AUG94 | 7 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 2 |
|  | 07SEP94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 14SEP94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 28SEP94 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 05OCT94 | 42 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 05OCT94 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052821

G938

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 033/03303 | 13JUL94 | 42 | 4 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
| 034/03402 | 13JUL94 | FINAL | 4 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
| | 31AUG94 | 0 | 9 | 4 | 2 | 5 | 5 | 3 | 1 | 2 |
| | 07SEP94 | 7 | 9 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | 14SEP94 | 14 | 9 | 5 | 5 | 5 | 4 | 2 | 3 | 3 |
| | 21SEP94 | 21 | 9 | 4 | 4 | 4 | 4 | 1 | 2 | 2 |
| | 28SEP94 | 28 | 9 | 2 | 5 | 5 | 3 | 3 | 3 | 2 |
| | 05OCT94 | 35 | 9 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 12OCT94 | 42 | 9 | 3 | 5 | 4 | 4 | 4 | 1 | 2 |
| 034/03406 | 12OCT94 | FINAL | 9 | 3 | 5 | 4 | 4 | 4 | 2 | 3 |
| | 21NOV94 | 0 | 9 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 28NOV94 | 7 | 9 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 05DEC94 | 14 | 9 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 12DEC94 | 21 | 9 | 5 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 19DEC94 | 28 | 9 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 24DEC94 | 35 | 9 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 03JAN95 | 42 | 9 | 4 | 9 | 9 | 4 | 3 | 3 | 3 |
| 035/03503 | 03JAN95 | FINAL | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 25MAY94 | 0 | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | 02JUN94 | 7 | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 09JUN94 | 14 | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 09JUN94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 035/03504 | 31AUG94 | 0 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 07SEP94 | 7 | 5 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 14SEP94 | 14 | 9 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 21SEP94 | 21 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28SEP94 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05OCT94 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05OCT94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05OCT94 | FINAL | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCPR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052822

G939

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03507 | 23NOV94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | 30NOV94 | 7 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | 07DEC94 | 14 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | 13DEC94 | 21 FINAL | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| 036/03601 | 03MAR94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 10MAR94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 17MAR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24MAR94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | 31MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 07APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 14APR94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 036/03605 | 16JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 30JUN94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 07JUL94 | 21 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 12JUL94 | 28 FINAL | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 036/03609 | 12OCT94 | 0 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 4 |
| | 19OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| | 26OCT94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| | 02NOV94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 09NOV94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 16NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| | 23NOV94 | 42 FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 038/03801 | 23NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 05DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 12JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU002.PROD.PHASEIII(SANS)
                      MIS.SRCP755.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052823

198

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| --- | --- | --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY 21 | | | | | |
| -2 | 22 | 15.5 | 23 | 15.9 | |
| -1 | 49 | 34.5 | 45 | 31.0 | |
| 0 | 58 | 40.8 | 61 | 42.1 | |
| +1 OR GREATER | 6 | 4.2 | 10 | 6.9 | |
| TOTAL | 142 | 100.0 | 145 | 100.0 | 0.1070 |
| 28 | | | | | |
| -3 OR LESS | 15 | 12.4 | 9 | 6.8 | |
| -2 | 16 | 13.2 | 28 | 21.1 | |
| -1 | 53 | 43.8 | 45 | 33.8 | |
| 0 | 33 | 27.3 | 42 | 31.6 | |
| +1 OR GREATER | 4 | 3.3 | 9 | 6.8 | |
| TOTAL | 121 | 100.0 | 133 | 100.0 | |
| 35 | | | | | |
| -3 OR LESS | 19 | 17.6 | 12 | 9.8 | |
| -2 | 18 | 16.7 | 28 | 23.0 | 0.4300 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

234

CONFIDENTIAL
AZ/SER 0050700

G940

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES
-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 035/03507 | 23NOV94 | 0 | 2 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 30NOV94 | 7 | 2 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 07DEC94 | 14 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 4 |
| | 13DEC94 | 21 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 4 |
| | 13DEC94 | FINAL | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 4 |
| 036/03601 | 03MAR94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10MAR94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 17MAR94 | 14 | 1 | 1 | 1 | 3 | 9 | 1 | 1 | 2 |
| | 24MAR94 | 21 | 1 | 1 | 1 | 3 | 9 | 1 | 1 | 2 |
| | 31MAR94 | 28 | 1 | 1 | 1 | 2 | 9 | 1 | 1 | 2 |
| | 07APR94 | 35 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 1 |
| | 14APR94 | 42 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 1 |
| | 14APR94 | FINAL | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 1 |
| 036/03605 | 16JUN94 | 0 | 1 | 1 | 1 | 2 | 9 | 2 | 2 | 2 |
| | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 9 | 2 | 2 | 2 |
| | 30JUN94 | 14 | 1 | 1 | 2 | 3 | 9 | 1 | 1 | 3 |
| | 07JUL94 | 21 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
| | 12JUL94 | 28 | 3 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
| | 12JUL94 | FINAL | 3 | 2 | 3 | 1 | 4 | 3 | 3 | 3 |
| 036/03609 | 12OCT94 | 0 | 1 | 2 | 3 | 1 | 9 | 1 | 1 | 3 |
| | 19OCT94 | 7 | 1 | 2 | 3 | 1 | 9 | 1 | 1 | 2 |
| | 26OCT94 | 14 | 1 | 2 | 3 | 1 | 9 | 1 | 1 | 2 |
| | 02NOV94 | 21 | 1 | 2 | 2 | 1 | 9 | 1 | 1 | 2 |
| | 09NOV94 | 28 | 1 | 2 | 2 | 1 | 9 | 1 | 1 | 2 |
| | 16NOV94 | 35 | 1 | 2 | 2 | 1 | 9 | 1 | 1 | 2 |
| | 23NOV94 | 42 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 2 |
| | 23NOV94 | FINAL | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 2 |
| 038/03801 | 27JUN94 | 0 | 1 | 2 | 2 | 1 | 9 | 1 | 1 | 2 |
| | 05JUL94 | 7 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 12JUL94 | 14 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052824

