G967

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 056/05604 | 01AUG94 | FINAL | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| 057/05704 | 02OCT94 | 0 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 10OCT94 | 7 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 17OCT94 | 14 | 3 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 24OCT94 | 21 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
| | 31OCT94 | 28 | 2 | 2 | 3 | 2 | 4 | 4 | 3 | 3 |
| | 07NOV94 | 35 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 14NOV94 | 42 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 3 |
| 057/05706 | 14NOV94 | FINAL | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 20NOV94 | 0 | 2 | 2 | 3 | 2 | 3 | 4 | 3 | 3 |
| | 28NOV94 | 7 | 2 | 2 | 3 | 2 | 3 | 4 | 3 | 3 |
| | 05DEC94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| | 12DEC94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| | 19DEC94 | 28 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| | 27DEC94 | 35 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 02JAN95 | 42 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| 059/05902 | 02JAN95 | FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 06JUN94 | 0 | 2 | 2 | 4 | 2 | 3 | 4 | 4 | 4 |
| | 13JUN94 | 7 | 1 | 2 | 3 | 2 | 5 | 3 | 3 | 4 |
| | 20JUN94 | 14 | 2 | 2 | 4 | 3 | 5 | 3 | 3 | 4 |
| | 27JUN94 | 21 | 1 | 2 | 4 | 3 | 5 | 2 | 2 | 4 |
| | 04JUL94 | 28 | 1 | 2 | 3 | 3 | 9 | 2 | 2 | 4 |
| | 11JUL94 | 35 | 2 | 2 | 3 | 3 | 9 | 2 | 2 | 3 |
| | 18JUL94 | 42 | 2 | 2 | 2 | 1 | 9 | 1 | 2 | 2 |
| 059/05903 | 18JUL94 | FINAL | 2 | 2 | 2 | 1 | 9 | 1 | 2 | 2 |
| | 20JUL94 | 0 | 1 | 1 | 2 | 1 | 9 | 1 | 1 | 2 |
| | 27JUL94 | 7 | 1 | 1 | 2 | 1 | 9 | 1 | 1 | 2 |
| | 03AUG94 | 14 | 1 | 1 | 2 | 1 | 9 | 1 | 1 | 1 |
| | 10AUG94 | 21 | 1 | 1 | 2 | 2 | 9 | 1 | 1 | 2 |
| | 17AUG94 | 28 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 1 |

SOURCE CODE:              XLU6G2.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052852

G968

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 056/05604 | | | | | | | | | | |
| 057/05704 | 01AUG94 | FINAL | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 02OCT94 | 0 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 4 |
| | 19OCT94 | 7 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 4 |
| | 17OCT94 | 14 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 24OCT94 | 21 | 5 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |
| | 31OCT94 | 28 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| | 07NOV94 | 35 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 14NOV94 | 42 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 |
| 057/05706 | 14NOV94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 20NOV94 | 0 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | 28NOV94 | 7 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 |
| | 05DEC94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 12DEC94 | 21 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 3 |
| | 19DEC94 | 28 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 27DEC94 | 35 | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 02JAN95 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 02JAN95 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 059/05902 | 06JUN94 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 3 |
| | 13JUN94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 20JUN94 | 14 | 5 | 4 | 4 | 4 | 2 | 2 | 5 | 4 |
| | 27JUN94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | 04JUL94 | 28 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 11JUL94 | 35 | 9 | 4 | 4 | 4 | 3 | 3 | 2 | 3 |
| | 18JUL94 | 42 | 9 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
| | 18JUL94 | FINAL | 9 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
| 059/05903 | 20JUL94 | 0 | 9 | 4 | 4 | 4 | 3 | 3 | 1 | 1 |
| | 27JUL94 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 03AUG94 | 14 | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 10AUG94 | 21 | 9 | 2 | 4 | 4 | 1 | 1 | 1 | 1 |
| | 17AUG94 | 28 | 9 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |

SOURCE CODE:          XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.S.SRG5S.O2021
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052853

201

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2    COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED) (CHI SQUARE) |
|---|---|---|---|---|---|
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 | | | | | |
| -2 | 22 | 15.5 | 12 | 9.0 | |
| -1 | 49 | 34.5 | 49 | 36.6 | |
| 0 | 58 | 40.8 | 57 | 42.5 | |
| +1 OR GREATER | 6 | 4.2 | 13 | 9.7 | |
| TOTAL | 142 | 100.0 | 134 | 100.0 | 0.0230 |
| 28 | | | | | |
| -3 OR LESS | 15 | 12.4 | 5 | 4.3 | |
| -2 | 16 | 13.2 | 14 | 12.0 | |
| -1 | 53 | 43.8 | 41 | 35.0 | |
| 0 | 33 | 27.3 | 50 | 42.7 | |
| +1 OR GREATER | 4 | 3.3 | 7 | 6.0 | |
| TOTAL | 121 | 100.0 | 117 | 100.0 | 0.0170 |
| 35 | | | | | |
| -3 OR LESS | 19 | 17.6 | 7 | 7.0 | |
| -2 | 18 | 16.7 | 20 | 20.0 | |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

237

CONFIDENTIAL
AZ/SER 0050703

G969

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT-450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05903 | 25AUG94 | 35 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 059/05909 | 31AUG94 | 42 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
|  | 31AUG94 | FINAL | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
|  | 30NOV94 | 7 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
|  | 08DEC94 | 14 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 4 |
|  | 15DEC94 | 21 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
|  | 22DEC94 | 28 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
|  | 29DEC94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
|  | 04JAN95 | FINAL | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 059/05910 | 01DEC94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  | 09DEC94 | 7 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
|  | 16DEC94 | 14 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
|  | 16DEC94 | FINAL | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| 060/06001 | 31AUG94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
|  | 07SEP94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 15SEP94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22SEP94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 29SEP94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 05OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12OCT94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 060/06002 | 31AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 07SEP94 | 7 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 15SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22SEP94 | 21 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 29SEP94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 05OCT94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 12OCT94 | 42 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
|  | 12OCT94 | FINAL | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |

SOURCE CODE:                  XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCPR05.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

19 CONFIDENTIAL
AZ/SER 0052854

G970

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 059/05903 | 25AUG94 | 35 | 2 | 3 | 3 | 2 | 9 | 3 | 3 | 3 |
|  | 31AUG94 | 42 | 1 | 1 | 2 | 1 | 9 | 1 | 1 | 3 |
|  | 31AUG94 | FINAL | 1 | 1 | 2 | 1 | 9 | 1 | 1 | 1 |
| 059/05909 | 30NOV94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
|  | 08DEC94 | 7 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
|  | 15DEC94 | 14 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 2 |
|  | 22DEC94 | 21 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 |
|  | 28DEC94 | 28 | 2 | 1 | 3 | 2 | 4 | 1 | 3 | 2 |
|  | 04JAN95 | 35 | 2 | 2 | 1 | 3 | 5 | 3 | 3 | 4 |
|  | 04JAN95 | FINAL | 1 | 1 | 2 | 1 | 5 | 4 | 4 | 5 |
| 059/05910 | 01DEC94 | 0 | 1 | 1 | 2 | 1 | 5 | 2 | 4 | 2 |
|  | 09DEC94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 16DEC94 | 14 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  | 16DEC94 | FINAL | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 060/06001 | 31AUG94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  | 07SEP94 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  | 15SEP94 | 14 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  | 22SEP94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 29SEP94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  | 05OCT94 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 12OCT94 | 42 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 12OCT94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 060/06002 | 31AUG94 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 07SEP94 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  | 15SEP94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 22SEP94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 29SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 05OCT94 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 12OCT94 | 42 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 12OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:         MIS.SRCR55.D2821
DATE PRINTED:               15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052855

G971

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 059/05903 | 25AUG94 | 35 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 31AUG94 | 42 | 9 | 9 | 4 | 3 | 1 | 1 | 1 |
| | FINAL | | 9 | 9 | 4 | 3 | 1 | 1 | 1 |
| 059/05909 | 30NOV94 | 0 | 3 | 4 | 3 | 2 | 1 | 2 | 1 |
| | 08DEC94 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 15DEC94 | 14 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | 22DEC94 | 21 | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | 29DEC94 | 28 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 04JAN95 | 35 | 3 | 4 | 3 | 3 | 2 | 2 | 2 |
| | 04JAN95 | | 3 | 4 | 2 | 4 | 2 | 3 | 2 |
| | FINAL | | 3 | 4 | 2 | 4 | 2 | 3 | 2 |
| 059/05910 | 01DEC94 | 0 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 09DEC94 | 7 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 16DEC94 | 14 | 1 | 1 | 2 | 5 | 1 | 1 | 1 |
| | 16DEC94 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | FINAL | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 060/06001 | 31AUG94 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 07SEP94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 15SEP94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 22SEP94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 29SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 05OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 060/06002 | 31AUG94 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 2 |
| | 07SEP94 | 7 | 1 | 1 | 4 | 2 | 2 | 2 | 2 |
| | 15SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 22SEP94 | 21 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | 29SEP94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 05OCT94 | 35 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 12OCT94 | 42 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | FINAL | | 1 | 2 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE:         XL0622.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MES.SBCR05.D2821
DATE PRINTED:        15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052856

G972

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06102 | 11JUN94 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
|  | 18JUL94 | 7 | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 3 |
|  | 22JUL94 | 14 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 |
|  | 29JUL94 | 21 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 05AUG94 | 28 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
|  | 12AUG94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 19AUG94 | 42 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 19AUG94 | FINAL | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 061/06103 | 18JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22JUL94 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 29JUL94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
|  | 05AUG94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 12AUG94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 19AUG94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 26AUG94 | 42 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 26AUG94 | FINAL | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 3 |
| 062/08201 | 03JUN94 | 0 | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
|  | 08JUN94 | 7 | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 3 | 2 |
|  | 15JUN94 | 14 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 1 |
|  | 22JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 01JUL94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
|  | 08JUL94 | 35 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 16JUL94 | 42 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 |
|  | 16JUL94 | FINAL | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 |
| 062/08205 | 23NOV94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 29NOV94 | 7 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 |
|  | 06DEC94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
|  | 13DEC94 | 21 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 20DEC94 | 28 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 20DEC94 | FINAL | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SRGRHS.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

22
CONFIDENTIAL
AZ/SER 0052887

G973

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 061/06102 | 11JUL94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | 18JUL94 | 7 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 22JUL94 | 14 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 4 |
| | 29JUL94 | 21 | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 4 |
| | 05AUG94 | 28 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 4 |
| | 12AUG94 | 35 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 4 |
| | 19AUG94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| | 19AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 061/06103 | 18JUL94 | 0 | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 4 |
| | 22JUL94 | 7 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
| | 29JUL94 | 14 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 2 |
| | 05AUG94 | 21 | 1 | 1 | 1 | 3 | 4 | 2 | 3 | 2 |
| | 12AUG94 | 28 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 2 |
| | 19AUG94 | 35 | 1 | 1 | 2 | 3 | 4 | 4 | 3 | 3 |
| | 26AUG94 | 42 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
| | 26AUG94 | FINAL | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
| 062/06201 | 03JUN94 | 0 | 1 | 2 | 2 | 2 | 5 | 2 | 4 | 4 |
| | 08JUN94 | 7 | 1 | 1 | 3 | 2 | 5 | 2 | 4 | 4 |
| | 15JUN94 | 14 | 1 | 2 | 2 | 2 | 4 | 2 | 4 | 3 |
| | 22JUN94 | 21 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 01JUL94 | 28 | 1 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
| | 08JUL94 | 35 | 1 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
| | 16JUL94 | 42 | 1 | 1 | 1 | 3 | 5 | 3 | 3 | 4 |
| | 16JUL94 | FINAL | 1 | 1 | 1 | 3 | 5 | 3 | 3 | 4 |
| 062/06205 | 22NOV94 | 0 | 1 | 1 | 1 | 2 | 5 | 3 | 3 | 3 |
| | 29NOV94 | 7 | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 2 |
| | 06DEC94 | 14 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
| | 13DEC94 | 21 | 1 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| | 20DEC94 | 28 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 5 |
| | 20DEC94 | FINAL | 2 | 3 | 3 | 4 | 5 | 4 | 4 | 5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRC855.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052858

G974

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 061/06102 | 11JUL94 | 0 | 4 | 5 | 5 | 3 | 3 | 3 | 2 | 3 |
| | 18JUL94 | 7 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 22JUL94 | 14 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| | 29JUL94 | 21 | 4 | 5 | 5 | 4 | 3 | 3 | 2 | 3 |
| | 05AUG94 | 28 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 |
| | 12AUG94 | 35 | 3 | 2 | 4 | 3 | 3 | 3 | 1 | 3 |
| | 19AUG94 | 42 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 |
| | 19AUG94 | FINAL | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 |
| 061/06103 | 18JUL94 | 0 | 0 | 2 | 4 | 3 | 2 | 2 | 1 | 2 |
| | 22JUL94 | 14 | 9 | 5 | 5 | 4 | 3 | 3 | 1 | 2 |
| | 29JUL94 | 21 | 9 | 4 | 4 | 3 | 2 | 2 | 1 | 2 |
| | 05AUG94 | 28 | 9 | 5 | 5 | 3 | 3 | 3 | 1 | 2 |
| | 12AUG94 | 35 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 |
| | 19AUG94 | 42 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 26AUG94 | FINAL | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
| 062/06201 | 08JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 15JUN94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| | 22JUN94 | 14 | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 2 |
| | 01JUL94 | 21 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| | 08JUL94 | 28 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 |
| | 16JUL94 | FINAL | 0 | 3 | 3 | 3 | 1 | 1 | 5 | 3 |
| 062/06205 | 29NOV94 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 5 | 3 |
| | 08DEC94 | 14 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 3 |
| | 13DEC94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 20DEC94 | 28 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | 20DEC94 | FINAL | | | | | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRC#55.D2821
DATE PRINTED:           15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052859

G975

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06206 | 29NOV94 | 0 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 4 |
| | 07DEC94 | 7 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 13DEC94 | 14 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 4 |
| | 20DEC94 | 21 | 3 | 2 | 3 | 1 | 4 | 3 | 3 | 1 | 3 |
| | 28DEC94 | 28 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| | 04JAN95 | 35 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 10JAN95 | 42 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 2 |
| | 19JAN95 | FINAL | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| 063/06302 | 03MAY94 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 13MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 20MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 27MAY94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 03JUN94 | 28 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | 10JUN94 | 35 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| | 17JUN94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 063/06303 | 17JUN94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 063/06308 | 24MAY94 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 19AUG94 | 7 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28AUG94 | 14 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 02SEP94 | 21 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 12SEP94 | 28 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 19SEP94 | 35 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 063/06312 | 30SEP94 | 42 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 30SEP94 | FINAL | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 21SEP94 | 0 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 28SEP94 | 7 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | 05OCT94 | 14 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |

SOURCE CODE:        XLU6Q2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRGR55.O2O21
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

25
CONFIDENTIAL
AZ/SER 0052860

G976

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 062/06208 | 29NOV94 | 0 | 1 | 2 | 3 | 1 | 5 | 3 | 4 | 3 |
| | 07DEC94 | 7 | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 4 |
| | 13DEC94 | 14 | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 3 |
| | 20DEC94 | 21 | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 4 |
| | 28DEC94 | 28 | 1 | 2 | 3 | 1 | 5 | 2 | 3 | 1 |
| | 04JAN95 | 35 | 1 | 2 | 3 | 1 | 5 | 2 | 3 | 2 |
| | 10JAN95 | 42 | 1 | 3 | 3 | 1 | 4 | 2 | 4 | 2 |
| | 10JAN95 | FINAL | 1 | 3 | 3 | 1 | 4 | 2 | 4 | 2 |
| 063/06302 | 05MAY94 | 0 | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 3 |
| | 13MAY94 | 7 | 1 | 2 | 3 | 1 | 4 | 3 | 3 | 3 |
| | 20MAY94 | 14 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 3 |
| | 27MAY94 | 21 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 |
| | 03JUN94 | 28 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 10JUN94 | 35 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 1 |
| | 17JUN94 | 42 | 1 | 2 | 1 | 1 | 9 | 2 | 2 | 2 |
| | 17JUN94 | FINAL | 1 | 2 | 1 | 1 | 9 | 2 | 2 | 2 |
| 063/06303 | 17MAY94 | 0 | 4 | 3 | 3 | 4 | 9 | 3 | 4 | 4 |
| | 24MAY94 | 7 | 3 | 3 | 3 | 4 | 9 | 4 | 4 | 4 |
| | 24MAY94 | FINAL | 3 | 1 | 3 | 4 | 9 | 4 | 4 | 4 |
| 063/06308 | 19AUG94 | 0 | 1 | 3 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 26AUG94 | 7 | 1 | 3 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 02SEP94 | 14 | 1 | 3 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 12SEP94 | 21 | 1 | 2 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 19SEP94 | 28 | 1 | 2 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 23SEP94 | 35 | 1 | 2 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 30SEP94 | 42 | 1 | 2 | 2 | 1 | 4 | 5 | 4 | 5 |
| | 30SEP94 | FINAL | 1 | 2 | 2 | 1 | 4 | 5 | 4 | 5 |
| 063/06312 | 21SEP94 | 0 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 5 |
| | 28SEP94 | 7 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
| | 05OCT94 | 14 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |

SOURCE CODE:                 XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION CARRIED FORWARD WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052861

G977

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 082/06206 | 29NOV94 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 |
|  | 07DEC94 | 7 | 2 | 4 | 5 | 5 | 4 | 2 | 5 | 4 |
|  | 13DEC94 | 14 | 2 | 4 | 4 | 4 | 4 | 1 | 2 | 2 |
|  | 20DEC94 | 21 | 3 | 4 | 4 | 4 | 4 | — | 5 | 2 |
|  | 28DEC94 | 28 | 3 | 4 | 4 | 4 | 4 | 3 | 1 | 1 |
|  | 04JAN95 | 35 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
|  | 10JAN95 | 42 | | | | | | | | |
|  | FINAL |  | 1 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
| 063/06302 | 05MAY94 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 |
|  | 13MAY94 | 7 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 2 |
|  | 20MAY94 | 14 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 27MAY94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 03JUN94 | 28 | 2 | 2 | 2 | 2 | 2 | — | 1 | 1 |
|  | 10JUN94 | 35 | 2 | 2 | 3 | 3 | — | 1 | — | 1 |
|  | 17JUN94 | 42 | | | | | | | | |
|  | FINAL |  | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 063/06303 | 17JUN94 | 0 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
|  | 24JUN94 | 7 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | FINAL |  | | | | | | | | |
| 063/06308 | 19AUG94 | 0 | 4 | 5 | 5 | 5 | 5 | — | 1 | 1 |
|  | 26AUG94 | 7 | 4 | 5 | 5 | 5 | 5 | — | 1 | 1 |
|  | 02SEP94 | 14 | 4 | 5 | 5 | 5 | 5 | — | 1 | 1 |
|  | 12SEP94 | 21 | 4 | 5 | 5 | 5 | 5 | — | 1 | 1 |
|  | 19SEP94 | 28 | 4 | 5 | 5 | 5 | 5 | — | 1 | 1 |
|  | 23SEP94 | 35 | | | | | | | | |
|  | 30SEP94 | 42 | | | | | | | | |
|  | FINAL |  | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 063/06312 | 30SEP94 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
|  | 21SEP94 | 7 | | | | | | | | |
|  | 28SEP94 | 14 | | | | | | | | |
|  | 05OCT94 |  | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SRGH55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052862

G978

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06312 | 12OCT94 | 21 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 19OCT94 | 28 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 19OCT94 | FINAL | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 2 |
| 063/06314 | 27OCT94 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 |
|  | 04NOV94 | 7 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 |
|  | 10NOV94 | 14 | 3 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 2 |
|  | 16NOV94 | 21 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 16NOV94 | FINAL | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 |
| 064/06401 | 05JUL94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 |
|  | 13JUL94 | 14 | 2 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 2 |
|  | 20JUL94 | 21 | 2 | 2 | 3 | 3 | 4 | 2 | 4 | 3 | 2 |
|  | 27JUL94 | 28 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 3 | 3 |
|  | 03AUG94 | 35 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 |
|  | 10AUG94 | 42 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 3 | 2 |
|  | 17AUG94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 064/06405 | 06SEP94 | 0 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 14SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28SEP94 | 28 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 12OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 19OCT94 | 42 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 2 |
|  | 19OCT94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 064/06409 | 30NOV94 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 07DEC94 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 14DEC94 | 14 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 21DEC94 | 21 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 28DEC94 | 35 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |

SOURCE CODE:       XLU602 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MSS.SROR55.D2821
DATE PRINTED:      15JUN95

NOTE:
1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052863

## CONTENTS                                                                          PAGE

SUMMARY ........................................................................ i

    INTRODUCTION ......................................................... 1

1     OBJECTIVES OF THE STUDY ........................................... 2

2     DESCRIPTION OF THE STUDY .......................................... 3

2.1   Design of study ......................................................... 3

2.2   Study population ....................................................... 4
     2.2.1   Size of population ............................................... 4
     2.2.2   Inclusion criteria ............................................... 4
     2.2.3   Exclusion criteria ............................................... 5
     2.2.4   Patient restrictions ............................................. 5
     2.2.5   Withdrawal criteria ............................................. 6

2.3   Randomisation ......................................................... 6

2.4   Dosage and test materials ............................................. 6
     2.4.1   Formulation ..................................................... 6
     2.4.2   Presentation, labelling and blinding techniques ..................... 7
     2.4.3   Dosage and regimen ............................................. 8
     2.4.4   Drug accountability ............................................. 8

2.5   Concurrent therapy ..................................................... 8

2.6   Methods of assessment ................................................. 9
     2.6.1   Pre-study assessments (Segment A) ............................. 11
     2.6.2   Clinical assessments of efficacy ................................. 11
     2.6.3   Adverse event monitoring ...................................... 11
     2.6.4   Safety assessments ............................................. 12

2.7   Study management ..................................................... 13

2.8   Statistical considerations ............................................... 14
     2.8.1   Power .......................................................... 14
     2.8.2   Methods of analysis ............................................. 14

CONFIDENTIAL
AZ/SER 0050488

202

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED) (CHI-SQUARE) |
| --- | --- | --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 35 | | | | | |
| -1 | 44 | 40.7 | 30 | 30.0 | |
| 0 | 23 | 21.3 | 39 | 39.0 | |
| +1 OR GREATER | 4 | 3.7 | 4 | 4.0 | |
| TOTAL | 108 | 100.0 | 100 | 100.0 | |
| 42 | | | | | |
| -3 OR LESS | 19 | 18.4 | 10 | 10.6 | 0.1110 |
| -2 | 20 | 19.4 | 17 | 18.1 | |
| -1 | 42 | 40.8 | 32 | 34.0 | |
| 0 | 20 | 19.4 | 33 | 35.1 | |
| +1 OR GREATER | 2 | 1.9 | 2 | 2.1 | |
| TOTAL | 103 | 100.0 | 94 | 100.0 | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050704

G979

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 063/06312 | 12OCT94 | 21 | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | 19OCT94 | 28 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | 19OCT94 | FINAL | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| 063/06314 | 27OCT94 | 0 | 1 | 3 | 3 | 2 | 4 | 3 | 2 | 3 |
| | 04NOV94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
| | 16NOV94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 16NOV94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 16NOV94 | FINAL | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| 064/06401 | 05JUL94 | 0 | 2 | 2 | 3 | 2 | 5 | 3 | 4 | 4 |
| | 13JUL94 | 7 | 2 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
| | 20JUL94 | 14 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
| | 27JUL94 | 21 | 3 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
| | 03AUG94 | 28 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 10AUG94 | 35 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 5 |
| | 17AUG94 | 42 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 5 |
| | 17AUG94 | FINAL | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 5 |
| 064/06405 | 06SEP94 | 0 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 14SEP94 | 7 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 21SEP94 | 14 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 28SEP94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 05OCT94 | 28 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 12OCT94 | 35 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 19OCT94 | 42 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 19OCT94 | FINAL | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| 064/06409 | 23NOV94 | 0 | 2 | 2 | 4 | 3 | 5 | 3 | 4 | 5 |
| | 30NOV94 | 7 | 2 | 2 | 3 | 4 | 5 | 3 | 4 | 5 |
| | 07DEC94 | 14 | 2 | 2 | 3 | 4 | 5 | 3 | 3 | 4 |
| | 14DEC94 | 21 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 4 |
| | 21DEC94 | 28 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 4 |
| | 28DEC94 | 35 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 4 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052864

G980

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF INATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 063/06312 | 12OCT94 | 21 | 1 | 1 | 1 | 2 |  | 3 | 2 | 2 |
|  | 19OCT94 | 28 | 1 | 1 | 1 | 2 |  | 3 | 3 | 3 |
| 063/06314 | 19OCT94 | FINAL | 1 | 1 | 1 | 3 |  | 1 | 1 | 3 |
|  | 27OCT94 | 0 | 5 | 2 | 2 | 3 |  | 1 | 1 | 1 |
|  | 04NOV94 | 7 | 5 | 3 | 4 | 4 |  | 2 | 2 | 2 |
|  | 10NOV94 | 14 | 5 | 3 | 4 | 4 |  | 3 | 3 | 3 |
|  | 16NOV94 | 21 | 5 | 3 | 5 | 4 |  | 3 | 3 | 3 |
| 064/06401 | 16NOV94 | FINAL | 3 | 3 | 4 | 4 |  | 3 | 3 | 3 |
|  | 05JUL94 | 0 | 3 | 4 | 4 | 4 |  | 3 | 2 | 3 |
|  | 13JUL94 | 7 | 4 | 5 | 4 | 4 |  | 4 | 2 | 2 |
|  | 20JUL94 | 14 | 4 | 5 | 4 | 4 |  | 4 | 4 | 3 |
|  | 27JUL94 | 21 | 4 | 4 | 4 | 4 |  | 4 | 4 | 4 |
|  | 03AUG94 | 28 | 5 | 5 | 4 | 4 |  | 4 | 4 | 4 |
|  | 10AUG94 | 35 | 5 | 5 | 5 | 4 |  | 4 | 4 | 4 |
|  | 17AUG94 | 42 | 5 | 5 | 5 | 4 |  | 4 | 4 | 4 |
| 064/06405 | 17AUG94 | FINAL | 5 | 5 | 5 | 4 |  | 4 | 4 | 4 |
|  | 06SEP94 | 0 | 5 | 5 | 5 | 3 |  | 3 | 3 | 3 |
|  | 14SEP94 | 7 | 3 | 3 | 3 | 3 |  | 3 | 3 | 2 |
|  | 21SEP94 | 14 | 3 | 3 | 3 | 3 |  | 3 | 2 | 2 |
|  | 28SEP94 | 21 | 3 | 2 | 3 | 3 |  | 3 | 2 | 2 |
|  | 05OCT94 | 28 | 3 | 2 | 2 | 2 |  | 2 | 2 | 2 |
|  | 12OCT94 | 35 | 3 | 2 | 2 | 3 |  | 2 | 2 | 2 |
|  | 19OCT94 | 42 | 3 | 3 | 3 | 3 |  | 3 | 2 | 2 |
| 064/06409 | 19OCT94 | FINAL | 3 | 3 | 3 | 3 |  | 3 | 2 | 2 |
|  | 22NOV94 | 0 | 2 | 2 | 3 | 3 |  | 4 | 3 | 3 |
|  | 30NOV94 | 7 | 2 | 2 | 3 | 3 |  | 4 | 3 | 3 |
|  | 07DEC94 | 14 | 2 | 3 | 3 | 3 |  | 4 | 3 | 3 |
|  | 14DEC94 | 21 | 2 | 3 | 3 | 3 |  | 4 | 4 | 3 |
|  | 21DEC94 | 28 | 2 | 3 | 3 | 3 |  | 4 | 4 | 3 |
|  | 28DEC94 | 35 | 3 | 3 | 3 | 3 |  | 4 | 4 | 3 |

SOURCE CODE:           XLU0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRC15.GR85.D2821
DATE PRINTED:          15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052865

G981

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06409 | 04JAN95 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 04JAN95 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| 065/06506 | 11MAY94 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 4 |
|  | 18MAY94 | 7 | 3 | 3 | 3 | 2 | 3 |  | 3 | 3 | 4 |
|  | 25MAY94 | 14 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
|  | 25MAY94 | FINAL | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
| 055/05508 | 25NOV94 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 28NOV94 | 7 | 1 | 1 | 1 | 1 |  | 1 |  | 4 | 4 |
|  | 28NOV94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 066/06604 | 09SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 19SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |  | 2 | 2 |
|  | 26SEP94 | 14 | 2 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 |
|  | 03OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 10OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 17OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24OCT94 | 42 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 24OCT94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 066/06606 | 30NOV94 | 0 | 3 | 3 | 3 | 3 | 3 |  | 2 | 2 | 2 |
|  | 07DEC94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
|  | 14DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 21DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 28DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JAN95 | 35 | 1 | 1 | 1 | 2 | 1 |  | 1 | 1 | 1 |
|  | 11JAN95 | 42 | 2 | 1 | 1 | 2 | 1 |  | 2 | 1 | 1 |
|  | 11JAN95 | FINAL | 2 | 1 | 1 | 2 | 1 |  | 2 | 1 | 1 |
| 067/06701 | 17MAR94 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 |
|  | 24MAR94 | 7 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
|  | 31MAR94 | 14 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
|  | 07APR94 | 21 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 14APR94 | 28 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE:         XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MISS.SRC4R55.D2821
DATE PRINTED:        15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

31
CONFIDENTIAL
AZ/SER 0052866

G982

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 064/06409 | 04JAN95 | 42 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| 065/06506 | 04JAN95 | FINAL | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 11MAY94 | 0 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 18MAY94 | 7 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 25MAY94 | 14 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| 065/06508 | 25MAY94 | FINAL | 2 | 5 | 4 | 3 | 5 | 5 | 5 | 5 |
|  | 28NOV94 | 0 | 2 | 5 | 4 | 3 | 5 | 5 | 5 | 5 |
|  | 28NOV94 | 7 | 1 | 5 | 4 | 3 | 5 | 5 | 5 | 5 |
| 066/06604 | 28NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 09SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 19SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 26SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 03OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 10OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 17OCT94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
|  | 24OCT94 | FINAL | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 3 |
| 066/06606 | 24OCT94 | 0 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 3 |
|  | 30NOV94 | 7 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 3 |
|  | 07DEC94 | 14 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 14DEC94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 21DEC94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 28DEC94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 04JAN95 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 067/06701 | 11JAN95 | FINAL | 1 | 1 | 1 | 4 | 9 | 5 | 4 | 4 |
|  | 11JAN95 | 0 | 1 | 1 | 1 | 4 | 9 | 5 | 4 | 4 |
|  | 17MAR94 | 7 | 1 | 1 | 1 | 4 | 9 | 5 | 4 | 4 |
|  | 24MAR94 | 14 | 1 | 1 | 1 | 4 | 9 | 4 | 4 | 4 |
|  | 31MAR94 | 21 |  |  |  |  |  |  |  |  |
|  | 07APR94 | 28 |  |  |  |  |  |  |  |  |
|  | 14APR94 |  |  | 1 | 1 | 4 | 9 | 4 | 4 | 3 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:      FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

32
CONFIDENTIAL
AZ/SER 0052867

G983

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 064/06409 | 04JAN95 | 42 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 04JAN95 | FINAL | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 065/06506 | 11MAY94 | 0 | 9 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 18MAY94 | 7 | 9 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 25MAY94 | 14 | 9 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 25MAY94 | FINAL | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| 065/06508 | 25NOV94 | 0 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 1 |
| | 28NOV94 | 7 | 5 | 4 | 4 | 5 | 1 | 1 | 1 | 1 |
| | 28NOV94 | FINAL | 5 | 4 | 4 | 5 | 1 | 1 | 1 | 1 |
| 066/06604 | 09SEP94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 19SEP94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 26SEP94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 03OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17OCT94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24OCT94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 066/06606 | 30NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 07DEC94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 14DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 21DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | 04JAN95 | 35 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| | 11JAN95 | 42 | 4 | 4 | 9 | 9 | 4 | 2 | 1 | 1 |
| | 11JAN95 | FINAL | 4 | 4 | 9 | 9 | 4 | 2 | 1 | 1 |
| 067/06701 | 17MAR94 | 0 | 9 | 4 | 9 | 9 | 4 | 2 | 1 | 1 |
| | 24MAR94 | 7 | | | | | | | | |
| | 31MAR94 | 14 | | | | | | | | |
| | 07APR94 | 21 | | | | | | | | |
| | 14APR94 | 28 | | | | | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRC045.U2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052868

G984

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 21APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 067/06702 | 21APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 30MAR94 | 0 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | 03APR94 | 7 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | 12APR94 | 14 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 067/06707 | 12APR94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 30SEP94 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 07OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | 14OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | 21OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | 28OCT94 | 28 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 4 |
| 068/06801 | 28OCT94 | FINAL | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 3 |
| | 28MAY94 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 02JUN94 | 7 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 09JUN94 | 14 | 3 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 16JUN94 | 21 | 3 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 4 |
| 068/06805 | 16JUN94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 24MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 29MAY94 | 7 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 07DEC94 | 14 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| 069/06902 | 07DEC94 | FINAL | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 23MAY94 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 30MAY94 | 7 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 06JUN94 | 14 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 14JUN94 | 21 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 20JUN94 | 28 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 27JUN94 | 35 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 04JUL94 | 42 | 2 | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 1 |
| 069/06903 | 04JUL94 | FINAL | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | 14NOV94 | 0 | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 4 |

SOURCE CODE: XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRGRR55.D2021
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

34 CONFIDENTIAL
AZ/SER 0052869

G985

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2 SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 21APR94 | 35 | 1 | 1 | 1 | 4 | 9 | 4 | 4 | 3 |
| 067/06702 | 21APR94 | FINAL | 1 | 1 | 1 | 4 | 9 | 4 | 4 | 3 |
|  | 30MAR94 | 0 | 5 | 5 | 5 | 5 | 9 | 5 | 5 | 5 |
|  | 05APR94 | 7 | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 5 |
|  | 12APR94 | 14 | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 5 |
| 067/06707 | 12APR94 | FINAL | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 5 |
|  | 30SEP94 | 0 | 1 | 1 | 2 | 2 | 9 | 3 | 3 | 3 |
|  | 07OCT94 | 7 | 1 | 1 | 1 | 2 | 9 | 3 | 2 | 3 |
|  | 14OCT94 | 14 | 2 | 1 | 1 | 2 | 9 | 3 | 2 | 3 |
|  | 21OCT94 | 21 | 1 | 1 | 1 | 2 | 9 | 3 | 2 | 3 |
|  | 28OCT94 | 28 | 1 | 1 | 1 | 2 | 9 | 2 | 2 | 3 |
| 068/06801 | 28OCT94 | FINAL | 1 | 1 | 1 | 3 | 5 | 4 | 4 | 5 |
|  | 28MAY94 | 0 | 3 | 3 | 3 | 2 | 5 | 4 | 4 | 5 |
|  | 02JUN94 | 7 | 2 | 3 | 2 | 2 | 5 | 4 | 4 | 5 |
|  | 09JUN94 | 14 | 2 | 3 | 2 | 3 | 5 | 4 | 4 | 5 |
|  | 16JUN94 | 21 | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| 068/06805 | 16JUN94 | FINAL | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 29NOV94 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 07DEC94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 069/06902 | 07DEC94 | FINAL | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 23MAY94 | 0 | 1 | 1 | 2 | 3 | 3 | 5 | 4 | 3 |
|  | 30MAY94 | 7 | 1 | 1 | 2 | 3 | 3 | 3 | 4 | 3 |
|  | 06JUN94 | 14 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 3 |
|  | 14JUN94 | 21 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 20JUN94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 27JUN94 | 35 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 04JUL94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 069/06903 | 04JUL94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 14NOV94 | 0 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL 2=MILD 3=MODERATE 4=MARKED 5=SEVERE 9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052870

G986

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 21APR94 | 35 | 9 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
| 067/06702 | 21APR94 | FINAL | 9 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
|  | 30MAR94 | 0 | 1 | 5 | 5 | 9 | 5 | 9 | 5 | 5 |
|  | 05APR94 | 7 | 7 | 5 | 5 | 9 | 5 | 9 | 5 | 5 |
|  | 12APR94 | 14 | 1 | 5 | 5 | 9 | 5 | 9 | 5 | 5 |
|  | 12APR94 | FINAL | 1 | 5 | 5 | 9 | 5 | 9 | 5 | 5 |
| 067/06707 | 30SEP94 | 0 | 9 | 4 | 4 | 9 | 4 | 3 | 1 | 1 |
|  | 07OCT94 | 7 | 0 | 4 | 4 | 9 | 4 | 3 | 1 | 1 |
|  | 14OCT94 | 14 | 9 | 4 | 4 | 9 | 4 | 2 | 1 | 1 |
|  | 21OCT94 | 21 | 9 | 4 | 4 | 9 | 4 | 2 | 1 | 1 |
|  | 28OCT94 | 28 | 9 | 4 | 4 | 9 | 4 | 2 | 1 | 1 |
|  | 28OCT94 | FINAL | 9 | 4 | 4 | 9 | 4 | 2 | 1 | 1 |
| 068/06801 | 02JUN94 | 0 | 9 | 4 | 4 | 9 | 4 | 2 | 1 | 2 |
|  | 09JUN94 | 14 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 2 |
|  | 16JUN94 | 21 | 5 | 4 | 4 | 5 | 5 | 2 | 3 | 2 |
|  | 16JUN94 | FINAL | 5 | 4 | 4 | 5 | 5 | 2 | 3 | 2 |
| 068/06805 | 24NOV94 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 |
|  | 29NOV94 | 7 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 07DEC94 | 14 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 07DEC94 | FINAL | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| 069/06902 | 30MAY94 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 06JUN94 | 7 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 14JUN94 | 14 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 20JUN94 | 21 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 27JUN94 | 28 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 04JUL94 | 35 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 04JUL94 | FINAL | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| 069/06903 | 14NOV94 | 0 | 9 | 3 | 4 | 4 | 4 | 2 | 4 | 3 |
|  |  | FINAL |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SBCR65.D2821
DATE PRINTED:         15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

36 CONFIDENTIAL
AZ/SER 0052871

G987

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 22NOV94 | 7 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 29NOV94 | 14 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
|  | 06DEC94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 13DEC94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 22DEC94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 27DEC94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 27DEC94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 070/07002 | 23SEP94 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
|  | 29SEP94 | 7 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
|  | 06OCT94 | 14 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
|  | 13OCT94 | 21 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 2 |
|  | 13OCT94 | FINAL | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 2 |
| 072/07203 | 13OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 20OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 073/07302 | 22JUN94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 4 |
|  | 29JUN94 | 7 | 1 | 1 | 2 | 1 | 4 | 3 | 4 | 2 | 4 |
|  | 08JUL94 | 14 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 08JUL94 | FINAL | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
| 074/07403 | 23NOV94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 30NOV94 | 7 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 07DEC94 | 14 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 14DEC94 | 21 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 21DEC94 | 28 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 28DEC94 | 35 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 04JAN95 | 42 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 04JAN95 | FINAL | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |

SOURCE CODE:                  XLU0G02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRG4155.D2821
DATE PRINTED:              15JUN95

NOTE:   1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052872

G988

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 22NOV94 | 7 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 4 |
| | 29NOV94 | 14 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
| | 06DEC94 | 21 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
| | 13DEC94 | 28 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
| | 22DEC94 | 35 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 2 |
| | 27DEC94 | 42 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 2 |
| | 27DEC94 | FINAL | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 2 |
| 070/07002 | 22SEP94 | 0 | 1 | 2 | 3 | 2 | 5 | 3 | 3 | 4 |
| | 29SEP94 | 7 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 5 |
| | 06OCT94 | 14 | 1 | 2 | 3 | 2 | 5 | 3 | 3 | 5 |
| | 13OCT94 | 21 | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
| | 13OCT94 | FINAL | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 5 |
| 072/07203 | 20OCT94 | 0 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
| | 27OCT94 | 7 | 1 | 1 | 1 | 2 | 4 | 4 | 4 | 4 |
| | 03NOV94 | 14 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
| | 09NOV94 | 21 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
| | 09NOV94 | FINAL | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
| 073/07302 | 22JUN94 | 0 | 2 | 2 | 4 | 4 | 5 | 4 | 5 | 5 |
| | 29JUN94 | 7 | 2 | 2 | 4 | 4 | 5 | 4 | 5 | 5 |
| | 06JUL94 | 14 | 2 | 1 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 06JUL94 | FINAL | 2 | 2 | 3 | 3 | 5 | 5 | 4 | 5 |
| 074/07403 | 23NOV94 | 0 | 2 | 3 | 2 | 3 | 5 | 5 | 4 | 4 |
| | 30NOV94 | 7 | 1 | 1 | 2 | 3 | 5 | 3 | 4 | 4 |
| | 07DEC94 | 14 | 1 | 3 | 2 | 3 | 5 | 3 | 4 | 4 |
| | 14DEC94 | 21 | 1 | 2 | 2 | 3 | 5 | 3 | 4 | 4 |
| | 21DEC94 | 28 | 1 | 2 | 2 | 2 | 5 | 3 | 4 | 4 |
| | 28DEC94 | 35 | 1 | 1 | 2 | 2 | 5 | 3 | 4 | 4 |
| | 04JAN95 | 42 | 1 | 2 | 2 | 3 | 5 | 3 | 4 | 4 |
| | 04JAN95 | FINAL | 1 | 2 | 3 | 3 | 5 | 3 | 4 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)  MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052873

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA

(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED) (CHI-SQUARE) |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| **STUDY DAY** | | | | | |
| **7** | | | | | |
| -3 OR LESS | | | 1 | 0.5 | |
| -2 | 4 | 2.0 | 5 | 2.5 | |
| -1 | 38 | 18.6 | 23 | 11.6 | |
| 0 | 136 | 66.7 | 148 | 74.7 | |
| +1 OR GREATER | 26 | 12.7 | 21 | 10.6 | |
| TOTAL | 204 | 100.0 | 198 | 100.0 | 0.2230 |
| **14** | | | | | |
| -3 OR LESS | 2 | 1.1 | | | |
| -2 | 9 | 5.1 | 11 | 6.3 | |
| -1 | 54 | 30.5 | 46 | 26.3 | |
| 0 | 96 | 54.2 | 100 | 57.1 | |
| +1 OR GREATER | 16 | 9.0 | 18 | 10.3 | |
| TOTAL | 177 | 100.0 | 175 | 100.0 | 0.5430 |
| **21** | | | | | |
| -3 OR LESS | 6 | 4.1 | 3 | 2.2 | 0.2110 |

(CONTINUED)

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0050705

G989

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 089/08903 | 22NOV94 | 7 | 9 | 3 | 4 | 3 | 2 | 1 | 3 | |
| | 29NOV94 | 14 | 9 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 06DEC94 | 21 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 13DEC94 | 28 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 20DEC94 | 35 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 27DEC94 | 42 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 27DEC94 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 070/07002 | 22SEP94 | 0 | 7 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | 29SEP94 | 7 | 1 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | 06OCT94 | 14 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | 13OCT94 | 21 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | 13OCT94 | FINAL | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| 072/07203 | 13OCT94 | 0 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 |
| | 20OCT94 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 |
| | 27OCT94 | 14 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 |
| | 03NOV94 | 21 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 |
| | 09NOV94 | 28 | 4 | 5 | 3 | 4 | 1 | 1 | 2 | 4 |
| | 09NOV94 | FINAL | 4 | 5 | 3 | 4 | 1 | 1 | 2 | 4 |
| 073/07302 | 22JUN94 | 0 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | 29JUN94 | 7 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 |
| | 06JUL94 | 14 | 5 | 4 | 4 | 3 | 2 | 2 | 2 | 1 |
| | 06JUL94 | FINAL | 5 | 4 | 4 | 3 | 2 | 2 | 2 | 1 |
| 074/07403 | 30NOV94 | 0 | 5 | 4 | 4 | 4 | 2 | 2 | 3 | 2 |
| | 07DEC94 | 7 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 14DEC94 | 14 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 21DEC94 | 21 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 28DEC94 | 28 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 04JAN95 | 35 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 2 |
| | 04JAN95 | FINAL | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SNR55.D28Z1
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052874

G990

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG ('ID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 11MAY94 | 0 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 |
| | 18MAY94 | 7 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 3 |
| | 26MAY94 | 14 | 3 | 3 | 4 | 1 | 2 | 3 | 3 | 3 | 3 |
| | 02JUN94 | 21 | 3 | 3 | 4 | 1 | 2 | 3 | 3 | 2 | 2 |
| | 09JUN94 | 28 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 2 |
| | 16JUN94 | 35 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| | 23JUN94 | 42 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| | 23JUN94 | FINAL | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| 075/07503 | 25MAY94 | 0 | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 4 | 2 |
| | 03JUN94 | FINAL | 3 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 1 |
| 075/07507 | 07JUN94 | 0 | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 2 |
| | 07JUN94 | FINAL | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 2 |
| 075/07508 | 30NOV94 | 0 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 4 |
| | 09DEC94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 13DEC94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 076/07603 | 01DEC94 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | 09DEC94 | 14 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 16DEC94 | FINAL | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| 077/07704 | 14NOV94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | 21NOV94 | 14 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | 21NOV94 | FINAL | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| 077/07705 | 05AUG94 | 0 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 5 |
| | 11AUG94 | 7 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 2 |
| | 11AUG94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 3 |
| 077/07705 | 03OCT94 | 0 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | 10OCT94 | 7 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | 10OCT94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |

SOURCE CODE:              XLUG02_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCP65.D2821
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

40 CONFIDENTIAL
AZ/SER 0052875

G991

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 11MAY94 | 0 | 1 | 3 | 4 | 3 | 5 | 3 | 3 | 4 |
| | 18MAY94 | 7 | 1 | 3 | 3 | 3 | 5 | 3 | 4 | 3 |
| | 26MAY94 | 14 | 1 | 3 | 3 | 3 | 5 | 3 | 4 | 3 |
| | 02JUN94 | 21 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 2 |
| | 09JUN94 | 28 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 2 |
| | 16JUN94 | 35 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 23JUN94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 23JUN94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 075/07503 | 27MAY94 | 0 | 1 | 2 | 2 | 2 | 5 | 1 | 3 | 5 |
| | 03JUN94 | 7 | 2 | 2 | 2 | 1 | 5 | 1 | 3 | 5 |
| | 07JUN94 | 14 | 2 | 1 | 2 | 1 | 5 | 1 | 3 | 5 |
| | 07JUN94 | FINAL | 2 | 1 | 2 | 1 | 5 | 1 | 3 | 5 |
| 075/07507 | 30NOV94 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
| | 09DEC94 | 7 | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 09DEC94 | FINAL | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
| 075/07508 | 13DEC94 | 14 | 0 | 3 | 3 | 2 | 4 | 5 | 4 | 4 |
| | 01DEC94 | 0 | 1 | 3 | 3 | 2 | 5 | 4 | 4 | 4 |
| | 09DEC94 | 7 | 1 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| | 16DEC94 | 14 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| | 16DEC94 | FINAL | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| 076/07603 | 07NOV94 | 0 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| | 14NOV94 | 7 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| | 21NOV94 | 14 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 21NOV94 | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 077/07704 | 05AUG94 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | 11AUG94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 11AUG94 | FINAL | 1 | 2 | 2 | 3 | 4 | 5 | 4 | 4 |
| 077/07705 | 03OCT94 | 0 | 2 | 3 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 10OCT94 | 7 | 2 | 3 | 4 | 4 | 5 | 5 | 5 | 5 |
| | 10OCT94 | FINAL | 2 | 3 | 4 | 4 | 5 | 5 | 5 | 5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

41 CONFIDENTIAL
AZ/SER 0052876

G992

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 11MAY94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 18MAY94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 26MAY94 | 14 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 02JUN94 | 21 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 09JUN94 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 16JUN94 | 35 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 23JUN94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 23JUN94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 075/07503 | 27MAY94 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 03JUN94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 07JUN94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 07JUN94 | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 075/07507 | 30JUN94 | 0 | 5 | 3 | 3 | 4 | 4 | 4 | 2 | 2 |
|  | 09DEC94 | 14 | 1 | 1 | 1 | 4 | 4 | 4 | 2 | 2 |
|  | 09DEC94 | FINAL | 1 | 1 | 1 | 4 | 4 | 4 | 2 | 2 |
| 075/07508 | 13DEC94 | 0 | 5 | 3 | 3 | 4 | 4 | 5 | 3 | 3 |
|  | 01DEC94 | 14 | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 3 |
|  | 09DEC94 | FINAL | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| 076/07603 | 16DEC94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 16DEC94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 14NOV94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 077/07704 | 21NOV94 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
|  | 21NOV94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 05AUG94 | FINAL | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 077/07705 | 11AUG94 | 0 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 |
|  | 11AUG94 | 7 | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 2 |
|  | 03OCT94 | FINAL | 4 | 4 | 3 | 5 | 5 | 3 | 3 | 3 |
|  | 10OCT94 | 7 | 5 | 5 | 5 | | | | | |
|  | 10OCT94 | FINAL | | | | | | | | |

SOURCE CODE:          XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRC.R55.02821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052877

G993

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07603 | 13JUN94 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 16JUN94 | FINAL | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| 078/07804 | 16JUN94 | 0 | 3 | 4 | 2 | 4 | 3 | 2 | 3 | 3 | 2 |
|  | 19JUN94 | 7 | 3 | 4 | 2 | 4 | 3 | 2 | 3 | 3 | 2 |
|  | 26JUN94 | FINAL | 3 | 1 | 2 | 4 | 3 | 2 | 3 | 2 | 2 |
| 079/07905 | 26JUN94 | 0 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
|  | 16NOV94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 |
|  | 24NOV94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
|  | 30NOV94 | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| 079/07906 | 30NOV94 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
|  | 07DEC94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12DEC94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 21DEC94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 04JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12JAN95 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 079/07909 | 12JAN95 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 03NOV94 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 24NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 01DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 07DEC94 | 42 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 2 |
|  | 15DEC94 | FINAL | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 2 |
| 080/08002 | 15DEC94 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 3 |
|  | 28APR94 | 7 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
|  | 05MAY94 | FINAL | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
|  | 12MAY94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 19MAY94 | 21 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
MISS.SSGR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052878

G994

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 078/07803 | 13JUN94 | 0 | 1 | 1 | 1 | 2 | 5 | 5 | 3 | 4 |
|  | 16JUN94 | FINAL | 1 | 1 | 2 | 1 | 5 | 4 | 3 | 5 |
| 078/07804 | 16JUN94 | 0 | 1 | 1 | 2 | 1 | 5 | 4 | 3 | 5 |
|  | 19JUN94 | 7 | 1 | 2 | 2 | 2 | 5 | 1 | 2 | 3 |
|  | 26JUN94 | FINAL | 1 | 2 | 2 | 3 | 5 | 1 | 2 | 4 |
| 079/07905 | 26JUN94 | 0 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 16NOV94 | 7 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 24NOV94 | 14 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 5 | 4 | 4 | 4 |
| 079/07906 | 30NOV94 | 0 | 1 | 1 | 1 | 3 | 5 | 2 | 3 | 4 |
|  | 07DEC94 | 7 | 1 | 1 | 1 | 1 | 5 | 2 | 3 | 2 |
|  | 15DEC94 | 14 | 1 | 1 | 1 | 1 | 5 | 2 | 3 | 3 |
|  | 21DEC94 | 21 | 1 | 1 | 1 | 1 | 5 | 2 | 3 | 3 |
|  | 29DEC94 | 28 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 3 |
|  | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 4 |
|  | 12JAN95 | 42 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 3 |
|  | 12JAN95 | FINAL | 1 | 1 | 1 | 2 | 4 | 2 | 3 | 1 |
| 079/07909 | 03NOV94 | 0 | 1 | 1 | 2 | 1 | 4 | 2 | 3 | 1 |
|  | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 |
|  | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 |
|  | 24NOV94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 |
|  | 01DEC94 | 28 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 1 |
|  | 07DEC94 | 35 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
|  | 15DEC94 | 42 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 1 |
|  | 15DEC94 | FINAL | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 080/03002 | 28APR94 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 05MAY94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 12MAY94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 19MAY94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |

SOURCE CODE:              XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   VIS.SRCR45.D2821
DATE PRINTED:            15JUN95

1=NORMAL     2=MILD     3=MODERATE     4=MARKED     5=SEVERE     9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052879

G995

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

### APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 078/07803 | 13JUN94 | 0 | 3 | 2 | 4 | 4 | | 1 | 1 |
| 078/07804 | 16JUN94 | 7 | 9 | 3 | 5 | 5 | | 1 | 2 |
| | 16JUN94 | FINAL | 9 | 3 | 5 | 5 | | 3 | 3 |
| 079/07905 | 19JUN94 | 0 | 1 | 4 | 4 | 4 | | 2 | 2 |
| | 26JUN94 | 7 | 2 | 4 | 4 | 4 | | 2 | 2 |
| | 26JUN94 | FINAL | 2 | 2 | 2 | 2 | | 3 | 2 |
| 079/07906 | 16NOV94 | 0 | 2 | 2 | 2 | 2 | | 3 | 1 |
| | 24NOV94 | 7 | 2 | 2 | 2 | 2 | | 1 | 1 |
| | 30NOV94 | 14 | 9 | 2 | 2 | 3 | | 1 | 1 |
| | 30NOV94 | FINAL | 9 | 2 | 2 | 3 | | 1 | 1 |
| | 07DEC94 | 21 | 9 | 2 | 2 | 3 | | 3 | 2 |
| | 15DEC94 | 28 | 9 | 2 | 2 | 3 | | 3 | 2 |
| | 21DEC94 | 35 | 9 | 2 | 2 | 3 | | 2 | 2 |
| | 29DEC94 | 42 | 1 | 1 | 1 | 1 | | 2 | 2 |
| | 04JAN95 | | 1 | 1 | 1 | 1 | | 2 | 2 |
| | 12JAN95 | | 1 | 1 | 1 | 1 | | 2 | 2 |
| 079/07909 | 03NOV94 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| | 10NOV94 | 7 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 17NOV94 | 14 | | 3 | 2 | 2 | 2 | 2 | 2 |
| | 24NOV94 | 21 | | 3 | 2 | 2 | 2 | 2 | 2 |
| | 01DEC94 | 28 | | 3 | 2 | 2 | 2 | 2 | 2 |
| | 07DEC94 | 35 | | | | | | | |
| | 15DEC94 | 42 | | | | | | | |
| 080/08002 | 28APR94 | FINAL | | | | | | | |
| | 05MAY94 | 7 | | | | | | | |
| | 12MAY94 | 14 | | | | | | | |
| | 19MAY94 | 21 | | | | | | | |

SOURCE CODE:             XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052880

G996

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 28MAY94 | 28 | | | | | | | | | 2 |
| | 01JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 09JUN94 | 42 | | | | | | | | | 1 |
| | | FINAL | | | | | | | | | |
| 080/08003 | 09JUN94 | 0 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 4 |
| | 20APR94 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05MAY94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 12MAY94 | 21 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 19MAY94 | 28 | | | | | | | | | 2 |
| | 24MAY94 | FINAL | | | | | | | | | 2 |
| 080/08007 | 19SEP94 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 26SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 03OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17OCT94 | 28 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 24OCT94 | 45 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 31OCT94 | 42 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | FINAL | | | | | | | | | |
| 080/08009 | 13OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 20OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 27OCT94 | 14 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 3 | 3 |
| | | FINAL | | | | | | | | | |
| 081/08102 | 26JUL94 | 0 | | | | | | | | | |
| | 02AUG94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| | 09AUG94 | 14 | | | | | | | | | |
| | 16AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 23AUG94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| | | FINAL | | | | | | | | | |
| 081/08104 | 23AUG94 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| | 28SEP94 | 7 | | | | | | | | 1 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SGR55.02821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

46
CONFIDENTIAL
AZ/SER 0052881

G997

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 26MAY94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 01JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 09JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 09JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 080/08003 | 28APR94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 4 |
| | 05MAY94 | 7 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 3 |
| | 12MAY94 | 14 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| | 19MAY94 | 21 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 24MAY94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24MAY94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 080/08007 | 19SEP94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| | 26SEP94 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 03OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17OCT94 | 28 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 24OCT94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 31OCT94 | 42 | 1 | 2 | 2 | 1 | 3 | 3 | 4 | 4 |
| | 31OCT94 | FINAL | 1 | 3 | 2 | 2 | 4 | 4 | 4 | 4 |
| 080/08009 | 10OCT94 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 4 | 3 |
| | 20OCT94 | 7 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
| | 27OCT94 | 14 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
| | 27OCT94 | FINAL | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 1 |
| 081/08102 | 26JUL94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | 02AUG94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 09AUG94 | 14 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 16AUG94 | 21 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 4 |
| | 23AUG94 | 28 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 4 |
| | 23AUG94 | FINAL | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 4 |
| 081/08104 | 21SEP94 | 0 | 3 | 1 | 2 | 3 | 3 | 1 | 3 | 4 |
| | 28SEP94 | 7 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

47 CONFIDENTIAL
AZ/SER 0052882

G998

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 26MAY94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 01JUN94 | 35 | 1 | - | - | - | - | - | - | - |
|  | 09JUN94 | 42 FINAL | - | - | - | - | - | - | - | - |
| 080/08003 | 28APR94 | 0 | 9 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
|  | 05MAY94 | 7 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 12MAY94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 19MAY94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 24MAY94 | 28 FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 080/08007 | 19SEP94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28SEP94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 03OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 10OCT94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 17OCT94 | 28 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 24OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 31OCT94 | 42 FINAL | 2 | 3 | 3 | 4 | 2 | 2 | 3 | 3 |
| 080/08009 | 13OCT94 | 0 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 3 |
|  | 20OCT94 | 7 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
|  | 27OCT94 | 14 FINAL | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 081/08102 | 25JUL94 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 02AUG94 | 7 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 09AUG94 | 14 | 4 | 4 | 2 | 2 | - | - | - | - |
|  | 16AUG94 | 21 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 23AUG94 | 28 FINAL | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 081/08104 | 23SEP94 | 0 | - | - | - | - | - | - | - | 2 |
|  | 28SEP94 | 7 | - | - | - | - | - | - | - | 2 |

SOURCE CODE:            XLU602-PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MS5.SDGR65.02821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052883

204

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR OBSERVED DATA
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED) (CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 | | | | | |
| -2 | 23 | 15.9 | 12 | 9.0 | |
| -1 | 45 | 31.0 | 49 | 36.6 | |
| 0 | 61 | 42.1 | 57 | 42.5 | |
| +1 OR GREATER | 10 | 6.9 | 13 | 9.7 | |
| TOTAL | 145 | 100.0 | 134 | 100.0 | 0.0920 |
| 28 | | | | | |
| -3 OR LESS | 9 | 6.8 | 5 | 4.3 | |
| -2 | 28 | 21.1 | 14 | 12.0 | |
| -1 | 45 | 33.8 | 41 | 35.0 | |
| 0 | 42 | 31.6 | 50 | 42.7 | |
| +1 OR GREATER | 9 | 6.8 | 7 | 6.0 | |
| TOTAL | 133 | 100.0 | 117 | 100.0 | 0.1530 |
| 35 | | | | | |
| -3 OR LESS | 12 | 9.8 | 7 | 7.0 | |
| -2 | 28 | 23.0 | 20 | 20.0 | |

(CONTINUED)

SOURCE CODE:          XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

240

CONFIDENTIAL
AZ/SER 0050706

G999

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08104 | 05OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 12OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 19OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 26OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 02NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 02NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 082/08203 | 08AUG94 | 0 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 4 |
| | 16AUG94 | 14 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 4 |
| | 22AUG94 | 21 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 4 |
| | 29AUG94 | 28 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 |
| | 05SEP94 | 35 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 4 |
| | 09SEP94 | 42 | 2 | 1 | 1 | 2 | 3 | 2 | 4 | 3 | 4 |
| | 19SEP94 | FINAL | 2 | 1 | 1 | 2 | 3 | 2 | 4 | 3 | 4 |
| 082/08204 | 11AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 18AUG94 | 7 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| | 25AUG94 | 14 | | | | | | | | | 3 |
| | 31AUG94 | 21 | | | | | 2 | 2 | | 2 | 2 |
| | 31AUG94 | FINAL | | | | | 2 | 2 | | 2 | 3 |
| 082/08208 | 31AUG94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 07DEC94 | 7 | 2 | 1 | 2 | | 2 | 2 | 3 | 3 | 3 |
| | 14DEC94 | 14 | 2 | 2 | | 2 | 1 | 2 | 2 | 2 | 3 |
| | 21DEC94 | 21 | 2 | 1 | | 2 | 2 | 2 | 3 | 3 | 3 |
| | 28DEC94 | 28 | 2 | 2 | | | 1 | 1 | 2 | 3 | 3 |
| | 04JAN95 | 35 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 04JAN95 | 42 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | 04JAN95 | FINAL | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 083/08303 | 31JUL94 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 3 |
| | 07AUG94 | 7 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | 14AUG94 | 14 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 4 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCPR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052884

G1000

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 081/08104 | 05OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | 12OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | 19OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | 26OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | 02NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | 02NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 082/08203 | 08AUG94 | 0 | 5 | 3 | 4 | 2 | 5 | 3 | 4 | 5 |
| | 16AUG94 | 7 | 2 | 2 | 4 | 2 | 5 | 2 | 4 | 5 |
| | 22AUG94 | 14 | 2 | 2 | 4 | 2 | 5 | 2 | 4 | 5 |
| | 29AUG94 | 21 | 3 | 2 | 4 | 2 | 5 | 2 | 4 | 4 |
| | 05SEP94 | 28 | 1 | 1 | 3 | 1 | 5 | 1 | 3 | 4 |
| | 09SEP94 | 35 | 1 | 2 | 4 | 2 | 5 | 1 | 3 | 4 |
| | 19SEP94 | 42 | 1 | 2 | 4 | 2 | 5 | 1 | 3 | 3 |
| | 19SEP94 | FINAL | 1 | 1 | 4 | 1 | 5 | 1 | 3 | 3 |
| 082/08204 | 11AUG94 | 0 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 3 |
| | 18AUG94 | 7 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 3 |
| | 25AUG94 | 14 | 2 | 1 | 3 | 1 | 5 | 3 | 1 | 5 |
| | 31AUG94 | 21 | 1 | 1 | 3 | 2 | 5 | 2 | 1 | 5 |
| | 31AUG94 | FINAL | 1 | 1 | 3 | 3 | 5 | 3 | 1 | 5 |
| 082/08208 | 25NOV94 | 0 | 1 | 1 | 3 | 4 | 5 | 2 | 3 | 3 |
| | 30NOV94 | 7 | 1 | 2 | 3 | 3 | 5 | 2 | 3 | 4 |
| | 07DEC94 | 14 | 2 | 1 | 3 | 3 | 5 | 2 | 3 | 3 |
| | 14DEC94 | 21 | 1 | 2 | 3 | 3 | 5 | 2 | 2 | 3 |
| | 21DEC94 | 28 | 1 | 1 | 3 | 3 | 5 | 2 | 2 | 3 |
| | 28DEC94 | 35 | 1 | 1 | 3 | 4 | 5 | 2 | 2 | 4 |
| | 04JAN95 | 42 | 1 | 1 | 4 | 4 | 5 | 2 | 4 | 4 |
| | 04JAN95 | FINAL | 1 | 2 | 4 | 4 | 5 | 4 | 5 | 5 |
| 083/08303 | 31JUL94 | 0 | 1 | 1 | 4 | 4 | 9 | 9 | 9 | 9 |
| | 07AUG94 | 7 | 1 | 2 | 4 | 4 | 9 | 9 | 9 | 9 |
| | 14AUG94 | 14 | 1 | 1 | 4 | 4 | 9 | 9 | 9 | 9 |

SOURCE CODE:  XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2827
DATE PRINTED:  15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052885

G1001

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 081/08104 | 05OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 12OCT94 | 21 | 1 |  |  |  |  | 2 | 2 |
|  | 19OCT94 | 28 | 1 | 3 |  |  | 1 | 1 | 1 |
|  | 26OCT94 | 35 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
|  | 02NOV94 | 42 | 1 | 4 | 4 | 4 | 4 | 2 | 2 |
|  | FINAL | 0 | 1 | 4 | 4 | 4 | 4 | 2 | 2 |
| 082/08203 | 08AUG94 | 0 | 4 | 4 | 5 | 4 | 3 | 3 | 3 |
|  | 16AUG94 | 7 | 4 | 4 | 5 | 4 | 3 | 3 | 3 |
|  | 22AUG94 | 14 | 4 | 4 | 5 | 4 | 2 | 2 | 3 |
|  | 29AUG94 | 21 | 4 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 05SEP94 | 28 | 4 | 4 | 4 | 4 | 1 | 1 | 2 |
|  | 09SEP94 | 35 | 4 | 4 | 4 | 4 | 1 | 1 | 2 |
|  | 15SEP94 | 42 | 4 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 19SEP94 | FINAL | 4 | 2 | 3 | 3 | 2 | 2 | 2 |
| 082/08204 | 11AUG94 | 0 | 4 | 2 | 4 | 3 | 2 | 2 | 4 |
|  | 18AUG94 | 7 | 4 | 3 | 2 | 4 | 4 | 3 | 4 |
|  | 25AUG94 | 14 | 4 | 1 | 2 | 4 | 2 | 2 | 2 |
|  | 31AUG94 | 21 | 5 | 2 | 4 | 4 | 2 | 1 | 2 |
| 082/08208 | 25NOV94 | FINAL | 5 | 3 | 4 | 4 | 2 | 1 | 2 |
|  | 30NOV94 | 0 | 5 | 2 | 4 | 4 | 2 |  | 1 |
|  | 07DEC94 | 7 | 5 | 3 | 4 | 5 | 2 | 1 | 2 |
|  | 14DEC94 | 14 | 5 | 4 | 4 | 4 | 4 | 1 | 2 |
|  | 21DEC94 | 21 | 5 | 3 | 5 | 5 | 5 | 3 | 4 |
|  | 28DEC94 | 28 | 5 | 9 | 5 | 5 | 5 | 3 | 4 |
| 083/08303 | 04JAN95 | FINAL | 9 | 9 | 9 | 5 | 9 | 3 | 4 |
|  | 31JUL94 | 0 | 5 | 9 | 5 | 5 | 5 | 3 | 5 |
|  | 07AUG94 | 7 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 14AUG94 | 14 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |

SOURCE CODE:          XLU002.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:   MDS.SRC.R55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052886

G1002

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08303 | 21AUG94 | 21 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
|  | 28AUG94 | 28 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 04SEP94 | 35 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 |
|  | 11SEP94 | 42 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
|  | FINAL | FINAL | 4 | 1 | 2 | 2 | 4 | 4 | 4 | 3 | 3 |
| 083/08305 | 17AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 25AUG94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01SEP94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 08SEP94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 16SEP94 | 28 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 22SEP94 | 35 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | 29SEP94 | 42 | 4 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 |
|  | FINAL | FINAL | 4 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| 083/08307 | 01SEP94 | 0 | 4 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 19SEP94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | FINAL | FINAL | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 083/08311 | 22SEP94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 28NOV94 | 7 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  | 09DEC94 | 14 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 |
|  | 16DEC94 | 21 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 23DEC94 | 28 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 30DEC94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 06JAN95 | 42 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | FINAL | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 084/08402 | 06JAN95 | 0 | | | | | | | | | |

SOURCE CODE:            XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCRR55.D2821
DATE PRINTED:           15JUN95

NOTE:  1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052887

G1003

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 083/08303 | 21AUG94 | 21 | 1 | 1 | 2 | 4 | 9 | 9 | 9 | 9 |
| | 28AUG94 | 28 | 1 | 1 | 5 | 3 | 9 | 9 | 9 | 9 |
| | 04SEP94 | 35 | 1 | 2 | 4 | 4 | 9 | 9 | 9 | 9 |
| | 11SEP94 | 42 | 1 | 2 | 4 | 4 | 9 | 4 | 4 | 5 |
| | 17AUG94 | FINAL | 3 | 2 | 4 | 4 | 5 | 4 | 4 | 2 |
| 083/08305 | 25AUG94 | 0 | 2 | 2 | 4 | 2 | 5 | 4 | 4 | 5 |
| | 01SEP94 | 7 | 2 | 2 | 4 | 2 | 5 | 4 | 4 | 2 |
| | 08SEP94 | 14 | 2 | 2 | 4 | 3 | 9 | 5 | 4 | 5 |
| | 16SEP94 | 21 | 3 | 3 | 3 | 4 | 9 | 9 | 5 | 5 |
| | 22SEP94 | 28 | 3 | 3 | 3 | 4 | 9 | 9 | 5 | 9 |
| | 29SEP94 | 35 | 3 | 3 | 3 | 4 | 9 | 9 | 5 | 9 |
| | 29SEP94 | 42 | 2 | 2 | 3 | 4 | 9 | 4 | 5 | 5 |
| | 01SEP94 | FINAL | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 |
| 083/08307 | 19SEP94 | 0 | 1 | 1 | 2 | 2 | 9 | 3 | 2 | 9 |
| | 22SEP94 | 7 | 0 | 1 | 2 | 2 | 9 | 3 | 3 | 9 |
| 083/08311 | 22SEP94 | FINAL | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 3 |
| | 28NOV94 | 0 | 2 | 2 | 3 | 4 | 5 | 3 | 2 | 3 |
| | 09DEC94 | 7 | 3 | 3 | 3 | 3 | 9 | 5 | 5 | 5 |
| | 16DEC94 | 14 | 3 | 3 | 3 | 3 | 9 | 5 | 5 | 5 |
| | 23DEC94 | 21 | 3 | 3 | 3 | 3 | 9 | 5 | 5 | 5 |
| | 30DEC94 | 28 | 3 | 3 | 3 | 3 | 9 | 5 | 2 | 5 |
| | 06JAN95 | 35 | 3 | 3 | 3 | 3 | 9 | 2 | 2 | 2 |
| | 13JAN95 | 42 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 4 |
| | 06JAN95 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 084/08402 | 28NOV93 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| | 09DEC93 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| | 16DEC93 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| | 22DEC93 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| | 29DEC93 | 28 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | 05JAN94 | 35 | 3 | 3 | 2 | 1 | 9 | 3 | 2 | 2 |

SOURCE CODE:           XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052888

G1004

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
| 083/08303 | 21AUG94 | 21 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 28AUG94 | 28 | 9 | 9 | 9 | 9 | 9 | 5 | 4 |
| | 04SEP94 | 35 | 9 | 9 | 9 | 9 | 9 | 4 | 4 |
| | 11SEP94 | 42 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 07AUG94 | FINAL | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 083/08305 | 25AUG94 | 7 | 9 | 9 | 9 | 9 | 9 | 3 | 3 |
| | 01SEP94 | 14 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 08SEP94 | 21 | 9 | 9 | 9 | 9 | 9 | 3 | 3 |
| | 16SEP94 | 28 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 22SEP94 | 35 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 29SEP94 | 42 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 01SEP94 | FINAL | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| 083/08307 | 19SEP94 | 7 | 9 | 9 | 9 | 9 | 4 | 3 | 3 |
| | 22SEP94 | FINAL | 9 | 9 | 9 | 9 | 4 | 3 | 3 |
| 083/08311 | 28NOV94 | 0 | 5 | 5 | 3 | 3 | 4 | 4 | 4 |
| | 09DEC94 | 7 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 16DEC94 | 14 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 23DEC94 | 21 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 30DEC94 | 28 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| | 06JAN95 | 35 | 9 | 9 | 9 | 9 | 5 | 5 | 5 |
| | 13JAN95 | 42 | 9 | 9 | 9 | 9 | 9 | 5 | 4 |
| | 06JAN95 | FINAL | 9 | 9 | 9 | 9 | 9 | 4 | 3 |
| 094/08402 | 28NOV93 | 0 | 9 | 9 | 3 | 3 | 4 | 2 | 3 |
| | 09DEC93 | 7 | 9 | 9 | 3 | 3 | 4 | 1 | 2 |
| | 16DEC93 | 14 | 9 | 9 | 3 | 3 | 4 | 1 | 2 |
| | 22DEC93 | 21 | 9 | 9 | 3 | 3 | 4 | 1 | 2 |
| | 29DEC93 | 28 | 9 | 9 | 3 | 3 | 3 | 1 | 2 |
| | 05JAN94 | 35 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |

SOURCE CODE:           XL0G02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SRC.R55.02821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

54
CONFIDENTIAL
AZ/SER 0052889

G1005

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08402 | 12JUN94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| 084/08405 | 12JUN94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 14MAR94 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 21MAR94 | 7 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 28MAR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 04APR94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 11APR94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 18APR94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 25APR94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 084/08407 | 25APR94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 07APR94 | 0 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 14APR94 | 7 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 21APR94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 |
|  | 28APR94 | 21 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 |
|  | 04MAY94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 11MAY94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 18MAY94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 084/08408 | 18MAY94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 21APR94 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 28APR94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 04MAY94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 11MAY94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 18MAY94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 084/08413 | 18MAY94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 22JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 29JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 084/08414 | 06JUL94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 06JUL94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 28JUN94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
|  | 28JUN94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |

SOURCE CODE:          XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCPR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052890

G1006

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08402 | 12JAN94 | 42 | 2 | 2 | 2 | 1 | 9 | 4 | 3 | 2 |
| 084/08405 | 12JAN94 | FINAL | 2 | 2 | 2 | 1 | 9 | 4 | 3 | 2 |
| | 14MAR94 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 3 |
| | 21MAR94 | 7 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | 28MAR94 | 14 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
| | 04APR94 | 21 | 2 | 2 | 3 | 1 | 9 | 4 | 3 | 4 |
| | 11APR94 | 28 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 4 |
| | 18APR94 | 35 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 25APR94 | 42 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| 084/08407 | 25APR94 | FINAL | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 07APR94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 5 |
| | 14APR94 | 7 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 5 |
| | 21APR94 | 14 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 5 |
| | 28APR94 | 21 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 4 |
| | 04MAY94 | 28 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 4 |
| | 11MAY94 | 35 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 18MAY94 | 42 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
| 084/08408 | 18MAY94 | FINAL | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 21APR94 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 28APR94 | 7 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 3 |
| | 04MAY94 | 14 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| | 11MAY94 | 21 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| | 18MAY94 | 28 | 1 | 1 | 1 | 3 | 9 | 2 | 3 | 3 |
| 084/08413 | 18MAY94 | FINAL | 1 | 1 | 1 | 3 | 9 | 2 | 3 | 3 |
| | 22JUN94 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 |
| | 29JUN94 | 7 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 4 |
| | 06JUL94 | 14 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
| 084/08414 | 06JUL94 | FINAL | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
| | 21JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 28JUN94 | 7 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052891

G1007

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 084/08402 | 12JAN94 | 42 | 9 | 3 | 3 | 3 | 3 | 2 | 2 |
| 084/08405 | 12JAN94 | FINAL | 9 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 14MAR94 | 0 | 9 | 4 | 3 | 4 | 4 | 2 | 3 |
|  | 21MAR94 | 7 | 9 | 4 | 3 | 3 | 3 | 2 | 3 |
|  | 28MAR94 | 14 | 9 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 04APR94 | 21 | 9 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 11APR94 | 28 | 9 | 3 | 3 | 3 | 4 | 2 | 3 |
|  | 18APR94 | 35 | 9 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 25APR94 | 42 | 9 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 25APR94 | FINAL | 5 | 4 | 4 | 4 | 5 | 3 | 4 |
| 084/08407 | 07APR94 | 0 | 5 | 4 | 4 | 4 | 5 | 3 | 4 |
|  | 14APR94 | 7 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 21APR94 | 14 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 28APR94 | 21 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 04MAY94 | 28 | 3 | 4 | 4 | 4 | 4 | 1 | 3 |
|  | 11MAY94 | 35 | 3 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 18MAY94 | 42 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 18MAY94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 084/08408 | 21APR94 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 28APR94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 04MAY94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 11MAY94 | 21 | 2 | 3 | 4 | 3 | 3 | 3 | 3 |
|  | 18MAY94 | 28 | 9 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 18MAY94 | FINAL | 9 | 3 | 3 | 3 | 3 | 3 | 3 |
| 084/08413 | 22JUN94 | 0 | 9 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 29JUN94 | 14 | 9 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 06JUL94 | FINAL | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| 084/08414 | 06JUL94 | 0 |  |  |  |  |  |  |  |
|  | 21JUN94 | FINAL |  |  |  |  |  |  |  |
|  | 28JUN94 | 7 |  |  |  |  |  |  |  |

SOURCE CODE:         XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.O2821
DATE PRINTED:        15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052892

G1008

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT~450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 05JUL94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 12JUL94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 19JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 26JUL94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 02AUG94 | 42 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
| | 02AUG94 | FINAL | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
| 084/08421 | 02NOV94 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 10NOV94 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17NOV94 | 14 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 2 |
| | 24NOV94 | 21 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 01DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 07DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 14DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 14DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 084/08422 | 24NOV94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 01DEC94 | 7 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 07DEC94 | 14 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 14DEC94 | 21 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| 085/08501 | 29OCT93 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 05NOV93 | 7 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 12NOV93 | 14 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 19NOV93 | 21 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 26NOV93 | 28 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 03DEC93 | 35 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 10DEC93 | 42 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 10DEC93 | FINAL | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 085/08502 | 29MAY94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 02JUN94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 13JUN94 | 14 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SBCPR55.J02821
DATE PRINTED:          15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052893