G941

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 036/03507 | 23NOV94 | 0 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 30NOV94 | 7 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 07DEC94 | 14 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 13DEC94 | 21 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 13DEC94 | FINAL | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
| 036/03601 | 03MAR94 | 0 | 9 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 10MAR94 | 7 | 9 | 3 | 4 | 4 | 2 | 2 | 2 |
|  | 17MAR94 | 14 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 24MAR94 | 21 | 9 | 2 | 3 | 3 | 1 | 1 | 1 |
|  | 31MAR94 | 28 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 07APR94 | 35 | 9 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 14APR94 | 42 | 9 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 14APR94 | FINAL | 9 | 1 | 2 | 2 | 1 | 1 | 1 |
| 036/03605 | 16JUN94 | 0 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 23JUN94 | 7 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 30JUN94 | 14 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 07JUL94 | 21 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 12JUL94 | 28 | 9 | 4 | 4 | 3 | 1 | 1 | 1 |
|  | 12JUL94 | FINAL | 9 | 4 | 4 | 3 | 1 | 1 | 1 |
| 036/03609 | 12OCT94 | 0 | 9 | 4 | 5 | 5 | 2 | 2 | 2 |
|  | 18OCT94 | 7 | 9 | 4 | 2 | 2 | 2 | 2 | 2 |
|  | 26OCT94 | 14 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 02NOV94 | 21 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 09NOV94 | 28 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 16NOV94 | 35 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 23NOV94 | 42 | 9 | 2 | 5 | 5 | 1 | 1 | 1 |
|  | 23NOV94 | FINAL | 9 | 2 | 5 | 5 | 1 | 1 | 1 |
| 038/03801 | 27JUN94 | 0 | 9 | 5 | 5 | 4 | 2 | 2 | 2 |
|  | 05JUL94 | 7 | 9 | 5 | 5 | 4 | 5 | 5 | 5 |
|  | 12JUL94 | 14 | 9 | 5 | 4 | 2 | 3 | 1 | 2 |

SOURCE CODE:            XLU0G02_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MES.SRCR65.D2821
DATE PRINTED:           15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052825

G942

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03801 | 19JUL94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | 26JUL94 | 28 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 02AUG94 | 35 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 09AUG94 | 42 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | FINAL | FINAL | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 040/04002 | 25JAN94 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | 01FEB94 | 7 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 08FEB94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
| | 15FEB94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 22FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | 01MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 08MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| 040/04003 | 22FEB94 | 0 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | 01MAR94 | 7 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | FINAL | FINAL | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| 040/04010 | 27OCT94 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 |
| | 03NOV94 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 10NOV94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 17NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 24NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 01DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 08DEC94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | FINAL | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 041/04101 | 13APR94 | 0 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | 25APR94 | 7 | 4 | 4 | 4 | 2 | 4 | 5 | 4 | 4 | 3 |
| | 02MAY94 | 14 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 2 | 3 |
| | 09MAY94 | 21 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 16MAY94 | 28 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 4 |
| | 24MAY94 | 35 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU002.PROD.PHASEIII(SANS)
MIS.SRECR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

291  CONFIDENTIAL
AZ/SER 0052826

G943

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 038/03801 | 19JUL94 | 21 | 1 | 1 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 26JUL94 | 28 | 1 | 1 | 2 | 5 | 3 | 3 | 3 | 2 |
|  | 02AUG94 | 35 | 1 | 1 | 2 | 4 | 4 | 3 | 3 | 2 |
|  | 09AUG94 | 42 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 3 |
|  |  | FINAL | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 3 |
| 040/04002 | 25JAN94 | 0 | 4 | 3 | 3 | 2 | 4 | 5 | 4 | 5 |
|  | 01FEB94 | 7 | 4 | 4 | 3 | 1 | 4 | 5 | 4 | 5 |
|  | 08FEB94 | 14 | 2 | 4 | 3 | 1 | 4 | 4 | 4 | 3 |
|  | 15FEB94 | 21 | 2 | 3 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 22FEB94 | 28 | 2 | 3 | 1 | 1 | 4 | 3 | 2 | 2 |
|  | 01MAR94 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 08MAR94 | 42 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
|  |  | FINAL | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| 040/04003 | 22FEB94 | 0 | 2 | 3 | 4 | 1 | 9 | 5 | 5 | 5 |
|  | 01MAR94 | 7 | 2 | 3 | 4 | 1 | 9 | 5 | 5 | 5 |
|  |  | FINAL | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
| 040/04010 | 27OCT94 | 0 | 1 | 1 | 3 | 3 | 4 | 5 | 4 | 3 |
|  | 03NOV94 | 7 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 10NOV94 | 14 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 17NOV94 | 21 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 24NOV94 | 28 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 01DEC94 | 35 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
|  | 08DEC94 | 42 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | FINAL | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 041/04101 | 13APR94 | 0 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 5 |
|  | 25APR94 | 7 | 1 | 3 | 4 | 1 | 5 | 5 | 5 | 5 |
|  | 02MAY94 | 14 | 1 | 1 | 4 | 1 | 5 | 5 | 5 | 5 |
|  | 09MAY94 | 21 | 1 | 2 | 3 | 2 | 5 | 5 | 5 | 5 |
|  | 16MAY94 | 28 | 1 | 3 | 3 | 1 | 5 | 5 | 5 | 5 |
|  | 24MAY94 | 35 | 1 | 2 | 3 | 3 | 5 | 5 | 5 | 5 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

G944

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------------- TREATMENT=450 MG (TID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 038/03801 | 19JUL94 | 21 | 2 | 3 | 3 | 3 | | 4 | 5 | 4 |
| | 26JUL94 | 28 | 2 | 3 | 3 | 3 | | 1 | 5 | 3 |
| | 02AUG94 | 35 | 9 | 4 | 4 | 3 | | 1 | 5 | 2 |
| | 09AUG94 | 42 | 2 | 3 | 3 | 3 | | 2 | 3 | 2 |
| | 09AUG94 | FINAL | 2 | 3 | 3 | 3 | | 2 | 3 | 2 |
| 040/04002 | 25JAN94 | 0 | 5 | 5 | 5 | 5 | | 5 | 3 | 3 |
| | 01FEB94 | 7 | 5 | 3 | 4 | 3 | | 4 | 3 | 3 |
| | 08FEB94 | 14 | 3 | 3 | 4 | 4 | | 4 | 3 | 3 |
| | 15FEB94 | 21 | 3 | 3 | 3 | 4 | | 4 | 4 | 3 |
| | 22FEB94 | 28 | 3 | 3 | 4 | 3 | | 3 | 3 | 2 |
| | 08MAR94 | 35 | 3 | 3 | 3 | 2 | | 1 | 3 | 2 |
| | 08MAR94 | 42 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 08MAR94 | FINAL | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| 040/04003 | 22FEB94 | 0 | 5 | 5 | 5 | 5 | | 5 | 4 | 4 |
| | 22FEB94 | FINAL | 5 | 5 | 5 | 5 | | 5 | 4 | 4 |
| 040/04010 | 01MAR94 | 0 | 5 | 4 | 4 | 4 | | 4 | 5 | 4 |
| | 27OCT94 | 7 | 3 | 2 | 3 | 1 | | 3 | 3 | 3 |
| | 03NOV94 | 14 | 2 | 2 | 3 | 2 | | 3 | 2 | 3 |
| | 10NOV94 | 21 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 17NOV94 | 28 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 24NOV94 | 35 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 01DEC94 | 42 | 2 | 2 | 2 | 2 | | 4 | 2 | 2 |
| | 08DEC94 | FINAL | 2 | 2 | 2 | 2 | | 4 | 2 | 2 |
| 041/04101 | 13APR94 | 0 | 9 | 5 | 5 | 5 | | 4 | 2 | 2 |
| | 25APR94 | 7 | 9 | 5 | 5 | 5 | | 3 | 1 | 2 |
| | 02MAY94 | 14 | 5 | 5 | 5 | 5 | | 3 | 1 | 2 |
| | 09MAY94 | 21 | 5 | 5 | 5 | 5 | | 4 | 1 | 2 |
| | 16MAY94 | 28 | 5 | 5 | 5 | 5 | | 4 | 1 | 2 |
| | 24MAY94 | 35 | 5 | 5 | 5 | 5 | | 4 | 1 | 2 |