205

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR
OBSERVED DATA
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS - GROUPED | TREATMENT | | | | P-VALUE (ADJUSTED CHI SQUARE) |
| --- | --- | --- | --- | --- | --- |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 35 | | | | | |
| -1 | 47 | 38.5 | 30 | 30.0 | |
| 0 | 31 | 25.4 | 39 | 39.0 | |
| +1 OR GREATER | 4 | 3.3 | 4 | 4.0 | |
| TOTAL | 122 | 100.0 | 100 | 100.0 | |
| 42 | | | | | |
| 3 OR LESS | 16 | 14.0 | 10 | 10.6 | 0.2860 |
| 2 | 26 | 22.8 | 17 | 18.1 | |
| 1 | 42 | 36.8 | 32 | 34.0 | |
| 0 | 26 | 22.8 | 33 | 35.1 | |
| +1 OR GREATER | 4 | 3.5 | 2 | 2.1 | |
| TOTAL | 114 | 100.0 | 94 | 100.0 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050707

G1009

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 05JUL94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 12JUL94 | 21 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | 19JUL94 | 28 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 26JUL94 | 35 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | 02AUG94 | 42 | 1 | 2 | 1 | 1 | 9 | 3 | 3 | 4 |
| | 02AUG94 | FINAL | 1 | 2 | 1 | 1 | 9 | 3 | 3 | 4 |
| 084/08421 | 02NOV94 | 0 | 2 | 1 | 2 | 2 | 4 | 4 | 4 | 3 |
| | 10NOV94 | 7 | 2 | 1 | 2 | 2 | 4 | 4 | 3 | 3 |
| | 17NOV94 | 14 | 2 | 1 | 2 | 3 | 4 | 4 | 3 | 4 |
| | 24NOV94 | 21 | 2 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| | 01DEC94 | 28 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| | 07DEC94 | 35 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 3 |
| | 14DEC94 | 42 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 2 |
| | 14DEC94 | FINAL | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 3 |
| 084/08422 | 24NOV94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 01DEC94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 07DEC94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 14DEC94 | 21 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 4 |
| | 14DEC94 | FINAL | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 4 |
| 085/08501 | 29OCT93 | 0 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
| | 05NOV93 | 7 | 1 | 2 | 2 | 3 | 5 | 4 | 3 | 4 |
| | 12NOV93 | 14 | 1 | 2 | 2 | 2 | 5 | 4 | 3 | 4 |
| | 19NOV93 | 21 | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 26NOV93 | 28 | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 3 |
| | 03DEC93 | 35 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
| | 10DEC93 | 42 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
| | 10DEC93 | FINAL | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
| 085/08502 | 29MAY94 | 0 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 5 |
| | 02JUN94 | 7 | 1 | 2 | 2 | 2 | 5 | 5 | 4 | 5 |
| | 13JUN94 | 14 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 3 |

SOURCE CODE:                        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:                 MIS.SRCR55.D2821
DATE PRINTED:                       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052894

G1010

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------------- TREATMENT=450 MG (TID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 05JUL94 | 14 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | 12JUL94 | 21 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | 19JUL94 | 28 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| | 26JUL94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |
| | 02AUG94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |
| | | FINAL | 3 | 3 | 3 | 1 | 3 | 2 | - | 1 |
| 084/08421 | 02NOV94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 09NOV94 | 7 | 4 | 4 | 3 | 2 | 3 | 3 | 1 | 2 |
| | 16NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | 24NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | - | 2 |
| | 01DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | - | 2 |
| | 07DEC94 | 35 | 3 | 3 | 2 | 2 | 2 | 2 | - | 2 |
| | 14DEC94 | 42 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | FINAL | 4 | 4 | 4 | 2 | 3 | 3 | 1 | 2 |
| 084/08422 | 24NOV94 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 3 |
| | 01DEC94 | 7 | 3 | 4 | 4 | 4 | 5 | 3 | 1 | 2 |
| | 07DEC94 | 14 | 5 | 5 | 4 | 4 | 5 | 3 | 1 | 3 |
| | | FINAL | 5 | 5 | 4 | 4 | 5 | 3 | 2 | 3 |
| 085/08501 | 29NOV93 | 0 | 5 | 5 | 4 | 4 | 5 | 3 | 2 | 3 |
| | 06DEC93 | 7 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 12DEC93 | 14 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 19DEC93 | 21 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 3 |
| | 28DEC93 | 28 | 4 | 4 | 4 | 3 | 5 | 3 | 2 | 2 |
| | | FINAL | 5 | 5 | 4 | 4 | 5 | 3 | 2 | 2 |
| 085/08502 | 29MAY94 | 0 | 5 | 5 | 4 | 4 | 5 | 3 | 2 | 2 |
| | 02JUN94 | 7 | 4 | 4 | 4 | 3 | 3 | 3 | - | 2 |
| | 13JUN94 | 14 | 4 | 4 | 4 | 3 | 3 | 3 | - | 2 |

SOURCE CODE:           XLU602_PROD_PHASEIII (SANS)
SAS DATA LIBRARIES:    MES.SBCD55.D2021
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052895

G1011

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08502 | 20JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 27JUN94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 04JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 085/08507 | 14NOV94 | 0 | 2 | 2 | 1 | 3 | 2 |  |  | 2 | 4 |
|  | 21NOV94 | 7 | 2 | 2 | 1 | 3 | 2 |  |  | 2 | 4 |
|  | 28NOV94 | 14 | 2 | 2 | 1 | 3 | 2 |  |  | 3 | 3 |
|  | 05DEC94 | 21 | 2 | 2 | 1 | 3 | 2 |  |  | 2 | 3 |
|  | 12DEC94 | 28 | 2 | 2 | 1 | 2 | 2 |  |  | 2 | 3 |
|  | 19DEC94 | 35 | 2 | 2 | 1 | 2 | 2 |  |  | 2 | 3 |
|  | 27DEC94 | 42 | 2 | 1 | 1 | 2 | 2 |  |  | 2 | 2 |
|  | 27DEC94 | FINAL | 2 | 1 | 1 | 2 | 2 |  |  | 2 | 2 |
| 086/08603 | 01JUN94 | 0 | 4 | 3 | 4 | 2 | 4 | 1 | 1 | 3 | 3 |
|  | 08JUN94 | 7 | 4 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 3 |
|  | 17JUN94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 24JUN94 | 21 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
|  | 01JUL94 | 28 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 08JUL94 | 35 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 08JUL94 | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
| 086/08605 | 29MAR94 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 05APR94 | 7 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
|  | 13APR94 | 14 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 |
|  | 20APR94 | 21 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 27APR94 | 28 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 04MAY94 | 35 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 11MAY94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
|  | 11MAY94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| 087/08701 | 28SEP94 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 06OCT94 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:         XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SROC865.02821
DATE PRINTED:        15JUN95

NOTE:  1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052896

G1012

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 085/08502 | 20JUN94 | 21 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 3 |
|  | 27JUN94 | 28 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 3 |
|  | 04JUL94 | 35 | 1 | 2 | 2 | 2 | 5 | 3 | 4 | 3 |
|  | 07JUL94 | 42 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 07JUL94 | FINAL | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
| 085/08507 | 14NOV94 | 0 | 1 | 3 | 4 | 2 | 5 | 3 | 3 | 4 |
|  | 21NOV94 | 7 | 3 | 3 | 3 | 2 | 5 | 2 | 3 | 3 |
|  | 28NOV94 | 14 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 3 |
|  | 05DEC94 | 21 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 2 |
|  | 12DEC94 | 28 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 2 |
|  | 19DEC94 | 35 | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 2 |
|  | 27DEC94 | 42 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 27DEC94 | FINAL | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
| 086/08603 | 01JUN94 | 0 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 08JUN94 | 7 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 17JUN94 | 14 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  | 24JUN94 | 21 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 01JUL94 | 28 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 08JUL94 | 35 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 08JUL94 | FINAL | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
| 086/08605 | 29MAR94 | 0 | 1 | 1 | 1 | 1 | 2 | 5 | 4 | 4 |
|  | 05APR94 | 7 | 2 | 1 | 2 | 2 | 3 | 4 | 3 | 4 |
|  | 13APR94 | 14 | 2 | 1 | 2 | 2 | 5 | 4 | 3 | 4 |
|  | 20APR94 | 21 | 2 | 2 | 3 | 2 | 5 | 4 | 4 | 4 |
|  | 27APR94 | 28 | 4 | 2 | 3 | 4 | 5 | 5 | 5 | 4 |
|  | 04MAY94 | 35 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 11MAY94 | 42 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  | 11MAY94 | FINAL | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 087/08701 | 28SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052897

G1013

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------------------------------- TREATMENT=450 MG (TID) SEROQUEL ---------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 085/08502 | 20JUN94 | 21 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 27JUN94 | 28 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |
|  | 04JUL94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 07JUL94 | 42 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 07JUL94 | FINAL | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| 085/08507 | 14NOV94 | 7 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 3 |
|  | 21NOV94 | 14 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 28NOV94 | 21 | 2 | 3 | 2 | 3 | 4 | 4 | 3 | 3 |
|  | 05DEC94 | 28 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 12DEC94 | 35 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 19DEC94 | 42 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 27DEC94 | FINAL | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| 085/08603 | 01JUN94 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 08JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 17JUN94 | 14 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 24JUN94 | 21 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 01JUL94 | 28 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 08JUL94 | 35 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 08JUL94 | FINAL | 5 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| 085/08605 | 29MAR94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 05APR94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 13APR94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
|  | 20APR94 | 21 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 27APR94 | 28 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 2 |
|  | 04MAY94 | 35 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 11MAY94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 11MAY94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 087/08701 | 26SEP94 | 0 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 06OCT94 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SNGRH55.D28221
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

63
CONFIDENTIAL
AZ/SER 0052898

G1014

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08/01 | 13OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 20OCT94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27OCT94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03NOV94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10NOV94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10NOV94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 087/08/06 | 20OCT94 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
|  | 27OCT94 | 7 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
|  | 03NOV94 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 10NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 17NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 24NOV94 | 35 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01DEC94 | 42 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 |
|  | 01DEC94 | FINAL | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 |
| 088/08/02 | 17MAY94 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 25MAY94 | 7 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 01JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 08JUN94 | 21 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 15JUN94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22JUN94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 29JUN94 | 42 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 29JUN94 | FINAL | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 088/08/04 | 06JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 088/08/07 | 16NOV94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 23NOV94 | 7 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
|  | 30NOV94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 07DEC94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 14DEC94 | 28 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |

SOURCE CODE: XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS_SRGR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052899

G1015

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 087/08701 | 13OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 20OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 27OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 03NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 087/08706 | 20OCT94 | 0 | 2 | 2 | 2 | 3 | 5 | 1 | 3 | 4 |
| | 27OCT94 | 7 | 2 | 2 | 2 | 3 | 5 | 1 | 3 | 4 |
| | 03NOV94 | 14 | 2 | 2 | 2 | 3 | 5 | 1 | 2 | 4 |
| | 10NOV94 | 21 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 4 |
| | 17NOV94 | 28 | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 4 |
| | 24NOV94 | 35 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 4 |
| | 01DEC94 | 42 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 4 |
| | 01DEC94 | FINAL | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 3 |
| 088/08802 | 17MAY94 | 0 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 |
| | 25MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| | 01JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 08JUN94 | 21 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| | 15JUN94 | 28 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | 22JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 29JUN94 | 42 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 29JUN94 | FINAL | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 088/08804 | 06JUN94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 13JUN94 | 7 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| | 13JUN94 | FINAL | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| 088/08807 | 16NOV94 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 23NOV94 | 7 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 30NOV94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 07DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 14DEC94 | 28 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052900

G1016

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS — SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 087/08701 | 13OCT94 | 14 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  | 20OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 27OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 087/08706 | 20OCT94 | 0 | 9 | 9 | 1 | 1 | 1 | 1 | 1 |
|  | 27OCT94 | 7 | 1 | 5 | 5 | 5 | 3 | 3 | 3 |
|  | 03NOV94 | 14 | 1 | 3 | 5 | 5 | 3 | 1 | 3 |
|  | 10NOV94 | 21 | 1 | 5 | 5 | 5 | 3 | 2 | 3 |
|  | 17NOV94 | 28 | 1 | 5 | 4 | 4 | 2 | 2 | 3 |
|  | 24NOV94 | 35 | 1 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 01DEC94 | 42 | 1 | 4 | 4 | 4 | 3 | 3 | 2 |
|  |  | FINAL | 1 | 4 | 4 | 4 | 3 | 3 | 2 |
| 088/08802 | 17MAY94 | 0 | 1 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 25MAY94 | 7 | 1 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 01JUN94 | 14 | 1 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 08JUN94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 15JUN94 | 28 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 22JUN94 | 35 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 29JUN94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  |  | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 088/08804 | 06JUN94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 13JUN94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 088/08807 | 16NOV94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 23NOV94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 30NOV94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
|  | 07DEC94 | 21 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 14DEC94 | 28 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRGR65.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

66
CONFIDENTIAL
AZ/SER 0052901

G1017

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE "TREATMENT" OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG ('TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08807 | 21DEC94 | 35 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| 089/08901 | 21DEC94 | FINAL | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 19NOV93 | 0 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
|  | 28NOV93 | 7 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |
|  | 02DEC93 | 14 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
|  | 02DEC93 | FINAL | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| 089/08904 | 13JAN94 | 0 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 20JAN94 | 7 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 27JAN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03FEB94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 10FEB94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 17FEB94 | 35 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 24FEB94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 24FEB94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 089/08908 | 02JUN94 | 0 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 |
|  | 09JUN94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 16JUN94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 23JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30JUN94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 07JUL94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 14JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 14JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 089/08909 | 09JUN94 | 0 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
|  | 16JUN94 | 7 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
|  | 23JUN94 | 14 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  | 30JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 07JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 21JUL94 | 42 |  |  |  |  |  |  | 2 |  |  |
|  | 21JUL94 | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:      XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:     15JUN95

NOTE: 1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

67 CONFIDENTIAL AZ/SER 0052902

G1018

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 088/08807 | 21DEC94 | 35 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 21DEC94 | FINAL | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| 089/08901 | 19NOV93 | 0 | 1 | 2 | 4 | 3 | 4 | 5 | 4 | 4 |
|  | 26NOV93 | 7 | 1 | 2 | 3 | 1 | 4 | 3 | 3 | 2 |
|  | 02DEC93 | 14 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
|  | 02DEC93 | FINAL | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| 089/08904 | 13JAN94 | 0 | 2 | 3 | 3 | 1 | 3 | 4 | 3 | 3 |
|  | 20JAN94 | 7 | 2 | 3 | 2 | 1 | 2 | 2 | 3 | 2 |
|  | 27JAN94 | 14 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
|  | 03FEB94 | 21 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 10FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 17FEB94 | 35 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 24FEB94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 24FEB94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 089/08908 | 02JUN94 | 0 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 4 |
|  | 09JUN94 | 7 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
|  | 16JUN94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 23JUN94 | 21 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
|  | 30JUN94 | 28 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 07JUL94 | 35 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
|  | 14JUL94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 14JUL94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 089/08909 | 09JUN94 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 16JUN94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 23JUN94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 30JUN94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 07JUL94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052903

206

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: FEMALE

TREATMENT — 450 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS N | -3 OR LESS PERCENT | -2 N | -2 PERCENT | -1 N | -1 PERCENT | 0 N | 0 PERCENT | +1 OR GREATER N | +1 OR GREATER PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 14 | 1 | 14 | 3 | 25 | 2 | 12 | 7 | 33 | 1 | 17 |
| 5 | 31 | 4 | 57 | 3 | 25 | 9 | 53 | 10 | 48 | 5 | 83 |
| 6 | 15 | 2 | 29 | 5 | 42 | 5 | 29 | 3 | 14 | . | . |
| 7 | 3 | . | . | 1 | 8 | 1 | 6 | 1 | 5 | . | . |
| TOTAL | 63 | 7 | 100 | 12 | 100 | 17 | 100 | 21 | 100 | 6 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MES.SRCR55.D2821
DATE PRINTED:         15JUN95

242

CONFIDENTIAL
AZ/SER 0050708

G1019

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 088/08807 | 21DEC94 | 35 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| | 21DEC94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 089/08901 | 19NOV93 | 0 | 5 | 4 | 5 | 5 | 3 | 3 | 1 | 2 |
| | 26NOV93 | 7 | 5 | 4 | 5 | 5 | 3 | 3 | 1 | 2 |
| | 02DEC93 | 14 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 |
| | 02DEC93 | FINAL | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 |
| 089/08904 | 13JAN94 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 20JAN94 | 7 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | 22JAN94 | 14 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 03FEB94 | 21 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 10FEB94 | 28 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 17FEB94 | 35 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| | 24FEB94 | 42 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | 24FEB94 | FINAL | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
| 089/08908 | 02JUN94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 09JUN94 | 7 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 |
| | 16JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 23JUN94 | 21 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 |
| | 30JUN94 | 28 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
| | 30JUN94 | FINAL | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
| 089/08909 | 09JUN94 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 16JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 23JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 30JUN94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 07JUL94 | 28 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 14JUL94 | 35 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 21JUL94 | 42 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 21JUL94 | FINAL | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SBCP865.O2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

69
CONFIDENTIAL
AZ/SER 0052904

G1020

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09101 | 11MAY94 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 18MAY94 | 7 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |
| | 25MAY94 | 14 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | 01JUN94 | 21 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | 08JUN94 | 28 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | 08JUN94 | FINAL | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| 091/09106 | 20JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 27JUL94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 03AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 17AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 24AUG94 | 35 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 31AUG94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 31AUG94 | FINAL | 1 | 1 | 2 | 5 | 2 | 4 | 2 | 1 | 1 |
| 091/09107 | 21JUL94 | 0 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 3 |
| | 27JUL94 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | 03AUG94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | 03AUG94 | FINAL | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| 092/09201 | 11JUL94 | 0 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
| | 18JUL94 | 7 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 25JUL94 | 14 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 01AUG94 | 21 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 08AUG94 | 28 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | 15AUG94 | 35 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 22AUG94 | 42 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 22AUG94 | FINAL | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 092/09203 | 18JUL94 | 0 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 25JUL94 | 7 | 2 | 2 | 1 | 1 | 2 | 4 | 3 | 3 | 2 |
| | 01AUG94 | 14 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 3 |
| | 08AUG94 | 21 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 3 |

SOURCE CODE:           XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE: 1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052905

G1021

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 091/09101 | 11MAY94 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 |
|  | 18MAY94 | 7 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |
|  | 25MAY94 | 14 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 01JUN94 | 21 | 1 | 2 | 2 | 1 | 9 | 2 | 2 | 3 |
|  | 08JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 08JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 091/09106 | 20JUL94 | 0 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 2 |
|  | 27JUL94 | 7 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 2 |
|  | 03AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 17AUG94 | 28 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 24AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 31AUG94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 31AUG94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 091/09107 | 21JUL94 | 0 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
|  | 27JUL94 | 7 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
|  | 03AUG94 | 14 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
|  | 03AUG94 | FINAL | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
| 092/09201 | 11JUL94 | 0 | 1 | 2 | 3 | 1 | 9 | 4 | 4 | 4 |
|  | 18JUL94 | 7 | 1 | 1 | 2 | 1 | 9 | 2 | 2 | 3 |
|  | 25JUL94 | 14 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 01AUG94 | 21 | 1 | 1 | 2 | 1 | 9 | 2 | 2 | 3 |
|  | 08AUG94 | 28 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 3 |
|  | 15AUG94 | 35 | 1 | 1 | 2 | 1 | 9 | 2 | 3 | 3 |
|  | 22AUG94 | 42 | 1 | 2 | 2 | 3 | 9 | 1 | 3 | 3 |
|  | 22AUG94 | FINAL | 1 | 2 | 2 | 3 | 9 | 1 | 3 | 3 |
| 092/09203 | 18JUL94 | 0 | 1 | 1 | 2 | 3 | 4 | 1 | 4 | 4 |
|  | 25JUL94 | 7 | 1 | 1 | 2 | 2 | 4 | 1 | 4 | 4 |
|  | 01AUG94 | 14 | 1 | 1 | 1 | 1 | 5 | 4 | 4 | 5 |
|  | 08AUG94 | 21 | 2 | 2 | 3 | 1 | 5 | 4 | 4 | 5 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

71 CONFIDENTIAL
AZ/SER 0052906

G1022

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 091/09101 | 11MAY94 | 0 | 9 | 2 | 2 | 2 | 2 | | 3 | 2 |
| | 18MAY94 | 7 | 9 | 2 | 2 | 2 | 2 | | 2 | 2 |
| | 25MAY94 | 14 | 9 | 3 | 3 | 3 | 3 | | 2 | 2 |
| | 01JUN94 | 21 | 9 | 3 | 3 | 3 | 3 | | 2 | 2 |
| | 08JUN94 | 28 | 9 | 3 | 3 | 3 | 3 | | 2 | 2 |
| | 08JUN94 | FINAL | 3 | 3 | 3 | 3 | 3 | | 1 | 1 |
| 091/09106 | 20JUL94 | 0 | 3 | 3 | 3 | 3 | 3 | | 1 | 1 |
| | 27JUL94 | 7 | 9 | 3 | 3 | 2 | 2 | | 1 | 1 |
| | 03AUG94 | 14 | 9 | 2 | 2 | 2 | 1 | | 1 | 1 |
| | 10AUG94 | 21 | 3 | 2 | 2 | 2 | 1 | | 1 | 1 |
| | 17AUG94 | 28 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 |
| | 24AUG94 | 35 | 3 | 3 | 3 | 3 | 3 | | 1 | 1 |
| | 31AUG94 | 42 | 3 | 3 | 3 | 3 | 3 | | 1 | 1 |
| | 31AUG94 | FINAL | 5 | 3 | 3 | 3 | 3 | | 5 | 4 |
| 091/09107 | 21JUL94 | 0 | 5 | 4 | 4 | 4 | 4 | | 5 | 4 |
| | 27JUL94 | 7 | 5 | 4 | 3 | 4 | 4 | | 5 | 4 |
| | 03AUG94 | 14 | 5 | 3 | 3 | 5 | 4 | | 3 | 3 |
| 092/09201 | 11JUL94 | 0 | 5 | 5 | 4 | 5 | 4 | | 3 | 3 |
| | 18JUL94 | 7 | 5 | 5 | 4 | 4 | 3 | | 2 | 2 |
| | 25JUL94 | 14 | 5 | 3 | 4 | 3 | 3 | | 2 | 2 |
| | 01AUG94 | 21 | 3 | 4 | 4 | 3 | 4 | | 2 | 2 |
| | 08AUG94 | 28 | 4 | 4 | 4 | 4 | 2 | | 1 | 1 |
| 092/09203 | 15AUG94 | 35 | 4 | 4 | 4 | 4 | 2 | | 2 | 2 |
| | 22AUG94 | 42 | 4 | 4 | 4 | 4 | 2 | | 2 | 2 |
| | 22AUG94 | FINAL | 4 | 4 | 4 | 4 | 2 | | 1 | 1 |
| | 18JUL94 | 0 | 5 | 5 | 5 | 5 | 2 | | 1 | 1 |
| | 25JUL94 | 7 | 5 | 5 | 5 | 5 | 2 | | 1 | 1 |
| | 01AUG94 | 14 | 5 | 5 | 5 | 5 | 2 | | 2 | 2 |
| | 08AUG94 | 21 | 5 | 5 | 5 | 5 | 2 | | 2 | 2 |

SOURCE CODE: XL0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MES.SROG45.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052907

G1023

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09203 | 15AUG94 | 28 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
|  | 22AUG94 | 35 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
|  | 29AUG94 | 42 | 3 | 2 | 4 | 2 | 3 | 4 | 4 | 2 | 2 |
|  | 29AUG94 | FINAL | 3 | 2 | 4 | 1 | 3 | 4 | 4 | 2 | 2 |
| 092/09210 | 31OCT94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 07NOV94 | 14 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
|  | 14NOV94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  | 28NOV94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
|  | 05DEC94 | 35 | 1 | 1 | 1 |  | 2 | 3 | 1 | 3 | 2 |
|  | 12DEC94 | 42 | 1 | 1 | 1 |  | 2 | 2 | 1 | 3 | 2 |
|  | 12DEC94 | FINAL | 4 | 3 | 1 |  | 1 | 2 | 3 | 3 | 5 |
| 092/09212 | 07NOV94 | 0 | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 5 |
|  | 14NOV94 | 7 | 2 | 2 | 1 |  | 2 | 2 | 1 | 5 | 5 |
|  | 21NOV94 | 14 | 2 | 2 | 1 |  | 2 | 2 | 2 | 5 | 6 |
|  | 28NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 5 |
|  | 05DEC94 | 28 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 6 |
|  | 12DEC94 | 35 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  | 19DEC94 | 42 | 3 | 2 | 2 | 5 | 4 | 3 | 3 | 3 | 3 |
|  | 19DEC94 | FINAL | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| 093/09301 | 02JUN94 | 0 | 3 | 3 | 3 |  | 2 | 2 | 3 | 3 | 1 |
|  | 09JUN94 | 7 | 3 | 3 | 3 |  | 2 | 1 | 2 | 2 | 1 |
| 033/09302 | 09JUN94 | 0 | 3 | 3 | 3 |  | 2 | 1 | 2 | 1 | 1 |
|  | 30MAY94 | 7 | 3 | 3 | 2 |  | 2 | 1 | 2 | 1 | 1 |
|  | 06JUN94 | 14 | 3 | 2 | 2 |  | 2 | 2 | 2 | 1 | 1 |
|  | 13JUN94 | 21 | 3 | 2 | 2 |  | 1 | 1 | 2 | 1 | 1 |
|  | 20JUN94 | 28 |  | 3 | 3 | 2 | 2 | 1 | 2 |  | 1 |
|  | 04JUL94 | 42 |  |  |  |  | 1 |  |  |  | 1 |

SOURCE CODE:           XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

73
CONFIDENTIAL
AZ/SER 0052908

G1024

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 092/09203 | 15AUG94 | 28 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 3 |
|  | 22AUG94 | 35 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 3 |
|  | 29AUG94 | 42 | 1 | 1 | 2 | 1 | 5 | 3 | 4 | 4 |
|  | 29AUG94 | FINAL | 1 | 1 | 3 | 3 | 9 | 1 | 1 | 4 |
| 092/09210 | 31OCT94 | 0 | 1 | 1 | 1 | 3 | 9 | 1 | 2 | 5 |
|  | 07NOV94 | 7 | 1 | 1 | 1 | 3 | 9 | 1 | 2 | 4 |
|  | 14NOV94 | 14 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 3 |
|  | 21NOV94 | 21 | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 3 |
|  | 28NOV94 | 28 | 1 | 1 | 2 | 2 | 4 | 1 | 3 | 3 |
|  | 05DEC94 | 35 | 5 | 2 | 4 | 3 | 5 | 1 | 3 | 3 |
|  | 12DEC94 | 42 | 3 | 1 | 4 | 2 | 5 | 1 | 3 | 3 |
|  | 12DEC94 | FINAL | 1 | 1 | 4 | 2 | 5 | 1 | 3 | 3 |
| 092/09212 | 07NOV94 | 0 | 1 | 2 | 4 | 3 | 5 | 1 | 3 | 4 |
|  | 14NOV94 | 14 | 5 | 2 | 4 | 2 | 5 | 1 | 2 | 3 |
|  | 21NOV94 | 21 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | 3 |
|  | 28NOV94 | 28 | 1 | 1 | 4 | 2 | 5 | 1 | 2 | 3 |
|  | 05DEC94 | 35 | 1 | 1 | 4 | 2 | 5 | 1 | 2 | 3 |
|  | 12DEC94 | 42 | 1 | 1 | 4 | 3 | 3 | 1 | 2 | 4 |
|  | 19DEC94 | FINAL | 1 | 4 | 4 | 3 | 4 | 3 | 4 | 9 |
| 093/03301 | 02JUN94 | 0 | 3 | 4 | 4 | 3 | 4 | 2 | 3 | 9 |
|  | 09JUN94 | 7 | 3 | 4 | 4 | 3 | 4 | 1 | 2 | 5 |
|  | 09JUN94 | FINAL | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 5 |
| 093/09302 | 30MAY94 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
|  | 06JUN94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 13JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 20JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 27JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 04JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052909

G1025

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT-450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 092/09203 | 15AUG94 | 28 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 22AUG94 | 35 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 2 |
|  | 29AUG94 | 42 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
|  | 29AUG94 | FINAL | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 2 |
| 092/09210 | 31OCT94 | 0 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 3 |
|  | 07NOV94 | 7 | 5 | 5 | 5 | 4 | 4 | 1 | 1 | 3 |
|  | 14NOV94 | 14 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 21NOV94 | 21 | 5 | 4 | 4 | 3 | 4 | 2 | 2 | 2 |
|  | 28NOV94 | 28 | 5 | 3 | 4 | 3 | 3 | 2 | 1 | 1 |
|  | 05DEC94 | 35 | 5 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 12DEC94 | 42 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 12DEC94 | FINAL | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
| 092/09212 | 07NOV94 | 0 | 4 | 5 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 14NOV94 | 7 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 5 |
|  | 21NOV94 | 14 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 5 |
|  | 28NOV94 | 21 | 4 | 4 | 3 | 2 | 3 | 5 | 5 | 5 |
|  | 05DEC94 | 28 | 4 | 4 | 3 | 2 | 3 | 5 | 4 | 4 |
|  | 12DEC94 | 35 | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 3 |
|  | 19DEC94 | 42 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 19DEC94 | FINAL | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| 093/09301 | 02JUN94 | 0 | 5 | 4 | 3 | 4 | 5 | 4 | 4 | 4 |
|  | 09JUN94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 09JUN94 | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 093/09302 | 23MAY94 | 0 | 5 | 3 | 4 | 4 | 5 | 2 | 2 | 2 |
|  | 30MAY94 | FINAL | 3 | 4 | 4 | 4 | 5 | 2 | 2 | 2 |
|  | 06JUN94 | 7 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 13JUN94 | 14 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 20JUN94 | 21 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 |
|  | 27JUN94 | 28 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 04JUL94 | 42 | 5 | 5 | 2 | 3 | 3 | 2 |  |  |

SOURCE CODE:            XLU0602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRC455.02821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

75 CONFIDENTIAL AZ/SER 0052910

G1026

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09302 | 04JUL94 | FINAL | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 093/09308 | 11OCT94 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 2 |
| | 17OCT94 | 7 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 2 |
| | 24OCT94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 31OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 07NOV94 | 28 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 14NOV94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 21NOV94 | 42 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | FINAL | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 097/09701 | 16AUG94 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 4 | 4 | 3 |
| | 23AUG94 | 7 | 4 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 3 |
| | 29AUG94 | 14 | 4 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 2 |
| | 31AUG94 | 21 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | FINAL | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 097/09704 | 18SEP94 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 25SEP94 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 02OCT94 | 14 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 09OCT94 | 21 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 16OCT94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 23OCT94 | 35 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 4 | 4 |
| | 30OCT94 | 42 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 4 | 4 |
| | | FINAL | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 4 | 4 |
| 097/09707 | 23OCT94 | 0 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 4 |
| | 30OCT94 | 7 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 4 |
| | 06NOV94 | 14 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 4 |
| | 15NOV94 | 21 | 4 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 4 |
| | 20NOV94 | 28 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 4 |
| | 27NOV94 | 35 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 4 |
| | 04DEC94 | 42 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 4 |
| | | FINAL | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 4 |

SOURCE CODE:        XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE: 1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052911

G1027

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 093/09302 | 04JUL94 | FINAL | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
| 093/09308 | 110CT94 | 0 | 2 | 3 | 3 | 3 | 4 | 1 | 3 | 4 |
| | 170CT94 | 7 | 1 | 2 | 2 | 3 | 4 | 1 | 3 | 4 |
| | 240CT94 | 14 | 1 | 1 | 1 | 2 | 4 | 1 | 3 | 3 |
| | 310CT94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 070NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 140NOV94 | 35 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| | 210NOV94 | 42 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 3 |
| 097/09701 | 16AUG94 | FINAL | 0 | 1 | 3 | 4 | 5 | 1 | 3 | 4 |
| | 23AUG94 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 3 | 4 |
| | 29AUG94 | 14 | 3 | 1 | 2 | 3 | 5 | 1 | 3 | 4 |
| | 31AUG94 | 21 | 4 | 1 | 2 | 4 | 5 | 1 | 3 | 4 |
| 097/09704 | 18SEP94 | FINAL | 1 | 1 | 2 | 1 | 5 | 2 | 3 | 2 |
| | 25SEP94 | 0 | 1 | 2 | 2 | 1 | 5 | 2 | 3 | 3 |
| | 020CT94 | 7 | 1 | 2 | 2 | 1 | 5 | 2 | 3 | 3 |
| | 090CT94 | 14 | 1 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
| | 160CT94 | 21 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 230CT94 | 28 | 2 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 300CT94 | 35 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 3 |
| 097/09707 | 230CT94 | FINAL | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 3 |
| | 300CT94 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 3 |
| | 06NOV94 | 14 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 3 |
| | 15NOV94 | 21 | 2 | 2 | 3 | 1 | 5 | 2 | 3 | 3 |
| | 20NOV94 | 28 | 2 | 2 | 2 | 1 | 5 | 2 | 2 | 3 |
| | 27NOV94 | 35 | 2 | 2 | 2 | 3 | 5 | 2 | 2 | 3 |
| | 04DEC94 | 42 | 2 | 2 | 3 | 1 | 5 | 2 | 3 | 3 |
| | 04DEC94 | FINAL | 2 | 2 | 3 | 1 | 5 | 2 | 3 | 3 |

SOURCE CODE:                XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

77
CONFIDENTIAL
AZ/SER 0052912

G1028

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 093/09302 | 04JUL94 | FINAL | 5 | 2 | 2 | 3 | 2 | 1 | 2 |
| 093/09308 | 11OCT94 | 0 | 5 | 2 | 3 | 4 | 4 | 3 | 3 |
| | 17OCT94 | 7 | 5 | 3 | 3 | 4 | 4 | 2 | 3 |
| | 24OCT94 | 14 | 4 | 1 | 4 | 2 | 2 | 1 | 1 |
| | 31OCT94 | 21 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 07NOV94 | 28 | 3 | 2 | 2 | 3 | 1 | 2 | 2 |
| | 14NOV94 | 35 | 3 | 5 | 4 | 4 | 2 | 2 | 2 |
| | 21NOV94 | 42 | 3 | 5 | 5 | 4 | 3 | 3 | 3 |
| 097/09701 | 16AUG94 | FINAL | 3 | 4 | 5 | 4 | 3 | 2 | 3 |
| | 23AUG94 | 7 | 5 | 4 | 5 | 5 | 3 | 2 | 2 |
| | 29AUG94 | 14 | 5 | 3 | 2 | 3 | 2 | 2 | 2 |
| | 31AUG94 | 21 | 5 | 3 | 2 | 3 | 2 | 2 | 2 |
| 097/09704 | 31AUG94 | FINAL | 5 | 3 | 2 | 3 | 2 | 4 | 2 |
| | 18SEP94 | 7 | 5 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 25SEP94 | 14 | 5 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 02OCT94 | 21 | 4 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 09OCT94 | 28 | 4 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 16OCT94 | 35 | 4 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 23OCT94 | 42 | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| | 30OCT94 | FINAL | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| 097/09707 | 23OCT94 | 0 | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| | 30OCT94 | 7 | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| | 06NOV94 | 14 | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| | 15NOV94 | 21 | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| | 20NOV94 | 28 | 2 | 4 | 5 | 3 | 3 | 4 | 4 |
| | 27NOV94 | 35 | | | | | | | |
| | 04DEC94 | 42 | | | | | | | |
| | 04DEC94 | FINAL | | | | | | | |

SOURCE CODE:                  XLU602 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:           MIS.SRCR55.D2821
DATE PRINTED:                 15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052913

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: MALE

|  |  | TREATMENT |  |  |  |  |  |  |  |  |  |
|  |  | 450 MG (BID) SEROQUEL |  |  |  |  |  |  |  |  |  |
|  |  | CHANGE FROM BASELINE FOR SEVERITY SCORE |  |  |  |  |  |  |  |  |  |
|  |  | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 37 | 1 | 7 | 3 | 27 | 12 | 29 | 14 | 31 | 7 | 37 |
| 5 | 61 | 7 | 47 | 7 | 64 | 21 | 50 | 16 | 36 | 10 | 53 |
| 6 | 29 | 6 | 40 | 1 | 9 | 7 | 17 | 13 | 29 | 2 | 11 |
| 7 | 5 | 1 | 7 | . | . | 2 | 5 | 2 | 4 | . | . |
| TOTAL | 132 | 15 | 100 | 11 | 100 | 42 | 100 | 45 | 100 | 19 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WIS.SRGR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050709

G1029

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 08AUG94 | 0 | 4 | 3 | 2 | 1 | 4 | 4 | 4 | 1 | 1 |
| | 15AUG94 | 7 | 3 | 2 | 1 | 1 | 3 | 2 | 3 | 1 | 1 |
| | 22AUG94 | 14 | 3 | 1 | 1 | 2 | 3 | 2 | 3 | 1 | 3 |
| | 29AUG94 | 21 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| | 05SEP94 | 28 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 |
| | 12SEP94 | 35 | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 |
| | 19SEP94 | 42 | | 1 | 1 | 1 | 3 | | 3 | 1 | 1 |
| | 19SEP94 | FINAL | 3 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 |
| 098/09805 | 23NOV94 | 0 | 3 | 1 | 3 | 1 | 4 | 2 | 3 | 2 | 2 |
| | 29NOV94 | 7 | 2 | 1 | 3 | | 4 | 3 | 3 | 2 | 2 |
| | 29NOV94 | FINAL | | | | | | | | | |

SOURCE CODE:      XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MISS.S0GR55.D2821
DATE PRINTED:     15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052914

G1030

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 08AUG94 | 0 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 5 |
| | 15AUG94 | 7 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
| | 22AUG94 | 14 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 3 |
| | 29AUG94 | 21 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 5 |
| | 05SEP94 | 28 | 1 | 1 | 1 | 2 | 4 | 4 | 3 | 4 |
| | 12SEP94 | 35 | 1 | 1 | 1 | 3 | 5 | 4 | 3 | 5 |
| | 19SEP94 | 42 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 4 |
| | 19SEP94 | FINAL | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 4 |
| 098/09805 | 23NOV94 | 0 | 1 | 1 | 1 | 2 | 4 | 2 | 3 | 4 |
| | 29NOV94 | 7 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 5 |
| | 29NOV94 | FINAL | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052915