SOURCE CODE:          XLUR02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052828

G945

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---TREATMENT=450 MG (TID) SEROQUEL---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 30MAY94 | 42 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 3 |
| 041/04104 | 30MAY94 | FINAL | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 3 |
| | 28OCT94 | 0 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 4 |
| | 04NOV94 | 7 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
| | 10NOV94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| | 18NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 28NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| | 02DEC94 | 35 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 09DEC94 | 42 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 042/04201 | 09DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | 05OCT94 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| | 17OCT94 | 14 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| | 19OCT94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 |
| | 26OCT94 | 28 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 |
| | 02NOV94 | 35 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 09NOV94 | 42 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 16NOV94 | | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| 043/04303 | 16NOV94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 05MAY94 | 0 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 3 | 3 |
| | 12MAY94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 19MAY94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 28MAY94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 02JUN94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 09JUN94 | 35 | 2 | 2 | 3 | 2 | 4 | 3 | 4 | 2 | 4 |
| 043/04305 | 16JUN94 | 42 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 16JUN94 | FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 10NOV94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
| | 17NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
| | 24NOV94 | 21 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 29NOV94 | | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:           XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2021
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052829

G946

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 30MAY94 | 42 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 5 |
|  | 30MAY94 | FINAL | 1 | 2 | 3 | 2 | 5 | 4 | 4 | 5 |
| 041/04104 | 28OCT94 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 4 | 5 |
|  | 04NOV94 | 7 | 1 | 2 | 2 | 1 | 5 | 4 | 4 | 4 |
|  | 10NOV94 | 14 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 4 |
|  | 18NOV94 | 21 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 4 |
|  | 26NOV94 | 28 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 3 |
|  | 02DEC94 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 09DEC94 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 09DEC94 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 042/04201 | 05OCT94 | 0 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 9 |
|  | 12OCT94 | 7 | 3 | 4 | 4 | 3 | 5 | 5 | 5 | 9 |
|  | 19OCT94 | 14 | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 26OCT94 | 21 | 3 | 3 | 4 | 3 | 5 | 5 | 5 | 6 |
|  | 02NOV94 | 28 | 4 | 3 | 3 | 2 | 5 | 5 | 5 | 4 |
|  | 09NOV94 | 35 | 3 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 16NOV94 | 42 | 3 | 2 | 2 | 2 | 5 | 3 | 3 | 2 |
|  | 16NOV94 | FINAL | 3 | 2 | 2 | 2 | 5 | 3 | 3 | 2 |
| 043/04303 | 05MAY94 | 0 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 12MAY94 | 7 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 19MAY94 | 14 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 26MAY94 | 21 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 02JUN94 | 28 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 09JUN94 | 35 | 1 | 1 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 16JUN94 | 42 | 1 | 1 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 16JUN94 | FINAL | 1 | 1 | 3 | 2 | 4 | 4 | 4 | 4 |
| 043/04305 | 10NOV94 | 0 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 17NOV94 | 7 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 24NOV94 | 14 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 29NOV94 | 21 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052830

G947

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG ('ID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 30MAY94 | 42 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 2 |
| | 30MAY94 | FINAL | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 2 |
| 041/04104 | 28OCT94 | 0 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 2 |
| | 04NOV94 | 7 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
| | 10NOV94 | 14 | 5 | 5 | 3 | 3 | 3 | 2 | 1 | 2 |
| | 18NOV94 | 21 | 5 | 5 | 3 | 3 | 3 | 2 | 1 | 2 |
| | 26NOV94 | 28 | 5 | 4 | 4 | 3 | 2 | 1 | 1 | 1 |
| | 02DEC94 | 35 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 09DEC94 | 42 | 5 | 2 | 2 | 3 | 3 | 1 | 1 | 3 |
| | 09DEC94 | FINAL | 5 | 2 | 2 | 3 | 3 | 1 | 1 | 3 |
| 042/04201 | 05OCT94 | 0 | 9 | 5 | 5 | 9 | 5 | 5 | 3 | 3 |
| | 12OCT94 | 7 | 9 | 5 | 5 | 9 | 5 | 5 | 3 | 3 |
| | 19OCT94 | 14 | 9 | 5 | 5 | 9 | 5 | 5 | 3 | 4 |
| | 26OCT94 | 21 | 9 | 5 | 5 | 9 | 5 | 4 | 3 | 4 |
| | 02NOV94 | 28 | 9 | 3 | 3 | 4 | 3 | 3 | 2 | 2 |
| | 09NOV94 | 35 | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 16NOV94 | 42 | 9 | 3 | 3 | 3 | 3 | 4 | 4 | 3 |
| | 16NOV94 | FINAL | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 043/04303 | 05MAY94 | 0 | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 12MAY94 | 7 | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 19MAY94 | 14 | 9 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 26MAY94 | 21 | 9 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 02JUN94 | 28 | 9 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 09JUN94 | 35 | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 16JUN94 | 42 | 9 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 16JUN94 | FINAL | 9 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| 043/04305 | 10NOV94 | 0 | 9 | 5 | 5 | 4 | 5 | 4 | 2 | 3 |
| | 17NOV94 | 7 | 9 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 29NOV94 | 14 | 9 | 4 | 4 | 5 | 4 | 4 | 3 | 4 |
| | 29NOV94 | 21 | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SBCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

296 CONFIDENTIAL
AZ/SER 0052831

G948

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 043/04305 | 29NOV94 | FINAL | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 044/04405 | 05DEC94 | 0 | 4 | 2 | 3 | 2 | 4 | 3 | 4 | 4 | 4 |
| | 12DEC94 | 7 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 19DEC94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 27DEC94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 02JAN95 | 28 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 3 | 4 |
| | 09JAN95 | 35 | 3 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 4 |
| | 16JAN95 | 42 | 3 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 4 |
| | 16JAN95 | FINAL | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 045/04504 | 30MAY94 | 0 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 |
| | 06JUN94 | 7 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 |
| | 13JUN94 | 14 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 20JUN94 | 21 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 |
| | 27JUN94 | 28 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 04JUL94 | 35 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| | 11JUL94 | 42 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 11JUL94 | FINAL | 4 | 2 | 3 | 6 | 3 | 3 | 3 | 2 | 3 |
| 045/04506 | 01JUN94 | 0 | 4 | 2 | 3 | 5 | 3 | 4 | 3 | 3 | 3 |
| | 07JUN94 | 7 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 1 |
| | 14JUN94 | 14 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 14JUN94 | FINAL | 4 | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 4 |
| 045/04507 | 13JUL94 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 19JUL94 | 7 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 25JUL94 | 14 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 1 |
| | 02AUG94 | 21 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| | 09AUG94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 16AUG94 | 35 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 23AUG94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 31JUL94 | FINAL | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| 045/04510 | 31JUL94 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MJS.SRCPR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