G1031

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 08AUG94 | 0 | 5 | 3 | 4 | 4 | 1 | 2 | 2 |
| | 15AUG94 | 7 | 5 | 3 | 4 | 4 | 1 | 5 | 3 |
| | 22AUG94 | 14 | 5 | 4 | 4 | 4 | 1 | 5 | 3 |
| | 29AUG94 | 21 | 9 | 4 | 4 | 4 | 1 | 5 | 2 |
| | 05SEP94 | 28 | 9 | 4 | 3 | 4 | 1 | 5 | 1 |
| | 12SEP94 | 35 | 5 | 4 | 4 | 5 | 1 | 5 | 2 |
| | 19SEP94 | 42 | 5 | 5 | 3 | 4 | 1 | 5 | 1 |
| | 19SEP94 | FINAL | 5 | 5 | 3 | 4 | 1 | 1 | 1 |
| 098/09805 | 23NOV94 | 0 | 4 | 3 | 3 | 3 | 4 | . | 1 |
| | 29NOV94 | 7 | 4 | 3 | 5 | 5 | 4 | . | 4 |
| | 29NOV94 | FINAL | 5 | 5 | 5 | 5 | 4 | . | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MJS.SRC.R55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052916

G1032

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 26NOV93 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | 02DEC93 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 09DEC93 | 21 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 16DEC93 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 23DEC93 | 35 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 31DEC93 | 42 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 31DEC93 | FINAL | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 001/00107 | 12JAN94 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| | 19JAN94 | 7 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| | 26JAN94 | 14 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 26JAN94 | FINAL | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 001/00108 | 14FEB94 | 0 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 21FEB94 | 7 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 28FEB94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | 08MAR94 | 21 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | 14MAR94 | 28 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 22MAR94 | 35 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 29MAR94 | 42 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 29MAR94 | FINAL | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 001/00114 | 19MAY94 | 0 | 3 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 26MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 02JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 09JUN94 | 21 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 2 |
| | 16JUN94 | 28 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 23JUN94 | 35 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 30JUN94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
| | 30JUN94 | FINAL | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 2 |
| 001/00117 | 08JUL94 | 0 | | | | | | | | | |
| | | 7 | | | | | | | | | |

SOURCE CODE:        XLU802_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRQP55.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052917

G1033

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 1 | 1 | 1 | 1 | 9 | 2 | 2 | 2 |
|  | 26NOV93 | 7 | 1 | 1 | 1 | 2 | 9 | 2 | 2 | 2 |
|  | 02DEC93 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 10DEC93 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 16DEC93 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 23DEC93 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 31DEC93 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | FINAL | FINAL | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| 001/00107 | 12JAN94 | 0 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 19JAN94 | 7 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 26JAN94 | 14 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
|  | FINAL | FINAL | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
| 001/00108 | 14FEB94 | 0 | 1 | 1 | 2 | 3 | 3 | 4 | 3 | 3 |
|  | 21FEB94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 28FEB94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 08MAR94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 14MAR94 | 28 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
|  | 22MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 29MAR94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | FINAL | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 001/00114 | 12MAY94 | 0 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 19MAY94 | 7 | 2 | 1 | 1 | 1 | 3 | 4 | 3 | 3 |
|  | 26MAY94 | 14 | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 3 |
|  | 02JUN94 | 21 | 2 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 09JUN94 | 28 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 16JUN94 | 35 | 1 | 1 | 2 | 3 | 5 | 5 | 5 | 5 |
|  | 23JUN94 | 42 | 1 | 1 | 2 | 3 | 5 | 5 | 5 | 5 |
|  | FINAL | FINAL | 1 | 1 | 4 | 3 | 4 | 4 | 4 | 4 |
| 001/00117 | 23JUN94 | 0 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 30JUN94 | 7 | 1 | 3 | 4 | 3 |  | 4 | 4 | 4 |
|  | 08JUL94 | FINAL | 1 | 3 | 4 | 3 |  | 4 | 4 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052918

G1034

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
|  | 26NOV93 | 7 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 02DEC93 | 14 | 1 | 3 | 3 | 2 | 1 | 1 | 2 |
|  | 10DEC93 | 21 | 1 | 3 | 3 | 2 | 3 | 1 | 2 |
|  | 16DEC93 | 28 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
|  | 23DEC93 | 35 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 31DEC93 | 42 | 1 | 3 | 3 | 3 | 2 | 1 | 2 |
|  | 31DEC93 | FINAL | 1 | 3 | 3 | 3 | 2 | 1 | 2 |
| 001/00107 | 12JAN94 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 19JAN94 | 7 | 1 | 3 | 2 | 3 | 2 | 1 | 1 |
|  | 26JAN94 | 14 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 26JAN94 | FINAL | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 001/00108 | 14FEB94 | 0 | 5 | 3 | 1 | 3 | 1 | 1 | 2 |
|  | 21FEB94 | 7 | 5 | 3 | 3 | 3 |  | 1 | 1 |
|  | 28FEB94 | 14 | 5 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 08MAR94 | 21 | 5 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 14MAR94 | 28 | 5 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 22MAR94 | 35 | 9 | 3 | 3 | 2 | 1 | 1 | 1 |
|  | 29MAR94 | 42 | 9 | 2 | 2 | 2 |  | 1 | 2 |
|  | 29MAR94 | FINAL | 9 | 2 | 2 | 2 |  | 1 | 2 |
| 001/00114 | 12MAY94 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 19MAY94 | 7 | 4 | 3 | 4 | 4 |  | 2 | 2 |
|  | 26MAY94 | 14 | 4 | 3 | 3 | 3 | 1 | 2 | 3 |
|  | 02JUN94 | 21 | 4 | 3 | 5 | 5 | 2 | 2 | 1 |
|  | 09JUN94 | 28 | 4 | 4 | 4 | 3 | 3 | 2 | 1 |
|  | 16JUN94 | 35 | 4 | 4 | 5 | 5 | 5 | 1 | 1 |
|  | 23JUN94 | 42 | 9 | 9 | 5 | 5 |  |  | 3 |
|  | 23JUN94 | FINAL | 9 | 9 | 5 | 5 |  |  | 3 |
| 001/00117 | 30JUN94 | 0 | 4 | 4 | 3 | 9 | 3 | 1 | 1 |
|  | 08JUL94 | 7 | 4 | 9 | 9 | 9 | 4 | 1 | 2 |

SOURCE CODE:              XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR65.D2821
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:    FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

84
CONFIDENTIAL
AZ/SER 0052919

G1035

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 18JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 27JUL94 | 28 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | 27JUL94 | FINAL | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 001/00120 | 22JUL94 | 0 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 |
| | 29JUL94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | 05AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 05AUG94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 001/00124 | 03AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 17AUG94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24AUG94 | 21 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 31AUG94 | 28 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 07SEP94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 14SEP94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 001/00127 | 14SEP94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 21SEP94 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 03OCT94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| | 06OCT94 | FINAL | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 001/00130 | 02DEC94 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 |
| | 09DEC94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 15DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 22DEC94 | 21 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
| | 30DEC94 | 28 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
| 002/00204 | 06JAN95 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 11JAN95 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | 11JAN95 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | 14JAN95 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 4 |
| | 28JAN94 | 14 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 |

SOURCE CODE:            XL0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MISS.SRGR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052920

G1036

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX Q5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 18JUL94 | 21 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 27JUL94 | 28 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 27JUL94 | FINAL | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
| 001/00120 | 22JUL94 | 0 | 1 | 4 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 28JUL94 | 7 | 1 | 4 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 05AUG94 | 14 | 2 | 4 | 2 | 1 | 4 | 4 | 4 | 4 |
|  | 05AUG94 | FINAL | 2 | 4 | 2 | 1 | 4 | 4 | 4 | 4 |
| 001/00124 | 03AUG94 | 0 | 1 | 2 | 1 | 1 | 4 | 3 | 3 | 3 |
|  | 10AUG94 | 7 | 2 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 17AUG94 | 14 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
|  | 24AUG94 | 21 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 31AUG94 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
|  | 07SEP94 | 35 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
|  | 14SEP94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 001/00127 | 14SEP94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | 0 | 1 | 1 | 2 | 1 | 5 | 4 | 4 | 5 |
|  | 03OCT94 | 14 | 1 | 1 | 2 | 3 | 4 | 3 | 4 | 4 |
|  | 06OCT94 | FINAL | 1 | 1 | 2 | 3 | 4 | 3 | 3 | 4 |
| 001/00130 | 02DEC94 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 1 |
|  | 09DEC94 | 7 | 1 | 1 | 1 | 2 | 4 | 2 | 3 | 3 |
|  | 15DEC94 | 14 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 2 |
|  | 22DEC94 | 21 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 30DEC94 | 28 | 1 | 1 | 2 | 3 | 4 | 2 | 3 | 2 |
|  | 06JAN95 | 35 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 2 |
|  | 11JAN95 | 42 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 2 |
| 002/00204 | 11JAN95 | FINAL | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 2 |
|  | 14JAN95 | 0 | 1 | 1 | 4 | 4 | 5 | 1 | 1 | 4 |
|  | 19JAN95 | 7 | 2 | 7 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 28JAN94 | 14 | 2 | 3 | 2 | 2 | 4 | 3 | 3 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

86
CONFIDENTIAL
AZ/SER 0052921

G1037

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 18JUL94 | 21 | 4 | 9 | 9 | 2 | 3 | 3 | 1 | 2 |
| | 27JUL94 | 28 | 3 | 9 | 9 | 2 | 3 | 3 | 1 | 1 |
| | 27JUL94 | FINAL | 3 | 9 | 9 | 2 | 4 | 4 | 1 | 3 |
| 001/00120 | 22JUL94 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | 22JUL94 | 7 | 4 | 5 | 5 | 3 | 2 | 3 | 1 | 1 |
| | 29JUL94 | 14 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| | 05AUG94 | FINAL | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| 001/00124 | 03AUG94 | 0 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
| | 10AUG94 | 7 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | 17AUG94 | 14 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 24AUG94 | 21 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | 31AUG94 | 28 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | 07SEP94 | 35 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 1 |
| | 14SEP94 | 42 | 4 | 4 | 4 | 2 | 3 | 3 | 1 | 2 |
| | 14SEP94 | FINAL | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 2 |
| 001/00127 | 21SEP94 | 0 | 9 | 9 | 9 | 4 | 3 | 3 | 1 | 2 |
| | 30OCT94 | 7 | 3 | 4 | 5 | 3 | 2 | 2 | 2 | 1 |
| | 06OCT94 | 14 | 9 | 4 | 3 | 3 | 2 | 2 | 1 | 2 |
| | 06OCT94 | FINAL | 9 | 2 | 3 | 3 | 2 | 2 | 1 | 2 |
| 001/00130 | 02DEC94 | 0 | 9 | 2 | 3 | 3 | 2 | 2 | 1 | 2 |
| | 09DEC94 | 7 | 9 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
| | 15DEC94 | 14 | 9 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | 22DEC94 | 21 | | | | | | | | |
| | 30DEC94 | 28 | | | | | | | | |
| | 05JAN95 | 35 | | | | | | | | |
| | 11JAN95 | 42 | 2 | 2 | 4 | 4 | 3 | 3 | 5 | 4 |
| | 11JAN95 | FINAL | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 002/02204 | 14JAN95 | 0 | | | | | | | | |
| | 18JAN94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 28JAN94 | 14 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES: XLUG02_PROD_PHASEIII(SANS)
MIS.SRCP65.C2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052922

G1038

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------------- TREATMENT=50 MG (BID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00204 | 04FEB94 | 21 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 2 | 4 |
|  | 09FEB94 | 28 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 3 | 3 |
|  | 16FEB94 | 35 | 2 | 1 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
|  | 16FEB94 | FINAL | 2 | 1 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
| 002/00205 | 08APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 15APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 002/00207 | 03AUG94 | 0 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 10AUG94 | 7 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 2 | 2 |
|  | 17AUG94 | 14 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 2 | 2 |
|  | 24AUG94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 31AUG94 | 28 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 |
|  | 07SEP94 | 35 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 14SEP94 | 42 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 2 | 2 |
|  | 14SEP94 | FINAL | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 2 | 2 |
| 002/00209 | 08DEC94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 15DEC94 | 7 | 4 | 4 | 4 | 1 | 2 | 2 | 3 | 2 | 2 |
|  | 15DEC94 | FINAL | 4 | 4 | 4 | 1 | 2 | 2 | 3 | 2 | 2 |
| 003/00303 | 22JUL94 | 0 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
|  | 29JUL94 | 14 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 3 | 1 |
|  | 29JUL94 | FINAL | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 3 | 1 |
| 003/00306 | 26SEP94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
|  | 03OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
|  | 10OCT94 | 14 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
|  | 10OCT94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 003/00308 | 21NOV94 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
|  | 28NOV94 | 7 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR65.U2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052923

208

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

TREATMENT: 450 MG (BID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 46 | 2 | 10 | 5 | 29 | 14 | 28 | 17 | 30 | 8 | 35 |
| 5 | 80 | 9 | 45 | 9 | 53 | 25 | 50 | 24 | 43 | 13 | 57 |
| 6 | 33 | 8 | 40 | 3 | 18 | 8 | 16 | 12 | 21 | 2 | 9 |
| 7 | 7 | 1 | 5 | . | . | 3 | 6 | 3 | 5 | . | . |
| TOTAL | 166 | 20 | 100 | 17 | 100 | 50 | 100 | 56 | 100 | 23 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050710

G1039

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | INPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 002/00204 | 04FEB94 | 21 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 4 |
| | 09FEB94 | 28 | 1 | 1 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 16FEB94 | 35 | 1 | 1 | 4 | 2 | 3 | 4 | 4 | 4 |
| | 16FEB94 | FINAL | 1 | 1 | 4 | 2 | 3 | 4 | 4 | 4 |
| 002/00205 | 08APR94 | 0 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 |
| | 15APR94 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 3 |
| | 22APR94 | 14 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| | 26APR94 | 21 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| | 26APR94 | FINAL | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| 002/00207 | 03AUG94 | 0 | 1 | 2 | 2 | 2 | 2 | 4 | 3 | 3 |
| | 10AUG94 | 7 | 1 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | 17AUG94 | 14 | 1 | 2 | 2 | 2 | 4 | 3 | 4 | 4 |
| | 24AUG94 | 21 | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
| | 31AUG94 | 28 | 1 | 1 | 3 | 2 | 3 | 4 | 4 | 3 |
| | 07SEP94 | 35 | 1 | 2 | 2 | 2 | 3 | 4 | 3 | 3 |
| | 14SEP94 | 42 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
| | 14SEP94 | FINAL | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
| 002/00209 | 08DEC94 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 3 |
| | 15DEC94 | 7 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |
| | 15DEC94 | FINAL | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 2 |
| 003/00303 | 22JUL94 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 29JUL94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 04AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| | 04AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| 003/00306 | 26SEP94 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 3 |
| | 03OCT94 | 7 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 3 |
| | 10OCT94 | 14 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 3 |
| | 10OCT94 | FINAL | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 |
| 003/00308 | 21NOV94 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| | 28NOV94 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052924

G1040

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 002/00204 | 04FEB94 | 21 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 09FEB94 | 28 | 4 | 4 | 5 | 4 | 3 | 3 | 2 | 3 |
|  | 16FEB94 | 35 | 4 | 4 | 5 | 4 | 3 | 3 | 2 | 2 |
|  | 16FEB94 | FINAL | 3 | 4 | 5 | 4 | 3 | 3 | 2 | 2 |
| 002/00205 | 08APR94 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 15APR94 | 14 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 22APR94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 26APR94 | FINAL | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 002/00207 | 03AUG94 | 0 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 2 |
|  | 10AUG94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | 17AUG94 | 14 | 4 | 4 | 4 | 4 | 2 | 3 | 2 | 3 |
|  | 24AUG94 | 21 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 31AUG94 | 28 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 07SEP94 | 35 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 14SEP94 | 42 | 4 | 2 | 3 | 3 | 2 | 4 | 2 | 4 |
|  | 14SEP94 | FINAL | 4 | 2 | 3 | 3 | 2 | 4 | 2 | 4 |
| 002/00209 | 08DEC94 | 0 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | 1 |
|  | 15DEC94 | 7 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 15DEC94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 003/00303 | 23JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 29JUL94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 04AUG94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 003/00306 | 26SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 03OCT94 | 7 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 10OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 003/00308 | 28NOV94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |

SOURCE CODE:        XLU902.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052925

G1041

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00308 | 02DEC94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| | 02DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 004/00404 | 13OCT94 | 7 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 |
| | 20OCT94 | 14 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 | 3 |
| | 27OCT94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| | 03NOV94 | 28 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| | 10NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 17NOV94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 23NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 |
| 005/00501 | 24DEC93 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 31DEC93 | 7 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 005/00504 | 03DEC93 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
| | 10FEB94 | 14 | 2 | 2 | 3 | 2 | 2 | 3 | 4 | 4 | 5 |
| | 17FEB94 | 21 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 5 | 4 |
| | 24FEB94 | 28 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | 03MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 005/00511 | 10MAY94 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| | 17MAY94 | 7 | 1 | 1 | 1 | 4 | 5 | 4 | 4 | 2 | 2 |
| | 24MAY94 | 14 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 2 | 1 |
| | 07JUN94 | FINAL | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 005/00512 | 07JUN94 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| | 24JUN94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| | 01JUL94 | 14 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 07JUL94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 14JUL94 | 35 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 1 |
| | 28JUL94 | FINAL | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 1 |

SOURCE CODE:          XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MISS.SRCRR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

91
CONFIDENTIAL
AZ/SER 0052926

G1042

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 003/00308 | 02DEC94 | 14 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 004/00404 | 02DEC94 | FINAL | 2 | 1 | 3 | 1 | 4 | 2 | 3 | 1 |
|  | 13OCT94 | 0 | 1 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |
|  | 20OCT94 | 7 | 1 | 1 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 27OCT94 | 14 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 |
|  | 03NOV94 | 21 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
|  | 10NOV94 | 28 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 |
|  | 17NOV94 | 35 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 1 |
|  | 23NOV94 | 42 | 1 | 2 | 3 | 2 | 1 | 3 | 3 | 1 |
|  | 23NOV94 | FINAL | 1 | 2 | 3 | 1 | 3 | 1 | 3 | 1 |
| 005/00501 | 24DEC93 | 0 | 2 | 4 | 4 | 1 | 3 | 3 | 4 | 3 |
|  | 31DEC93 | 7 | 1 | 2 | 4 | 1 | 5 | 3 | 3 | 3 |
|  | 31DEC93 | FINAL | 1 | 3 | 5 | 1 | 5 | 2 | 4 | 4 |
| 005/00504 | 10FEB94 | 0 | 5 | 5 | 5 | 1 | 5 | 4 | 3 | 3 |
|  | 17FEB94 | 7 | 3 | 5 | 5 | 1 | 4 | 4 | 3 | 3 |
|  | 24FEB94 | 14 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
|  | 03MAR94 | 21 | 1 | 1 | 1 | 4 | 5 | 4 | 4 | 2 |
|  | 10MAR94 | 28 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 3 |
|  | 10MAR94 | FINAL | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 5 |
| 005/00511 | 10MAY94 | 0 | 1 | 2 | 2 | 1 | 3 | 2 | 4 | 5 |
|  | 17MAY94 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 24MAY94 | 14 | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 3 |
|  | 07JUN94 | 28 | 1 | 1 | 1 | 3 | 5 | 4 | 4 | 4 |
|  | 07JUN94 | FINAL | 1 | 1 | 1 | 3 | 5 | 4 | 4 | 4 |
| 005/00512 | 24JUN94 | 0 |  |  |  |  |  |  |  |  |
|  | 01JUL94 | 7 |  |  |  |  |  |  |  |  |
|  | 07JUL94 | 14 |  |  |  |  |  |  |  |  |
|  | 14JUL94 | 21 |  |  |  |  |  |  |  |  |
|  | 28JUL94 | 35 |  |  |  |  |  |  |  |  |
|  | 28JUL94 | FINAL |  |  |  |  |  |  |  |  |

SOURCE CODE:                          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:                   MIS.SRCR55.D2821
DATE PRINTED:                         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052927

G1043

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 003/00308 | 02DEC94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | 02DEC94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 004/00404 | 13OCT94 | 0 | 3 | 4 | 2 | 4 | 3 | 3 | 3 |
| | 20OCT94 | 7 | 4 | 4 | 4 | 4 | 2 | 3 | 3 |
| | 27OCT94 | 14 | 4 | 5 | 4 | 4 | 2 | 3 | 2 |
| | 03NOV94 | 21 | 5 | 5 | 4 | 3 | 2 | 1 | 1 |
| | 10NOV94 | 28 | 5 | 5 | 4 | 4 | 2 | 2 | 2 |
| | 17NOV94 | 35 | 5 | 5 | 4 | 4 | 2 | 2 | 1 |
| | 23NOV94 | 42 | 4 | 5 | 4 | 4 | 2 | 1 | 1 |
| | 23NOV94 | FINAL | 4 | 5 | 4 | 4 | 2 | 1 | 1 |
| 005/00501 | 24DEC93 | 0 | 9 | 2 | 2 | 1 | 2 | 3 | 2 |
| | 31DEC93 | 7 | 9 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 31DEC93 | FINAL | 9 | 2 | 2 | 2 | 2 | 3 | 3 |
| 005/00504 | 10FEB94 | 0 | 9 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 17FEB94 | 7 | 9 | 2 | 2 | 3 | 3 | 2 | 2 |
| | 24FEB94 | 14 | 9 | 3 | 2 | 3 | 3 | 4 | 3 |
| | 03MAR94 | 21 | 9 | 5 | 3 | 5 | 5 | 5 | 5 |
| | 10MAR94 | 28 | 9 | 5 | 3 | 4 | 5 | 5 | 5 |
| | 10MAR94 | FINAL | 9 | 5 | 3 | 4 | 5 | 5 | 5 |
| 005/00511 | 10MAY94 | 0 | 2 | 2 | 3 | 5 | 5 | 5 | 2 |
| | 17MAY94 | 7 | 3 | 3 | 3 | 5 | 1 | 2 | 1 |
| | 24MAY94 | 14 | 3 | 4 | 1 | 5 | 1 | 1 | 1 |
| | 07JUN94 | 28 | 5 | 5 | 6 | 5 | 3 | 3 | 3 |
| | 07JUN94 | FINAL | 5 | 5 | 6 | 5 | 3 | 3 | 3 |
| 005/00512 | 24JUN94 | 0 | 9 | 2 | 2 | 3 | 2 | 1 | 1 |
| | 01JUL94 | 7 | 9 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 07JUL94 | 14 | 9 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 14JUL94 | 21 | 9 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 28JUL94 | 35 | 9 | 3 | 3 | 3 | 2 | 1 | 1 |
| | 28JUL94 | FINAL | 9 | 3 | 3 | 3 | 2 | 1 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRC855.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

93
CONFIDENTIAL
AZ/SER 0052928

G1044

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00513 | 08JUL94 | 0 | 4 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 4 |
| | 15JUL94 | 7 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
| | 28JUL94 | 21 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | 03AUG94 | 28 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | 05AUG94 | FINAL | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| 006/00602 | 15JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 22JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 29JUN94 | 14 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 06JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 13JUL94 | 28 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 21JUL94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 27JUL94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 28JUL94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 006/00605 | 28JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 05JUL94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 12JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| | 19JUL94 | 21 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| | 25JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 02AUG94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 09AUG94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 10AUG94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| 006/00608 | 10AUG94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 |
| | 17AUG94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 24AUG94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | 31AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 07SEP94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 15SEP94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 21SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 21SEP94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 006/00609 | 26OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | FINAL | | | | | | | | | |

SOURCE CODE:           XL0802_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRC=PRES.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052929

G1045

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 005/00513 | 08JUL94 | 0 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 3 |
|  | 15JUL94 | 7 | 1 | 2 | 3 | 4 | 5 | 5 | 4 | 5 |
|  | 28JUL94 | 21 | 1 | 2 | 3 | 4 | 5 | 5 | 4 | 4 |
|  | 05AUG94 | 28 FINAL | 1 | 2 | 3 | 3 | 4 | 4 | 5 | 4 |
| 006/00602 | 15JUN94 | 0 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
|  | 22JUN94 | 7 | 1 | 2 | 2 | 4 | 3 | 3 | 2 | 4 |
|  | 29JUN94 | 14 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 3 |
|  | 06JUL94 | 21 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 3 |
|  | 13JUL94 | 28 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 3 |
|  | 21JUL94 | 35 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 3 |
|  | 28JUL94 | 42 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 3 |
|  | 28JUL94 | FINAL | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 3 |
| 006/00605 | 28JUN94 | 0 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 05JUL94 | 7 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 3 |
|  | 12JUL94 | 14 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 19JUL94 | 21 | 1 | 1 | 3 | 1 | 2 | 2 | 3 | 3 |
|  | 25JUL94 | 28 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 2 |
|  | 02AUG94 | 35 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 2 |
|  | 09AUG94 | 42 | 1 | 1 | 3 | 1 | 3 | 3 | 4 | 2 |
|  | 09AUG94 | FINAL | 1 | 2 | 3 | 1 | 3 | 3 | 4 | 4 |
| 006/00608 | 10AUG94 | 0 | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
|  | 17AUG94 | 7 | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
|  | 24AUG94 | 14 | 2 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
|  | 31AUG94 | 21 | 2 | 3 | 3 | 1 | 4 | 3 | 4 | 4 |
|  | 07SEP94 | 28 | 1 | 3 | 3 | 2 | 4 | 3 | 4 | 4 |
|  | 15SEP94 | 35 | 1 | 3 | 3 | 1 | 4 | 3 | 4 | 4 |
|  | 21SEP94 | 42 | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
|  | 21SEP94 | FINAL | 1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 |
| 006/00609 | 26OCT94 | 0 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 3 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052930

G1046

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------------------------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 005/00513 | 08JUL94 | 0 | 9 | 3 | 5 | 4 | 4 | 1 | 3 |
| | 15JUL94 | 7 | 9 | 4 | 5 | 4 | 4 | 3 | 3 |
| | 28JUL94 | 21 | 9 | 4 | 5 | 5 | 4 | 2 | 3 |
| | 05AUG94 | 28 | 9 | 5 | 5 | 5 | 4 | 2 | 3 |
| | 05AUG94 | FINAL | 9 | 5 | 5 | 5 | 4 | 2 | 3 |
| 006/00602 | 15JUN94 | 0 | 7 | 4 | 4 | 4 | 2 | 1 | 1 |
| | 22JUN94 | 7 | 4 | 4 | 4 | 4 | 2 | 3 | 3 |
| | 29JUN94 | 14 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 06JUL94 | 21 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 13JUL94 | 28 | 4 | 3 | 3 | 3 | 1 | 3 | 3 |
| | 21JUL94 | 35 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | 28JUL94 | 42 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 28JUL94 | FINAL | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 006/00605 | 28JUN94 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 05JUL94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 12JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 19JUL94 | 21 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 25JUL94 | 28 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 02AUG94 | 35 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 09AUG94 | 42 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 09AUG94 | FINAL | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| 006/00608 | 10AUG94 | 0 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
| | 17AUG94 | 7 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
| | 24AUG94 | 14 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 31AUG94 | 21 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 07SEP94 | 28 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 15SEP94 | 35 | 4 | 3 | 4 | 4 | 1 | 1 | 1 |
| | 21SEP94 | 42 | 4 | 3 | 4 | 4 | 2 | 1 | 1 |
| | 21SEP94 | FINAL | 4 | 3 | 4 | 4 | 2 | 1 | 1 |
| 006/00609 | 28OCT94 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MES.SRGR55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

96
CONFIDENTIAL
AZ/SER 0052931

G1047

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00609 | 02NOV94 | 7 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| | 09NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 16NOV94 | 21 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 3 |
| | 23NOV94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 30NOV94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 07DEC94 | 42 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 07DEC94 | FINAL | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 006/00613 | 28OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 04NOV94 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 11NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 18NOV94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 3 |
| | 25NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 02DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 09DEC94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 09DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 006/00614 | 30OCT94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 |
| | 06NOV94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 1 |
| | 14NOV94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| | 21NOV94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| | 28NOV94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| | 06DEC94 | 35 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 3 |
| | 13DEC94 | 42 | 1 | 1 | 1 | | 1 | 1 | 2 | 1 | 1 |
| | 13DEC94 | FINAL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 007/00701 | 30SEP93 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | 07OCT93 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 |
| | 14OCT93 | 14 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| | 21OCT93 | 21 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| | 29OCT93 | 28 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| | 06NOV93 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11NOV93 | 42 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
MIS.SRCPF55.D2B21
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

G1048

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00609 | 02NOV94 | 7 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 09NOV94 | 14 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 16NOV94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 23NOV94 | 28 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 30NOV94 | 35 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 07DEC94 | 42 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 07DEC94 | FINAL | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 4 |
| 006/00613 | 28OCT94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 04NOV94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 11NOV94 | 14 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 18NOV94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 25NOV94 | 28 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 02DEC94 | 35 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 09DEC94 | 42 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 09DEC94 | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 006/00614 | 30OCT94 | 0 | 1 | 4 | 4 | 1 | 3 | 3 | 3 | 3 |
| | 06NOV94 | 7 | 1 | 4 | 4 | 1 | 3 | 3 | 3 | 4 |
| | 14NOV94 | 14 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | 21NOV94 | 21 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | 29NOV94 | 28 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | 06DEC94 | 35 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | 13DEC94 | 42 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | 13DEC94 | FINAL | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 3 |
| 007/00701 | 30SEP93 | 0 | 0 | 3 | 3 | 3 | 4 | 4 | 4 | 3 |
| | 07OCT93 | 7 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 14OCT93 | 14 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | 21OCT93 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 29OCT93 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 05NOV93 | 35 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 11NOV93 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052933

209

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: 50 OR OLDER

TREATMENT — 450 MG (BID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS N | -3 OR LESS PERCENT | -2 N | -2 PERCENT | -1 N | -1 PERCENT | 0 N | 0 PERCENT | +1 OR GREATER N | +1 OR GREATER PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 5 | . | . | 1 | 17 | . | . | 4 | 40 | . | . |
| 5 | 12 | 2 | 100 | 1 | 17 | 5 | 56 | 2 | 20 | 2 | 100 |
| 6 | 11 | . | . | 3 | 50 | 4 | 44 | 4 | 40 | . | . |
| 7 | 1 | . | . | 1 | 17 | . | . | . | . | . | . |
| TOTAL | 29 | 2 | 100 | 6 | 100 | 9 | 100 | 10 | 100 | 2 | 100 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050711

G1049

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------------------  TREATMENT=50 MG (BID) SEROQUEL  ---------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 006/00609 | 02NOV94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 09NOV94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 16NOV94 | 21 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 23NOV94 | 28 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 30NOV94 | 35 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 07DEC94 | 42 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 |
| | 07DEC94 | FINAL | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 |
| 006/00613 | 28OCT94 | 7 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 3 |
| | 04NOV94 | 14 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 11NOV94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 18NOV94 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 25NOV94 | 35 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 02DEC94 | 42 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 09DEC94 | FINAL | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 006/00614 | 30OCT94 | 7 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 06NOV94 | 14 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 21NOV94 | 21 | 4 | 4 | 2 | 3 | 3 | 1 | 2 | 1 |
| | 29NOV94 | 28 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 06DEC94 | 35 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| | 13DEC94 | 42 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 13DEC94 | FINAL | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 |
| 007/00701 | 30SEP93 | 7 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | 07OCT93 | 14 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 14OCT93 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 21OCT93 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| | 29OCT93 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 11NOV93 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SBCG55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052934

G1050

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00701 | 11NOV93 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 007/00703 | 10JAN94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 19JAN94 | 7 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | 26JAN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 04FEB94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 11FEB94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 007/00707 | 25MAY94 | FINAL | 3 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | 01JUN94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 08JUN94 | 7 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 16JUN94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 23JUN94 | 21 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 30JUN94 | 28 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| | 07JUL94 | 35 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 007/00709 | 02JUL94 | FINAL | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 08SEP94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 15SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 21SEP94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 28SEP94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 05OCT94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 13OCT94 | 35 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 19OCT94 | 42 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 3 |
| 011/01102 | 19OCT94 | FINAL | 4 | 3 | 4 | 1 | 4 | 3 | 3 | 3 | 3 |
| | 17NOV94 | 7 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 |
| | 24NOV94 | 14 | 4 | 3 | 4 | 1 | 4 | 2 | 3 | 3 | 3 |
| | 01DEC94 | 21 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 3 | 4 |
| | 08DEC94 | 28 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 3 | 4 |
| 011/01103 | 29NOV94 | FINAL | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 3 |

SOURCE CODE:                XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MTS.SRCP65.D2821
DATE PRINTED:            15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052935

G1051

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 007/00701 | 11NOV93 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 007/00703 | 10JAN94 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 19JAN94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 26JAN94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 04FEB94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 11FEB94 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
|  | 11FEB94 | FINAL | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 3 |
| 007/00707 | 25MAY94 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 01JUN94 | 7 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08JUN94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 16JUN94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 23JUN94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 007/00709 | 08SEP94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 15SEP94 | 7 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
|  | 21SEP94 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 28SEP94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 05OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 13OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 011/01102 | 10NOV94 | 0 | 1 | 2 | 2 | 2 | 5 | 4 | 4 | 3 |
|  | 17NOV94 | 7 | 3 | 3 | 3 | 1 | 5 | 4 | 4 | 2 |
|  | 24NOV94 | 14 | 2 | 2 | 3 | 1 | 4 | 3 | 3 | 2 |
|  | 01DEC94 | 21 | 1 | 3 | 2 | 1 | 4 | 3 | 3 | 1 |
|  | 08DEC94 | 28 | 2 | 2 | 4 | 2 | 5 | 3 | 4 | 4 |
|  | 08DEC94 | FINAL | 2 | 2 | 3 | 1 | 5 | 3 | 4 | 4 |
| 011/01103 | 29NOV94 | 0 | 2 | 3 | 3 | 2 | 5 | 4 | 4 | 4 |

SOURCE CODE:          XLU6O2_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

101
CONFIDENTIAL
AZ/SER 0052936

G1052

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 007/00701 | 11NOV93 | FINAL | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 007/00703 | 10JUN94 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| | 19JUN94 | 7 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| | 26JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 04FEB94 | 21 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 11FEB94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 007/00707 | 11FEB94 | FINAL | 2 | 2 | 2 | 3 | 1 | 1 | 1 |
| | 25MAY94 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 01JUN94 | 7 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | 08JUN94 | 14 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 16JUN94 | 21 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 23JUN94 | 28 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 30JUN94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | 07JUL94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 007/00709 | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 08SEP94 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 15SEP94 | 7 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| | 21SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 28SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 05OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 13OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 19OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 011/01102 | 19OCT94 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 10NOV94 | 0 | 3 | 5 | 3 | 3 | 4 | 3 | 3 |
| | 17NOV94 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 24NOV94 | 14 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
| | 01DEC94 | 21 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
| | 08DEC94 | 28 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
| 011/01103 | 08DEC94 | FINAL | 5 | 3 | 2 | 3 | 1 | 1 | 1 |
| | 29NOV94 | 0 | | | | | | | |

SOURCE CODE:            XLU902_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR65.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052937

G1053

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01103 | 08DEC94 | 7 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 3 | 3 |
|  | 13DEC94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 20DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 27DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | 03JAN95 | 35 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  | FINAL | FINAL | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 012/01201 | 22MAR94 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
|  | 30MAR94 | 7 | 3 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 3 |
|  | 06APR94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 13APR94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 20APR94 | 28 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 27APR94 | 35 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 |
|  | 04MAY94 | 42 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
|  | FINAL | FINAL | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 2 | 3 |
| 012/01202 | 22MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
|  | 28MAR94 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
|  | FINAL | FINAL | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 5 |
| 014/01404 | 28MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 05SEP94 | 0 | 3 | 3 | 2 | 1 | 3 | 4 | 3 | 2 | 2 |
|  | 12SEP94 | 7 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 2 |
|  | 19SEP94 | 14 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 015/01503 | 10OCT94 | 0 |  |  |  |  |  |  |  |  |  |
|  | 18OCT94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 25OCT94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 01NOV94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 08NOV94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 15NOV94 | 35 |  |  |  |  |  |  |  |  |  |
|  | 22NOV94 | FINAL |  |  |  |  |  |  |  |  |  |
| 017/01701 | 18MAR94 | 0 |  |  |  |  |  |  |  |  |  |
|  | FINAL | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:           XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MTS.SRCPR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052938

G1054

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 011/01103 | 06DEC94 | 7 | 1 | 2 | 3 | 2 | 5 | 3 | 4 | 4 |
|  | 13DEC94 | 14 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 20DEC94 | 21 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 27DEC94 | 28 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 03JAN95 | 35 | 1 | 1 | 2 | 4 | 4 | 4 | 4 | 4 |
|  | 03JAN95 | FINAL | 1 | 1 | 2 | 4 | 4 | 4 | 4 | 4 |
| 012/01201 | 22MAR94 | 0 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 2 |
|  | 30MAR94 | 7 | 2 | 3 | 2 | 4 | 4 | 1 | 1 | 2 |
|  | 06APR94 | 14 | 2 | 3 | 2 | 4 | 4 | 1 | 3 | 2 |
|  | 13APR94 | 21 | 2 | 3 | 2 | 4 | 3 | 1 | 3 | 3 |
|  | 20APR94 | 28 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 3 |
|  | 27APR94 | 35 | 1 | 1 | 2 | 3 | 3 | 1 | 3 | 2 |
|  | 04MAY94 | 42 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 |
|  | 04MAY94 | FINAL | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 4 |
| 012/01202 | 22MAR94 | 0 | 1 | 2 | 3 | 1 | 3 | 1 | 3 | 5 |
|  | 28MAR94 | 7 | 4 | 2 | 3 | 5 | 5 | 1 | 2 | 4 |
| 014/01404 | 28MAR94 | FINAL | 4 | 1 | 3 | 3 | 5 | 9 | 3 | 4 |
|  | 05SEP94 | 0 | 3 | 3 | 3 | 3 | 5 | 9 | 3 | 3 |
|  | 12SEP94 | 7 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 3 |
|  | 19SEP94 | 14 | 4 | 2 | 4 | 3 | 5 | 1 | 2 | 2 |
|  | 19SEP94 | FINAL | 4 | 2 | 4 | 3 | 5 | 1 | 2 | 2 |
| 015/01503 | 10OCT94 | 0 | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 3 |
|  | 18OCT94 | 7 | 1 | 2 | 3 | 2 | 4 | 4 | 3 | 2 |
|  | 25OCT94 | 14 | 1 | 2 | 3 | 3 | 5 | 3 | 3 | 3 |
|  | 01NOV94 | 21 | 1 | 2 | 2 | 3 | 5 | 3 | 2 | 2 |
|  | 08NOV94 | 28 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 2 |
|  | 15NOV94 | 35 | 1 | 2 | 2 | 1 | 5 | 2 | 2 | 2 |
|  | 22NOV94 | 42 | 1 | 1 | 2 | 2 | 5 | 2 | 2 | 2 |
|  | 22NOV94 | FINAL | 1 | 1 | 2 | 2 | 5 | 2 | 2 | 2 |
| 017/01701 | 18MAR94 | 0 | 1 | 1 | 2 | 2 | 9 | 1 | 1 | 9 |