297  CONFIDENTIAL
AZ/SER 0052832

G949

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 043/04305 | 29NOV94 | FINAL | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| 044/04405 | 05DEC94 | 0 | 2 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 12DEC94 | 7 | 2 | 2 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 19DEC94 | 14 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 27DEC94 | 21 | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| | 02JAN95 | 28 | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| | 09JAN95 | 35 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 16JAN95 | 42 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 16JAN95 | FINAL | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| 045/04504 | 30MAY94 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 06JUN94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| | 13JUN94 | 14 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
| | 20JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 27JUN94 | 28 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 2 |
| | 04JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11JUL94 | 42 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 11JUL94 | FINAL | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 045/04506 | 01JUN94 | 0 | 0 | 2 | 4 | 3 | 4 | 5 | 4 | 5 |
| | 07JUN94 | 7 | 5 | 5 | 4 | 3 | 5 | 3 | 4 | 5 |
| | 14JUN94 | 14 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 |
| | 14JUN94 | FINAL | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 |
| 045/04507 | 13JUL94 | 0 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 5 |
| | 19JUL94 | 7 | 2 | 4 | 4 | 2 | 5 | 5 | 4 | 5 |
| | 26JUL94 | 14 | 3 | 4 | 4 | 2 | 5 | 3 | 3 | 5 |
| | 02AUG94 | 21 | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 5 |
| | 09AUG94 | 28 | 2 | 2 | 3 | 2 | 5 | 5 | 4 | 5 |
| | 16AUG94 | 35 | 2 | 2 | 3 | 2 | 5 | 5 | 5 | 5 |
| | 23AUG94 | 42 | 2 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
| | 23AUG94 | FINAL | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 |
| 045/04510 | 31JUL94 | 0 | 1 | 1 | 1 | 3 | 5 | 3 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052833

199

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED) (CHI SQUARE) |
| --- | --- | --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 35 | | | | | |
| -1 | 44 | 40.7 | 47 | 38.5 | |
| 0 | 23 | 21.3 | 31 | 25.4 | |
| +1 OR GREATER | 4 | 3.7 | 4 | 3.3 | |
| TOTAL | 108 | 100.0 | 122 | 100.0 | 0.8370 |
| 42 | | | | | |
| 3 OR LESS | 19 | 18.4 | 16 | 14.0 | |
| -2 | 20 | 19.4 | 26 | 22.8 | |
| -1 | 42 | 40.8 | 42 | 36.8 | |
| 0 | 20 | 19.4 | 26 | 22.8 | |
| +1 OR GREATER | 2 | 1.9 | 4 | 3.5 | |
| TOTAL | 103 | 100.0 | 114 | 100.0 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

235

CONFIDENTIAL
AZ/SER 0050701

G950

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 043/04305 044/04405 | 29NOV94 | FINAL | 9 | 4 | 5 | 4 | 4 | 3 | 4 |
| | 05DEC94 | 0 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | 12DEC94 | 7 | 5 | 5 | 4 | 5 | 3 | 3 | 3 |
| | 19DEC94 | 14 | 4 | 4 | 4 | 5 | 4 | 2 | 3 |
| | 27DEC94 | 21 | 4 | 4 | 4 | 5 | 4 | 2 | 3 |
| | 02JAN95 | 28 | 4 | 4 | 4 | 5 | 4 | 2 | 3 |
| | 09JAN95 | 35 | 4 | 4 | 4 | 5 | 4 | 2 | 3 |
| | 16JAN95 | 42 | 4 | 2 | 2 | 4 | 2 | 1 | 1 |
| | 16JAN95 | FINAL | 4 | 2 | 2 | 4 | 1 | 1 | 1 |
| 045/04504 | 30MAY94 | FINAL | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| | 06JUN94 | 0 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 13JUN94 | 7 | 3 | 2 | 1 | 1 | 3 | 1 | 1 |
| | 20JUN94 | 14 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 27JUN94 | 21 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 04JUL94 | 28 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 11JUL94 | 35 | 3 | 5 | 5 | 5 | 4 | · | 4 |
| | 11JUL94 | 42 | 5 | 5 | 5 | 5 | 4 | · | 4 |
| | 11JUL94 | FINAL | 5 | 5 | 5 | 5 | 1 | 1 | 1 |
| 045/04506 | 01JUN94 | 0 | 5 | 5 | 5 | 5 | 1 | 2 | 1 |
| | 07JUN94 | 7 | 5 | 5 | 5 | 5 | 1 | 1 | 1 |
| | 14JUN94 | FINAL | 5 | 5 | 5 | 5 | 1 | 2 | 2 |
| 045/04507 | 14JUN94 | FINAL | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | 13JUL94 | 0 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | 19JUL94 | 7 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | 26JUL94 | 14 | 5 | 5 | 5 | 5 | 5 | 2 | 3 |
| | 02AUG94 | 21 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 09AUG94 | 28 | 5 | 5 | 5 | 5 | 5 | 2 | 3 |
| | 16AUG94 | 35 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 23AUG94 | 42 | 5 | 5 | 5 | 5 | 2 | 2 | 3 |
| | 23AUG94 | FINAL | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
| 045/04510 | 31JUL94 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 31JUL94 | FINAL | | | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCP65.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052834

G951

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT~450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04510 | 07AUG94 | 7 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 2 |
|  | 14AUG94 | 14 | 3 | 3 | 2 | 3 | 5 | 4 | 4 | 2 | 2 |
|  | 21AUG94 | 21 | 2 | 1 | 2 | 4 | 5 | 3 | 4 | 3 | 3 |
|  | 28AUG94 | 28 | 2 | 2 | 1 | 3 | 4 | 3 | 4 | 2 | 2 |
|  | 04SEP94 | 35 | 2 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 3 |
|  | 11SEP94 | 42 | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 3 | 3 |
|  | 11SEP94 | FINAL | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 3 | 3 |
| 045/04513 | 18AUG94 | 0 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 29AUG94 | 7 | 1 | 2 | 1 | 3 | 4 | 2 | 4 | 3 | 3 |
|  | 04SEP94 | 14 | 1 | 2 | 1 | 4 | 4 | 2 | 4 | 2 | 2 |
|  | 12SEP94 | 21 | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 2 | 2 |
|  | 18SEP94 | 28 | 1 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 2 |
|  | 25SEP94 | 35 | 1 | 1 | 1 | 4 | 4 | 2 | 4 | 1 | 1 |
|  | 03OCT94 | 42 | 3 | 2 | 1 | 2 | 3 | 2 | 3 | 1 | 1 |
|  | 03OCT94 | FINAL | 3 | 2 | 1 | 2 | 3 | 2 | 3 | 1 | 1 |
| 045/04517 | 30OCT94 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 06NOV94 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 13NOV94 | 14 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 20NOV94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 27NOV94 | 28 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 04DEC94 | 35 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 1 | 1 |
|  | 04DEC94 | 42 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 1 | 1 |
| 045/04519 | 06DEC94 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 13NOV94 | 7 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
|  | 13NOV94 | FINAL | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 046/04603 | 27MAY94 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 03JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
|  | 09JUN94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 16JUN94 | 21 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052835