SOURCE CODE:                XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:         MIS.SRCR55.D2821
DATE PRINTED:               15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052939

G1055

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 011/01103 | 08DEC94 | 7 | 5 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | 13DEC94 | 14 | 4 | 2 | 3 | 2 | | 1 | 1 | 1 |
| | 20DEC94 | 21 | 4 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 27DEC94 | 28 | 4 | 3 | 3 | 2 | | 2 | 2 | 1 |
| | 03JAN95 | 35 | 5 | 4 | 5 | 4 | | 3 | 2 | 2 |
| | | FINAL | | | | | | | | |
| 012/01201 | 30MAR94 | 0 | 1 | 4 | 5 | 4 | | 4 | 4 | 3 |
| | 06APR94 | 7 | 1 | 4 | 5 | 3 | | 4 | 4 | 3 |
| | 13APR94 | 14 | 1 | 4 | 5 | 2 | | 4 | 4 | 3 |
| | 20APR94 | 21 | 1 | 4 | 4 | 2 | | 3 | 3 | 3 |
| | 27APR94 | 28 | 1 | 4 | 4 | 2 | | 3 | 3 | 3 |
| | 04MAY94 | 35 | 1 | 4 | 4 | 2 | | 2 | 2 | 3 |
| | 04MAY94 | 42 | 1 | 3 | 3 | 2 | | 2 | 2 | 3 |
| | | FINAL | | | | | | | | |
| 012/01202 | 22MAR94 | 0 | 1 | 3 | 2 | 2 | | 2 | 2 | 2 |
| | 28MAR94 | 7 | 1 | 2 | 2 | 1 | | 2 | 2 | 2 |
| | | FINAL | | | | | | | | |
| 014/01404 | 05SEP94 | 0 | 4 | 3 | 4 | 3 | | 5 | 5 | 5 |
| | 12SEP94 | 7 | 4 | 1 | 1 | 1 | | 5 | 5 | 5 |
| | | FINAL | | | | | | | | |
| 015/01503 | 10OCT94 | 0 | 9 | 9 | 9 | 4 | | 3 | 4 | 4 |
| | 18OCT94 | 7 | 4 | 2 | 2 | 2 | | 3 | 4 | 2 |
| | 25OCT94 | 14 | 9 | 3 | 3 | 3 | | 3 | 4 | 4 |
| | 01NOV94 | 21 | 2 | 2 | 3 | 3 | | 3 | 3 | 3 |
| | 08NOV94 | 28 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 15NOV94 | 35 | 2 | 2 | 2 | 2 | | 2 | 1 | 2 |
| | 22NOV94 | 42 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 |
| | | FINAL | | | | | | | | |
| 017/01701 | 18MAR94 | 0 | 1 | 1 | 1 | 1 | | 3 | 5 | 5 |

SOURCE CODE:       XLU6D2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MISS.SGFR55.D2621
DATE PRINTED:      15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052940

G1056

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH | POVERTY OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017/01701 | 24MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
|  | 30MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 4 |
|  | 01APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
|  | 01APR94 | FINAL | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 4 |
| 019/01903 | 24AUG94 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 |
|  | 01SEP94 | 7 | 2 | 1 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
|  | 07SEP94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 4 |
|  | 14SEP94 | 21 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 4 |
|  | 21SEP94 | 28 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 28SEP94 | 35 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 3 |
|  | 05OCT94 | 42 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 05OCT94 | FINAL | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 019/01904 | 12OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
|  | 19OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 26OCT94 | 14 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  | 02NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
|  | 09NOV94 | 28 | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 3 |
|  | 16NOV94 | 35 | 2 | 1 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 3 |
|  | 23NOV94 | 42 | 4 | 2 | 3 | 2 | 4 | 3 | 4 | 2 | 2 | 2 |
|  | 23NOV94 | FINAL | 4 | 2 | 3 | 2 | 4 | 3 | 4 | 1 | 4 | 4 |
| 021/02102 | 20DEC93 | 0 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 5 | 5 |
|  | 27DEC93 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
|  | 03JAN94 | 14 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 5 |
|  | 03JAN94 | FINAL | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 2 |
| 021/02106 | 12OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
|  | 19OCT94 | 7 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 5 | 5 | 5 |
|  | 26OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 023/02303 | 14JAN94 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 21JAN94 | 7 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 21JAN94 | FINAL | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |

SOURCE CODE: XLUG22.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MSS.SRGCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052941

G1057

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 017/01701 | 24MAR94 | 7 | 2 | 2 | 1 | 4 | 9 | 1 | 1 | 9 |
|  | 30MAR94 | 14 | 2 | 2 | 1 | 4 | 9 | 1 | 1 | 9 |
|  | 01APR94 | 21 | 3 | 3 | 4 | 4 | 9 | 1 | 1 | 9 |
|  | 01APR94 | FINAL | 3 | 2 | 4 | 4 | 9 | 1 | 1 | 9 |
| 019/01903 | 24AUG94 | 0 | 2 | 3 | 4 | 2 | 5 | 4 | 4 | 9 |
|  | 01SEP94 | 7 | 1 | 1 | 2 | 3 | 5 | 4 | 3 | 2 |
|  | 07SEP94 | 14 | 1 | 1 | 3 | 2 | 5 | 3 | 3 | 2 |
|  | 14SEP94 | 21 | 1 | 1 | 3 | 3 | 5 | 3 | 3 | 2 |
|  | 21SEP94 | 28 | 1 | 2 | 3 | 3 | 5 | 2 | 4 | 2 |
|  | 28SEP94 | 35 | 2 | 2 | 3 | 3 | 5 | 1 | 3 | 2 |
|  | 05OCT94 | 42 | 2 | 2 | 3 | 3 | 5 | 3 | 4 | 3 |
| 019/01904 | 05OCT94 | FINAL | 2 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
|  | 12OCT94 | 0 | 1 | 2 | 2 | 3 | 5 | 5 | 4 | 3 |
|  | 19OCT94 | 7 | 1 | 2 | 2 | 3 | 5 | 5 | 4 | 3 |
|  | 26OCT94 | 14 | 1 | 1 | 2 | 3 | 5 | 5 | 4 | 3 |
|  | 02NOV94 | 21 | 1 | 2 | 1 | 3 | 5 | 4 | 4 | 3 |
|  | 09NOV94 | 28 | 1 | 1 | 2 | 3 | 2 | 4 | 3 | 3 |
|  | 16NOV94 | 35 | 2 | 1 | 2 | 2 | 2 | 5 | 3 | 3 |
|  | 23NOV94 | 42 | 1 | 1 | 1 | 3 | 5 | 5 | 3 | 3 |
| 021/02102 | 23NOV94 | FINAL | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 20DEC93 | 0 | 3 | 2 | 3 | 3 | 9 | 4 | 4 | 4 |
|  | 27DEC93 | 7 | 3 | 2 | 3 | 3 | 5 | 2 | 3 | 3 |
| 021/02106 | 03JAN94 | 14 | 2 | 1 | 3 | 3 | 5 | 2 | 3 | 3 |
|  | 03JAN94 | FINAL | 1 | 1 | 1 | 4 | 3 | 4 | 4 | 4 |
|  | 12OCT94 | 0 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 3 |
|  | 19OCT94 | 7 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
|  | 26OCT94 | 14 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 023/02303 | 26OCT94 | FINAL | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
|  | 14JAN94 | 0 | 2 | 3 | 5 | 2 | 2 | 4 | 4 | 3 |
|  | 21JAN94 | 7 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052942

G1058

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2 SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 017/01701 | 24MAR94 | 7 | 1 | 9 | 3 | 1 | 5 | 5 | 5 |
|  | 30MAR94 | 14 | 1 | 9 | 3 | 3 | 5 | 5 | 5 |
|  | 01APR94 | 21 | 1 | 9 | 3 | 3 | 5 | 5 | 5 |
|  | 01APR94 | FINAL | 4 | 9 | 3 | 3 | 4 | 4 | 3 |
| 019/01903 | 24AUG94 | 0 | 7 | 5 | 9 | 9 | 4 | 1 | 2 |
|  | 01SEP94 | 7 | 1 | 5 | 9 | 4 | 4 | 2 | 2 |
|  | 07SEP94 | 14 | 3 | 5 | 5 | 4 | 4 | 1 | 3 |
|  | 14SEP94 | 21 | 2 | 5 | 5 | 5 | 3 | 1 | 3 |
|  | 21SEP94 | 28 | 3 | 5 | 5 | 5 | 3 | 1 | 3 |
|  | 28SEP94 | 35 | 3 | 5 | 5 | 5 | 3 | 1 | 3 |
|  | 05OCT94 | 42 | 3 | 5 | 4 | 4 | 2 | 1 | 2 |
|  | 05OCT94 | FINAL | 5 | 5 | 4 | 4 | 2 | 1 | 2 |
| 019/01904 | 19OCT94 | 0 | 4 | 5 | 3 | 3 | 2 | 1 | 1 |
|  | 28OCT94 | 7 | 5 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 02NOV94 | 14 | 5 | 3 | 4 | 4 | 2 | 1 | 2 |
|  | 09NOV94 | 21 | 1 | 3 | 4 | 3 | 1 | 1 | 1 |
|  | 16NOV94 | 28 | 4 | 5 | 5 | 3 | 1 | 2 | 2 |
|  | 23NOV94 | 35 | 9 | 5 | 5 | 5 | 4 | 5 | 3 |
|  | 23NOV94 | 42 | 9 | 5 | 5 | 5 | 1 | 5 | 3 |
| 021/02102 | 27DEC93 | 0 | 4 | 4 | 5 | 5 | 2 | 2 | 2 |
|  | 03JAN94 | 14 | 4 | 4 | 5 | 5 | 2 | 2 | 2 |
| 021/02106 | 12OCT94 | 0 | 4 | 4 | 5 | 3 | 3 | 3 | 2 |
|  | 19OCT94 | 7 | 4 | 4 | 5 | 4 | 3 | 3 | 2 |
|  | 28OCT94 | 14 | 4 | 4 | 4 | 4 | 4 | 3 | 1 |
| 023/02303 | 14JUN94 | 0 | 3 | 4 | 3 | 4 | 3 | 1 | 1 |
|  | 21JUN94 | 7 | 3 | 4 | 3 | 4 | 3 | 1 | 1 |

SOURCE CODE: XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MSS.SRGR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE   *0 ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052943

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

RACE GROUP: WHITE

TREATMENT: 450 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 46 | 2 | 9 | 5 | 23 | 14 | 25 | 18 | 29 | 7 | 29 |
| 5 | 90 | 11 | 50 | 10 | 45 | 28 | 51 | 26 | 41 | 15 | 63 |
| 6 | 42 | 8 | 36 | 6 | 27 | 10 | 18 | 16 | 25 | 2 | 8 |
| 7 | 8 | 1 | 5 | 1 | 5 | 3 | 5 | 3 | 5 | . | . |
| TOTAL | 186 | 22 | 100 | 22 | 100 | 55 | 100 | 63 | 100 | 24 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050712

G1059

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02303 | 21JAN94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 024/02403 | 22JUN94 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 30JUN94 | 7 | 3 | 4 | 3 | 1 | 3 | 2 | 3 | 1 | 1 |
|  | 07JUL94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 14JUL94 | 21 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 20JUL94 | 28 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 28JUL94 | 35 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 04AUG94 | 42 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 04AUG94 | FINAL | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 025/02501 | 29SEP94 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 06OCT94 | 7 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
|  | 13OCT94 | 14 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
|  | 20OCT94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
|  | 27OCT94 | 28 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 03NOV94 | 35 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 10NOV94 | 42 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 |
|  | 10NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 025/02505 | 19OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 2 |
|  | 28OCT94 | 7 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 2 |
|  | 03NOV94 | 14 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 1 |
|  | 10NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 |
|  | 17NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24NOV94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 01DEC94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 01DEC94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 027/02703 | 13JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  | 20JUL94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 029/02904 | 20MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
|  | 29MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |

SOURCE CODE: XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRQP055.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052944

G1060

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 023/02303 | 21JAN94 | FINAL | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| 024/02403 | 22JUN94 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
|  | 30JUN94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 07JUL94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 14JUL94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 20JUL94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 28JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 04AUG94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 04AUG94 | FINAL | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 5 |
| 025/02501 | 29SEP94 | 0 | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 5 |
|  | 06OCT94 | 7 | 4 | 3 | 4 | 3 | 5 | 5 | 5 | 5 |
|  | 13OCT94 | 14 | 4 | 3 | 4 | 3 | 5 | 5 | 5 | 5 |
|  | 20OCT94 | 21 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 4 |
|  | 27OCT94 | 28 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 03NOV94 | 35 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 4 |
|  | 10NOV94 | 42 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
|  | 10NOV94 | FINAL | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 3 |
| 025/02505 | 09OCT94 | 0 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 2 |
|  | 28OCT94 | 7 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 |
|  | 03NOV94 | 14 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 10NOV94 | 21 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 4 |
|  | 17NOV94 | 28 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 4 |
|  | 24NOV94 | 35 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 4 |
|  | 01DEC94 | 42 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 |
|  | 01DEC94 | FINAL | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| 027/02703 | 13JUL94 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 20JUL94 | 7 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  | 20JUL94 | FINAL | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| 029/02904 | 20MAY94 | 0 | 1 | 0 | 3 | 4 | 5 | 4 | 2 | 4 |
|  | 25MAY94 | 7 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |

SOURCE CODE:             XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:            15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052945

G1061

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 023/02303 | 21JAN94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| 024/02403 | 22JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
|  | 30JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 3 |
|  | 07JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 3 |
|  | 14JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 3 |
|  | 20JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 2 |
|  | 28JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 2 |
|  | 04AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 2 |
|  | 04AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 2 |
| 025/02501 | 29SEP94 | 0 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 06OCT94 | 7 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 13OCT94 | 14 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 4 |
|  | 20OCT94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 27OCT94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 03NOV94 | 35 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 10NOV94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 10NOV94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 025/02505 | 19OCT94 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 28OCT94 | 7 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 03NOV94 | 14 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 10NOV94 | 21 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 17NOV94 | 28 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 24NOV94 | 35 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 01DEC94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 027/02703 | 13JUL94 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 1 | 1 |
|  | 20JUL94 | 7 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 1 |
|  | 20JUL94 | FINAL | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 1 |
| 029/02904 | 23MAY94 | 0 | 1 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |
|  | 23MAY94 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MLS.SBGR55.O2821
DATE PRINTED: 15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052946

G1062

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02904 | 01JUN94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 4 |
|  | 08JUN94 | 21 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 |
|  | 15JUN94 | 28 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 029/02905 | 23MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 23MAY94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | FINAL | FINAL | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
| 029/02910 | 25NOV94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | FINAL | FINAL | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
| 030/03004 | 04NOV94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 10NOV94 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 17NOV94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24NOV94 | 28 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
|  | 29NOV94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| 031/03101 | 12FEB94 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
|  | 21FEB94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 28FEB94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 07MAR94 | 21 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 |
|  | 14MAR94 | 28 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 21MAR94 | 35 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28MAR94 | 42 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | FINAL | FINAL | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 031/03107 | 16SEP94 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
|  | 23SEP94 | 14 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 03OCT94 | FINAL | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 033/03301 | 27APR94 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 05MAY94 | 7 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | FINAL | FINAL | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |

SOURCE CODE:           XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRDP55.D2821
DATE PRINTED:          15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

G1063

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 029/02904 | 01JUN94 | 14 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 08JUN94 | 21 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
|  | 15JUN94 | 28 | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 4 |
|  | 15JUN94 | FINAL | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 4 |
| 029/02905 | 22MAY94 | 0 | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 3 |
|  | 23MAY94 | 7 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 23MAY94 | FINAL | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 029/02910 | 23NOV94 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
|  | 25NOV94 | 7 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 |
|  | 25NOV94 | FINAL | 1 | 2 | 3 | 1 | 4 | 3 | 3 | 3 |
| 030/03004 | 04NOV94 | 0 | 1 | 2 | 3 | 1 | 4 | 4 | 3 | 3 |
|  | 10NOV94 | 7 | 1 | 2 | 3 | 1 | 4 | 4 | 3 | 4 |
|  | 17NOV94 | 14 | 1 | 2 | 3 | 1 | 4 | 3 | 4 | 4 |
|  | 24NOV94 | 21 | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
|  | 29NOV94 | 28 | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
|  | 29NOV94 | FINAL | 1 | 2 | 3 | 2 | 5 | 3 | 4 | 4 |
| 031/03101 | 12FEB94 | 0 | 2 | 2 | 3 | 3 | 5 | 5 | 4 | 4 |
|  | 21FEB94 | 7 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 |
|  | 28FEB94 | 14 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 |
|  | 07MAR94 | 21 | 2 | 2 | 3 | 3 | 5 | 5 | 3 | 5 |
|  | 14MAR94 | 28 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 5 |
|  | 21MAR94 | 35 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 5 |
|  | 28MAR94 | 42 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 5 |
|  | 28MAR94 | FINAL | 2 | 2 | 3 | 4 | 5 | 4 | 3 | 5 |
| 031/03107 | 16SEP94 | 0 | 1 | 2 | 3 | 1 | 5 | 4 | 3 | 5 |
|  | 23SEP94 | 7 | 1 | 2 | 2 | 2 | 5 | 4 | 3 | 4 |
|  | 03OCT94 | 14 | 1 | 2 | 2 | 1 | 5 | 4 | 2 | 4 |
|  | 03OCT94 | FINAL | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 3 |
| 033/03301 | 27APR94 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 05MAY94 | 7 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 4 |

SOURCE CODE:                 XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:          MIS.SRCR55.D2821
DATE PRINTED:                15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052948

G1064

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 029/02904 | 01JUN94 | 14 | 1 | 2 | 4 | 3 | 3 | 3 | 4 | 3 |
|  | 08JUN94 | 21 | 1 | 2 | 4 | 3 | 3 | 3 | 2 | 3 |
|  | 15JUN94 | 28 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 22MAY94 | FINAL | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 2 |
| 029/02905 | 23MAY94 | 7 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 2 |
|  | 23MAY94 | FINAL | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| 029/02910 | 25NOV94 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 |
|  | 25NOV94 | FINAL | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| 030/03004 | 04NOV94 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 10NOV94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 17NOV94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
|  | 24NOV94 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
|  | 29NOV94 | 28 | 5 | 4 | 4 | 4 | 4 | 3 | 1 | 2 |
|  | 29NOV94 | FINAL | 5 | 4 | 4 | 4 | 4 | 3 | 1 | 2 |
| 031/03101 | 12FEB94 | 0 | 5 | 4 | 4 | 4 | 4 | 3 | 1 | 2 |
|  | 21FEB94 | 7 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 28FEB94 | 14 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 07MAR94 | 21 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 14MAR94 | 28 | 5 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 21MAR94 | 35 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 28MAR94 | 42 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 2 |
|  | 28MAR94 | FINAL | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 |
| 031/03107 | 18SEP94 | 0 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 3 |
|  | 23SEP94 | 7 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 2 |
|  | 03OCT94 | 14 | 3 | 4 | 5 | 4 | 3 | 2 | 2 | 2 |
|  | 03OCT94 | FINAL | 2 | 3 | 5 | 4 | 3 | 2 | 2 | 2 |
| 033/03301 | 27APR94 | 7 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 3 |
|  | 05MAY94 | FINAL | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |

SOURCE CODE:              XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052949

G1065

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/03301 | 11MAY94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
|  | 11MAY94 | FINAL | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 034/03404 | 10OCT94 | 7 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 3 | 2 |
|  | 17OCT94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 24OCT94 | 21 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 3 | 3 |
|  | 31OCT94 | 28 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
|  | 07NOV94 | 35 | 2 | 2 | 3 | 1 | 2 | 3 | 3 | 3 | 3 |
|  | 14NOV94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
|  | 21NOV94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
| 034/03405 | 14NOV94 | 0 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 4 |
|  | 21NOV94 | 7 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 4 | 4 |
|  | 28NOV94 | 14 | 2 | 2 | 1 | 4 | 5 | 4 | 4 | 5 | 4 |
|  | 05DEC94 | 21 | 2 | 2 | 1 | 5 | 5 | 5 | 4 | 5 | 4 |
|  | 05DEC94 | FINAL | 2 | 2 | 3 | 3 | 5 | 2 | 4 | 4 | 4 |
| 035/03502 | 03FEB94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 10FEB94 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 17FEB94 | 14 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24FEB94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 03MAR94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 10MAR94 | 35 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 17MAR94 | 42 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
|  | 17MAR94 | FINAL | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| 035/03505 | 05SEP94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 12SEP94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 19SEP94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 26SEP94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 03OCT94 | 28 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 03OCT94 | FINAL | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| 036/03602 | 13MAY94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 |

SOURCE CODE:          XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052950

115

G1066

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 033/03301 | 11MAY94 | 14 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 034/03404 | 11MAY94 | FINAL | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
|  | 10OCT94 | 0 | 1 | 1 | 1 | 2 | 9 | 3 | 2 | 4 |
|  | 17OCT94 | 7 | 1 | 1 | 3 | 1 | 9 | 1 | 2 | 2 |
|  | 24OCT94 | 14 | 1 | 1 | 3 | 2 | 9 | 2 | 3 | 2 |
|  | 31OCT94 | 21 | 1 | 1 | 3 | 2 | 9 | 3 | 3 | 3 |
|  | 07NOV94 | 28 | 1 | 1 | 3 | 1 | 9 | 1 | 3 | 4 |
|  | 14NOV94 | 35 | 1 | 1 | 3 | 1 | 9 | 2 | 3 | 4 |
|  | 21NOV94 | 42 | 1 | 3 | 3 | 3 | 5 | 5 | 3 | 4 |
|  | 21NOV94 | FINAL | 4 | 3 | 4 | 4 | 9 | 4 | 4 | 5 |
| 034/03405 | 14NOV94 | 0 | 5 | 4 | 4 | 3 | 9 | 4 | 4 | 5 |
|  | 28NOV94 | 7 | 5 | 5 | 5 | 4 | 9 | 4 | 4 | 9 |
|  | 28NOV94 | 14 | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 5 |
|  | 05DEC94 | 21 | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 5 |
|  | 05DEC94 | FINAL | 2 | 2 | 2 | 1 | 5 | 3 | 3 | 4 |
| 035/03502 | 03FEB94 | 0 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 4 |
|  | 10FEB94 | 7 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 17FEB94 | 14 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 24FEB94 | 21 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 03MAR94 | 28 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 10MAR94 | 35 | 1 | 1 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 17MAR94 | 42 | 1 | 1 | 2 | 1 | 5 | 1 | 3 | 3 |
|  | 17MAR94 | FINAL | 1 | 1 | 2 | 1 | 5 | 1 | 2 | 3 |
| 035/03505 | 05SEP94 | 0 | 1 | 2 | 2 | 1 | 5 | 2 | 2 | 3 |
|  | 12SEP94 | 7 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
|  | 19SEP94 | 14 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
|  | 26SEP94 | 21 | 1 | 2 | 2 | 1 | 9 | 1 | 3 | 3 |
|  | 03OCT94 | 28 | 1 | 2 | 2 | 1 | 9 | 1 | 3 | 3 |
|  | 03OCT94 | FINAL | 1 | 2 | 4 | 1 | 5 | 1 | 4 | 5 |
| 036/03602 | 13MAY94 | 0 |  |  |  |  |  |  |  |  |

SOURCE CODE:             XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:      MIS.SRCRS55.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052951

G1067

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 033/03301 | 11MAY94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |
|  | 11MAY94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |
| 034/03404 | 10OCT94 | 0 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
|  | 17OCT94 | 7 | 9 | 4 | 4 | 4 | 4 | 4 | 1 | 2 |
|  | 24OCT94 | 14 | 9 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
|  | 31OCT94 | 21 | 9 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 07NOV94 | 28 | 9 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 14NOV94 | 35 | 9 | 5 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 21NOV94 | 42 | 9 | 5 | 4 | 4 | 4 | 4 | 2 | 4 |
|  | 21NOV94 | FINAL | 9 | 5 | 4 | 4 | 4 | 4 | 2 | 4 |
| 034/03405 | 14NOV94 | 0 | 9 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
|  | 21NOV94 | 7 | 9 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
|  | 28NOV94 | 14 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 05DEC94 | 21 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 05DEC94 | FINAL | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 035/03502 | 03FEB94 | 0 | 9 | 4 | 5 | 4 | 4 | 5 | 3 | 3 |
|  | 10FEB94 | 14 | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 17FEB94 | 21 | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 24FEB94 | 28 | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 03MAR94 | 35 | 9 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 10MAR94 | 42 | 9 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
|  | 17MAR94 | FINAL | 9 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
| 035/03505 | 12SEP94 | 0 | 5 | 5 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 19SEP94 | 14 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
|  | 26SEP94 | 21 | 5 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 03OCT94 | 28 | 5 | 3 | 3 | 4 | 3 | 2 | 2 | 2 |
|  | 03OCT94 | FINAL | 5 | 3 | 3 | 4 | 3 | 2 | 2 | 2 |
| 036/03602 | 13MAY94 | 0 | 3 | 3 | 4 | 5 | 5 | 4 | 1 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
MLS.SRQR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052952

G1068

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03602 | 24MAY94 | 7 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
|  | 31MAY94 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 07JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
|  | 14JUN94 | 28 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
|  | 17JUN94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 28JUN94 | 42 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
|  |  | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| 036/03606 | 22JUN94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 29JUN94 | 7 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 2 | 2 |
|  | 06JUL94 | 14 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 13JUL94 | 21 | 4 | 2 | 3 | 4 | 2 | 1 | 3 | 2 | 3 |
|  | 20JUL94 | 28 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 27JUL94 | 35 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 03AUG94 | 42 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
|  |  | FINAL | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 |
| 036/03607 | 22AUG94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  |  | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 036/03608 | 25AUG94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 31AUG94 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 07SEP94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 21SEP94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 28SEP94 | 28 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 05OCT94 | 35 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 12OCT94 | 42 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 037/03702 | 10FEB94 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 17FEB94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 24FEB94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 1 | 1 |
|  |  | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLW02_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCPR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052953

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE FOR FINAL OBSERVATION

RACE GROUP: NON-WHITE

| | TREATMENT | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | |
| | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL N | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 5 | 1 | 100 | . | . | 3 | 100 | 1 | 100 |
| 5 | 2 | . | . | 2 | 50 | . | . | . | . |
| 6 | 2 | . | . | 2 | 50 | . | . | . | . |
| TOTAL | 9 | 1 | 100 | 4 | 100 | 3 | 100 | 1 | 100 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0050713

G1069

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 036/03602 | 24MAY94 | 7 | 1 | 2 | 3 | 1 | 4 | 4 | 3 | 4 |
|  | 31MAY94 | 14 | 1 | 2 | 2 | 1 | 4 | 4 | 3 | 4 |
|  | 07JUN94 | 21 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 4 |
|  | 14JUN94 | 28 | 1 | 1 | 3 | 1 | 3 | 2 | 3 | 3 |
|  | 17JUN94 | 35 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
|  | 28JUN94 | 42 | 1 | 2 | 2 | 1 | 3 | 4 | 2 | 2 |
|  | 22JUN94 | FINAL | 1 | 2 | 2 | 1 | 5 | 4 | 2 | 2 |
| 036/03606 | 29JUN94 | 0 | 1 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
|  | 06JUL94 | 7 | 1 | 2 | 2 | 1 | 5 | 4 | 4 | 1 |
|  | 13JUL94 | 14 | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 1 |
|  | 20JUL94 | 21 | 1 | 4 | 2 | 1 | 3 | 4 | 3 | 4 |
|  | 27JUL94 | 28 | 1 | 2 | 3 | 1 | 4 | 4 | 3 | 4 |
|  | 03AUG94 | 35 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 03AUG94 | FINAL | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 036/03607 | 22AUG94 | 0 | 5 | 3 | 4 | 3 | 9 | 3 | 3 | 5 |
|  | 26AUG94 | 7 | 5 | 3 | 4 | 3 | 9 | 3 | 3 | 5 |
| 036/03608 | 28AUG94 | 0 | 3 | 2 | 3 | 3 | 9 | 3 | 3 | 5 |
|  | 31AUG94 | 7 | 2 | 2 | 2 | 1 | 9 | 3 | 3 | 3 |
|  | 07SEP94 | 14 | 2 | 2 | 2 | 1 | 9 | 3 | 3 | 3 |
|  | 14SEP94 | 21 | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 |
|  | 21SEP94 | 28 | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 |
|  | 28SEP94 | 35 | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 2 |
|  | 05OCT94 | 42 | 2 | 2 | 1 | 2 | 9 | 1 | 2 | 2 |
|  | 12OCT94 | 49 | 2 | 1 | 1 | 2 | 4 | 1 | 3 | 2 |
|  | 12OCT94 | FINAL | 2 | 1 | 1 | 2 | 4 | 1 | 3 | 2 |
| 037/03702 | 10FEB94 | 0 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 4 |
|  | 17FEB94 | 7 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 4 |
|  | 24FEB94 | 14 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
|  | 24FEB94 | FINAL | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

119
CONFIDENTIAL
AZ/SER 0052954

G1070

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 036/03602 | 24MAY94 | 7 | 9 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 31MAY94 | 14 | 9 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 07JUN94 | 21 | 5 | 4 | 4 | 4 | | 3 | 3 | 3 |
| | 14JUN94 | 28 | 5 | 4 | 3 | 4 | | 2 | 2 | 1 |
| | 17JUN94 | 35 | 5 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 28JUN94 | 42 | 5 | 3 | 3 | 3 | | 1 | 1 | 1 |
| | 28JUN94 | FINAL | 5 | 3 | 3 | 3 | | 1 | 1 | 1 |
| 036/03606 | 22JUN94 | 0 | 9 | 1 | 3 | 1 | | 1 | 1 | 1 |
| | 29JUN94 | 7 | 4 | 1 | 3 | 2 | | 1 | 1 | 1 |
| | 06JUL94 | 14 | 4 | 1 | 3 | 2 | | 1 | 1 | 1 |
| | 13JUL94 | 21 | 4 | 1 | 3 | 3 | | 2 | 2 | 1 |
| | 20JUL94 | 28 | 4 | 1 | 3 | 2 | | 2 | 2 | 1 |
| | 27JUL94 | 35 | 1 | 1 | 2 | 2 | | 2 | 2 | 1 |
| | 03AUG94 | 42 | 1 | 1 | 2 | 2 | | 1 | 1 | 1 |
| | 03AUG94 | FINAL | 1 | 1 | 2 | 2 | | 1 | 1 | 1 |
| 036/03607 | 22AUG94 | 0 | 9 | 9 | 9 | 3 | | 4 | 4 | 3 |
| | 29AUG94 | 7 | 9 | 9 | 9 | 3 | | 4 | 4 | 3 |
| | 26AUG94 | FINAL | 9 | 9 | 9 | 3 | | 4 | 4 | 3 |
| 036/03608 | 31AUG94 | 0 | 9 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 07SEP94 | 7 | 9 | 4 | 3 | 3 | | 2 | 2 | 2 |
| | 14SEP94 | 14 | 9 | 4 | 3 | 3 | | 2 | 2 | 2 |
| | 21SEP94 | 21 | 9 | 4 | 3 | 3 | | 1 | 1 | 1 |
| | 28SEP94 | 28 | 9 | 4 | 3 | 3 | | 2 | 2 | 2 |
| | 05OCT94 | 35 | 9 | 4 | 3 | 3 | | 1 | 1 | 1 |
| | 12OCT94 | 42 | 4 | 4 | 4 | 4 | | 1 | 1 | 1 |
| | 12OCT94 | FINAL | 4 | 4 | 4 | 4 | | 1 | 1 | 1 |
| 037/03702 | 10FEB94 | 0 | 4 | 4 | 4 | 4 | | 5 | 3 | 3 |
| | 17FEB94 | 7 | 4 | 4 | 4 | 4 | | 3 | 3 | 2 |
| | 24FEB94 | 14 | 4 | 4 | 4 | 4 | | 3 | 3 | 2 |
| | 24FEB94 | FINAL | 4 | 4 | 4 | 4 | | 3 | 3 | 2 |

SOURCE CODE:          XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MSS.SRGR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052955

G1071

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03802 | 27JUN94 | 0 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 3 |
| | 05JUL94 | 7 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 2 |
| | 12JUL94 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 19JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 26JUL94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 26JUL94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 039/03901 | 25APR94 | 0 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 03MAY94 | 7 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 10MAY94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 16MAY94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 16MAY94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 040/04004 | 10MAY94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | 14MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 21MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 24MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 040/04005 | 24MAR94 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 |
| | 29MAR94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | 05APR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 09APR94 | 21 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 4 |
| | 09APR94 | FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 4 |
| 040/04007 | 09AUG94 | 0 | 1 | 1 | 2 | 2 | 4 | 4 | 3 | 4 | 5 |
| | 16AUG94 | 14 | 2 | 1 | 2 | 1 | 4 | 4 | 3 | 5 | 4 |
| | 23AUG94 | 21 | 1 | 1 | 1 | 3 | 4 | 5 | 3 | 4 | 4 |
| | 30AUG94 | 28 | 1 | 1 | 1 | 2 | 3 | 4 | 3 | 4 | 4 |
| | 06SEP94 | 35 | 1 | 1 | 1 | 2 | 4 | 4 | 3 | 5 | 5 |
| | 09SEP94 | 42 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | 09SEP94 | FINAL | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| 041/04102 | 01JUN94 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 3 |
| | 15JUN94 | 7 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 3 |

SOURCE CODE:          XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRC#R55.D2821
DATE PRINTED:         15JUN95

NOTE:  1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052956

G1072

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 038/03802 | 27JUN94 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
|  | 05JUL94 | 7 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 5 |
|  | 12JUL94 | 14 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
|  | 19JUL94 | 21 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  | 26JUL94 | 28 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 4 |
|  | 26JUL94 | FINAL | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 4 |
| 039/03901 | 25APR94 | 0 | 1 | 2 | 3 | 2 | 1 | 3 | 3 | 4 |
|  | 03MAY94 | 7 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 10MAY94 | 14 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 16MAY94 | 21 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 2 |
|  | 16MAY94 | FINAL | 3 | 3 | 2 | 2 | 5 | 2 | 2 | 3 |
| 040/04004 | 14MAR94 | 0 | 1 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
|  | 21MAR94 | 7 | 1 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
|  | 24MAR94 | 14 | 1 | 1 | 1 | 1 | 5 | 5 | 3 | 4 |
|  | 24MAR94 | FINAL | 1 | 1 | 2 | 1 | 5 | 5 | 3 | 4 |
| 040/04005 | 22MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 29MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
|  | 05APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
|  | 09APR94 | 21 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 3 |
|  | 09APR94 | FINAL | 1 | 1 | 1 | 1 | 9 | 1 | 1 | 3 |
| 040/04007 | 02AUG94 | 0 | 1 | 3 | 3 | 1 | 9 | 4 | 4 | 4 |
|  | 09AUG94 | 7 | 1 | 3 | 3 | 1 | 9 | 5 | 5 | 5 |
|  | 16AUG94 | 14 | 1 | 3 | 3 | 1 | 9 | 5 | 4 | 3 |
|  | 23AUG94 | 21 | 1 | 3 | 3 | 1 | 9 | 4 | 4 | 3 |
|  | 30AUG94 | 28 | 1 | 3 | 3 | 1 | 9 | 5 | 4 | 4 |
|  | 06SEP94 | 35 | 3 | 4 | 3 | 1 | 9 | 4 | 4 | 3 |
|  | 09SEP94 | 42 | 1 | 3 | 3 | 1 | 9 | 4 | 4 | 4 |
|  | 09SEP94 | FINAL | 1 | 3 | 3 | 1 | 9 | 4 | 4 | 4 |
| 041/04102 | 01JUN94 | 0 | 3 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 15JUN94 | 7 | 3 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR555.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052957

G1073

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 038/03802 | 27JUN94 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 05JUL94 | 7 | 5 | 3 | 5 | 5 | 3 | 4 | 3 | 2 |
|  | 12JUL94 | 14 | 9 | 2 | 2 | 2 | 2 | 4 | 2 | 1 |
|  | 19JUL94 | 21 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 3 |
|  | 26JUL94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 26JUL94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 039/03901 | 25APR94 | 0 | 0 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 03MAY94 | 7 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 10MAY94 | 14 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 16MAY94 | 21 | 9 | 3 | 2 | 2 | 2 | 2 | 5 | 2 |
|  | 16MAY94 | FINAL | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 040/04004 | 10MAY94 | 0 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 |
|  | 14MAY94 | 7 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 21MAY94 | 14 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 24MAY94 | FINAL | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 3 |
| 040/04005 | 24MAY94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 |
|  | 25MAR94 | 14 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 3 |
|  | 05APR94 | 21 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 3 |
|  | 14APR94 | FINAL | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| 040/04007 | 02AUG94 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 |
|  | 09AUG94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 16AUG94 | 14 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 |
|  | 23AUG94 | 21 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 30AUG94 | 28 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
|  | 06SEP94 | 35 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 09SEP94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 09SEP94 | FINAL | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| 041/04102 | 01JUN94 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 15JUN94 | 7 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 4 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:          15JUN95
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052958

G1074

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2 SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04102 | 22JUN94 | 14 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 29JUN94 | 21 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 06JUL94 | 28 | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 2 |
| | 13JUL94 | 35 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 20JUL94 | 42 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 4 |
| | 20JUL94 | FINAL | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 4 |
| 041/04105 | 30NOV94 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 4 |
| | 07DEC94 | 7 | 1 | 1 | 1 | 4 | 4 | 2 | 3 | 4 | 5 |
| | 14DEC94 | 14 | 1 | 1 | 1 | 4 | 4 | 3 | 3 | 4 | 5 |
| | 21DEC94 | FINAL | 1 | 1 | 1 | 4 | 4 | 3 | 3 | 4 | 6 |
| 043/04302 | 21DEC94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 6 |
| | 21APR94 | 7 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 |
| | 28APR94 | 14 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | 05MAY94 | 21 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | 12MAY94 | 28 | 3 | 1 | 1 | 1 | 5 | 3 | 5 | 3 | 3 |
| | 16MAY94 | FINAL | 3 | 1 | 1 | 1 | 5 | 3 | 5 | 3 | 3 |
| 043/04304 | 16MAY94 | 0 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 25AUG94 | 7 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 |
| | 01SEP94 | 14 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 |
| | 08SEP94 | 21 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | 15SEP94 | 28 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 22SEP94 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 29SEP94 | 42 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 06OCT94 | FINAL | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| 044/04402 | 06OCT94 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 21FEB94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 28FEB94 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| | 07MAR94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 14MAR94 | 28 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |

SOURCE CODE: X.UB02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR65.D2B21
DATE PRINTED: 15JUN95

1=NORMAL 2=MILD 3=MODERATE 4=MARKED 5=SEVERE 9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052959

G1075

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 041/04102 | 22JUN94 | 14 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
|  | 29JUN94 | 21 | 2 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 06JUL94 | 28 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 13JUL94 | 35 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 20JUL94 | 42 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 20JUL94 | FINAL | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 4 |
| 041/04105 | 30NOV94 | 0 | 1 | 3 | 3 | 4 | 5 | 4 | 4 | 9 |
|  | 07DEC94 | 7 | 3 | 4 | 3 | 5 | 9 | 5 | 4 | 9 |
|  | 14DEC94 | 14 | 4 | 3 | 3 | 5 | 9 | 5 | 4 | 5 |
|  | 21DEC94 | 21 | 3 | 4 | 3 | 5 | 9 | 4 | 4 | 5 |
|  | 21DEC94 | FINAL | 4 | 1 | 3 | 5 | 3 | 4 | 4 | 4 |
| 043/04302 | 21APR94 | 0 | 0 | 2 | 3 | 5 | 3 | 4 | 3 | 4 |
|  | 28APR94 | 7 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 3 |
|  | 05MAY94 | 14 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 12MAY94 | 21 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 16MAY94 | 28 | 1 | 2 | 4 | 2 | 9 | 1 | 1 | 5 |
|  | 16MAY94 | FINAL | 1 | 2 | 4 | 5 | 5 | 5 | 5 | 5 |
| 043/04304 | 25AUG94 | 0 | 1 | 1 | 4 | 4 | 5 | 5 | 5 | 5 |
|  | 01SEP94 | 7 | 2 | 2 | 4 | 3 | 5 | 5 | 4 | 5 |
|  | 08SEP94 | 14 | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 3 |
|  | 15SEP94 | 21 | 1 | 2 | 3 | 2 | 4 | 4 | 3 | 3 |
|  | 22SEP94 | 28 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 29SEP94 | 35 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 06OCT94 | 42 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 06OCT94 | FINAL | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| 044/04402 | 21FEB94 | 0 | 2 | 2 | 2 | 2 | 5 | 2 | 3 | 3 |
|  | 28FEB94 | 7 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 |
|  | 07MAR94 | 14 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 3 |
|  | 14MAR94 | 21 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 3 |
|  | 21MAR94 | 28 | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052960

G1076

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 041/04102 | 22JUN94 | 14 | 4 | 3 | 3 | 4 | 3 | 2 | 3 |
| | 29JUN94 | 21 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| | 06JUL94 | 28 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| | 13JUL94 | 35 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| | 20JUL94 | 42 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 20JUL94 | FINAL | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| 041/04105 | 30NOV94 | 0 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 07DEC94 | 7 | 9 | 5 | 9 | 3 | 5 | 5 | 5 |
| | 14DEC94 | 14 | 9 | 5 | 9 | 5 | 5 | 5 | 5 |
| | 21DEC94 | 21 | 9 | 5 | 9 | 5 | 5 | 5 | 5 |
| | 21DEC94 | FINAL | 9 | 5 | 9 | 5 | 5 | 5 | 5 |
| 043/04302 | 21APR94 | 0 | 9 | 6 | 4 | 4 | 4 | 4 | 4 |
| | 28APR94 | 7 | 9 | 5 | 4 | 4 | 4 | 3 | 4 |
| | 05MAY94 | 14 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 12MAY94 | 21 | 9 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 16MAY94 | 28 | 9 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 16MAY94 | FINAL | 9 | 5 | 5 | 5 | 5 | 5 | 5 |
| 043/04304 | 25AUG94 | 0 | 9 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 01SEP94 | 7 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | 08SEP94 | 14 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 15SEP94 | 21 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 22SEP94 | 28 | 5 | 3 | 3 | 3 | 3 | 2-1 | 3 |
| | 29SEP94 | 35 | 5 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 06OCT94 | 42 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | 06OCT94 | FINAL | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| 044/04402 | 21FEB94 | 0 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | 28FEB94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 07MAR94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 14MAR94 | 21 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 21MAR94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD.PHASEIII(SANS)
                      MIS.SRC855.D2821
DATE PRINTED:         15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052961

G1077

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04402 | 28APR94 | 35 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
|  | 05APR94 | 42 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
|  |  | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 4 |
| 044/04403 | 20JUN94 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 |
|  | 28JUN94 | 7 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 |
|  | 05JUL94 | 14 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 |
|  | 12JUL94 | 21 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 3 |
|  | 19JUL94 | 28 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 |
|  | 26JUL94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 02AUG94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
|  | 02AUG94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 045/04502 | 03MAY94 | 0 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
|  | 11MAY94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 18MAY94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 25MAY94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
|  | 31MAY94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
|  | 07JUN94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 13JUN94 | 42 | 4 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 4 |
|  |  | FINAL | 4 | 2 | 2 | 2 | 5 | 4 | 4 | 4 | 4 |
| 045/04505 | 22MAY94 | 0 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 4 |
|  | 29MAY94 | 7 | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 |
|  |  | FINAL | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 3 | 4 |
| 045/04508 | 10MAY94 | 0 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 17MAY94 | 7 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 24MAY94 | 14 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
|  | 31MAY94 | 21 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 07JUN94 | 28 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 14JUN94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 21JUN94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  |  | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:             XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRBCR55.D2B21
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052962

G1078

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 044/04402 | 28MAR94 | 35 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 3 |
|  | 05APR94 | 42 | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 3 |
|  | 05APR94 | FINAL | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 3 |
| 044/04403 | 20JUN94 | 0 | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 4 |
|  | 23JUN94 | 7 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 |
|  | 05JUL94 | 14 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 |
|  | 12JUL94 | 21 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 |
|  | 19JUL94 | 28 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 |
|  | 26JUL94 | 35 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 2 |
|  | 02AUG94 | 42 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 3 |
|  | 02AUG94 | FINAL | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 3 |
| 045/04502 | 03MAY94 | 0 | 2 | 4 | 3 | 3 | 5 | 4 | 4 | 3 |
|  | 11MAY94 | 7 | 2 | 1 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 18MAY94 | 14 | 1 | 2 | 2 | 3 | 5 | 4 | 4 | 3 |
|  | 25MAY94 | 21 | 2 | 3 | 3 | 4 | 5 | 4 | 4 | 4 |
|  | 31MAY94 | 28 | 1 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |
|  | 07JUN94 | 35 | 1 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |
|  | 13JUN94 | 42 | 1 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |
|  | 13JUN94 | FINAL | 1 | 3 | 2 | 4 | 5 | 4 | 4 | 5 |
| 045/04505 | 22MAY94 | 0 | 2 | 2 | 3 | 3 | 5 | 1 | 4 | 5 |
|  | 26MAY94 | 7 | 5 | 3 | 3 | 3 | 5 | 1 | 4 | 3 |
|  | 26MAY94 | FINAL | 5 | 3 | 3 | 3 | 5 | 1 | 4 | 3 |
| 045/04508 | 10MAY94 | 0 | 1 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
|  | 17MAY94 | 7 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 3 |
|  | 24MAY94 | 14 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 31MAY94 | 21 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 07JUN94 | 28 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 14JUN94 | 35 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 21JUN94 | 42 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
|  | 21JUN94 | FINAL | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052963

**CONTENTS (continued)**                                                        **PAGE**

| | | | |
|---|---|---|---|
| **3** | **DEMOGRAPHY AND WITHDRAWALS** | ..................................... | **22** |
| **3.1** | **Demographic details** | ...................................................... | **22** |
| | 3.1.1 | Sex, age, weight and race ......................................... | 23 |
| | 3.1.2 | Diagnosis and baseline characteristics at entry to the study ........ | 24 |
| | 3.1.3 | Summary of comparability of treatment groups .................... | 26 |
| **3.2** | **Withdrawals** | ................................................................ | **27** |
| **3.3** | **Protocol violations and deviations** | ...................................... | **29** |
| **3.4** | **Code breaks** | .............................................................. | **31** |
| **4** | **EFFICACY RESULTS** | .................................................... | **32** |
| **4.1** | **BPRS** | .................................................................... | **32** |
| | 4.1.1 | BPRS total score (primary population) ............................ | 32 |
| | 4.1.2 | BPRS total score (secondary population) .......................... | 38 |
| | 4.1.3 | BPRS factor scores and response rate ............................ | 39 |
| | 4.1.4 | Summary of effects on BPRS scores .............................. | 44 |
| **4.2** | **CGI** | ...................................................................... | **45** |
| | 4.2.1 | CGI Severity of Illness score (primary population) ................ | 45 |
| | 4.2.2 | CGI Severity of Illness score (secondary population) .............. | 48 |
| | 4.2.3 | CGI Global Improvement score .................................. | 49 |
| | 4.2.4 | Summary of effects on CGI scores .............................. | 50 |
| **4.3** | **SANS summary score** | ..................................................... | **50** |
| **4.4** | **Overall evaluation of efficacy** | ........................................... | **52** |
| **5** | **SAFETY RESULTS** | ...................................................... | **54** |
| **5.1** | **Extent of exposure** | ...................................................... | **54** |
| **5.2** | **Selected concomitant medication usage** | ................................. | **54** |
| **5.3** | **Adverse events** | .......................................................... | **56** |
| | 5.3.1 | Adverse events overall .......................................... | 56 |
| | 5.3.2 | Adverse events leading to death ................................. | 60 |
| | 5.3.3 | Adverse events leading to withdrawal ............................ | 61 |
| | 5.3.4 | Other serious adverse events not leading to withdrawal ........... | 72 |
| | 5.3.5 | Intensity of adverse events ...................................... | 74 |

23

CONFIDENTIAL
AZ/SER 0050489

212

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: FEMALE

TREATMENT: 450 MG (TID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 18 | . | . | . | . | 5 | 26 | 9 | 30 | 4 | 33 |
| 5 | 36 | 5 | 63 | 7 | 64 | 5 | 26 | 13 | 43 | 6 | 50 |
| 6 | 25 | 3 | 38 | 3 | 27 | 9 | 47 | 8 | 27 | 2 | 17 |
| 7 | 1 | . | . | 1 | 9 | . | . | . | . | . | . |
| TOTAL | 80 | 8 | 100 | 11 | 100 | 19 | 100 | 30 | 100 | 12 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2021
DATE PRINTED:         15JUN95

248

CONFIDENTIAL
AZ/SER 0050714

G1079

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 044/04402 | 28MAR94 | 35 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 05APR94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 05APR94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| 044/04403 | 20JUN94 | 0 | 2 | 5 | 4 | 4 | 2 | 2 | 2 | 2 |
|  | 28JUN94 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 05JUL94 | 14 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 12JUL94 | 21 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 19JUL94 | 28 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 26JUL94 | 35 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 02AUG94 | 42 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 02AUG94 | FINAL | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| 045/04502 | 03MAY94 | 0 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
|  | 11MAY94 | 7 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 2 |
|  | 18MAY94 | 14 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 25MAY94 | 21 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 31MAY94 | 28 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 07JUN94 | 35 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
|  | 13JUN94 | 42 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
|  | 13JUN94 | FINAL | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 1 |
| 045/04505 | 22MAY94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | . | 5 |
|  | 22MAY94 | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | . | 5 |
| 045/04508 | 10MAY94 | 0 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |
|  | 17MAY94 | 7 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |
|  | 24MAY94 | 14 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 31MAY94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 07JUN94 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 14JUN94 | 35 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 21JUN94 | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 21JUN94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MLS.SRC55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052964

G1080

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 19JUL94 | 0 | 4 | 2 | 3 | 1 | 4 | 3 | 3 | 2 | 2 |
| | 26JUL94 | 7 | 4 | 2 | 3 | 2 | 4 | 4 | 3 | 3 | 1 |
| | 02AUG94 | 14 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| | 09AUG94 | 21 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 16AUG94 | 28 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 23AUG94 | 35 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 3 |
| | 30AUG94 | 42 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 30AUG94 | FINAL | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 045/04516 | 29AUG94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 04SEP94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| | 12SEP94 | 14 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 18SEP94 | 21 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 23SEP94 | 28 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | 030CT94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | 100CT94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 046/04502 | 05MAY94 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 4 | 4 |
| | 12MAY94 | 7 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | 20MAY94 | 14 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 28MAY94 | 21 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 02JUN94 | 28 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 4 |
| | 09JUN94 | 35 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 4 | 4 |
| | 16JUN94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 | 4 |
| | 16JUN94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 | 4 |
| 046/04508 | 21JUL94 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 28JUL94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 05AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 18AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:        XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SBGR65.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052965

G1081

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 19JUL94 | 0 | 1 | 1 | 2 | 4 | 5 | 5 | 3 | 5 |
|  | 26JUL94 | 7 | 1 | 1 | 1 | 3 | 5 | 4 | 3 | 5 |
|  | 02AUG94 | 14 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 5 |
|  | 09AUG94 | 21 | 1 | 1 | 2 | 4 | 5 | 5 | 5 | 5 |
|  | 16AUG94 | 28 | 1 | 1 | 1 | 4 | 5 | 5 | 5 | 5 |
|  | 23AUG94 | 35 | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 5 |
|  | 30AUG94 | 42 | 1 | 1 | 2 | 1 | 3 | 3 | 4 | 5 |
|  | 30AUG94 | FINAL | 1 | 1 | 2 | 1 | 3 | 3 | 4 | 5 |
| 045/04516 | 29AUG94 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 |
|  | 04SEP94 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  | 12SEP94 | 14 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
|  | 18SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  | 25SEP94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  | 03OCT94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 10OCT94 | 42 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|  | 10OCT94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 046/04602 | 05MAY94 | 0 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 12MAY94 | 7 | 1 | 1 | 3 | 2 | 4 | 3 | 3 | 4 |
|  | 20MAY94 | 14 | 2 | 2 | 4 | 2 | 4 | 3 | 3 | 4 |
|  | 26MAY94 | 21 | 2 | 2 | 4 | 2 | 4 | 3 | 3 | 4 |
|  | 02JUN94 | 28 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 4 |
|  | 09JUN94 | 35 | 2 | 2 | 4 | 1 | 3 | 3 | 3 | 4 |
|  | 16JUN94 | 42 | 1 | 1 | 4 | 1 | 3 | 3 | 3 | 4 |
|  | 16JUN94 | FINAL | 1 | 1 | 4 | 1 | 3 | 3 | 3 | 4 |
| 046/04608 | 21JUL94 | 0 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 3 |
|  | 28JUL94 | 7 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 3 |
|  | 05AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 3 |
|  | 11AUG94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
|  | 18AUG94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
|  | 25AUG94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052966

G1082

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 19JUL94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | 26JUL94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | | 1 |
| | 02AUG94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| | 09AUG94 | 21 | 5 | 5 | 5 | 5 | 5 | 2 | | 1 |
| | 16AUG94 | 28 | 5 | 5 | 5 | 5 | 5 | 2 | 1 | 1 |
| | 23AUG94 | 35 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 |
| | 30AUG94 | 42 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | 30AUG94 | FINAL | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 045/04516 | 29AUG94 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| | 04SEP94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 18SEP94 | 21 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| | 25SEP94 | 28 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 03OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| | 10OCT94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10OCT94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 046/04602 | 05MAY94 | 0 | 1 | 3 | 4 | 4 | 4 | 4 | 5 | 5 |
| | 12MAY94 | 7 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 5 |
| | 19MAY94 | 14 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 5 |
| | 26MAY94 | 21 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 5 |
| | 02JUN94 | 28 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 09JUN94 | 35 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 16JUN94 | 42 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | 16JUN94 | FINAL | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| 046/04608 | 21JUL94 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 28JUL94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
| | 05AUG94 | 14 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 |
| | 11AUG94 | 21 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 18AUG94 | 28 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 25AUG94 | 35 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |

SOURCE CODE:          XLU802_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052967

G1083

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 01SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 01SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 046/04609 | 11AUG94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 18AUG94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 25AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 01SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08SEP94 | 28 | 1 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 14SEP94 | 35 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 046/04614 | 24NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02DEC94 | 7 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 08DEC94 | 14 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 08DEC94 | FINAL | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| 047/04701 | 18MAY94 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 25MAY94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 01JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 01JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 047/04706 | 26JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
|  | 02AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 047/04709 | 16AUG94 | 0 | 3 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 23SEP94 | 7 | 2 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 5 |
|  | 02OCT94 | 14 | 2 | 1 | 4 | 4 | 4 | 4 | 5 | 5 | 5 |
|  | 09OCT94 | 21 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 4 | 2 |
|  | 09OCT94 | FINAL | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 4 | 2 |
| 047/04711 | 11OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 19OCT94 | 21 | 2 | 2 |  |  |  |  |  |  |  |
|  | 19OCT94 | FINAL | 1 | 1 |  |  |  |  |  | 1 |  |

SOURCE CODE:           XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRBCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052968

G1084

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 01SEP94 | 42 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| 046/04609 | 01SEP94 | FINAL | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 11AUG94 | 0 | 2 | 2 | 3 | 1 | 4 | 3 | 3 | 3 |
|  | 18AUG94 | 7 | 1 | 1 | 3 | 1 | 4 | 4 | 4 | 1 |
|  | 25AUG94 | 14 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 1 |
|  | 01SEP94 | 21 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 1 |
|  | 08SEP94 | 28 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
|  | 14SEP94 | 35 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 2 |
|  | 22SEP94 | 42 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 |
|  | 22SEP94 | FINAL | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 |
| 046/04614 | 24NOV94 | 0 | 2 | 1 | 2 | 2 | 4 | 2 | 3 | 4 |
|  | 01DEC94 | 7 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 4 |
|  | 08DEC94 | 14 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 4 |
|  | 08DEC94 | FINAL | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 2 |
| 047/04701 | 18MAY94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 2 |
|  | 25MAY94 | 7 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 2 |
|  | 01JUN94 | 14 | 1 | 2 | 1 | 2 | 5 | 2 | 2 | 4 |
|  | 01JUN94 | FINAL | 1 | 1 | 1 | 3 | 5 | 1 | 2 | 3 |
| 047/04706 | 26JUL94 | 0 | 1 | 1 | 1 | 3 | 5 | 2 | 2 | 3 |
|  | 02AUG94 | 7 | 1 | 1 | 1 | 4 | 5 | 3 | 3 | 3 |
|  | 09AUG94 | 14 | 1 | 1 | 1 | 4 | 5 | 2 | 3 | 3 |
|  | 16AUG94 | 21 | 1 | 2 | 3 | 4 | 5 | 2 | 2 | 5 |
|  | 16AUG94 | FINAL | 2 | 1 | 3 | 4 | 5 | 3 | 3 | 5 |
| 047/04709 | 18SEP94 | 0 | 5 | 5 | 5 | 4 | 9 | 9 | 9 | 5 |
|  | 25SEP94 | 7 | 5 | 5 | 5 | 4 | 9 | 9 | 9 | 5 |
|  | 02OCT94 | 14 | 1 | 2 | 5 | 4 | 9 | 9 | 9 | 5 |
|  | 09OCT94 | 21 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 5 |
|  | 09OCT94 | FINAL | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 4 |
| 047/04711 | 11OCT94 | 0 | 5 | 1 | 2 | 1 | 4 | 2 | 3 | 2 |
|  | 19OCT94 | 7 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 2 |

SOURCE CODE:            XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR555.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052969

G1085

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 01SEP94 | 42 | 2 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 01SEP94 | FINAL | | | | | | | |
| 046/04609 | 11AUG94 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | 18AUG94 | 7 | 2 | 4 | 4 | 4 | 1 | 1 | 1 |
| | 25AUG94 | 14 | 1 | 4 | 5 | 5 | 1 | 1 | 1 |
| | 01SEP94 | 21 | 1 | 4 | 5 | 5 | 1 | 1 | 1 |
| | 08SEP94 | 28 | 1 | 2 | 4 | 4 | 1 | 1 | 1 |
| | 14SEP94 | 35 | 1 | 2 | 4 | 2 | 1 | 1 | 1 |
| | 22SEP94 | 42 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 22SEP94 | FINAL | | | | | | | |
| 046/04614 | 24NOV94 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| | 02DEC94 | 7 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| | 08DEC94 | 14 | 3 | 4 | 3 | 2 | 2 | 3 | 2 |
| | 08DEC94 | FINAL | | | | | | | |
| 047/04701 | 19MAY94 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 4 |
| | 25MAY94 | 7 | 3 | 2 | 3 | 2 | 2 | 3 | 4 |
| | 01JUN94 | 14 | 3 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 01JUN94 | FINAL | | | | | | | |
| 047/04706 | 26JUL94 | 0 | 4 | 3 | 3 | 3 | 2 | 3 | 2 |
| | 02AUG94 | 7 | 4 | 4 | 3 | 3 | 1 | 1 | 1 |
| | 09AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 16AUG94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 16AUG94 | FINAL | | | | | | | |
| 047/04709 | 18SEP94 | 0 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| | 25SEP94 | 7 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | 02OCT94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 09OCT94 | 21 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 09OCT94 | FINAL | | | | | | | |
| 047/04711 | 13OCT94 | 0 | 5 | 3 | 4 | 4 | 2 | 1 | 1 |
| | 19OCT94 | 7 | 4 | 3 | 1 | 3 | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   NIS.SRC365.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052970

G1086

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJEC'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | 26OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 02NOV94 | 21 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16NOV94 | 35 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |
|  | 23NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 050/05001 | 07MAR94 | FINAL | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
|  | 14MAR94 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 4 |
|  | 21MAR94 | 7 | 4 | 4 | 3 | 2 | 4 | 3 | 4 | 4 | 3 |
| 050/05005 | 28MAR94 | 14 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 3 |
|  | 28MAR94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 3 |
|  | 14DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 |
| 051/05103 | 21DEC94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 |
|  | 23DEC94 | 7 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 23DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| 051/05104 | 08JUN94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 15JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 22JUN94 | 7 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 053/05306 | 22JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 20JUL94 | FINAL | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 25JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 25JUL94 | 7 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 054/05402 | 19MAY94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 26MAY94 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 04DEC94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
|  | 04DEC94 | 14 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| 054/05403 | 25AUG94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 1 | 2 |
|  | 02SEP94 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 12SEP94 | FINAL | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 |

SOURCE CODE:                XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SRCdR55.02021
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052971

G1087

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | 26OCT94 | 14 | 1 | 1 | 2 | 1 | 4 | 2 | 3 | 3 |
|  | 02NOV94 | 21 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 2 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 2 |
|  | 16NOV94 | 35 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 1 |
|  | 23NOV94 | 42 | 1 | 1 | 1 | 1 | 5 | 3 | 4 | 3 |
|  | 23NOV94 | FINAL | 1 | 1 | 1 | 1 | 5 | 3 | 4 | 3 |
| 050/05001 | 07MAR94 | 0 | 3 | 1 | 4 | 4 | 9 | 5 | 5 | 5 |
|  | 14MAR94 | 7 | 3 | 2 | 4 | 2 | 9 | 5 | 5 | 5 |
|  | 21MAR94 | 14 | 2 | 3 | 4 | 2 | 9 | 5 | 5 | 5 |
|  | 28MAR94 | 21 | 2 | 3 | 4 | 2 | 9 | 5 | 5 | 5 |
|  | 28MAR94 | FINAL | 2 | 3 | 4 | 2 | 9 | 5 | 5 | 5 |
| 050/05005 | 14DEC94 | 0 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 5 |
|  | 21DEC94 | 7 | 2 | 2 | 2 | 2 | 5 | 4 | 3 | 5 |
|  | 23DEC94 | 14 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 5 |
|  | 23DEC94 | FINAL | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 2 |
| 051/05103 | 08JUN94 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 15JUN94 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 22JUN94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
|  | 22JUN94 | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 051/05104 | 20JUL94 | 0 | 0 | 1 | 1 | 2 | 5 | 4 | 4 | 4 |
|  | 25JUL94 | 7 | 2 | 1 | 1 | 1 | 5 | 4 | 4 | 4 |
|  | 25JUL94 | FINAL | 2 | 1 | 1 | 1 | 3 | 4 | 3 | 2 |
| 053/05306 | 19NOV94 | 0 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 2 |
|  | 26NOV94 | 7 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 2 |
|  | 04DEC94 | 14 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 2 |
|  | 04DEC94 | FINAL | 0 | 2 | 2 | 1 | 3 | 4 | 3 | 2 |
| 054/05402 | 25AUG94 | 0 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 4 |
|  | 02SEP94 | 7 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| 054/05403 | 12SEP94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052972

G1088

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | 26OCT94 | 14 | 4 | 3 | 1 | 3 | 3 | | 1 | 1 |
| | 02NOV94 | 21 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 09NOV94 | 28 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 16NOV94 | 35 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | 23NOV94 | 42 | 4 | 4 | 3 | 3 | 3 | | 1 | 1 |
| 050/05001 | 23NOV94 | FINAL | 5 | 4 | 2 | 3 | 3 | 2 | 5 | 5 |
| | 07MAR94 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | 14MAR94 | 7 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 4 |
| | 21MAR94 | 14 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 3 |
| | 28MAR94 | 21 | 5 | 6 | 4 | 5 | 5 | 4 | 1 | 3 |
| 050/05005 | 28MAR94 | FINAL | 5 | 9 | 4 | 5 | 6 | 4 | 3 | 3 |
| | 14DEC94 | 0 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 2 |
| | 21DEC94 | 7 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| | 23DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 051/05103 | 23DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 08JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 4 |
| | 15JUN94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 22JUN94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 051/05104 | 22JUN94 | FINAL | 3 | 4 | 4 | 2 | | 5 | 1 | 2 |
| | 25JUL94 | 0 | 4 | 1 | 2 | 2 | 2 | 3 | 1 | 2 |
| | 25JUL94 | 7 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 053/05306 | 19NOV94 | 14 | 4 | 1 | 2 | 2 | | | 1 | 1 |
| | 26NOV94 | 0 | 3 | 1 | 2 | 2 | 3 | | 1 | 1 |
| | 04DEC94 | 7 | 4 | 4 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 04DEC94 | FINAL | 4 | 4 | 3 | 3 | | 3 | 3 | 3 |
| 054/05402 | 25AUG94 | 14 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 02SEP94 | 0 | 4 | 4 | 4 | 3 | | 2 | 3 | 2 |
| 054/05403 | 02SEP94 | FINAL | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 12SEP94 | 0 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SBCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052973

213

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: MALE

TREATMENT: 450 MG (TID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 36 | 1 | 13 | 2 | 11 | 10 | 31 | 14 | 30 | 9 | 45 |
| 5 | 51 | 2 | 25 | 9 | 50 | 13 | 41 | 19 | 40 | 8 | 40 |
| 6 | 33 | 5 | 63 | 5 | 28 | 7 | 22 | 13 | 28 | 3 | 15 |
| 7 | 5 | . | . | 2 | 11 | 2 | 6 | 1 | 2 | . | . |
| TOTAL | 125 | 8 | 100 | 18 | 100 | 32 | 100 | 47 | 100 | 20 | 100 |

SOURCE CODE:               XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

249

CONFIDENTIAL
AZ/SER 0050715

G1089

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 26SEP94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
|  | 04OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 11OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
|  | 17OCT94 | 35 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 24OCT94 | 42 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
|  | 24OCT94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 056/05606 | 23OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 05NOV94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 2 |
|  | 12NOV94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
|  | 17NOV94 | 21 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
|  | 17NOV94 | FINAL | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 057/05701 | 12JUL94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 18JUL94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  | 25JUL94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 01AUG94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08AUG94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 15AUG94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 15AUG94 | FINAL | 4 | 3 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
| 059/05901 | 01JUN94 | 0 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 08JUN94 | 7 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
|  | 15JUN94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 22JUN94 | 21 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 3 |
|  | 29JUN94 | 28 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 |
|  | 06JUL94 | 35 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 2 | 3 |
|  | 13JUL94 | 42 | 3 | 2 | 2 | 1 | 4 | 3 | 3 | 3 | 2 |
|  | 13JUL94 | FINAL | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 2 |
| 059/05906 | 05SEP94 | 0 | 2 | 2 | 4 | 1 | 2 | 1 | 3 | 2 | 2 |
|  | 15SEP94 | 7 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 5 |
|  | 15SEP94 | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:         XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR65.D2821
DATE PRINTED:        15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052974

G1090

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |
| | 26SEP94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 04OCT94 | 21 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 10OCT94 | 28 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 17OCT94 | 35 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 24OCT94 | 42 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 24OCT94 | FINAL | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 056/05606 | 28OCT94 | 0 | 1 | 1 | 4 | 1 | 3 | 2 | 3 | 3 |
| | 05NOV94 | 7 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| | 12NOV94 | 14 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 17NOV94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 |
| | 17NOV94 | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
| 057/05701 | 12JUL94 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 18JUL94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| | 25JUL94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| | 01AUG94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| | 08AUG94 | 28 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 |
| | 15AUG94 | 35 | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 1 |
| | 15AUG94 | FINAL | 1 | 2 | 2 | 3 | 9 | 1 | 2 | 3 |
| 059/05901 | 01JUN94 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 4 |
| | 08JUN94 | 7 | 1 | 2 | 2 | 1 | 9 | 2 | 2 | 4 |
| | 15JUN94 | 14 | 1 | 2 | 2 | 2 | 9 | 2 | 2 | 4 |
| | 22JUN94 | 21 | 1 | 1 | 3 | 3 | 9 | 2 | 3 | 4 |
| | 29JUN94 | 28 | 1 | 2 | 3 | 4 | 9 | 2 | 5 | 5 |
| | 06JUL94 | 35 | 1 | 2 | 4 | 2 | 9 | 1 | 5 | 5 |
| | 13JUL94 | 42 | 1 | 2 | 4 | 4 | 9 | 3 | 5 | 5 |
| | 13JUL94 | FINAL | 1 | 2 | 4 | 4 | 9 | 3 | 5 | 5 |
| 059/05906 | 06SEP94 | 0 | 2 | 7 | 3 | 4 | 9 | 3 | 5 | 5 |
| | 15SEP94 | 7 | 2 | 4 | 4 | 4 | 9 | 3 | 5 | 5 |
| | 15SEP94 | FINAL | 2 | 4 | 4 | 4 | 9 | 3 | 5 | 5 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052975

G1091

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
|  | 26SEP94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 04OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 10OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 17OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 24OCT94 | 42 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 |
|  | 24OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 |
| 056/05606 | 28OCT94 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 05NOV94 | 7 | 4 | 4 | 2 | 2 | 3 | 3 | 1 | 1 |
|  | 12NOV94 | 14 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
|  | 17NOV94 | 21 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 17NOV94 | FINAL | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 057/05701 | 12JUL94 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
|  | 18JUL94 | 14 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 |
|  | 25JUL94 | 21 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 01AUG94 | 28 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 08AUG94 | 35 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 15AUG94 | FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
| 059/05901 | 01JUN94 | 0 | 9 | 9 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 08JUN94 | 7 | 9 | 9 | 1 | 3 | 1 | 1 | 1 | 1 |
|  | 15JUN94 | 14 | 9 | 9 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 22JUN94 | 21 | 9 | 9 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 29JUN94 | 28 | 9 | 9 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 06JUL94 | 35 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 13JUL94 | 42 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 13JUL94 | FINAL | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| 059/05906 | 08SEP94 | 0 | 9 | 9 | 3 | 3 | 1 | 1 | 1 | 1 |
|  | 15SEP94 | 7 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
|  | 15SEP94 | FINAL | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCMS5.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052976

G1092

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 31OCT94 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 3 |
|  | 08NOV94 | 7 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 2 | 2 |
|  | 15NOV94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
|  | 15NOV94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 059/05908 | 23NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 30NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 07DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 12DEC94 | 28 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 12DEC94 | FINAL | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| 060/06005 | 19OCT94 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 27OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 03NOV94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 10NOV94 | 21 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 18NOV94 | 28 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 24NOV94 | 35 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 30NOV94 | 42 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 30NOV94 | FINAL | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 060/06006 | 04NOV94 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
|  | 10NOV94 | 7 | 1 | 2 | 3 | 1 | 1 | 3 | 3 | 4 | 5 |
|  | 10NOV94 | FINAL | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 4 | 5 |
| 061/06101 | 11JUL94 | 0 | 3 | 3 | 2 | 1 | 3 | 2 | 3 | 4 | 4 |
|  | 18JUL94 | 7 | 4 | 4 | 3 | 1 | 3 | 3 | 4 | 4 | 4 |
|  | 22JUL94 | 14 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 4 |
|  | 29JUL94 | 21 | 3 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 4 |
|  | 05AUG94 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 19AUG94 | 42 | 2 | 3 | 1 | 3 | 2 | 3 | 2 | 2 | 1 |
|  | 19AUG94 | FINAL | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 061/06105 | 11DEC94 | 0 | | | | | | | | | |

SOURCE CODE:          XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRGR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052977

G1093

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 31OCT94 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
| | 08NOV94 | 7 | 1 | 1 | 2 | 3 | 5 | 4 | 4 | 4 |
| | 15NOV94 | FINAL | 1 | 1 | 2 | 3 | 4 | 4 | 2 | 4 |
| 059/05908 | 15NOV94 | 0 | 1 | 2 | 2 | 3 | 5 | 4 | 2 | 4 |
| | 23NOV94 | 7 | 1 | 3 | 2 | 3 | 5 | 4 | 4 | 5 |
| | 30NOV94 | 14 | 1 | 3 | 2 | 3 | 5 | 4 | 4 | 5 |
| | 07DEC94 | 21 | 1 | 3 | 2 | 4 | 5 | 4 | 4 | 5 |
| | 12DEC94 | 28 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 060/06005 | 12DEC94 | FINAL | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| | 19OCT94 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | 27OCT94 | 7 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| | 03NOV94 | 14 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| | 10NOV94 | 21 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 16NOV94 | 28 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 24NOV94 | 35 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 30NOV94 | 42 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 060/06006 | 30NOV94 | FINAL | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | 04NOV94 | 0 | 1 | 3 | 1 | 2 | 5 | 3 | 5 | 4 |
| | 10NOV94 | 7 | 1 | 3 | 1 | 3 | 5 | 5 | 5 | 3 |
| 061/06101 | 10NOV94 | FINAL | 2 | 2 | 5 | 3 | 5 | 4 | 4 | 4 |
| | 11JUL94 | 0 | 1 | 3 | 4 | 3 | 5 | 3 | 3 | 4 |
| | 18JUL94 | 7 | 1 | 3 | 4 | 2 | 5 | 3 | 4 | 5 |
| | 22JUL94 | 14 | 2 | 2 | 4 | 2 | 4 | 3 | 4 | 4 |
| | 29JUL94 | 21 | 1 | 3 | 4 | 2 | 4 | 4 | 4 | 4 |
| | 05AUG94 | 28 | 1 | 2 | 4 | 2 | 4 | 3 | 4 | 5 |
| | 12AUG94 | 35 | 1 | 2 | 4 | 2 | 4 | 4 | 4 | 4 |
| | 19AUG94 | 42 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
| 061/06105 | 19AUG94 | FINAL | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
| | 11DEC94 | 0 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052978

G1094

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 31OCT94 | 0 | 5 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 08NOV94 | 7 | 5 | 5 | 5 | 4 | 4 | 2 | 2 |
| | 15NOV94 | 14 FINAL | 5 | 4 | 3 | 4 | 4 | 2 | 3 |
| 059/05908 | 15NOV94 | 0 | 5 | 4 | 5 | 4 | 3 | 4 | 3 |
| | 23NOV94 | 14 | 5 | 4 | 5 | 4 | 3 | 2 | 3 |
| | 30NOV94 | 21 | 5 | 4 | 4 | 4 | 3 | 2 | 3 |
| | 07DEC94 | 28 | 5 | 3 | 4 | 4 | 2 | 2 | 2 |
| | 12DEC94 | FINAL | 5 | 3 | 4 | 4 | 2 | 4 | 3 |
| 080/08005 | 19OCT94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| | 27OCT94 | 7 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 03NOV94 | 14 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | 10NOV94 | 21 | 3 | 4 | 3 | 3 | 1 | 1 | 1 |
| | 18NOV94 | 28 | 3 | 4 | 3 | 3 | 1 | 1 | 1 |
| | 24NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 30NOV94 | 42 | 3 | 4 | 4 | 3 | 1 | 1 | 1 |
| | 30NOV94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 080/08006 | 04NOV94 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 2 |
| | 10NOV94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 10NOV94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 081/06101 | 11JUL94 | 0 | 4 | 3 | 4 | 4 | 3 | 3 | 3 |
| | 18JUL94 | 7 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | 22JUL94 | 14 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 05AUG94 | 21 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |
| | 12AUG94 | 28 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |
| | 19AUG94 | 35 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| | 19AUG94 | 42 FINAL | | | | | | | |
| 061/06105 | 11DEC94 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |

SOURCE CODE: XLU602 PROD.PHASEIII (SANS)
SAS DATA LIBRARIES: MIS.SRC.R55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052979

G1095

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE EYE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 19DEC94 | 7 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
|  | 28DEC94 | 14 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 04JAN95 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
|  | 09JAN95 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16JAN95 | 35 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23JAN95 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | FINAL | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 062/06203 | 14JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21JUN94 | 7 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 28JUN94 | 14 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
|  | FINAL | FINAL | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 062/06206 | 22NOV94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 29NOV94 | 7 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 4 |
|  | 07DEC94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 5 |
|  | FINAL | FINAL | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| 062/06207 | 29NOV94 | 0 | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 3 |
|  | 06DEC94 | 7 | 2 | 2 | 1 | 3 | 4 | 3 | 3 | 2 | 3 |
|  | 13DEC94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | FINAL | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 063/06301 | 04MAY94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
|  | 11MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 18MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 25MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 063/06306 | 20JUL94 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 27JUL94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 03AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 17AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24AUG94 | — | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE:        XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SBGR55.L02021
DATE PRINTED:       15JUN95