# ZENECA

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 9 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

CONFIDENTIAL
AZ/SER 0052836

G952

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 045/04510 | 07AUG94 | 7 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 3 |
|  | 14AUG94 | 14 | 1 | 1 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 21AUG94 | 21 | 1 | 1 | 4 | 4 | 5 | 4 | 4 | 4 |
|  | 28AUG94 | 28 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 04SEP94 | 35 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 11SEP94 | 42 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 18SEP94 | FINAL | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 4 |
| 045/04513 | 18AUG94 | 0 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 4 |
|  | 29AUG94 | 7 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 4 |
|  | 04SEP94 | 14 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
|  | 12SEP94 | 21 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
|  | 18SEP94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
|  | 25SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 03OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 03OCT94 | FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| 045/04517 | 23OCT94 | 0 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 30OCT94 | 7 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 06NOV94 | 14 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 |
|  | 13NOV94 | 21 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 20NOV94 | 28 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
|  | 27NOV94 | 35 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 04DEC94 | 42 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 04DEC94 | FINAL | 1 | 1 | 3 | 1 | 4 | 4 | 3 | 2 |
| 045/04519 | 09NOV94 | 0 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 13NOV94 | 7 | 1 | 2 | 2 | 1 | 3 | 3 | 4 | 2 |
|  | 13NOV94 | FINAL | 1 | 1 | 2 | 1 | 4 | 4 | 4 | 1 |
| 046/04603 | 27MAY94 | 0 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 02JUN94 | 7 | 1 | 2 | 3 | 3 | 2 | 3 | 3 | 2 |
|  | 09JUN94 | 14 | 1 | 1 | 3 | 3 | 2 | 3 | 4 | 2 |
|  | 16JUN94 | 21 | 1 | 1 | 3 | 2 | 2 | 4 | 3 | 2 |

SOURCE CODE:          XLU602.PROG.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052837

G953

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 045/04510 | 07AUG94 | 7 | 3 | 3 | 3 | 3 | | 4 | 4 | 4 |
| | 14AUG94 | 14 | 2 | 2 | 3 | 4 | | 4 | 4 | 3 |
| | 21AUG94 | 21 | 4 | 3 | 4 | 4 | | 4 | 4 | 3 |
| | 28AUG94 | 28 | 4 | 4 | 4 | 4 | | 3 | 3 | 2 |
| | 04SEP94 | 35 | 4 | 4 | 4 | 4 | | 3 | 3 | 2 |
| | 11SEP94 | 42 | 4 | 3 | 4 | 4 | | 3 | 3 | 2 |
| | 11SEP94 | FINAL | 4 | 3 | 4 | 4 | | 3 | 3 | 2 |
| 045/04513 | 19AUG94 | 0 | 4 | 4 | 5 | 4 | | 3 | 3 | 1 |
| | 29AUG94 | 7 | 5 | 4 | 5 | 4 | | 2 | 2 | 1 |
| | 04SEP94 | 14 | 5 | 5 | 5 | 4 | | 2 | 2 | 1 |
| | 12SEP94 | 21 | 5 | 5 | 4 | 3 | | 1 | 1 | 1 |
| | 18SEP94 | 28 | 5 | 5 | 4 | 3 | | 1 | 1 | 1 |
| | 25SEP94 | 35 | 4 | 4 | 3 | 2 | | 1 | 1 | 1 |
| | 03OCT94 | 42 | 4 | 4 | 3 | 2 | | 1 | 1 | 1 |
| | 03OCT94 | FINAL | 4 | 4 | 3 | 2 | | 1 | 1 | 1 |
| 045/04517 | 23OCT94 | 0 | 4 | 4 | 4 | 3 | | 2 | 2 | 2 |
| | 30OCT94 | 7 | 4 | 4 | 4 | 3 | | 2 | 2 | 2 |
| | 06NOV94 | 14 | 5 | 4 | 4 | 3 | | 3 | 2 | 3 |
| | 13NOV94 | 21 | 4 | 3 | 3 | 3 | | 2 | 3 | 2 |
| | 20NOV94 | 28 | 4 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 27NOV94 | 35 | 5 | 4 | 3 | 2 | | | | |
| | 04DEC94 | 42 | 5 | 4 | 3 | 3 | | 1 | 1 | 1 |
| | 04DEC94 | FINAL | 5 | 4 | 3 | 3 | | 1 | 1 | 1 |
| 045/04519 | 09NOV94 | 0 | 9 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 13NOV94 | 7 | 9 | 4 | 3 | 4 | | | | |
| | 13NOV94 | FINAL | 9 | 4 | 3 | 4 | | | | |
| 046/04603 | 27MAY94 | 0 | 5 | 3 | 2 | 2 | | 1 | 1 | 1 |
| | 02JUN94 | 7 | 1 | 1 | 1 | 1 | | | | |
| | 09JUN94 | 14 | | | | | | | | |
| | 16JUN94 | 21 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MXS.SNGR65.O2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052838

G954

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04603 | 23JUN94 | 28 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 30JUN94 | 35 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 07JUL94 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 07JUL94 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 046/04606 | 19JUL94 | 7 | 4 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 |
|  | 25JUL94 | 14 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 |
|  | 01AUG94 | 21 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 08AUG94 | 28 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 15AUG94 | 35 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 |
|  | 22AUG94 | 42 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
|  | 22AUG94 | FINAL | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| 046/04607 | 17JUL94 | 0 | 5 | 4 | 5 | 2 | 5 | 4 | 4 | 4 | 4 |
|  | 24JUL94 | 14 | 5 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
|  | 31JUL94 | 21 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 |
|  | 07AUG94 | 28 | 3 | 2 | 3 | 1 | 2 | 3 | 3 | 3 | 3 |
|  | 14AUG94 | 35 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 3 | 3 |
|  | 21AUG94 | 42 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28AUG94 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 046/04611 | 22AUG94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
|  | 01SEP94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
|  | 08SEP94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 15SEP94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 22SEP94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 30SEP94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 06OCT94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 047/04703 | 16JUN94 | 7 | 3 | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 3 |
|  | 23JUN94 | FINAL | 3 | 1 | 1 | 2 | 3 | 4 | 3 | 2 | 3 |

SOURCE CODE:            XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR65.D2821
DATE PRINTED:           15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