NOTE: 1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052980

G1096

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 19DEC94 | 7 | 1 | 1 | 1 | 3 | 4 | 2 | 3 | 3 |
|  | 28DEC94 | 14 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 |
|  | 04JAN95 | 21 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 |
|  | 09JAN95 | 28 | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 2 |
|  | 16JAN95 | 35 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
|  | 23JAN95 | 42 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 3 |
|  |  | FINAL | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 3 |
| 062/06203 | 14JUN94 | 0 | 2 | 2 | 2 | 2 | 5 | 3 | 4 | 4 |
|  | 21JUN94 | 7 | 2 | 2 | 2 | 3 | 5 | 4 | 4 | 4 |
|  | 28JUN94 | 14 | 2 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  |  | FINAL | 2 | 1 | 2 | 3 | 5 | 4 | 3 | 3 |
| 062/06206 | 22NOV94 | 0 | 2 | 1 | 2 | 2 | 5 | 3 | 4 | 4 |
|  | 29NOV94 | 7 | 1 | 1 | 3 | 3 | 5 | 4 | 3 | 3 |
|  | 07DEC94 | 14 | 1 | 1 | 3 | 3 | 5 | 4 | 4 | 4 |
|  |  | FINAL | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| 062/06207 | 29NOV94 | 0 | 1 | 1 | 3 | 3 | 5 | 4 | 4 | 5 |
|  | 06DEC94 | 7 | 2 | 1 | 4 | 4 | 5 | 4 | 4 | 5 |
|  | 13DEC94 | 14 | 1 | 1 | 4 | 4 | 5 | 4 | 4 | 5 |
|  |  | FINAL | 2 | 2 | 2 | 1 | 9 | 1 | 4 | 1 |
| 063/06301 | 04MAY94 | 0 | 2 | 1 | 2 | 2 | 9 | 1 | 1 | 1 |
|  | 11MAY94 | 7 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 1 |
|  | 18MAY94 | 14 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 1 |
|  | 25MAY94 | 21 | 1 | 1 | 2 | 2 | 4 | 1 | 3 | 1 |
|  |  | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 063/06306 | 20JUL94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 27JUL94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 03AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 10AUG94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 17AUG94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  | 24AUG94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052981

G1097

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 19DEC94 | 7 | 5 | 4 | 3 | 4 | | | 2 | 2 |
| | 28DEC94 | 14 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | 04JAN95 | 21 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 09JAN95 | 28 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| | 16JAN95 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | 23JAN95 | 42 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 |
| | | FINAL | 4 | 4 | 4 | 4 | | | | 1 |
| 062/06203 | 14JUN94 | 0 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 2 |
| | | FINAL | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 2 |
| 062/06206 | 21JUN94 | 0 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| | 28JUN94 | 7 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
| | | 14 | 3 | 4 | 4 | 4 | 3 | 3 | 1 | 2 |
| | | FINAL | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 3 |
| 062/06207 | 22NOV94 | 7 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | 29NOV94 | 14 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | 07DEC94 | FINAL | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 063/05301 | 29NOV94 | 7 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| | 06DEC94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 13DEC94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 063/06306 | 04MAY94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 18MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25MAY94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | FINAL | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052982

G1098

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06306 | 31AUG94 | 42 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
| 063/06309 | 31AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | 29AUG94 | 0 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
|  | 02SEP94 | 7 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 09SEP94 | 14 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
|  | 16SEP94 | 21 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
|  | 23SEP94 | 28 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
|  | 30SEP94 | 35 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
|  | 05OCT94 | 42 | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
| 063/06310 | 05OCT94 | FINAL | 2 | 2 | 2 | 2 |  | 2 | 2 | 2 | 2 |
|  | 30AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06SEP94 | 7 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |
|  | 13SEP94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 20SEP94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 27SEP94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 04OCT94 | 35 |  |  |  |  |  |  |  |  |  |
|  | 11OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 064/06403 | 11OCT94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 30AUG94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
|  | 07SEP94 | 7 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| 064/06407 | 14SEP94 | FINAL | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 08NOV94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
|  | 16NOV94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 064/06408 | 16NOV94 | FINAL | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 08NOV94 | 0 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 23NOV94 | 7 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 30NOV94 | 14 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 |
|  | 07DEC94 | 28 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MSS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0052983

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

TREATMENT
450 MG (TID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS N | -3 OR LESS PERCENT | -2 N | -2 PERCENT | -1 N | -1 PERCENT | 0 N | 0 PERCENT | +1 OR GREATER N | +1 OR GREATER PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 53 | 1 | 7 | 2 | 8 | 14 | 30 | 23 | 32 | 13 | 43 |
| 5 | 78 | 7 | 47 | 14 | 54 | 17 | 36 | 27 | 38 | 13 | 43 |
| 6 | 54 | 7 | 47 | 8 | 31 | 14 | 30 | 21 | 29 | 4 | 13 |
| 7 | 5 | . | . | 2 | 8 | 2 | 4 | 1 | 1 | . | . |
| TOTAL | 190 | 15 | 100 | 26 | 100 | 47 | 100 | 72 | 100 | 30 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050716

G1099

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 063/06306 | 31AUG94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 063/06309 | 31AUG94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 26AUG94 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 02SEP94 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 09SEP94 | 14 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 16SEP94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 21SEP94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 30SEP94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 05OCT94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  | 05OCT94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 063/06310 | 30AUG94 | 0 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 06SEP94 | 7 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 3 |
|  | 13SEP94 | 14 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 3 |
|  | 20SEP94 | 21 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
|  | 27SEP94 | 28 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
|  | 04OCT94 | 35 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
|  | 11OCT94 | 42 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  | 11OCT94 | FINAL | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 064/06403 | 30AUG94 | 0 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
|  | 07SEP94 | 7 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 14SEP94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 14SEP94 | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 064/06407 | 08NOV94 | 0 | 2 | 2 | 3 | 2 | 4 | 5 | 5 | 4 |
|  | 16NOV94 | 7 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
|  | 16NOV94 | FINAL | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| 064/06408 | 08NOV94 | 0 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
|  | 16NOV94 | 7 | 3 | 3 | 4 | 3 | 5 | 3 | 5 | 4 |
|  | 23NOV94 | 14 | 3 | 3 | 4 | 4 | 5 | 3 | 5 | 4 |
|  | 30NOV94 | 21 | 3 | 3 | 4 | 4 | 5 | 3 | 3 | 4 |
|  | 07DEC94 | 28 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

149
CONFIDENTIAL
AZ/SER 0052984

G1100

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 063/06306 | 31AUG94 | 42 | 5 | 1 | 1 | 1 | | 1 | 1 | 1 |
| | 31AUG94 | FINAL | 5 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 063/06309 | 28AUG94 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| | 02SEP94 | 7 | 1 | 1 | 1 | 1 | | 2 | 2 | 2 |
| | 09SEP94 | 14 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 |
| | 16SEP94 | 21 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 |
| | 21SEP94 | 28 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 |
| | 30SEP94 | 35 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 |
| | 05OCT94 | 42 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 |
| | 05OCT94 | FINAL | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 063/06310 | 30AUG94 | 0 | 3 | 2 | 2 | 3 | | 1 | 2 | 2 |
| | 06SEP94 | 7 | 3 | 2 | 2 | 3 | | 2 | 2 | 2 |
| | 13SEP94 | 14 | 3 | 2 | 2 | 3 | | 2 | 2 | 2 |
| | 20SEP94 | 21 | 3 | 2 | 2 | 3 | | 1 | 1 | 2 |
| | 27SEP94 | 28 | 3 | 2 | 2 | 2 | | 1 | 1 | 2 |
| | 04OCT94 | 35 | 3 | 2 | 2 | 2 | | 2 | 2 | 2 |
| | 11OCT94 | 42 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 |
| | 11OCT94 | FINAL | 3 | 2 | 2 | 2 | | 1 | 1 | 2 |
| 064/06403 | 30AUG94 | 0 | 2 | 3 | 3 | 3 | | 3 | 4 | 4 |
| | 07SEP94 | 7 | 3 | 4 | 4 | 4 | | 4 | 4 | 4 |
| | 14SEP94 | 14 | 1 | 4 | 4 | 5 | | 5 | 6 | 5 |
| | 14SEP94 | FINAL | 4 | 5 | 5 | 4 | | 5 | 5 | 5 |
| 064/06407 | 08NOV94 | 0 | 5 | 4 | 4 | 5 | | 5 | 5 | 5 |
| | 16NOV94 | 7 | 3 | 5 | 5 | 5 | | 5 | 4 | 4 |
| | 08NOV94 | FINAL | 3 | 4 | 4 | 4 | | 4 | 4 | 4 |
| 064/06408 | 16NOV94 | 0 | 5 | 4 | 4 | 4 | | 4 | 4 | 4 |
| | 23NOV94 | 14 | 3 | 4 | 4 | 4 | | 4 | 3 | 3 |
| | 23NOV94 | 21 | 3 | 4 | 4 | 4 | | 4 | 4 | 4 |
| | 07DEC94 | 28 | 3 | 5 | 4 | 4 | | 4 | 5 | 5 |

SOURCE CODE:          XLU002_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WS3.SRC@65.O2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052985

G1101

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/06408 | 14DEC94 | 35 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 21DEC94 | 42 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| | 21DEC94 | FINAL | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| 065/06509 | 25NOV94 | 0 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 3 |
| | 01DEC94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 05DEC94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| | 05DEC94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 066/06602 | 01JUN94 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
| | 16JUN94 | 7 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 23JUN94 | 14 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 |
| | 23JUN94 | FINAL | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 |
| 066/06605 | 16SEP94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 26SEP94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 03OCT94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 10OCT94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 15OCT94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 15OCT94 | FINAL | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 067/06705 | 17MAY94 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| | 23MAY94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 30MAY94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 06JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 13JUN94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| | 20JUN94 | 35 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 |
| | 25JUN94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 067/06708 | 07OCT94 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | 14OCT94 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 4 |
| | 21OCT94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 28OCT94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | 03NOV94 | 28 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 4 | 4 |

SOURCE CODE:            XL0602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     WSS.SWGPR55.D2821
DATE PRINTED:           15JUN95

NOTE:  1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
       FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052986

G1102

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 064/06408 | 14DEC94 | 35 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
|  | 21DEC94 | 42 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
|  | 21DEC94 | FINAL | 4 | 4 | 4 | 4 | 5 | 3 | 2 | 3 |
| 065/06509 | 25NOV94 | 0 | 1 | 1 | 3 | 3 | 5 | 2 | 3 | 4 |
|  | 01DEC94 | 7 | 1 | 1 | 3 | 3 | 5 | 5 | 5 | 5 |
|  | 05DEC94 | 14 | 1 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
|  | 05DEC94 | FINAL | 1 | 3 | 3 | 1 | 4 | 3 | 3 | 4 |
| 066/06602 | 10JUN94 | 0 | 2 | 3 | 3 | 1 | 4 | 3 | 3 | 4 |
|  | 16JUN94 | 7 | 2 | 3 | 3 | 1 | 4 | 3 | 3 | 5 |
|  | 23JUN94 | 14 | 2 | 3 | 3 | 1 | 4 | 2 | 3 | 2 |
|  | 23JUN94 | FINAL | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 066/06605 | 16SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 26SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 03OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 10OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 15OCT94 | 28 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 3 |
|  | 15OCT94 | FINAL | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 3 |
| 067/06705 | 17MAY94 | 0 | 1 | 1 | 2 | 2 | 3 | 4 | 3 | 3 |
|  | 23MAY94 | 7 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 2 |
|  | 30MAY94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 06JUN94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 13JUN94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 20JUN94 | 35 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 2 |
|  | 25JUN94 | 42 | 1 | 2 | 2 | 2 | 9 | 2 | 3 | 4 |
|  | 25JUN94 | FINAL | 1 | 1 | 1 | 4 | 9 | 4 | 3 | 4 |
| 067/06708 | 07OCT94 | 0 | 2 | 2 | 3 | 2 | 9 | 1 | 3 | 4 |
|  | 14OCT94 | 7 | 1 | 2 | 2 | 2 | 9 | 2 | 1 | 4 |
|  | 21OCT94 | 14 | 1 | 2 | 2 | 2 | 9 | 2 | 2 | 4 |
|  | 28OCT94 | 21 | 2 | 2 | 3 | 2 | 9 | 2 | 2 | 2 |
|  | 03NOV94 | 28 | 1 | 1 | 3 | 2 | 9 | 2 | 2 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052987

G1103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 064/06408 | 14DEC94 | 35 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 21DEC94 | 42 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 4 |
| | FINAL | FINAL | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 4 |
| 065/06509 | 25MAY94 | 0 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 01DEC94 | 7 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 05DEC94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | FINAL | FINAL | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 066/06602 | 10JUN94 | 0 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 |
| | 16JUN94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 23JUN94 | 14 | 4 | 5 | 5 | 5 | 4 | 4 | 1 | 1 |
| | FINAL | FINAL | 4 | 5 | 5 | 5 | 4 | 4 | 1 | 1 |
| 066/06605 | 16SEP94 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 28SEP94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 03OCT94 | 14 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 10OCT94 | 21 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | FINAL | 28 | 2 | 5 | 4 | 3 | 3 | 2 | 1 | 1 |
| 067/06705 | 15OCT94 | FINAL | 2 | 5 | 4 | 3 | 3 | 2 | 1 | 1 |
| | 17MAY94 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| | 23MAY94 | 14 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| | 30MAY94 | 21 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| | 06JUN94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 13JUN94 | 35 | 2 | 2 | 2 | 2 | 3 | 9 | 1 | 1 |
| | 20JUN94 | 42 | 2 | 9 | 9 | 9 | 9 | 9 | 1 | 1 |
| | 25JUN94 | FINAL | 9 | 9 | 9 | 9 | 4 | 4 | 5 | 1 |
| 067/06708 | 07OCT94 | 0 | 9 | 9 | 4 | 4 | 4 | 4 | 2 | 3 |
| | 14OCT94 | 14 | 9 | 9 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 21OCT94 | 21 | 9 | 9 | 4 | 4 | 4 | 3 | 2 | 2 |
| | 28OCT94 | 28 | 9 | 9 | 4 | 4 | 4 | 4 | 2 | 3 |

SOURCE CODE:           XL0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MES.SRGP55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052988

G1104

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 066/06708 | 03NOV94 | FINAL | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| 067/06709 | 13OCT94 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 4 | 4 |
| | 20OCT94 | 7 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 4 | 3 |
| | 27OCT94 | 14 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 3 | 3 |
| | 02NOV94 | 21 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 3 | 2 |
| | 09NOV94 | 28 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| 068/06804 | 14NOV94 | FINAL | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 |
| | 15NOV94 | 0 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 22NOV94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 29NOV94 | 14 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 06DEC94 | 21 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| 068/06806 | 12DEC94 | FINAL | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
| | 20DEC94 | 0 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
| | 27DEC94 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 4 |
| | 30MAR94 | 14 | 1 | 2 | 1 | 4 | 4 | 2 | 4 | 3 | 4 |
| 069/06901 | 06APR94 | FINAL | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 3 | 4 |
| | 13APR94 | 0 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 3 |
| | 13APR94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 070/07003 | 18OCT94 | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 25OCT94 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 31OCT94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | 08NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 14NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 29NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 29NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 29NOV94 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 070/07005 | 17NOV94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 17NOV94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MSS.SRCR55.D2821
DATE PRINTED:       15JUN95

NOTE:   1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052989

G1105

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 067/06708 | 03NOV94 | FINAL | 4 | 1 | 3 | 3 | 9 | 2 | 2 | 5 |
| 067/06709 | 13OCT94 | 0 | 4 | 3 | 4 | 4 | 9 | 4 | 4 | 5 |
|  | 20OCT94 | 7 | 4 | 3 | 4 | 4 | 9 | 4 | 4 | 5 |
|  | 27OCT94 | 14 | 2 | 1 | 2 | 3 | 9 | 2 | 3 | 3 |
|  | 02NOV94 | 21 | 1 | 1 | 2 | 3 | 9 | 2 | 2 | 3 |
|  | 09NOV94 | 28 | 1 | 1 | 2 | 4 | 9 | 1 | 2 | 4 |
|  | 14NOV94 | 35 | 1 | 1 | 2 | 4 | 9 | 1 | 2 | 4 |
|  | 14NOV94 | FINAL | 1 | 1 | 2 | 4 | 9 | 1 | 2 | 4 |
| 068/06804 | 15NOV94 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 22NOV94 | 7 | 2 | 2 | 2 | 2 | 5 | 4 | 4 | 4 |
|  | 29NOV94 | 14 | 1 | 1 | 2 | 3 | 5 | 3 | 3 | 4 |
|  | 06DEC94 | 21 | 1 | 3 | 2 | 3 | 5 | 3 | 3 | 4 |
|  | 06DEC94 | FINAL | 1 | 3 | 3 | 3 | 5 | 4 | 3 | 4 |
| 068/06806 | 12DEC94 | 0 | 3 | 3 | 3 | 1 | 5 | 4 | 4 | 4 |
|  | 20DEC94 | 7 | 3 | 3 | 3 | 1 | 5 | 4 | 4 | 4 |
|  | 27DEC94 | 14 | 3 | 4 | 4 | 1 | 5 | 4 | 4 | 9 |
| 069/06901 | 30MAR94 | 0 | 1 | 2 | 4 | 5 | 9 | 4 | 4 | 4 |
|  | 06APR94 | 7 | 2 | 2 | 4 | 5 | 9 | 3 | 4 | 4 |
|  | 13APR94 | 14 | 1 | 1 | 4 | 5 | 9 | 3 | 4 | 4 |
|  | 13APR94 | FINAL | 1 | 1 | 4 | 5 | 9 | 3 | 3 | 4 |
| 070/07003 | 18OCT94 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 |
|  | 25OCT94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 31OCT94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 08NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 14NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 29NOV94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 070/07005 | 17NOV94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052990

G1106

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS "TEST" | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 067/06708 | 03NOV94 | FINAL | 9 | 9 | 9 | 4 | 4 | 4 | 2 | 3 |
| 067/06709 | 13OCT94 | 0 | 9 | 9 | 9 | 5 | 9 | 9 | 5 | 5 |
| | 20OCT94 | 7 | 9 | 9 | 9 | 5 | 9 | 9 | 5 | 5 |
| | 27OCT94 | 14 | 9 | 9 | 9 | 3 | 9 | 9 | 3 | 3 |
| | 03NOV94 | 21 | 9 | 9 | 9 | 3 | 9 | 9 | 3 | 3 |
| | 09NOV94 | 28 | 9 | 9 | 9 | 3 | 9 | 9 | 3 | 3 |
| | 14NOV94 | 35 | 9 | 9 | 9 | 4 | 5 | 5 | 2 | 4 |
| 068/06804 | 14NOV94 | FINAL | 4 | 4 | 4 | 3 | 5 | 5 | 3 | 3 |
| | 15NOV94 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 22NOV94 | 7 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 29NOV94 | 14 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | 06DEC94 | 21 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 068/06806 | 12DEC94 | FINAL | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 20DEC94 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 27DEC94 | 7 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 4 |
| | 27DEC94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| 069/06901 | 30MAR94 | FINAL | 9 | 9 | 9 | 1 | 4 | 4 | 5 | 4 |
| | 06APR94 | 0 | 9 | 9 | 9 | 2 | 5 | 5 | 5 | 4 |
| | 13APR94 | 7 | 9 | 9 | 9 | 2 | 5 | 5 | 3 | 4 |
| 070/07003 | 13APR94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 18OCT94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 25OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 31OCT94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 14NOV94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 14NOV94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 22NOV94 | 35 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 070/07005 | 29NOV94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | 29NOV94 | FINAL | | | | | | | | |
| | 17NOV94 | 0 | | | | | | | | |

SOURCE CODE:          XLU0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGR05.O28821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052991

G1107

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 24NOV94 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 30NOV94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 07DEC94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  | 14DEC94 | 28 FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 073/07304 | 21SEP94 | 0 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 28SEP94 | 7 FINAL | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| 073/07306 | 12OCT94 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 4 |
|  | 19OCT94 | 14 | 4 | 4 | 4 | 3 | 5 | 3 | 5 | 4 | 4 |
|  | 25OCT94 | 21 | 4 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 |
|  | 02NOV94 | 28 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | 08NOV94 | 35 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 16NOV94 | 42 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
|  | 22NOV94 | FINAL | 4 | 5 | 5 | 3 | 4 | 2 | 4 | 2 | 3 |
| 074/07401 | 22AUG94 | 0 | 2 | 5 | 5 | 4 | 3 | 2 | 4 | 5 | 3 |
|  | 29AUG94 | 7 FINAL | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 074/07404 | 29AUG94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 13DEC94 | 7 FINAL | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| 075/07502 | 20DEC94 | 0 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
|  | 18MAY94 | 7 FINAL | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 |
|  | 25MAY94 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 075/07506 | 01JUN94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 08JUN94 | 21 FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
|  | 26NOV94 | 0 | 4 | 3 | 4 | 4 | 1 | 3 | 3 | 4 | 3 |
|  | 06DEC94 | 7 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 3 |
|  | 12DEC94 | 14 | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 3 |

SOURCE CODE:          XLU002_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.S8GFR65.D2821
DATE PRINTED:         15JUN95

NOTE:  1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052992

G1108

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 24NOV94 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 30NOV94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 07DEC94 | 21 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 14DEC94 | 28 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | 14DEC94 | FINAL | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 073/07304 | 21SEP94 | 0 | 2 | 2 | 2 | 2 | 5 | 5 | 2 | 5 |
| | 28SEP94 | 7 | 3 | 3 | 3 | 1 | 5 | 5 | 2 | 5 |
| | 28SEP94 | FINAL | 3 | 3 | 3 | 1 | 5 | 5 | 3 | 5 |
| 073/07306 | 12OCT94 | 0 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 19OCT94 | 7 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 25OCT94 | 14 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 02NOV94 | 21 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 08NOV94 | 28 | 2 | 2 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 16NOV94 | 35 | 2 | 2 | 3 | 5 | 5 | 5 | 5 | 5 |
| | 22NOV94 | 42 | 2 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| | 22NOV94 | FINAL | 1 | 1 | 3 | 5 | 5 | 5 | 5 | 5 |
| 074/07401 | 22AUG94 | 0 | 1 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | 29AUG94 | 7 | 2 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | 29AUG94 | FINAL | 2 | 5 | 4 | 3 | 5 | 4 | 4 | 4 |
| 074/07404 | 13DEC94 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | 20DEC94 | 7 | 5 | 5 | 2 | 4 | 5 | 5 | 3 | 5 |
| 075/07502 | 18MAY94 | 0 | 5 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| | 25MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | 01JUN94 | 14 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| | 08JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 08JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 075/07506 | 26NOV94 | 0 | 1 | 2 | 2 | 4 | 5 | 3 | 4 | 5 |
| | 05DEC94 | 7 | 1 | 1 | 3 | 4 | 5 | 3 | 4 | 5 |
| | 12DEC94 | 14 | 1 | 1 | 3 | 4 | 5 | 2 | 4 | 4 |

SOURCE CODE:                XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:         MIS.SRCR55.D2821
DATE PRINTED:               15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052993

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1  FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: 50 OR OLDER

TREATMENT
450 MG (TID) SEROQUEL
CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS N | PERCENT | -2 N | PERCENT | -1 N | PERCENT | 0 N | PERCENT | +1 OR GREATER N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 1 | . | . | . | . | 1 | 25 | . | . | . | . |
| 5 | 9 | . | . | 2 | 67 | 1 | 25 | 5 | 100 | 1 | 50 |
| 6 | 4 | 1 | 100 | . | . | 2 | 50 | . | . | 1 | 50 |
| 7 | 1 | . | . | 1 | 33 | . | . | . | . | . | . |
| TOTAL | 15 | 1 | 100 | 3 | 100 | 4 | 100 | 5 | 100 | 2 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050717

G1109

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 24NOV94 | 7 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| | 30NOV94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 07DEC94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 14DEC94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 073/07304 | 21SEP94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | 28SEP94 | FINAL | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| 073/07306 | 12OCT94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 19OCT94 | 14 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 25OCT94 | 21 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 02NOV94 | 28 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 08NOV94 | 35 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 16NOV94 | 42 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 22NOV94 | FINAL | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| 074/07401 | 22AUG94 | 0 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | 29AUG94 | FINAL | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| 074/07404 | 13DEC94 | 0 | 3 | 4 | 4 | 4 | 4 | 5 | 5 |
| | 20DEC94 | 7 | 1 | 3 | 2 | 2 | 5 | 5 | 5 |
| | | FINAL | 1 | 3 | 2 | 2 | 5 | 5 | 5 |
| 075/07502 | 18MAY94 | 0 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| | 25MAY94 | 14 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| | 01JUN94 | 21 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | FINAL | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| 075/07506 | 29NOV94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 06DEC94 | 7 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | 12DEC94 | FINAL | 5 | 5 | 5 | 4 | 3 | 4 | 3 |

SOURCE CODE:        XLU602 PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRC055.02821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052994

G1110

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07506 076/07602 | 12DEC94 | FINAL | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| 076/07602 | 24OCT94 | 0 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
|  | 31OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 07NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 14NOV94 | 21 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 |
|  | 21NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21NOV94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 077/07702 | 18MAY94 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
|  | 18MAY94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 |
| 077/07706 | 04OCT94 | FINAL | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 04OCT94 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 |
|  | 11OCT94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 077/07707 | 11OCT94 | FINAL | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 18OCT94 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 25OCT94 | 7 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
|  | 02NOV94 | 14 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 08NOV94 | 21 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
|  | 15NOV94 | 28 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 22NOV94 | 35 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 22NOV94 | FINAL | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 078/07802 | 02JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 09JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
|  | 16JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | 23JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 30JUN94 | 28 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 2 |
|  | 07JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
|  | 15JUL94 | 42 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 |
|  | 15JUL94 | FINAL | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 2 |
| 078/07805 | 21JUL94 | 0 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 2 |
|  | 01AUG94 | 7 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:
SAS DATA LIBRARIES: XLU002.PROD.PHASEIII(SANS)
                    MIS.SRCP55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052995

G1111

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 075/07506 | 12DEC94 | FINAL | 1 | 1 | 3 | 4 | 5 | 2 | 4 | 4 |
| 076/07602 | 24OCT94 | 0 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 31OCT94 | 7 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 07NOV94 | 14 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 14NOV94 | 21 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 21NOV94 | 28 | 1 | 2 | 2 | 2 | 5 | 3 | 4 | 4 |
| | 21NOV94 | FINAL | 1 | 2 | 2 | 3 | 5 | 3 | 4 | 4 |
| 077/07702 | 12MAY94 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 3 | 2 |
| | 18MAY94 | 7 | 3 | 1 | 2 | 4 | 5 | 1 | 3 | 2 |
| | 18MAY94 | FINAL | 5 | 3 | 2 | 3 | 5 | 3 | 3 | 5 |
| 077/07706 | 04OCT94 | 0 | 1 | 4 | 4 | 3 | 5 | 3 | 5 | 5 |
| | 11OCT94 | 7 | 1 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | 11OCT94 | FINAL | 2 | 1 | 3 | 4 | 5 | 5 | 5 | 5 |
| 077/07707 | 18OCT94 | 0 | 1 | 2 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 25OCT94 | 7 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 02NOV94 | 14 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 08NOV94 | 21 | 1 | 2 | 3 | 4 | 5 | 5 | 5 | 5 |
| | 22NOV94 | 28 | 2 | 4 | 3 | 4 | 5 | 2 | 2 | 3 |
| | 22NOV94 | 35 | 1 | 4 | 3 | 1 | 5 | 1 | 2 | 3 |
| | 22NOV94 | FINAL | 1 | 4 | 4 | 1 | 5 | 2 | 2 | 3 |
| 078/07802 | 02JUN94 | 0 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 4 |
| | 09JUN94 | 7 | 1 | 1 | 2 | 1 | 5 | 1 | 2 | 3 |
| | 16JUN94 | 14 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 3 |
| | 23JUN94 | 21 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 3 |
| | 30JUN94 | 28 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 3 |
| | 07JUL94 | 35 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 4 |
| | 15JUL94 | 42 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 3 |
| | 15JUL94 | FINAL | 1 | 1 | 2 | 1 | 5 | 1 | 2 | 3 |
| 078/07805 | 21JUL94 | 0 | 0 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |
| | 01AUG94 | 7 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII (SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052996

G1112

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 075/07506 | 12DEC94 | FINAL | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| 076/07602 | 24OCT94 | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 31OCT94 | 7 | 3 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 07NOV94 | 14 | 3 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 14NOV94 | 21 | 3 | 3 | 4 | 4 | 1 | 1 | 1 |
|  | 21NOV94 | 28 | 3 | 3 | 4 | 4 | 2 | 2 | 2 |
|  |  | FINAL | 3 | 3 | 4 | 4 | 2 | 2 | 2 |
| 077/07702 | 13MAY94 | 0 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
|  | 18MAY94 | 7 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
|  |  | FINAL | 1 | 5 | 5 | 5 | 3 | 3 | 3 |
| 077/07706 | 04OCT94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  | 11OCT94 | 7 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | FINAL | 1 | 5 | 5 | 5 | 4 | 4 | 4 |
| 077/07707 | 11OCT94 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 18OCT94 | 7 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 25OCT94 | 14 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
|  | 02NOV94 | 21 | 4 | 3 | 4 | 4 | 5 | 5 | 4 |
|  | 08NOV94 | 28 | 4 | 3 | 4 | 5 | 5 | 5 | 5 |
|  | 15NOV94 | 35 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
|  | 22NOV94 | FINAL | 4 | 4 | 5 | 5 | 5 | 5 | 4 |
| 078/07802 | 02JUN94 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 09JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 16JUN94 | 21 | 1 | 3 | 3 | 3 | 1 | 1 | 1 |
|  | 23JUN94 | 28 | 3 | 3 | 3 | 3 | - | - | - |
|  | 30JUN94 | 35 | 3 | 3 | 3 | 3 | - | - | - |
|  | 07JUL94 | 42 | 3 | 3 | 3 | 3 | - | - | - |
|  | 15JUL94 | FINAL | 2 | 3 | 3 | 3 | 2 | 1 | 1 |
| 078/07805 | 15JUL94 | 0 | 2 | 2 | 2 | 3 | - | - | - |
|  | 21JUL94 | 7 | 2 | 4 | 4 | 3 | 1 | 1 | 1 |
|  | 01AUG94 | FINAL | 2 | 2 | 3 | 3 | 2 | 2 | 2 |

SOURCE CODE:                XLU002_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052997

G1113

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07805 | 08AUG94 | 14 | 3 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 3 |
|  | 16AUG94 | 21 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 16AUG94 | FINAL | 4 | 2 | 3 | 4 | 3 | 2 | 3 | 1 | 3 |
| 078/07807 | 11OCT94 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 |
|  | 21OCT94 | 7 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
|  | 29OCT94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
|  | 06NOV94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 11NOV94 | 28 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 18NOV94 | 35 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 1 | 4 |
|  | 28NOV94 | 42 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 4 |
|  | 28NOV94 | FINAL | 1 | 2 | 1 | 1 | 3 | 2 | 4 | 4 | 4 |
| 079/07903 | 23APR94 | 0 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 4 |
|  | 01MAY94 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 08MAY94 | 14 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 16MAY94 | 21 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
|  | 22MAY94 | 28 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
|  | 22MAY94 | FINAL | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 |
| 079/07904 | 06NOV94 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 4 |
|  | 14NOV94 | 7 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 3 |
|  | 21NOV94 | 14 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 2 |
|  | 21NOV94 | FINAL | 1 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 2 |
| 079/07908 | 13OCT94 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
|  | 20OCT94 | 7 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 3 | 3 |
|  | 27OCT94 | 14 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 3 |
|  | 27OCT94 | FINAL | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 3 | 4 |
| 080/08001 | 14APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
|  | 22APR94 | 7 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 3 | 2 |
|  | 30APR94 | 14 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
|  | 07MAY94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 16MAY94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:          XL0602_PROD_PHASEIII(SANS)
SANS DATA LIBRARIES:  MIS.SNGCR55.D2821
DATE PRINTED:         15JUN95

NOTE: 1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

163
CONFIDENTIAL
AZ/SER 0052998

G1114

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 078/07805 | 08AUG94 | 14 | 2 | 2 | 3 | 1 | 5 | 3 | 3 | 3 |
| | 16AUG94 | 21 | 2 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |
| | 16AUG94 | FINAL | 2 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |
| 078/07807 | 11OCT94 | 0 | 1 | 2 | 1 | 3 | 5 | 3 | 3 | 4 |
| | 21OCT94 | 14 | 1 | 2 | 1 | 3 | 5 | 3 | 3 | 4 |
| | 23OCT94 | 21 | 1 | 2 | 1 | 2 | 5 | 2 | 2 | 3 |
| | 06NOV94 | 28 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 |
| | 11NOV94 | 35 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 |
| | 18NOV94 | 42 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 |
| | 28NOV94 | FINAL | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 |
| 079/07903 | 23APR94 | 0 | 3 | 4 | 4 | 2 | 5 | 2 | 4 | 2 |
| | 01MAY94 | 7 | 3 | 4 | 4 | 2 | 5 | 2 | 4 | 2 |
| | 08MAY94 | 14 | 2 | 3 | 3 | 2 | 5 | 2 | 4 | 2 |
| | 16MAY94 | 21 | 2 | 3 | 3 | 2 | 5 | 1 | 4 | 2 |
| | 22MAY94 | 28 | 2 | 4 | 4 | 2 | 5 | 1 | 4 | 2 |
| 079/07904 | 06NOV94 | 0 | 2 | 2 | 3 | 2 | 5 | 4 | 4 | 3 |
| | 14NOV94 | 7 | 1 | 2 | 3 | 2 | 5 | 4 | 4 | 3 |
| | 21NOV94 | 14 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 3 |
| | 21NOV94 | FINAL | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 3 |
| 079/07908 | 13OCT94 | 0 | 1 | 2 | 3 | 2 | 5 | 2 | 4 | 2 |
| | 20OCT94 | 7 | 2 | 2 | 3 | 2 | 5 | 3 | 4 | 2 |
| | 27OCT94 | 14 | 2 | 2 | 3 | 3 | 5 | 3 | 4 | 2 |
| | 27OCT94 | FINAL | 2 | 2 | 3 | 3 | 5 | 3 | 4 | 2 |
| 080/08001 | 14APR94 | 0 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 |
| | 22APR94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| | 30APR94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 07MAY94 | 21 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| | 16MAY94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

SOURCE CODE:                    XLU6O2_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0052999

G1115

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 078/07805 | 08AUG94 | 14 | 2 | 4 | 4 | 4 | | 5 | 2 | 3 |
|  | 16AUG94 | 21 | 1 | 4 | 4 | 4 | | 5 | 3 | 4 |
|  | 16AUG94 | FINAL | 1 | 4 | 4 | 4 | | 5 | 3 | 4 |
| 078/07807 | 11OCT94 | 0 | 5 | 3 | 3 | 3 | | 2 | 3 | 1 |
|  | 21OCT94 | 7 | 3 | 2 | 2 | 2 | | 1 | 1 | 1 |
|  | 29OCT94 | 14 | 3 | 2 | 2 | 2 | | 1 | 1 | 1 |
|  | 06NOV94 | 21 | 3 | 2 | 1 | 1 | | 2 | 1 | 1 |
|  | 11NOV94 | 28 | 3 | 2 | 2 | 2 | | 2 | 2 | 2 |
|  | 16NOV94 | 35 | 3 | 2 | 2 | 2 | | 2 | 2 | 2 |
|  | 28NOV94 | 42 | 3 | 3 | 3 | 3 | | 3 | 3 | 2 |
|  | 28NOV94 | FINAL | 3 | 3 | 3 | 3 | | 3 | 3 | 2 |
| 079/07903 | 23APR94 | 0 | 9 | 3 | 3 | 3 | | 3 | 4 | 3 |
|  | 01MAY94 | 7 | 9 | 3 | 3 | 3 | | 2 | 2 | 2 |
|  | 08MAY94 | 14 | 9 | 3 | 3 | 3 | | 2 | 3 | 2 |
|  | 16MAY94 | 21 | 9 | 3 | 3 | 3 | | 2 | 2 | 2 |
|  | 22MAY94 | 28 | 9 | 3 | 3 | 3 | | 2 | 2 | 2 |
|  | 22MAY94 | FINAL | 9 | 3 | 3 | 3 | | 2 | 2 | 2 |
| 079/07904 | 06NOV94 | 0 | 9 | 4 | 4 | 4 | | 2 | 2 | 2 |
|  | 14NOV94 | 7 | 9 | 4 | 4 | 4 | | 2 | 3 | 2 |
|  | 21NOV94 | 14 | 9 | 2 | 2 | 2 | | 2 | 2 | 2 |
|  | 21NOV94 | FINAL | 9 | 2 | 2 | 2 | | 2 | 2 | 2 |
| 079/07908 | 13OCT94 | 0 | 9 | 2 | 2 | 2 | | 2 | 2 | 2 |
|  | 20OCT94 | 7 | 9 | 2 | 2 | 2 | | 3 | 3 | 2 |
|  | 27OCT94 | 14 | 9 | 2 | 2 | 2 | | 2 | 2 | 2 |
|  | 27OCT94 | FINAL | 9 | 2 | 2 | 2 | | 2 | 2 | 2 |
| 080/08001 | 14APR94 | 0 | 1 | 1 | 2 | 1 | | 3 | 3 | 2 |
|  | 22APR94 | 7 | 2 | 1 | 1 | 1 | | 2 | 2 | 2 |
|  | 30APR94 | 14 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 |
|  | 07MAY94 | 21 | 1 | 1 | 1 | 1 | | 2 | 2 | 2 |
|  | 16MAY94 | 28 | 1 | 2 | 1 | 2 | | 2 | 2 | 2 |

SOURCE CODE:            XLU0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MES.SRGR65.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053000

G1116

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08001 | 21MAY94 | 35 | 1 | | | | 2 | | | 2 | 2 |
| | 28MAY94 | 42 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 28MAY94 | FINAL | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| 080/08006 | 13JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 20JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 25JUN94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 04JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | 18JUL94 | 35 | 3 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 25JUL94 | 42 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | 25JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 080/08008 | 03OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 17OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 24OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 31OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 07NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 14NOV94 | 42 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | 14NOV94 | FINAL | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| 080/08010 | 03NOV94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 02DEC94 | 28 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 09DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 16DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 16DEC94 | FINAL | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| 080/08013 | 28NOV94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28NOV94 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 05DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 12DEC94 | 21 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MES5.SNGRS5.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053001

G1117

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08001 | 21MAY94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  | 28MAY94 | 42 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  | 28MAY94 | FINAL |  |  |  |  |  |  |  |  |
| 080/08006 | 13JUN94 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
|  | 20JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  | 25JUN94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 04JUL94 | 21 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
|  | 11JUL94 | 28 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  | 18JUL94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  | 25JUL94 | 42 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
|  | 25JUL94 | FINAL |  |  |  |  |  |  |  |  |
| 080/08008 | 03OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 10OCT94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 17OCT94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 24OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 31OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 07NOV94 | 35 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 14NOV94 | 42 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 14NOV94 | FINAL |  |  |  |  |  |  |  |  |
| 080/08010 | 03NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  | 10NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 |
|  | 17NOV94 | 14 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  | 02DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 09DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 16DEC94 | 42 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
|  | 16DEC94 | FINAL |  |  |  |  |  |  |  |  |
| 080/08013 | 21NOV94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 |
|  | 28NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 05DEC94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 12DEC94 | 21 | 1 |  | 2 |  | 2 |  | 2 | 2 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