4
CONFIDENTIAL
AZ/SER 0052839

G955

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 046/04603 | 23JUN94 | 28 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 2 |
| | 30JUN94 | 35 | 1 | 1 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 07JUL94 | 42 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
| | 07JUL94 | FINAL | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
| 046/04606 | 07JUL94 | 0 | 2 | 2 | 2 | 2 | 5 | 2 | 4 | 4 |
| | 19JUL94 | 7 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 4 |
| | 25JUL94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
| | 01AUG94 | 21 | 1 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
| | 08AUG94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 15AUG94 | 35 | 1 | 1 | 2 | 1 | 2 | 5 | 2 | 2 |
| | 22AUG94 | 42 | 1 | 2 | 3 | 1 | 5 | 4 | 4 | 5 |
| | 22AUG94 | FINAL | 1 | 1 | 3 | 1 | 4 | 3 | 4 | 5 |
| 046/04607 | 17JUL94 | 0 | 1 | 2 | 2 | 2 | 4 | 9 | 3 | 9 |
| | 24JUL94 | 7 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 3 |
| | 31JUL94 | 14 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 2 |
| | 07AUG94 | 21 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| | 14AUG94 | 28 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 28AUG94 | 35 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 28AUG94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 28AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 046/04611 | 22AUG94 | 0 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 01SEP94 | 7 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 08SEP94 | 14 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 16SEP94 | 21 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 2 |
| | 23SEP94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 30SEP94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 06OCT94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 06OCT94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 047/04703 | 16JUN94 | 0 | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 5 |
| | 23JUN94 | 7 | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 5 |

SOURCE CODE:              XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

5 CONFIDENTIAL
AZ/SER 0052840

G956

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 046/04603 | 23JUN94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 30JUN94 | 35 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 07JUL94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 07JUL94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 046/04606 | 03JUL94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 19JUL94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 25JUL94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 01AUG94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 08AUG94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 15AUG94 | 35 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 |
|  | 22AUG94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22AUG94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 046/04607 | 17JUL94 | 0 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 3 |
|  | 24JUL94 | 7 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 2 |
|  | 31JUL94 | 14 | 9 | 9 | 9 | 9 | 1 | 1 | 2 | 2 |
|  | 07AUG94 | 21 | 5 | 3 | 3 | 9 | 9 | 9 | 2 | 4 |
|  | 14AUG94 | 28 | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 2 |
|  | 21AUG94 | 35 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 28AUG94 | 42 | 5 | 5 | 5 | 4 | 4 | 4 | 1 | 1 |
|  | 28AUG94 | FINAL | 5 | 5 | 5 | 4 | 4 | 4 | 1 | 1 |
| 046/04611 | 01SEP94 | 0 | 9 | 9 | 9 | 5 | 5 | 5 | 2 | 1 |
|  | 08SEP94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 16SEP94 | 14 | 5 | 4 | 4 | 3 | 3 | 3 | 1 | 1 |
|  | 23SEP94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 30SEP94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 06OCT94 | 42 | 5 | 4 | 5 | 4 | 4 | 4 | 1 | 1 |
|  | 06OCT94 | FINAL | 5 | 5 | 5 | 4 | 4 | 4 | 1 | 1 |
| 047/04703 | 16JUN94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 |
|  | 23JUN94 | 7 | 5 | 5 | 5 | 5 | 5 | 4 | 1 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MI5.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052841

G957

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04703 | 30JUN94 | 14 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| | 07JUL94 | 21 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| | 14JUL94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| | 21JUL94 | 35 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 31JUL94 | 42 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| 047/04705 | 19JUL94 | FINAL | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| | 26JUL94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 02AUG94 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 02AUG94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
| 047/04708 | 29AUG94 | FINAL | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
| | 05SEP94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 12SEP94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 19SEP94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 26SEP94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 03OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 047/04710 | 18SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 09OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 16OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 23OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 30OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 30OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 049/04906 | 12SEP94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | 23SEP94 | 0 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 |
| | 30SEP94 | 7 | 3 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 1 |
| | 07OCT94 | 21 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD_PHASEIII(SANS)
DATE PRINTED: MISS.SBGRT55.D2821
15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

7 CONFIDENTIAL AZ/SER 0052842

G958

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 047/04703 | 30JUN94 | 14 | 1 | 1 | 1 | 4 | 5 | 5 | 4 | 4 |
|  | 07JUL94 | 21 | 1 | 1 | 1 | 3 | 5 | 1 | 3 | 3 |
|  | 14JUL94 | 28 | 1 | 1 | 2 | 3 | 5 | 1 | 3 | 3 |
|  | 21JUL94 | 35 | 1 | 1 | 1 | 3 | 4 | 1 | 3 | 3 |
|  | 31JUL94 | 42 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 3 |
|  | FINAL |  | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 3 |
| 047/04705 | 19JUL94 | 0 | 2 | 3 | 3 | 3 | 5 | 9 | 4 | 4 |
|  | 26JUL94 | 7 | 3 | 3 | 3 | 4 | 5 | 9 | 5 | 5 |
|  | 02AUG94 | 14 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 5 |
|  | FINAL |  | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 3 |
| 047/04708 | 02AUG94 | 0 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 3 |
|  | 29AUG94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
|  | 05SEP94 | 14 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 3 |
|  | 12SEP94 | 21 | 1 | 1 | 1 | 2 | 3 | 4 | 4 | 1 |
|  | 19SEP94 | 28 | 1 | 1 | 1 | 2 | 4 | 4 | 4 | 1 |
|  | 26SEP94 | 35 | 1 | 1 | 1 | 1 | 4 | 5 | 4 | 3 |
|  | 03OCT94 | 42 | 1 | 1 | 1 | 1 | 5 | 3 | 4 | 3 |
|  | FINAL |  | 1 | 1 | 1 | 2 | 5 | 3 | 4 | 2 |
| 047/04710 | 18SEP94 | 0 | 2 | 1 | 1 | 2 | 4 | 4 | 4 | 3 |
|  | 25SEP94 | 7 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 3 |
|  | 02OCT94 | 14 | 1 | 1 | 1 | 2 | 4 | 5 | 4 | 2 |
|  | 09OCT94 | 21 | 1 | 1 | 1 | 1 | 5 | 3 | 4 | 3 |
|  | 16OCT94 | 28 | 1 | 1 | 1 | 2 | 5 | 3 | 3 | 3 |
|  | 23OCT94 | 35 | 1 | 1 | 1 | 2 | 5 | 3 | 4 | 2 |
|  | 30OCT94 | 42 | 1 | 1 | 3 | 2 | 3 | 3 | 4 | 3 |
|  | FINAL |  | 1 | 1 | 3 | 2 | 4 | 4 | 4 | 4 |
| 049/04906 | 12SEP94 | 0 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 23SEP94 | 7 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 2 |
|  | 30SEP94 | 14 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 07OCT94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052843

200

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED) (CHI-SQUARE) |
|---|---|---|---|---|---|
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| -3 OR LESS | 1 | 0.5 | 1 | 0.5 | 0.5960 |
| -2 | 8 | 4.1 | 5 | 2.5 | |
| -1 | 31 | 15.9 | 23 | 11.6 | |
| 0 | 139 | 71.3 | 148 | 74.7 | |
| +1 OR GREATER | 16 | 8.2 | 21 | 10.6 | |
| TOTAL | 195 | 100.0 | 198 | 100.0 | |
| 14 | | | | | |
| -3 OR LESS | 4 | 2.2 | 11 | 6.3 | 0.1480 |
| -2 | 16 | 8.9 | | | |
| -1 | 54 | 30.0 | 46 | 26.3 | |
| 0 | 91 | 50.6 | 100 | 57.1 | |
| +1 OR GREATER | 15 | 8.3 | 18 | 10.3 | |
| TOTAL | 180 | 100.0 | 175 | 100.0 | |
| 21 | | | | | |
| -3 OR LESS | 7 | 4.9 | 3 | 2.2 | 0.1560 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