167 CONFIDENTIAL
AZ/SER 0053002

G1118

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08001 | 21MAY94 | 35 | 1 | 2 | 2 | 2 | | 2 | 2 | 1 |
| | 28MAY94 | 42 | | | 1 | 1 | | 1 | 1 | 1 |
| | FINAL | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 080/08006 | 13JUN94 | 7 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 2 |
| | 20JUN94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 25JUN94 | 21 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 04JUL94 | 28 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| | 11JUL94 | 35 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | 18JUL94 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 25JUL94 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | FINAL | FINAL | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| 080/08008 | 03OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10OCT94 | 7 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 17OCT94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | 24OCT94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 31OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 07NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 14NOV94 | 42 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| | FINAL | FINAL | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| 080/08010 | 03NOV94 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 10NOV94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| | 17NOV94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 09DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 16DEC94 | 42 | | | | | | | | |
| | FINAL | FINAL | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 |
| 080/08013 | 21NOV94 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 05DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 12DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE: XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MFS.SRCR55.02821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053003

216

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

RACE GROUP: WHITE

| | | TREATMENT | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 48 | 1 | 7 | 2 | 7 | 14 | 29 | 22 | 30 | 9 | 33 |
| 5 | 82 | 6 | 40 | 14 | 52 | 18 | 37 | 30 | 41 | 14 | 52 |
| 6 | 56 | 8 | 53 | 8 | 30 | 16 | 33 | 20 | 27 | 4 | 15 |
| 7 | 5 | . | . | 3 | 11 | 1 | 2 | 1 | 1 | . | . |
| TOTAL | 191 | 15 | 100 | 27 | 100 | 49 | 100 | 73 | 100 | 27 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       15JUN95

252

CONFIDENTIAL
AZ/SER 0050718

G1119

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08013 | 19DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JAN95 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 21APR94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08101 | 03MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 10MAY94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08105 | 27OCT94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 04NOV94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  | 11NOV94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 4 |
|  | 18NOV94 | 21 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
|  | 25NOV94 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
|  | 02DEC94 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
|  | 09DEC94 | 42 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
|  |  | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
| 082/08201 | 19APR94 | 0 | 4 | 3 | 3 | 2 | 1 | 4 | 4 | 3 | 4 |
|  | 26APR94 | 7 | 3 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
|  | 02MAY94 | 14 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 3 |
|  | 09MAY94 | 21 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 3 |
|  | 16MAY94 | 28 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 3 |
|  | 23MAY94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
|  | 30MAY94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 3 |
|  |  | FINAL | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 3 |
| 082/08205 | 25OCT94 | 0 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 4 |
|  | 31OCT94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 07NOV94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 3 |
|  | 15NOV94 | 21 | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 3 |
|  | 21NOV94 | 28 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 3 |
|  | 28NOV94 | 35 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SANS)
MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053004

G1120

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08013 | 19DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 26DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 02JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08101 | 21APR94 | 0 | 2 | 1 | 3 | 3 | 5 | 1 | 1 | 5 |
| | 03MAY94 | 7 | 2 | 1 | 3 | 3 | 5 | 5 | 4 | 4 |
| | 10MAY94 | 14 | 2 | 1 | 3 | 3 | 5 | 4 | 4 | 4 |
| | 10MAY94 | FINAL | 2 | 1 | 3 | 3 | 5 | 4 | 4 | 5 |
| 081/08105 | 27OCT94 | 0 | 1 | 2 | 4 | 3 | 5 | 4 | 4 | 5 |
| | 04NOV94 | 7 | 1 | 2 | 4 | 3 | 5 | 4 | 4 | 4 |
| | 11NOV94 | 14 | 1 | 2 | 4 | 3 | 5 | 4 | 4 | 4 |
| | 18NOV94 | 21 | 1 | 2 | 4 | 2 | 4 | 3 | 4 | 4 |
| | 25NOV94 | 28 | 1 | 2 | 4 | 2 | 4 | 3 | 4 | 4 |
| | 02DEC94 | 35 | 1 | 2 | 4 | 2 | 4 | 3 | 4 | 4 |
| | 06DEC94 | 42 | 2 | 2 | 4 | 3 | 5 | 3 | 4 | 4 |
| | 06DEC94 | FINAL | 2 | 2 | 4 | 3 | 4 | 2 | 4 | 3 |
| 082/08201 | 19APR94 | 0 | 2 | 2 | 4 | 3 | 5 | 3 | 4 | 3 |
| | 26APR94 | 7 | 2 | 2 | 3 | 3 | 5 | 2 | 3 | 3 |
| | 02MAY94 | 14 | 2 | 2 | 3 | 2 | 4 | 1 | 3 | 3 |
| | 09MAY94 | 21 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 3 |
| | 16MAY94 | 28 | 1 | 2 | 3 | 2 | 5 | 1 | 3 | 3 |
| | 23MAY94 | 35 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 3 |
| | 30MAY94 | 42 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 4 |
| | 30MAY94 | FINAL | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 4 |
| 082/08205 | 25OCT94 | 0 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 4 |
| | 31OCT94 | 7 | 1 | 2 | 3 | 3 | 5 | 1 | 3 | 4 |
| | 07NOV94 | 14 | 1 | 2 | 3 | 3 | 5 | 2 | 3 | 4 |
| | 15NOV94 | 21 | 1 | 1 | 3 | 3 | 5 | 1 | 3 | 4 |
| | 21NOV94 | 28 | 2 | 2 | 3 | 3 | 5 | 2 | 3 | 4 |
| | 28NOV94 | 35 | 2 | 1 | 3 | 2 | 5 | 3 | 4 | 4 |

SOURCE CODE:             XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053005

G1121

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 080/08013 | 19DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 26DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 02JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 081/08101 | 21APR94 | 0 | 3 | 1 | 5 | 5 | 4 | 1 | 2 | 1 |
|  | 03MAY94 | 14 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 10MAY94 | FINAL | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| 081/08105 | 10MAY94 | 0 | 1 | 5 | 5 | 5 | 4 | 3 | 3 | 3 |
|  | 27OCT94 | 7 | 0 | 4 | 5 | 5 | 4 | 3 | 3 | 2 |
|  | 04NOV94 | 14 | 1 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 11NOV94 | 21 | 1 | 4 | 5 | 5 | 4 | 2 | 3 | 2 |
|  | 18NOV94 | 28 | 1 | 4 | 5 | 5 | 4 | 2 | 3 | 2 |
|  | 25NOV94 | 35 | 1 | 4 | 5 | 5 | 4 | 2 | 2 | 2 |
|  | 02DEC94 | 42 | 1 | 4 | 5 | 5 | 4 | 2 | 2 | 2 |
|  | 02DEC94 | FINAL | 1 | 4 | 5 | 5 | 4 | 2 | 2 | 2 |
| 082/08201 | 19APR94 | 0 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
|  | 26APR94 | 7 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
|  | 02MAY94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 09MAY94 | 21 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 16MAY94 | 28 | 9 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 23MAY94 | 35 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 30MAY94 | 42 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 30MAY94 | FINAL | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
| 082/08205 | 25OCT94 | 0 | 0 | 3 | 4 | 4 | 3 | 2 | 1 | 2 |
|  | 31OCT94 | 7 | 4 | 3 | 5 | 5 | 3 | 2 | 2 | 2 |
|  | 07NOV94 | 14 | 5 | 5 | 6 | 5 | 5 | 3 | 2 | 2 |
|  | 15NOV94 | 21 | 5 | 5 | 5 | 5 | 5 | 2 | 1 | 1 |
|  | 21NOV94 | 28 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 1 |
|  | 28NOV94 | 35 | 5 | 5 | 5 | 5 | 3 | 1 | 1 | 1 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRG455.D2821
DATE PRINTED:           15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053006

G1122

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08205 | 05DEC94 | 42 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 3 |
| 082/08207 | 05DEC94 | FINAL | 2 | 2 | 2 | 2 | 4 | 1 | 4 | 2 | 3 |
| | 10NOV94 | 0 | 3 | 2 | 2 | 1 | 4 | 2 | 4 | 2 | 4 |
| | 17NOV94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 4 |
| | 24NOV94 | 14 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | 30NOV94 | 21 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 07DEC94 | 28 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 3 |
| | 14DEC94 | 35 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 3 |
| | 21DEC94 | 42 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 4 |
| | 21DEC94 | FINAL | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 4 |
| 083/08306 | 31AUG94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
| | 08SEP94 | 7 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 15SEP94 | 14 | 5 | 3 | 3 | 4 | 5 | 4 | 4 | 5 | 5 |
| | 22SEP94 | 21 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | 29SEP94 | 28 | 4 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 5 |
| | 06OCT94 | 35 | 4 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 5 |
| | 13OCT94 | 42 | 4 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 5 |
| | 13OCT94 | FINAL | 4 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 5 |
| 083/08308 | 16OCT94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
| | 24OCT94 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 |
| | 31OCT94 | 14 | 3 | 3 | 2 | 2 | 3 | 2 | 4 | 3 | 2 |
| | 07NOV94 | 21 | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 3 |
| | 14NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 21NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28NOV94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 28NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 084/08401 | 17NOV93 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 24NOV93 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 |
| | 01DEC93 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | 01DEC93 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |

SOURCE CODE:  XLG602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MTS.SRGR055.D2821
DATE PRINTED:  15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053007

G1123

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 082/08205 | 05DEC94 | 42 | 1 | 1 | 4 | 1 | 5 | 1 | 4 | 4 |
| | 05DEC94 | FINAL | 1 | 1 | 4 | 1 | 5 | 1 | 4 | 4 |
| 082/08207 | 10NOV94 | 0 | 3 | 2 | 4 | 3 | 5 | 3 | 2 | 4 |
| | 17NOV94 | 7 | 1 | 1 | 3 | 2 | 5 | 2 | 2 | 4 |
| | 24NOV94 | 14 | 1 | 1 | 3 | 1 | 5 | 3 | 4 | 4 |
| | 30NOV94 | 21 | 1 | 2 | 3 | 1 | 4 | 1 | 3 | 3 |
| | 07DEC94 | 28 | 1 | 1 | 3 | 1 | 5 | 1 | 3 | 3 |
| | 14DEC94 | 35 | 1 | 1 | 3 | 1 | 5 | 1 | 3 | 2 |
| | 21DEC94 | 42 | 1 | 1 | 2 | 1 | 5 | 1 | 3 | 2 |
| | 21DEC94 | FINAL | 1 | 1 | 2 | 1 | 5 | 1 | 3 | 2 |
| 083/08306 | 31AUG94 | 0 | 5 | 5 | 5 | 3 | 9 | 5 | 5 | 5 |
| | 08SEP94 | 7 | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 9 |
| | 16SEP94 | 14 | 5 | 4 | 5 | 4 | 9 | 9 | 9 | 9 |
| | 22SEP94 | 21 | 5 | 4 | 5 | 4 | 9 | 9 | 9 | 9 |
| | 29SEP94 | 28 | 5 | 4 | 5 | 5 | 9 | 9 | 9 | 9 |
| | 06OCT94 | 35 | 5 | 4 | 5 | 5 | 9 | 9 | 9 | 5 |
| | 13OCT94 | 42 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | 13OCT94 | FINAL | 2 | 4 | 2 | 2 | 9 | 4 | 4 | 4 |
| 083/08308 | 16OCT94 | 0 | 2 | 2 | 2 | 4 | 9 | 5 | 5 | 9 |
| | 24OCT94 | 7 | 2 | 2 | 2 | 4 | 9 | 9 | 9 | 9 |
| | 31OCT94 | 14 | 2 | 2 | 2 | 4 | 9 | 9 | 9 | 5 |
| | 07NOV94 | 21 | 2 | 3 | 3 | 3 | 9 | 5 | 5 | 5 |
| | 14NOV94 | 28 | 3 | 3 | 3 | 4 | 5 | 5 | 9 | 9 |
| | 21NOV94 | 35 | 2 | 2 | 2 | 3 | 5 | 5 | 5 | 5 |
| | 28NOV94 | 42 | 2 | 2 | 2 | 3 | 3 | 5 | 5 | 4 |
| | 28NOV94 | FINAL | 2 | 2 | 2 | 3 | 3 | 5 | 5 | 4 |
| 084/08401 | 17NOV93 | 0 | 2 | 2 | 2 | 3 | 3 | 5 | 3 | 3 |
| | 24NOV93 | 7 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 01DEC93 | 14 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 2 |
| | 01DEC93 | FINAL | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053008

G1124

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 082/08205 | 05DEC94 | 42 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 1 |
|  | 05DEC94 | FINAL | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 1 |
| 082/08207 | 10NOV94 | 0 | 5 | 3 | 4 | 4 | 3 | 3 | 2 | 3 |
|  | 17NOV94 | 14 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 |
|  | 24NOV94 | 21 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 |
|  | 30NOV94 | 28 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
|  | 07DEC94 | 35 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
|  | 14DEC94 | 42 | 5 | 4 | 4 | 4 | 2 | 1 | 1 | 1 |
|  | 21DEC94 | FINAL | 5 | 4 | 4 | 4 | 2 | 1 | 1 | 1 |
| 033/08306 | 31AUG94 | 0 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
|  | 08SEP94 | 14 | 9 | 9 | 9 | 5 | 9 | 5 | 5 | 5 |
|  | 15SEP94 | 21 | 9 | 9 | 9 | 5 | 9 | 5 | 5 | 5 |
|  | 22SEP94 | 28 | 9 | 9 | 9 | 9 | 9 | 5 | 5 | 5 |
|  | 29SEP94 | 35 | 9 | 9 | 9 | 5 | 9 | 5 | 5 | 5 |
|  | 06OCT94 | 42 | 9 | 9 | 9 | 5 | 9 | 4 | 4 | 5 |
|  | 13OCT94 | FINAL | 9 | 9 | 9 | 2 | 1 | 4 | 4 | 2 |
| 033/08308 | 16OCT94 | 0 | 3 | 2 | 2 | 2 | 1 | 3 | 4 | 3 |
|  | 24OCT94 | 14 | 3 | 3 | 2 | 2 | 1 | 4 | 4 | 4 |
|  | 31OCT94 | 21 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 |
|  | 07NOV94 | 28 | 9 | 9 | 9 | 9 | 4 | 4 | 5 | 4 |
|  | 14NOV94 | 35 | 9 | 9 | 9 | 9 | 5 | 5 | 5 | 4 |
|  | 21NOV94 | 42 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 28NOV94 | FINAL | 5 | 5 | 5 | 3 | 4 | 4 | 2 | 4 |
| 084/08401 | 17NOV93 | 0 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 24NOV93 | 7 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 01DEC93 | 14 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 01DEC93 | FINAL | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |

SOURCE CODE:             XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:      MIS.SRCP65.D2821
DATE PRINTED:            15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

174
CONFIDENTIAL
AZ/SER 0053009

G1125

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08406 | 05APR94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 14APR94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 21APR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 28APR94 | 21 FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 084/08410 | 28APR94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 11MAY94 | 7 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  | 18MAY94 | 14 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 25MAY94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 01JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 07JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | 14JUN94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 084/08412 | 16JUN94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 23JUN94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 01JUL94 | 14 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
|  | 08JUL94 | 21 FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 084/08417 | 11OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 18OCT94 | 14 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
|  | 25OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 02NOV94 | 28 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
|  | 10NOV94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 17NOV94 | 42 FINAL | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 084/08418 | 05OCT94 | 0 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 11OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 18OCT94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 25OCT94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 02NOV94 | 28 FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MES5.SRGRR65.D2021
DATE PRINTED:       15JUN95

NOTE: 1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053010

G1126

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08406 | 05APR94 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 14APR94 | 7 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 4 |
| | 21APR94 | 14 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 3 |
| | 28APR94 | 21 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 28APR94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| 084/08410 | 11MAY94 | 0 | 1 | 1 | 3 | 3 | 9 | 3 | 3 | 3 |
| | 18MAY94 | 7 | 2 | 3 | 3 | 3 | 9 | 3 | 3 | 3 |
| | 25MAY94 | 14 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 01JUN94 | 21 | 1 | 2 | 2 | 3 | 4 | 2 | 3 | 3 |
| | 07JUN94 | 28 | 1 | 2 | 2 | 3 | 4 | 1 | 3 | 3 |
| | 14JUN94 | 35 | 1 | 1 | 2 | 3 | 4 | 1 | 3 | 3 |
| | 21JUN94 | 42 | 1 | 1 | 2 | 3 | 4 | 1 | 3 | 3 |
| | 21JUN94 | FINAL | 1 | 1 | 2 | 3 | 4 | 1 | 3 | 3 |
| 084/08412 | 16JUN94 | 0 | 3 | 2 | 2 | 1 | 3 | 9 | 3 | 3 |
| | 23JUN94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 01JUL94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 01JUL94 | FINAL | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 3 |
| 084/08417 | 05OCT94 | 0 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 3 |
| | 11OCT94 | 7 | 3 | 2 | 2 | 1 | 3 | 4 | 2 | 3 |
| | 18OCT94 | 14 | 2 | 2 | 1 | 1 | 3 | 4 | 2 | 3 |
| | 25OCT94 | 21 | 2 | 2 | 1 | 1 | 3 | 4 | 2 | 3 |
| | 02NOV94 | 28 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| | 10NOV94 | 35 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 |
| | 17NOV94 | 42 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 17NOV94 | FINAL | 2 | 3 | 3 | 3 | 9 | 5 | 4 | 4 |
| 084/08418 | 05OCT94 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 3 |
| | 11OCT94 | 7 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 3 |
| | 18OCT94 | 14 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 3 |
| | 25OCT94 | 21 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 3 |
| | 02NOV94 | 28 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 |

SOURCE CODE:              XLU6O2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053011

G1127

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 084/08408 | 05APR94 | 0 | 9 | 5 | 5 | 4 | 5 | 2 | 4 |
|  | 14APR94 | 7 | 9 | 5 | 5 | 4 | 5 | 2 | 4 |
|  | 21APR94 | 14 | 9 | 3 | 4 | 3 | 4 | 2 | 3 |
|  | 28APR94 | 21 | 9 | 3 | 4 | 3 | 4 | 2 | 2 |
|  | FINAL |  | 9 | 3 | 4 | 3 | 4 | 2 | 2 |
| 084/08410 | 11MAY94 | 7 | 7 | 3 | 3 | 3 | 4 | 2 | 4 |
|  | 18MAY94 | 14 | 7 | 3 | 3 | 3 | 4 | 2 | 4 |
|  | 25MAY94 | 21 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 01JUN94 | 28 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 07JUN94 | 35 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 14JUN94 | 42 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 21JUN94 |  | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | FINAL |  | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| 084/08412 | 16JUN94 | 7 | 9 | 3 | 3 | 3 | 4 | 2 | 3 |
|  | 23JUN94 | 14 | 9 | 3 | 4 | 4 | 4 | 2 | 3 |
|  | 01JUL94 |  | 9 | 3 | 4 | 4 | 4 | 2 | 3 |
|  | FINAL |  | 9 | 3 | 4 | 4 | 4 | 1 | 2 |
| 084/08417 | 05OCT94 | 7 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 11OCT94 | 14 | 1 | 3 | 3 | 2 | 2 | 1 | 2 |
|  | 18OCT94 | 21 | 2 | 3 | 3 | 2 | 2 | 2 | 1 |
|  | 25OCT94 | 28 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 02NOV94 | 35 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 10NOV94 | 42 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 17NOV94 |  | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | FINAL |  | 2 | 3 | 3 | 3 | 3 | 1 | 1 |
| 084/08418 | 05OCT94 | 7 | 9 | 3 | 3 | 4 | 4 | 2 | 2 |
|  | 11OCT94 | 14 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  | 18OCT94 | 21 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 25OCT94 | 28 | 3 | 3 | 3 | 3 | 4 | 2 | 3 |
|  | 02NOV94 |  | 3 | 3 | 4 | 3 | 3 | 1 | 2 |

SOURCE CODE:          XLU902.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MISS.SSGCR65.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED   0=MISSING DATA

NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

177 CONFIDENTIAL
AZ/SER 0053012

G1128

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

---------- TREATMENT=50 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08418 | 10NOV94 | 35 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17NOV94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17NOV94 | FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 084/08419 | 05OCT94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 |
| | 11NOV94 | 7 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 |
| | 18OCT94 | 14 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 25OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 02NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 10NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 17NOV94 | 42 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 084/08423 | 30NOV94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | 07DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 14DEC94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| | 14DEC94 | FINAL | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 085/08503 | 17FEB94 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 4 |
| | 24FEB94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | 09MAR94 | 21 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 18MAR94 | 35 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 3 | 3 |
| | 30MAR94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| | 30MAR94 | FINAL | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| 085/08506 | 14NOV94 | 0 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | 28NOV94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 05DEC94 | 21 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 12DEC94 | 28 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 27DEC94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SROCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053013

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1  FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

RACE GROUP: NON-WHITE

TREATMENT: 450 MG (TID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 6 | . | . | . | . | 1 | 50 | 1 | 25 | 4 | 80 |
| 5 | 5 | 1 | 100 | 2 | 100 | . | . | 2 | 50 | . | . |
| 6 | 2 | . | . | . | . | . | . | 1 | 25 | 1 | 20 |
| 7 | 1 | . | . | . | . | 1 | 50 | . | . | . | . |
| TOTAL | 14 | 1 | 100 | 2 | 100 | 2 | 100 | 4 | 100 | 5 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2B21
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050719

G1129

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08418 | 10NOV94 | 35 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 4 |
|  | 17NOV94 | 42 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 3 |
|  | 17NOV94 | FINAL | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 3 |
| 084/08419 | 05OCT94 | 0 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 2 |
|  | 18OCT94 | 14 | 3 | 2 | 2 | 1 | 3 | 4 | 3 | 3 |
|  | 25OCT94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 02NOV94 | 28 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 |
|  | 10NOV94 | 35 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 4 |
|  | 17NOV94 | 42 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 4 |
|  | 17NOV94 | FINAL | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 4 |
| 084/08423 | 30NOV94 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 07DEC94 | 7 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 14DEC94 | 14 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
|  | 14DEC94 | FINAL | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| 085/08503 | 17FEB94 | 0 | 3 | 3 | 4 | 2 | 5 | 3 | 4 | 4 |
|  | 24FEB94 | 7 | 3 | 3 | 4 | 2 | 5 | 3 | 4 | 4 |
|  | 02MAR94 | 14 | 3 | 3 | 3 | 2 | 5 | 3 | 3 | 3 |
|  | 09MAR94 | 21 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 16MAR94 | 28 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 23MAR94 | 35 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 |
|  | 30MAR94 | 42 | 1 | 2 | 2 | 1 | 5 | 4 | 4 | 5 |
|  | 30MAR94 | FINAL | 1 | 2 | 2 | 1 | 5 | 4 | 4 | 4 |
| 085/08506 | 14NOV94 | 0 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 21NOV94 | 7 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 28NOV94 | 14 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 3 |
|  | 05DEC94 | 21 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 3 |
|  | 12DEC94 | 28 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 19DEC94 | 35 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 27DEC94 | 42 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2S821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053014

G1130

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08418 | 10NOV94 | 35 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
|  | 17NOV94 | 42 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
|  | 17NOV94 | FINAL | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
| 084/08419 | 05OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 11OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 18OCT94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 25OCT94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
|  | 02NOV94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 10NOV94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 17NOV94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
|  | 17NOV94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| 084/08423 | 30NOV94 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 07DEC94 | 7 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 14DEC94 | 14 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 14DEC94 | FINAL | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 085/08503 | 17FEB94 | 0 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 |
|  | 24FEB94 | 7 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
|  | 02MAR94 | 14 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 09MAR94 | 21 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
|  | 16MAR94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 30MAR94 | 42 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 30MAR94 | FINAL | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| 085/08506 | 14NOV94 | 0 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 28NOV94 | 7 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 05DEC94 | 14 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
|  | 12DEC94 | 21 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
|  | 19DEC94 | 28 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 27DEC94 | 42 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |

SOURCE CODE: XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MES.SGR65.D2821
DATE PRINTED: 15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

180 CONFIDENTIAL
AZ/SER 0053015

G1131

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08506 | 27DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 2 |
| 086/08601 | 09FEB94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 17FEB94 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | 24FEB94 | 14 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| | 03MAR94 | 21 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | 10MAR94 | 28 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | 17MAR94 | 35 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | 24MAR94 | 42 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 24MAR94 | FINAL | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 087/08702 | 28SEP94 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 06OCT94 | 7 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 13OCT94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 20OCT94 | 21 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | 27OCT94 | 28 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 03NOV94 | 35 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | 10NOV94 | 42 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 |
| | 10NOV94 | FINAL | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 |
| 087/08705 | 11OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | 18OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | 25OCT94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | 01NOV94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 08NOV94 | 28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 15NOV94 | 35 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 22NOV94 | 42 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
| | 22NOV94 | FINAL | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| 087/08707 | 01DEC94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | 07DEC94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | 13DEC94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | 16DEC94 | 21 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 16DEC94 | FINAL | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES: MES.SBGR55.I02821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053016

G1132

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 085/08506 086/08601 | 27DEC94 | FINAL | 1 | 1 | | | 4 | | 2 | 2 |
| | 09FEB94 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 17FEB94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 24FEB94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 03MAR94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 10MAR94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 17MAR94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | 24MAR94 | 42 | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 3 |
| 087/08702 | 24MAR94 | FINAL | 1 | 2 | 2 | 1 | 1 | 4 | 3 | 3 |
| | 28SEP94 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | 06OCT94 | 7 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | 13OCT94 | 14 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | 20OCT94 | 21 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | 27OCT94 | 28 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | 03NOV94 | 35 | 1 | 1 | 1 | 3 | 1 | 4 | 4 | 4 |
| | 10NOV94 | 42 | 1 | 1 | 3 | 2 | 4 | 4 | 4 | 4 |
| 087/08705 | 10NOV94 | FINAL | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 18OCT94 | 0 | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 25OCT94 | 7 | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 4 |
| | 31OCT94 | 14 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 4 |
| | 08NOV94 | 21 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 4 |
| | 15NOV94 | 28 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
| | 22NOV94 | 35 | 3 | 1 | 2 | 4 | 4 | 4 | 4 | 4 |
| 087/08707 | 22NOV94 | 42 | 3 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |
| | 01DEC94 | FINAL | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 4 |
| | 07DEC94 | 0 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 4 |
| | 13DEC94 | 7 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 4 |
| | 16DEC94 | 14 | | | | | | | | |
| | 16DEC94 | 21 | | | | | | | | |
| | | FINAL | | | | | | | | |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU602.PROD.PHASEIII(SANS) MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053017

G1133

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 085/08506 086/08601 | 27DEC94 | FINAL | 4 | 2 | 2 | 3 | 2 | 2 | 2 |
| | 09FEB94 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| | 17FEB94 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | 24FEB94 | 14 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | 03MAR94 | 21 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | 10MAR94 | 28 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | 17MAR94 | 35 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 24MAR94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | 24MAR94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 087/08702 | 28SEP94 | 0 | 3 | | | 2 | | | |
| | 06OCT94 | 7 | 3 | | 1 | 2 | 1 | | |
| | 13OCT94 | 14 | 3 | | 1 | 2 | 1 | | 1 |
| | 20OCT94 | 21 | 3 | | 1 | 2 | 1 | | 2 |
| | 27OCT94 | 28 | 3 | 4 | 1 | 2 | 1 | | 2 |
| | 03NOV94 | 35 | 3 | 4 | 1 | 1 | 3 | 2 | 1 |
| | 10NOV94 | 42 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 10NOV94 | FINAL | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| 087/08705 | 11OCT94 | 0 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 18OCT94 | 7 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 25OCT94 | 14 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 31OCT94 | 21 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | 08NOV94 | 28 | 9 | 4 | 3 | 4 | 4 | 5 | 4 |
| | 15NOV94 | 35 | 9 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 22NOV94 | 42 | 9 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 22NOV94 | FINAL | 9 | 4 | 4 | 4 | 4 | 5 | 4 |
| 087/08707 | 01DEC94 | 0 | | | | | | | |
| | 07DEC94 | 7 | | | | | | | |
| | 13DEC94 | 14 | | | | | | | |
| | 16DEC94 | 21 | | | | | | | |
| | 16DEC94 | FINAL | | | | | | | |

SOURCE CODE:              XLU6G2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MLS.SRCR55.D2821
DATE PRINTED:             15JUN95
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

183
CONFIDENTIAL
AZ/SER 0053018

G1134

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08903 | 01JUN94 | 0 | 2 | 2 | 2 | 1 | 2 | - | 2 | 2 | 2 |
|  | 08JUN94 | 7 | 2 | 2 | 2 | 1 | 2 | - | 2 | 1 | 2 |
|  | 15JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | 1 |
|  | 22JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | - | 1 | 1 | 1 |
|  | 29JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | - | 1 | 1 | 1 |
|  | 29JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | - | 1 | 1 | 1 |
| 088/08905 | 13JUL94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 20JUL94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 27JUL94 | 14 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 03AUG94 | 21 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
|  | 10AUG94 | 28 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 17AUG94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24AUG94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 24AUG94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 089/08902 | 16DEC93 | 0 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |
|  | 23DEC93 | 7 | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |
|  | 30DEC93 | 14 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
|  | 06JAN94 | 21 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|  | 13JAN94 | 28 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 20JAN94 | 35 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  | 27JAN94 | 42 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
|  | 27JAN94 | FINAL | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 3 |
| 089/08905 | 24JAN94 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
|  | 31JAN94 | 7 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
|  | 07FEB94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
|  | 07FEB94 | FINAL | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 |
| 089/08907 | 23MAY94 | 0 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 30MAY94 | 7 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 06JUN94 | 14 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 16JUN94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MES.SBCR55.I2821
DATE PRINTED:         15JUN95.I2821

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053019

G1135

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 088/08803 | 01JUN94 | 0 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
| | 08JUN94 | 7 | 1 | 2 | 2 | 1 | 4 | 3 | 3 | 3 |
| | 15JUN94 | 14 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| | 22JUN94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | 29JUN94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | 29JUN94 | FINAL | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 088/08805 | 13JUL94 | 0 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 20JUL94 | 7 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 3 |
| | 27JUL94 | 14 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 3 |
| | 03AUG94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | 10AUG94 | 28 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | 17AUG94 | 35 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
| | 24AUG94 | 42 | 3 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
| | 24AUG94 | FINAL | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| 089/08902 | 16DEC93 | 0 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | 23DEC93 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 30DEC93 | 14 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 06JAN94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 13JAN94 | 28 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| | 20JAN94 | 35 | 1 | 2 | 3 | 3 | 9 | 3 | 3 | 9 |
| | 27JAN94 | 42 | 3 | 5 | 5 | 2 | 5 | 4 | 4 | 4 |
| | 27JAN94 | FINAL | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 5 |
| 089/08905 | 24JAN94 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 4 |
| | 31JAN94 | 7 | | | | | | | | |
| | 07FEB94 | 14 | | | | | | | | |
| | 07FEB94 | FINAL | | | | | | | | |
| 089/08907 | 23MAY94 | 0 | | | | | | | | |
| | 30MAY94 | 7 | | | | | | | | |
| | 09JUN94 | 14 | | | | | | | | |
| | 16JUN94 | 21 | | | | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053020

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 088/08803 | 01JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 08JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 |
| | 15JUN94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | | 2 |
| | 22JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 |
| | 29JUN94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | 29JUN94 | FINAL | 3 | 3 | 2 | 3 | 2 | 2 | | 2 |
| 088/08805 | 29JUN94 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | 13JUL94 | 7 | 3 | 4 | 3 | 3 | 2 | 2 | | 2 |
| | 20JUL94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | | 2 |
| | 27JUL94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | | 2 |
| | 03AUG94 | 28 | 3 | 3 | 3 | 3 | 2 | 2 | | 3 |
| | 10AUG94 | 35 | 3 | 3 | 3 | 3 | 2 | 2 | | 3 |
| | 17AUG94 | 42 | 3 | 3 | 3 | 3 | 2 | 2 | | 3 |
| | 24AUG94 | FINAL | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
| 089/08902 | 16DEC93 | 0 | 5 | 3 | 3 | 4 | 3 | 3 | | 3 |
| | 23DEC93 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | 30DEC93 | 14 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 06JAN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 13JAN94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 |
| | 20JAN94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 27JAN94 | 42 | 5 | 4 | 4 | 4 | 3 | 3 | 1 | 3 |
| | 24JAN94 | FINAL | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 5 |
| 089/08905 | 31JAN94 | 7 | 9 | 9 | 9 | 9 | 5 | 5 | 4 | 4 |
| | 17FEB94 | 14 | 5 | 5 | 4 | 4 | 5 | 5 | | 3 |
| | | FINAL | | | | | | | | |
| 089/08907 | 23MAY94 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | 30MAY94 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | 06JUN94 | 14 | | | | | | | | |
| | 16JUN94 | 21 | | | | | | | | |

SOURCE CODE:        XLU602_PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MLS.SRC#55.C2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

G1136

186
CONFIDENTIAL
AZ/SER 0053021

G1137

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 23JUN94 | 28 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 30JUN94 | 35 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| | 07JUL94 | 42 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 |
| | 07JUL94 | FINAL | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 |
| 089/08911 | 14JUL94 | 0 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
| | 21JUL94 | 7 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
| | 28JUL94 | 14 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | 28JUL94 | FINAL | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| 091/09103 | 08JUN94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 14JUN94 | 7 | 0 | 4 | 4 | 2 | 3 | 3 | 4 | 3 | 3 |
| | 14JUN94 | FINAL | 0 | 4 | 4 | 2 | 3 | 3 | 4 | 3 | 3 |
| 091/09105 | 06JUL94 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 13JUL94 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 20JUL94 | 14 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| | 27JUL94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 4 |
| | 03AUG94 | 28 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 4 |
| | 10AUG94 | 35 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 17AUG94 | 42 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 3 |
| | 17AUG94 | FINAL | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 3 |
| 091/09108 | 03AUG94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 10AUG94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 17AUG94 | 14 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
| | 31AUG94 | 28 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 3 |
| | 31AUG94 | 35 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 3 |
| | 07SEP94 | 42 | 4 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 3 |
| | 07SEP94 | FINAL | 4 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 3 |
| 092/09202 | 11JUL94 | 0 | 4 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 3 |
| | 18JUL94 | 7 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 3 |
| | 25JUL94 | 14 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 4 | 3 |

SOURCE CODE:          XLU602 PROD PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

187 CONFIDENTIAL
AZ/SER 0053022

G1138

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 23JUN94 | 28 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 30JUN94 | 35 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 07JUL94 | 42 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 07JUL94 | FINAL | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| 089/08911 | 14JUL94 | 0 | 1 | 2 | 4 | 3 | 2 | 4 | 4 | 3 |
|  | 21JUL94 | 7 | 1 | 2 | 4 | 3 | 2 | 4 | 4 | 3 |
|  | 28JUL94 | 14 | 1 | 3 | 4 | 3 | 3 | 4 | 4 | 3 |
|  | 28JUL94 | FINAL | 1 | 3 | 4 | 3 | 3 | 4 | 4 | 3 |
| 091/09103 | 08JUN94 | 0 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 14JUN94 | 7 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 14JUN94 | FINAL | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| 091/09105 | 06JUL94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 13JUL94 | 7 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 20JUL94 | 14 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 27JUL94 | 21 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 03AUG94 | 28 | 1 | 2 | 3 | 2 | 3 | 3 | 2 | 2 |
|  | 10AUG94 | 35 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 |
|  | 17AUG94 | 42 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
|  | 17AUG94 | FINAL | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
| 091/09108 | 27JUL94 | 0 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
|  | 03AUG94 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 10AUG94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 17AUG94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 24AUG94 | 28 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 31AUG94 | 35 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 07SEP94 | 42 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
|  | 07SEP94 | FINAL | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 5 |
| 092/09202 | 11JUL94 | 0 | 4 | 2 | 2 | 3 | 5 | 4 | 4 | 5 |
|  | 18JUL94 | 7 | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 4 |
|  | 25JUL94 | 14 | 3 | 1 | 3 | 4 | 5 | 1 | 4 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053023

218

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: FEMALE

|  |  | TREATMENT | | | | | | | | | |
|  |  | 50 MG (BID) SEROQUEL | | | | | | | | | |
|  |  | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
|  |  | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 13 | . | . | 3 | 38 | 2 | 20 | 6 | 23 | 2 | 25 |
| 5 | 33 | 6 | 100 | 4 | 50 | 4 | 40 | 14 | 54 | 5 | 63 |
| 6 | 10 | . | . | 1 | 13 | 4 | 40 | 4 | 15 | 1 | 13 |
| 7 | 2 | . | . | . | . | . | . | 2 | 8 | . | . |
| TOTAL | 58 | 6 | 100 | 8 | 100 | 10 | 100 | 26 | 100 | 8 | 100 |

SOURCE CODE:             XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:      WIS.SRCR55.D2821
DATE PRINTED:            15JUN95

254

CONFIDENTIAL
AZ/SER 0050720

G1139

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 23JUN94 | 26 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 30JUN94 | 35 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 07JUL94 | 42 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 07JUL94 | FINAL | 2 | 5 | 5 | 5 | 5 | 1 | 2 | 1 |
| 089/08911 | 14JUL94 | 0 | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
|  | 21JUL94 | 14 | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
|  | 21JUL94 | FINAL | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 2 |
| 091/09103 | 28JUL94 | 0 | 9 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 03JUL94 | FINAL | 9 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| 091/09105 | 14JUN94 | 0 | 9 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | 06JUL94 | 7 | 9 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | 13JUL94 | 14 | 9 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
|  | 20JUL94 | 21 | 9 | 3 | 3 | 3 | 2 | 4 | 4 | 4 |
|  | 27JUL94 | 28 | 1 | 3 | 2 | 2 | 2 | 4 | 4 | 4 |
|  | 03AUG94 | 35 | 1 | 3 | 2 | 2 | 2 | 4 | 4 | 4 |
|  | 10AUG94 | FINAL | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| 091/09108 | 17AUG94 | 0 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 27JUL94 | 7 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 03AUG94 | 14 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 10AUG94 | 21 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 17AUG94 | 28 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 24AUG94 | 35 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 31AUG94 | 42 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
|  | 07SEP94 | FINAL | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| 092/09202 | 11JUL94 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 |
|  | 18JUL94 | 7 | 5 | 4 | 4 | 4 | 5 | 5 | 2 | 4 |
|  | 25JUL94 | 14 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 3 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:       MIS.SRC066.D2821
DATE PRINTED:             15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0053024