236

CONFIDENTIAL
AZ/SER 0050702

G959

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 047/04703 | 30JUN94 | 14 | 5 | 5 | 5 | 5 | 2 | 1 | 1 |
|  | 07JUL94 | 21 | 3 | 5 | 5 | 5 | 2 | 1 | 2 |
|  | 14JUL94 | 28 | 4 | 5 | 4 | 4 | 4 | 2 | 3 |
|  | 21JUL94 | 35 | 5 | 5 | 4 | 4 | 2 | 2 | 2 |
|  | 31JUL94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | FINAL |  | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| 047/04705 | 19JUL94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 26JUL94 | 7 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
|  | 02AUG94 | 14 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
|  | FINAL |  | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| 047/04708 | 29AUG94 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 05SEP94 | 7 | 4 | 5 | 5 | 3 | 1 | 1 | 2 |
|  | 12SEP94 | 14 | 4 | 2 | 2 | 3 | 1 | 1 | 1 |
|  | 19SEP94 | 21 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
|  | 26SEP94 | 28 | 4 | 4 | 4 | 3 | 1 | 1 | 1 |
|  | 03OCT94 | 35 | 4 | 4 | 3 | 3 | 1 | 1 | 1 |
|  | 10OCT94 | 42 | 4 | 4 | 3 | 4 | 1 | 1 | 1 |
|  | FINAL |  | 4 | 4 | 3 | 4 | 1 | 1 | 1 |
| 047/04710 | 18SEP94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 25SEP94 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 02OCT94 | 14 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 09OCT94 | 21 | 1 | 2 | 2 | 3 | 1 | 1 | 1 |
|  | 16OCT94 | 28 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
|  | 23OCT94 | 35 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
|  | 30OCT94 | 42 | 1 | 3 | 4 | 4 | 1 | 1 | 1 |
|  | FINAL |  | 1 | 3 | 4 | 4 | 1 | 1 | 1 |
| 049/04906 | 12SEP94 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
|  | 23SEP94 | 7 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 30SEP94 | 14 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 07OCT94 | 21 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |

SOURCE CODE: XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MLIS.SROCR55.02B21
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

9
CONFIDENTIAL
AZ/SER 0052844

G960

5077ZL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 14OCT94 | 28 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| | 21OCT94 | 35 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| | 28OCT94 | 42 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| | 28OCT94 | FINAL | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 1 |
| 050/05004 | 18NOV94 | 0 | 4 | 2 | 3 | 2 | 4 | 3 | 3 | 3 | 3 |
| | 25NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 02DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | 09DEC94 | 21 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| | 16DEC94 | 28 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 23DEC94 | 35 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 30DEC94 | 42 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | 30DEC94 | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| 051/05101 | 11APR94 | 0 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 18APR94 | FINAL | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 3 | 3 |
| 051/05106 | 22APR94 | 0 | 2 | 1 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
| | 22APR94 | FINAL | 2 | 1 | 3 | 2 | 4 | 4 | 4 | 1 | 3 |
| | 17NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 01DEC94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 052/05202 | 08DEC94 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 08DEC94 | 7 | 3 | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 3 |
| | 30MAR94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 07APR94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | 14APR94 | 28 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 21APR94 | 35 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 28APR94 | 42 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 3 |
| 053/05304 | 29SEP94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:      XLU8G2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MTS.SRCP65.02821
DATE PRINTED:     15JUN95

NOTE: 1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
      FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

10 CONFIDENTIAL
AZ/SER 0052845

G961

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 14OCT94 | 28 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 2 |
|  | 21OCT94 | 35 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 28OCT94 | 42 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 28OCT94 | FINAL |  |  |  |  |  |  |  |  |
| 050/05004 | 18NOV94 | 0 | 3 | 3 | 3 | 2 | 5 | 4 | 3 | 4 |
|  | 25NOV94 | 7 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
|  | 02DEC94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 09DEC94 | 21 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
|  | 16DEC94 | 28 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 23DEC94 | 35 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 4 |
|  | 30DEC94 | 42 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 4 |
|  | 30DEC94 | FINAL |  |  |  |  |  |  |  |  |
| 051/05101 | 11APR94 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
|  | 18APR94 | 7 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 22APR94 | 14 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 |
|  | 22APR94 | FINAL |  |  |  |  |  |  |  |  |
| 051/05106 | 17NOV94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
|  | 24NOV94 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
|  | 01DEC94 | 14 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
|  | 08DEC94 | 21 | 1 | 1 | 3 | 2 | 4 | 5 | 4 | 4 |
|  | 08DEC94 | FINAL |  |  |  |  |  |  |  |  |
| 052/05202 | 30MAR94 | 0 | 1 | 2 | 2 | 2 | 4 | 5 | 4 | 4 |
|  | 07APR94 | 7 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 14APR94 | 14 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 21APR94 | 21 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 28APR94 | 28 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 05MAY94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 11MAY94 | 42 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
|  | 11MAY94 | FINAL |  |  |  |  |  |  |  |  |
| 053/05304 | 29SEP94 | 0 | 3 | 4 | 4 | 1 | 4 | 4 | 4 | 5 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

11 CONFIDENTIAL
AZ/SER 0052846

G962

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 14OCT94 | 28 | 9 | 4 | 4 | 3 | 2 |  | 1 |
| | 21OCT94 | 35 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 28OCT94 | 42 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 28OCT94 | FINAL | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| 050/05004 | 18NOV94 | 0 | 4 | 3 | 2 | 2 | 3 |  | 2 |
| | 25NOV94 | 7 | 4 | 3 | 2 | 3 | 2 | 1 | 1 |
| | 02DEC94 | 14 | 4 | 3 | 4 | 3 | 2 | 1 | 2 |
| | 09DEC94 | 21 | 4 | 4 | 3 | 3 | 2 | 1 | 2 |
| | 16DEC94 | 28 | 4 | 3 | 4 | 4 | 2 | 1 | 2 |
| | 23DEC94 | 35 | 4 | 3 | 4 | 3 | 2 | 1 | 2 |
| | 30DEC94 | 42 | 5 | 4 | 4 | 4 | 1 | 1 | 1 |
| | 30DEC94 | FINAL | 5 | 4 | 4 | 4 | 1 | 1 | 1 |
| 051/05101 | 11APR94 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 22APR94 | 14 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| | 22APR94 | FINAL | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| 051/05106 | 17NOV94 | 0 | 9 | 9 | 3 | 3 | 2 | 5 | 3 |
| | 24NOV94 | 7 | 9 | 9 | 3 | 3 | 2 | 5 | 3 |
| | 01DEC94 | 14 | 9 | 9 | 3 | 3 | 2 | 5 | 3 |
| | 08DEC94 | FINAL | 4 | 3 | 4 | 4 | 2 | 5 | 3 |
| 052/05202 | 07APR94 | 0 | 4 | 3 | 4 | 4 | 2 | 2 | 2 |
| | 14APR94 | 7 | 4 | 3 | 4 | 4 | 2 | 2 | 2 |
| | 21APR94 | 14 | 4 | 3 | 3 | 4 | 2 | 2 | 2 |
| | 28APR94 | 21 | 3 | 3 | 4 | 3 | 2 | 2 | 2 |
| | 05MAY94 | 28 | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | 11MAY94 | 35 | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | 11MAY94 | 42 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 11MAY94 | FINAL | 2 | 3 | 2 | 2 |  | 1 | 1 |
| 053/05304 | 29SEP94 | 0 | 3 | 3 | 4 | 4 | 4 | 2 | 4 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MES.SGCR55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

12
CONFIDENTIAL
AZ/SER 0052847

G963

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------------------------- TREATMENT=450 MG (TID) SEROQUEL ----------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05304 | 07OCT94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
|  | 14OCT94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
|  | 21OCT94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 28OCT94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 04NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 11NOV94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 11NOV94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 053/05305 | 08OCT94 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 14OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
|  | 19OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 19OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 054/05401 | 28JUL94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
|  | 04AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 12AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 19AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 26AUG94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02SEP94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 09SEP94 | 42 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 09SEP94 | FINAL | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 |
| 055/05502 | 28JUL94 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
|  | 12AUG94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 12AUG94 | FINAL | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
| 056/05602 | 15APR94 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 4 |
|  | 22APR94 | 7 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 4 |
|  | 29APR94 | 14 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 4 |
|  | 06MAY94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 06MAY94 | FINAL | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 2 |
| 056/05604 | 28JUL94 | 0 | | | | | | | | | |
|  | 01AUG94 | 7 | | | | | | | | | |

SOURCE CODE: XL0902.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MISS.SRGR55.D2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052848

G964

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 053/05304 | 07OCT94 | 7 | 2 | 2 | 2 | . | 3 | 3 | 2 | 2 |
|  | 14OCT94 | 14 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
|  | 21OCT94 | 21 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
|  | 28OCT94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 04NOV94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 11NOV94 | 42 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 11NOV94 | FINAL | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 053/05305 | 06OCT94 | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
|  | 14OCT94 | 7 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 4 |
|  | 19OCT94 | 14 | 1 | 2 | 1 | 1 | 4 | 4 | 3 | 4 |
|  | 19OCT94 | FINAL | 1 | 2 | 1 | 1 | 4 | 4 | 3 | 3 |
| 054/05401 | 28JUL94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
|  | 04AUG94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 12AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 19AUG94 | 21 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 26AUG94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 02SEP94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 09SEP94 | 42 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 09SEP94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 055/05502 | 29JUL94 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 4 |
|  | 04AUG94 | 7 | 4 | 4 | 5 | 2 | 1 | 3 | 4 | 5 |
|  | 12AUG94 | 14 | 4 | 5 | 5 | 2 | 1 | 5 | 4 | 1 |
|  | 12AUG94 | FINAL | 3 | 3 | 3 | 2 | 5 | 4 | 5 | 1 |
| 056/05602 | 15APR94 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 5 | 5 |
|  | 22APR94 | 7 | 2 | 2 | 3 | 3 | 5 | 3 | 4 | 5 |
|  | 29APR94 | 14 | 1 | 2 | 2 | 3 | 5 | 3 | 4 | 4 |
|  | 06MAY94 | 21 | 1 | 2 | 2 | 3 | 5 | 3 | 4 | 4 |
|  | 06MAY94 | FINAL | 0 | 2 | 3 | 2 | 5 | 4 | 4 | 4 |
| 056/05604 | 29JUL94 | 0 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 01AUG94 | 7 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

14 CONFIDENTIAL
AZ/SER 0052849

G965

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 053/05304 | 07OCT94 | 7 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 14OCT94 | 14 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 |
|  | 21OCT94 | 21 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 28OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |
|  | 04NOV94 | 35 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
|  | 11NOV94 | 42 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
|  |  | FINAL | 4 | 2 | 2 | 3 | 3 | 3 | 1 | 2 |
| 053/05305 | 06OCT94 | 0 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 2 |
|  | 14OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 19OCT94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
|  |  | FINAL | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| 054/05401 | 28JUL94 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 04AUG94 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12AUG94 | 14 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 19AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 26AUG94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 02SEP94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 09SEP94 | 42 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | FINAL | 2 | 2 | 1 | 1 | 1 | 4 | 3 | 4 |
| 055/05502 | 29JUL94 | 0 | 5 | 5 | 1 | 4 | 4 | 4 | 3 | 4 |
|  | 04AUG94 | 7 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 |
|  | 12AUG94 | 14 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
|  |  | FINAL | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| 056/05602 | 15APR94 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 22APR94 | 7 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | 29APR94 | 14 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 4 |
|  |  | FINAL | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 |
| 056/05604 | 08MAY94 | 21 | 4 | 4 | 5 | 4 | 4 | 3 | 2 | 2 |
|  |  | FINAL | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | 01AUG94 | 7 |  |  |  |  |  |  |  |  |

SOURCE CODE: XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MES.SRCGRF65.O2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED   0=NO OBSERVATION WITH NONMISSING DATA

15 CONFIDENTIAL
AZ/SER 0052850

G966

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05904 057/05704 | 01AUG94 | FINAL | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 02OCT94 | 0 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 3 |
| | 10OCT94 | 7 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 |
| | 17OCT94 | 14 | 4 | 4 | 3 | 3 | 3 | 2 | 4 | 3 | 3 |
| | 24OCT94 | 21 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 31OCT94 | 28 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 07NOV94 | 35 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 |
| | 14NOV94 | 42 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 14NOV94 | FINAL | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 057/05706 | 20NOV94 | 0 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 |
| | 28NOV94 | 7 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 |
| | 05DEC94 | 14 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 |
| | 12DEC94 | 21 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 19DEC94 | 28 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
| | 27DEC94 | 35 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 3 |
| | 02JAN95 | 42 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 4 |
| | 02JAN95 | FINAL | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 3 |
| 059/05902 | 06JUN94 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 3 |
| | 13JUN94 | 7 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 3 |
| | 20JUN94 | 14 | 3 | 2 | 3 | 2 | 2 | 1 | 3 | 3 | 3 |
| | 27JUN94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 04JUL94 | 28 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 11JUL94 | 35 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 |
| | 18JUL94 | 42 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 18JUL94 | FINAL | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 059/05903 | 20JUL94 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 27JUL94 | 7 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 03AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| | 10AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 17AUG94 | 28 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |

SOURCE CODE:       XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SROPR55.02821
DATE PRINTED:      15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

16
CONFIDENTIAL
AZ/SER 0052851