G1140

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 01AUG94 | 21 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 08AUG94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| | 15AUG94 | 35 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| | 22AUG94 | 42 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| | 22AUG94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 092/09206 | 01AUG94 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | 08AUG94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| | 15AUG94 | 14 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | 22AUG94 | 21 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | 22AUG94 | FINAL | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 |
| 092/09209 | 31OCT94 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | 07NOV94 | 7 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 14NOV94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| | 21NOV94 | 21 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| | 28NOV94 | 28 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 05DEC94 | 35 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| | 12DEC94 | 42 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | 12DEC94 | FINAL | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 092/09211 | 31OCT94 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 07NOV94 | 7 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | 14NOV94 | 14 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 21NOV94 | 21 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | 28NOV94 | 28 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 2 |
| | 05DEC94 | 35 | 4 | 2 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | 12DEC94 | 42 | 4 | 2 | 4 | 4 | 5 | 4 | 5 | 4 | 5 |
| | 12DEC94 | FINAL | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 2 |
| 093/09304 | 10JUN94 | 0 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 2 |
| | 16JUN94 | 7 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 2 |
| | 23JUN94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | 30JUN94 | 21 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD_PHASEIII(SANS)
MIS.SRCPR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053025

G1141

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 01AUG94 | 21 | 1 | 1 | 1 | 2 | 4 | 1 | 3 | 3 |
|  | 08AUG94 | 28 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 4 |
|  | 15AUG94 | 35 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 2 |
|  | 22AUG94 | 42 | 1 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
|  | 22AUG94 | FINAL | 1 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
| 092/09206 | 01AUG94 | 0 | 1 | 1 | 2 | 1 | 4 | 1 | 3 | 3 |
|  | 08AUG94 | 7 | 1 | 2 | 2 | 1 | 4 | 2 | 3 | 2 |
|  | 15AUG94 | 14 | 2 | 2 | 3 | 2 | 5 | 2 | 4 | 4 |
|  | 22AUG94 | 21 | 2 | 2 | 2 | 1 | 3 | 2 | 4 | 4 |
|  | 22AUG94 | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 4 | 4 |
| 092/09209 | 31OCT94 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 3 |
|  | 07NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 14NOV94 | 14 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
|  | 21NOV94 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 28NOV94 | 28 | 1 | 2 | 3 | 3 | 5 | 4 | 4 | 4 |
|  | 05DEC94 | 35 | 2 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
|  | 12DEC94 | 42 | 2 | 3 | 4 | 3 | 9 | 2 | 4 | 4 |
|  | 12DEC94 | FINAL | 1 | 3 | 3 | 2 | 3 | 1 | 3 | 3 |
| 092/09211 | 31OCT94 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
|  | 07NOV94 | 7 | 1 | 1 | 2 | 2 | 9 | 2 | 2 | 2 |
|  | 14NOV94 | 14 | 1 | 4 | 2 | 2 | 9 | 1 | 2 | 3 |
|  | 21NOV94 | 21 | 3 | 2 | 5 | 2 | 9 | 3 | 3 | 3 |
|  | 28NOV94 | 28 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
|  | 05DEC94 | 35 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
|  | 12DEC94 | 42 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
|  | 12DEC94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 093/09304 | 10JUN94 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 3 |
|  | 16JUN94 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
|  | 23JUN94 | 14 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
|  | 30JUN94 | 21 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053026

G1142

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 01AUG94 | 21 | 5 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 08AUG94 | 28 | 5 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | 15AUG94 | 35 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 22AUG94 | 42 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 22AUG94 | FINAL | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| 092/09206 | 01AUG94 | 0 | 4 | 3 | 4 | 3 | 3 | 3 | 1 | 2 |
| | 08AUG94 | 7 | 4 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
| | 15AUG94 | 14 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 |
| | 22AUG94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 22AUG94 | FINAL | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 092/09209 | 31OCT94 | 0 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 07NOV94 | 7 | 5 | 5 | 3 | 3 | 3 | 3 | 1 | 1 |
| | 14NOV94 | 14 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 21NOV94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 28NOV94 | 28 | 3 | 4 | 4 | 5 | 4 | 3 | 2 | 2 |
| | 05DEC94 | 35 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 3 |
| | 12DEC94 | 42 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 12DEC94 | FINAL | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| 092/09211 | 31OCT94 | 0 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 07NOV94 | 7 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 14NOV94 | 14 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | 21NOV94 | 21 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | 28NOV94 | 28 | 4 | 4 | 5 | 3 | 2 | 2 | 2 | 2 |
| | 05DEC94 | 35 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 12DEC94 | 42 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 12DEC94 | FINAL | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 093/09304 | 01JUN94 | 0 | 3 | 2 | 3 | 3 | 1 | 1 | 3 | 2 |
| | 16JUN94 | 7 | 3 | 2 | 3 | 3 | 1 | 1 | 3 | 2 |
| | 23JUN94 | 14 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 |
| | 30JUN94 | 21 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 |

SOURCE CODE:          XLW602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053027

G1143

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09304 | 07JUL94 | 28 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 093/09306 | 09JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
|  | 16JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23JUN94 | 14 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 2 |
|  | 30JUN94 | 21 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 07JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 14JUL94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 21JUL94 | 42 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 3 | 3 |
|  | 21JUL94 | FINAL | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 3 | 3 |
| 093/09307 | 18AUG94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |
|  | 25AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01SEP94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 08SEP94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 15SEP94 | 28 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 22SEP94 | 35 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 29SEP94 | 42 | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
|  | 29SEP94 | FINAL | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| 093/09309 | 17OCT94 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
|  | 24OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 31OCT94 | 14 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 07NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 14NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 21NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 097/097?03 | 20AUG94 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 |
|  | 28AUG94 | 7 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
|  | | FINAL | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |

SOURCE CODE:        XLU002.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SBCP65.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053028

G1144

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2  SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 093/09304 | 07JUL94 | 28 | 1 | 1 | 1 | 1 | 1 |  | 1 | 2 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 093/09306 | 16JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 30JUN94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
|  | 07JUL94 | 21 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 14JUL94 | 28 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
|  | 21JUL94 | 35 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 4 |
|  | 21JUL94 | FINAL | 1 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| 093/09307 | 18AUG94 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | 25AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 01SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 08SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 15SEP94 | 28 | 1 | 1 | 1 | 2 | 4 | 2 | 3 | 4 |
|  | 29SEP94 | 42 | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
|  | 29SEP94 | FINAL | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 |
| 093/09309 | 11OCT94 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
|  | 17OCT94 | 7 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 3 |
|  | 24OCT94 | 14 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
|  | 31OCT94 | 21 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 3 |
|  | 07NOV94 | 28 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 3 |
|  | 14NOV94 | 35 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
|  | 21NOV94 | 42 | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 4 |
|  | 21NOV94 | FINAL | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 4 |
| 097/09703 | 20AUG94 | 0 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 4 |
|  | 28AUG94 | 7 | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 4 |

SOURCE CODE:                       XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:                MIS.SRCR55.D2821
DATE PRINTED:                      15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0053029

G1145

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 093/09304 | 07JUL94 | 28 | 3 | 2 | 2 | 2 | 1 | 1 |   | 1 |
|  | 14JUL94 | 35 | 3 | 1 | 1 | 2 | 1 | 1 |   | 1 |
|  | 21JUL94 | 42 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
|  | FINAL | 0 | 1 | 1 | 1 | 1 | 1 | 1 |   | 3 |
| 093/09306 | 09JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | 16JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |
|  | 23JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 30JUN94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  | 07JUL94 | 28 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | 14JUL94 | 35 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
|  | 21JUL94 | 42 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 093/09307 | 18AUG94 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  | 25AUG94 | 14 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 01SEP94 | 21 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
|  | 08SEP94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 15SEP94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22SEP94 | 42 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 1 |
|  | 29SEP94 | FINAL | 4 | 3 | 2 | 4 | 3 | 3 | 2 | 3 |
|  | FINAL |  | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| 093/09309 | 17OCT94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 24OCT94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 31OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
|  | 07NOV94 | 28 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
|  | 14NOV94 | 35 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
|  | 21NOV94 | 42 | 3 | 5 | 5 | 4 | 2 | 2 |   | 1 |
|  | FINAL | 0 |   |   |   |   |   |   |   |   |
| 097/09703 | 20AUG94 | 7 |   |   |   |   |   |   |   |   |
|  | 28AUG94 |  |   |   |   |   |   |   |   |   |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCRSS.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0053030

G1146

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09703 | 04SEP94 | 14 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| | 11SEP94 | 21 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| | 18SEP94 | 28 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| | 25SEP94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| | 02OCT94 | 42 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 2 |
| | 02OCT94 | FINAL | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 2 |
| 097/09705 | 15OCT94 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 23OCT94 | 7 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 4 | 2 |
| | 30OCT94 | 14 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 4 | 2 |
| | 06NOV94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | 13NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | 20NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 27NOV94 | 42 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 |
| | 27NOV94 | FINAL | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 |
| 098/09801 | 03AUG94 | 0 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 3 | 3 |
| | 09AUG94 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 |
| | 16AUG94 | 14 | 3 | 4 | 4 | 2 | 3 | 3 | 4 | 3 | 2 |
| | 22AUG94 | 21 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 |
| | 29AUG94 | 28 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 05SEP94 | 35 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 13SEP94 | 42 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | 13SEP94 | FINAL | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| 098/09902 | 08AUG94 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
| | 15AUG94 | 7 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | 22AUG94 | 14 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 3 |
| | 29AUG94 | 21 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 4 |
| | 08SEP94 | 28 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 |
| | 12SEP94 | 35 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
| | 19SEP94 | 42 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
| | 19SEP94 | FINAL | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |

SOURCE CODE:          XL0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MISS.SRGCRR55.D2821
DATE PRINTED:         15JUN95

NOTE:
1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053031

G1147

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 097/09703 | 04SEP94 | 14 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 11SEP94 | 21 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 18SEP94 | 28 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 4 |
| | 25SEP94 | 35 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 3 |
| | 02OCT94 | 42 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 3 |
| | 02OCT94 | FINAL | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 3 |
| 097/09705 | 15OCT94 | 0 | 2 | 3 | 3 | 1 | 4 | 3 | 3 | 2 |
| | 23OCT94 | 7 | 2 | 3 | 3 | 1 | 4 | 3 | 3 | 2 |
| | 30OCT94 | 14 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| | 06NOV94 | 21 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| | 13NOV94 | 28 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| | 20NOV94 | 35 | 1 | 3 | 3 | 1 | 2 | 3 | 2 | 1 |
| | 27NOV94 | 42 | 1 | 3 | 3 | 1 | 2 | 4 | 2 | 1 |
| | 27NOV94 | FINAL | 1 | 3 | 3 | 1 | 2 | 4 | 2 | 1 |
| 098/09801 | 03AUG94 | 0 | 1 | 3 | 3 | 4 | 5 | 4 | 4 | 5 |
| | 09AUG94 | 7 | 1 | 2 | 4 | 3 | 5 | 4 | 4 | 5 |
| | 16AUG94 | 14 | 1 | 1 | 3 | 4 | 5 | 2 | 2 | 4 |
| | 22AUG94 | 21 | 1 | 2 | 1 | 4 | 3 | 3 | 3 | 3 |
| | 29AUG94 | 28 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 5 |
| | 05SEP94 | 35 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 4 |
| | 13SEP94 | 42 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 5 |
| | 13SEP94 | FINAL | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 4 |
| 098/09802 | 08AUG94 | 0 | 2 | 4 | 4 | 2 | 5 | 4 | 4 | 4 |
| | 15AUG94 | 7 | 3 | 4 | 5 | 3 | 5 | 4 | 5 | 5 |
| | 22AUG94 | 14 | 1 | 3 | 4 | 3 | 4 | 2 | 4 | 4 |
| | 29AUG94 | 21 | 2 | 1 | 3 | 2 | 4 | 3 | 4 | 5 |
| | 08SEP94 | 28 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
| | 12SEP94 | 35 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |
| | 19SEP94 | 42 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | 19SEP94 | FINAL | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

1=NORMAL  2=MILD  3=MODERATE  4=MARKED  5=SEVERE  9=TOO SEVERE TO ASSESS/NOT ASSESSED

CONFIDENTIAL
AZ/SER 0053032

G1148

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 097/09703 | 04SEP94 | 14 | 5 | 5 | 4 | 3 | | 2 | 1 | 1 |
| | 11SEP94 | 21 | 5 | 5 | 4 | 4 | | 2 | 1 | 1 |
| | 18SEP94 | 28 | 5 | 5 | 4 | 4 | | 2 | 1 | 1 |
| | 25SEP94 | 35 | 5 | 5 | 5 | 4 | | 2 | 1 | 1 |
| | 03OCT94 | 42 | 5 | 5 | 5 | 5 | | 2 | 1 | 1 |
| | 02OCT94 | FINAL | 5 | 5 | 5 | 5 | | 2 | 1 | 1 |
| 097/09705 | 15OCT94 | 0 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 23OCT94 | 7 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 30OCT94 | 14 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 06NOV94 | 21 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 13NOV94 | 28 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 20NOV94 | 35 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 27NOV94 | 42 | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| | 27NOV94 | FINAL | 5 | 3 | 3 | 3 | | 2 | 2 | 2 |
| 098/09801 | 03AUG94 | 0 | 5 | 5 | 5 | 5 | | 4 | 3 | 3 |
| | 09AUG94 | 7 | 5 | 5 | 5 | 5 | | 4 | 5 | 4 |
| | 16AUG94 | 14 | 5 | 5 | 4 | 4 | | 4 | 4 | 4 |
| | 22AUG94 | 21 | 5 | 5 | 4 | 4 | | 1 | 1 | 1 |
| | 29AUG94 | 28 | 5 | 5 | 4 | 4 | | 2 | 2 | 2 |
| | 29AUG94 | FINAL | 5 | 5 | 4 | 4 | | 3 | 3 | 3 |
| 098/09802 | 08AUG94 | 0 | 5 | 9 | 4 | 4 | | 3 | 3 | 3 |
| | 15AUG94 | 7 | 5 | 5 | 5 | 5 | | 4 | 4 | 4 |
| | 22AUG94 | 14 | 4 | 5 | 5 | 4 | | 5 | 5 | 5 |
| | 29AUG94 | 21 | 4 | 5 | 5 | 4 | | 5 | 5 | 5 |
| | 08SEP94 | 28 | 3 | 4 | 4 | 4 | | 3 | 3 | 3 |
| | 12SEP94 | 35 | 3 | 4 | 4 | 4 | | 2 | 2 | 2 |
| | 19SEP94 | FINAL | 3 | 4 | 4 | 4 | | 2 | 3 | 2 |

SOURCE CODE:          XL0602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WES.SRG455.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053033

219

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: MALE

TREATMENT — 50 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 49 | . | . | 4 | 36 | 16 | 38 | 19 | 37 | 10 | 32 |
| 5 | 52 | 1 | 25 | 4 | 36 | 16 | 38 | 17 | 33 | 14 | 45 |
| 6 | 35 | 3 | 75 | 3 | 27 | 8 | 19 | 14 | 27 | 7 | 23 |
| 7 | 4 | . | . | . | . | 2 | 5 | 2 | 4 | . | . |
| TOTAL | 140 | 4 | 100 | 11 | 100 | 42 | 100 | 52 | 100 | 31 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15JUN95

255

CONFIDENTIAL
AZ/SER 0050721

G1149

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09007 | 27NOV94 | 0 | 4 | 1 | 3 | 2 | 3 | 4 | 4 | 1 | 3 |
| | 04DEC94 | 7 | 3 | 3 | 4 | 1 | 3 | 4 | 3 | 1 | 3 |
| | 11DEC94 | 14 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 1 | 3 |
| | 18DEC94 | 21 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 | 2 |
| | 25DEC94 | 28 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 2 |
| | 02JAN95 | 35 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 2 |
| | 09JAN95 | 42 | 3 | 1 | 1 | 1 | 3 | 4 | 3 | 1 | 3 |
| | 09JAN95 | FINAL | 3 | 1 | 1 | 1 | 3 | 4 | 3 | 1 | 3 |

SOURCE CODE:        XLU0G2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MSS.SRGRH55.D2821
DATE PRINTED:       15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:   FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053034

G1150

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 098/09807 | 27NOV94 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 3 |
| | 04DEC94 | 7 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 3 |
| | 11DEC94 | 14 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 4 |
| | 18DEC94 | 21 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| | 25DEC94 | 28 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | 02JAN95 | 35 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 4 |
| | 09JAN95 | 42 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 4 |
| | 09JAN95 | FINAL | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL   2=MILD   3=MODERATE   4=MARKED   5=SEVERE   9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE: FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

200 CONFIDENTIAL
AZ/SER 0053035

G1151

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.2   SANS INDIVIDUAL ITEM AND GLOBAL RATING SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 098/09807 | 27NOV94 | 0 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
| | 04DEC94 | 7 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | 11DEC94 | 14 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 18DEC94 | 21 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 2 |
| | 25DEC94 | 28 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 3 |
| | 02JAN95 | 35 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 |
| | 09JAN95 | 42 | 4 | 3 | 3 | 4 | 3 | 3 | | 3 |
| | 09JAN95 | FINAL | | | | | | | | |

SOURCE CODE:        XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MISS.SRGR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL    2=MILD    3=MODERATE    4=MARKED    5=SEVERE    9=TOO SEVERE TO ASSESS/NOT ASSESSED
NOTE:  FINAL INDICATES THE LAST OBSERVATION WITH NONMISSING DATA

CONFIDENTIAL
AZ/SER 0053036

G1152

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 001/00115 | 19MAY94 | 0 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 4 |
| 001/00122 | 20MAY94 | 7 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
|  | 20JUL94 | 7 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
|  | 27JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 014/01402 | 05AUG94 | 14 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 1 |
| 023/02304 | 16JUN94 | 0 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 |
| 025/02503 | 28SEP94 | 0 | 3 | 4 | 4 | 5 | 3 | 3 | 2 | 2 | 3 |
| 048/04803 | 03OCT94 | 7 | 4 | 1 | 3 | 3 | 3 | 4 | 3 | 2 | 4 |
| 053/05303 | 01NOV94 | 0 | 4 | 2 | 3 | 2 | 4 | 2 | 3 | 3 | 3 |
| 083/08301 | 29AUG94 | 0 | 4 | 2 | 3 | 2 | 4 | 2 | 3 | 3 | 4 |
|  | 24JUL94 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 |
|  | 31JUL94 | 7 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 3 |
| 083/08302 | 07AUG94 | 14 | 3 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 4 |
|  | 08AUG94 | 0 | 3 | 3 | 2 | 5 | 4 | 4 | 4 | 3 | 3 |
|  | 15AUG94 | 7 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 5 | 5 |
|  | 22AUG94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
|  | 29AUG94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 05SEP94 | 28 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
|  | 12SEP94 | 35 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
| 083/08309 | 19SEP94 | 42 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 3 |
|  | 01DEC94 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 3 | 3 | 3 |
|  | 09DEC94 | 7 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
|  | 16DEC94 | 14 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 |
|  | 23DEC94 | 21 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
|  | 30DEC94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 06JAN95 | 35 |  |  |  |  |  |  |  |  |  |
|  | 13JAN95 | 42 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053037

G1153

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 |
| 001/00115 | 19MAY94 | 0 | 1 | 1 | 3 | 2 | 9 | 3 | 4 | 3 |
| 001/00122 | 26MAY94 | 7 | 1 | 1 | 3 | 1 | 9 | 1 | 9 | 3 |
| | 20JUL94 | 7 | 1 | 1 | 2 | 4 | 4 | 4 | 3 | 4 |
| | 27JUL94 | 14 | 1 | 1 | 1 | 1 | 4 | 1 | 3 | 3 |
| 014/01402 | 05AUG94 | 0 | 1 | 1 | 3 | 2 | 4 | 2 | 2 | 3 |
| 023/02304 | 16JUN94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |
| 025/02503 | 12FEB94 | 0 | 5 | 3 | 4 | 2 | 4 | 4 | 3 | 2 |
| 048/04803 | 28SEP94 | 7 | 2 | 4 | 4 | 3 | 9 | 3 | 9 | 9 |
| 053/05303 | 03OCT94 | 0 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| 083/08301 | 01NOV94 | 0 | 5 | 4 | 3 | 4 | 5 | 1 | 5 | 5 |
| | 29AUG94 | 0 | 1 | 1 | 2 | 3 | 9 | 3 | 1 | 9 |
| | 24JUL94 | 7 | 1 | 2 | 2 | 3 | 9 | 3 | 3 | 9 |
| | 31JUL94 | 14 | 1 | 4 | 4 | 5 | 9 | 9 | 9 | 9 |
| 083/08302 | 07AUG94 | 14 | 4 | 4 | 2 | 4 | 9 | 9 | 5 | 9 |
| | 08AUG94 | 0 | 3 | 5 | 2 | 3 | 9 | 9 | 5 | 9 |
| | 15AUG94 | 7 | 5 | 4 | 4 | 4 | 9 | 9 | 5 | 9 |
| | 22AUG94 | 14 | 5 | 4 | 5 | 5 | 9 | 9 | 9 | 9 |
| | 29AUG94 | 21 | 3 | 3 | 4 | 4 | 9 | 9 | 9 | 5 |
| | 05SEP94 | 28 | 5 | 2 | 3 | 3 | 9 | 9 | 4 | 9 |
| | 12SEP94 | 35 | 3 | 4 | 3 | 3 | 9 | 9 | 4 | 9 |
| | 19SEP94 | 42 | 3 | 3 | 3 | 3 | 9 | 9 | 4 | 9 |
| 083/08309 | 01DEC94 | 0 | 5 | 5 | 5 | 4 | 9 | 9 | 9 | 5 |
| | 09DEC94 | 7 | 5 | 4 | 4 | 3 | 9 | 9 | 4 | 5 |
| | 16DEC94 | 14 | 3 | 3 | 3 | 3 | 9 | 9 | 4 | 9 |
| | 23DEC94 | 21 | 4 | 2 | 2 | 2 | 9 | 9 | 4 | 9 |
| | 30DEC94 | 28 | 3 | 3 | 3 | 3 | 9 | 9 | 2 | 9 |
| | 06JAN95 | 35 | 3 | 3 | 3 | 2 | 9 | 2 | 9 | 9 |
| | 13JAN95 | 42 | 3 | 3 | 3 | 3 | 9 | 9 | 9 | 9 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

203
CONFIDENTIAL
AZ/SER 0053038

G1154

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | INATTENTIVENESS | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 001/00115 | 19MAY94 | 7 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 |
| 001/00122 | 28MAY94 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 20JUL94 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | 1 | 1 |
|  | 27JUL94 | 14 | 9 | 9 | 9 | 9 | 2 | 9 | 1 | 1 |
| 014/01402 | 05AUG94 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| 023/02304 | 16JUN94 | 0 | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 3 |
| 025/02503 | 12FEB94 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  | 28SEP94 | 0 | 9 | 9 | 9 | 9 | 9 | 9 | 4 | 4 |
|  | 03OCT94 | 7 | 9 | 9 | 9 | 4 | 9 | 9 | 5 | 5 |
| 048/04803 | 01NOV94 | 0 | 4 | 4 | 4 | 5 | 3 | 5 | 5 | 5 |
| 053/05303 | 29AUG94 | 7 | 5 | 5 | 4 | 4 | 1 | 9 | 1 | 3 |
| 083/08301 | 24JUL94 | 0 | 9 | 9 | 4 | 4 | 3 | 1 | 4 | 4 |
|  | 31JUL94 | 7 | 9 | 9 | 9 | 9 | 9 | 3 | 3 | 3 |
| 083/08302 | 07AUG94 | 14 | 9 | 9 | 9 | 9 | 9 | 9 | 4 | 4 |
|  | 08AUG94 | 0 | 9 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 15AUG94 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 22AUG94 | 14 | 9 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 29AUG94 | 21 | 9 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 05SEP94 | 28 | 9 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 12SEP94 | 35 | 9 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 19SEP94 | 42 | 9 | 9 | 9 | 5 | 5 | 5 | 5 | 5 |
| 083/08309 | 01DEC94 | 0 | 5 | 4 | 4 | 9 | 9 | 9 | 5 | 4 |
|  | 09DEC94 | 7 | 9 | 9 | 9 | 5 | 5 | 5 | 4 | 4 |
|  | 16DEC94 | 14 | 9 | 4 | 4 | 9 | 4 | 9 | 4 | 4 |
|  | 23DEC94 | 21 | 9 | 9 | 9 | 4 | 9 | 4 | 3 | 4 |
|  | 30DEC94 | 28 | 9 | 9 | 9 | 4 | 9 | 4 | 3 | 3 |
|  | 06JAN95 | 35 |  |  |  |  |  |  |  |  |
|  | 13JUN95 | 42 |  |  |  |  |  |  |  |  |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: WIS.SRCH55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053039

G1155

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------- TREATMENT=450 MG ('TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 001/00111 | 23FEB94 | 0 | 4 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| 001/00123 | 02MAR94 | 7 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 4 | 2 |
| | 08AUG94 | 7 | 1 | 1 | 2 | 1 | | | 2 | | 2 |
| | 15AUG94 | 7 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 5 |
| 020/02002 | 15JUL94 | 0 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | | 3 |
| | 21JUL94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 030/03003 | 16SEP94 | 7 | | 1 | 1 | 1 | 1 | 1 | 2 | | 3 |
| 038/03804 | 28OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 |
| | 04NOV94 | 0 | | | | | | | | | |
| 040/04011 | 10NOV94 | 14 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 4 |
| | 15NOV94 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | 22NOV94 | 14 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 29NOV94 | 21 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 |
| 042/04203 | 06DEC94 | 28 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 |
| | 13DEC94 | 35 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 |
| | 20DEC94 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 |
| | 30NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 |
| | 07DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 |
| | 21DEC94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | 3 |
| | 27DEC94 | 35 | | | | | | | | | |
| | 04JAN95 | 42 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 055/05501 | 29NOV94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 2 |
| 065/05502 | 07APR94 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 3 |
| 070/07006 | 13APR94 | 7 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 073/07303 | 17NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | 21SEP94 | 0 | | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053040

G1156

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 001/00111 | 23FEB94 | 7 | . | 2 | 3 | 3 | 3 | 3 | 3 | 4 |
| 001/00123 | 02MAR94 | 7 | 1 | . | . | 3 | 9 | 3 | 2 | 9 |
|  | 08AUG94 | 7 | . | 1 | 2 | 3 | 9 | 3 | 3 | 9 |
| 020/02002 | 15AUG94 | 0 | 2 | 2 | 2 | 3 | 9 | 3 | 3 | 9 |
|  | 15JUL94 | 7 | 1 | 2 | 2 | 5 | 9 | 4 | 3 | 9 |
|  | 21JUL94 | 0 | 1 | 1 | 2 | 4 | 9 | 4 | 3 | 9 |
| 030/03003 | 16SEP94 | 7 | 1 | 1 | 1 | 3 | 9 | 1 | 9 | 9 |
| 038/03804 | 28OCT94 | 0 | 1 | 1 | 3 | 2 | 9 | 2 | 9 | 4 |
|  | 04NOV94 | 14 | 1 | 1 | 1 | 1 | 9 | 1 | 4 | 4 |
| 040/04011 | 10NOV94 | 7 | 5 | 5 | 5 | 3 | 5 | 9 | 5 | 9 |
|  | 15NOV94 | 7 | 5 | 4 | 5 | 5 | 9 | 5 | 5 | 5 |
|  | 22NOV94 | 14 | 5 | 4 | 4 | 4 | 9 | 5 | 5 | 5 |
|  | 29NOV94 | 21 | 5 | 5 | 5 | 4 | 9 | 5 | 5 | 4 |
|  | 06DEC94 | 28 | 1 | 1 | 4 | 4 | 9 | 1 | 1 | 9 |
|  | 13DEC94 | 35 | 1 | 1 | 4 | 2 | 9 | 1 | 1 | 9 |
|  | 20DEC94 | 0 | 1 | 1 | 3 | 2 | 9 | 1 | 1 | 3 |
| 042/04203 | 23NOV94 | 7 | 1 | 1 | 3 | 2 | 9 | 1 | 1 | 3 |
|  | 30NOV94 | 14 | 1 | 1 | 2 | 2 | 9 | 1 | 1 | 3 |
|  | 07DEC94 | 21 | 1 | 1 | 4 | 2 | 9 | 1 | 1 | 3 |
|  | 14DEC94 | 28 | 1 | 1 | 2 | 2 | 9 | 1 | 1 | 3 |
|  | 21DEC94 | 35 | 1 | 4 | 4 | 2 | 9 | 1 | 1 | 3 |
|  | 27DEC94 | 42 | 1 | 1 | 3 | 2 | 5 | 4 | 5 | 3 |
|  | 04JAN95 | 0 | 2 | 2 | 4 | 3 | 5 | 4 | 5 | 5 |
| 055/05501 | 28MAY94 | 0 | 1 | 2 | 2 | 4 | 5 | 3 | 4 | 4 |
| 065/06502 | 07APR94 | 7 | 2 | 3 | 4 | 1 | 5 | 3 | 4 | 5 |
| 070/07006 | 13APR94 | 0 | 1 | 2 | 2 | 4 | 5 | 3 | 4 | 4 |
|  | 17NOV94 | 7 | 1 | 2 | 2 | 2 | 5 | 1 | 4 | 5 |
| 073/07303 | 21SEP94 | 0 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053041

G1157

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 001/00111 | 23FEB94 | 7 | 5 | 4 | 4 | 5 | 5 | 1 | 5 |
| 001/00123 | 02MAR94 | 0 | 9 | 9 | 9 | 9 | 3 | 2 | 5 |
|  | 02AUG94 | 7 | 1 | 9 | 9 | 1 | 3 | 4 | 3 |
|  | 15AUG94 | 7 | 9 | 9 | 9 | 9 | 3 | 4 | 3 |
| 020/02002 | 15JUL94 | 0 | 9 | 9 | 9 | 9 | 5 | 5 | 5 |
|  | 21JUL94 | 7 | 2 | 1 | 5 | 3 | 2 | 2 | 5 |
| 030/03003 | 16SEP94 | 0 | 9 | 1 | 5 | 4 | 5 | 5 | 3 |
| 058/03804 | 28OCT94 | 7 | 9 | 1 | 5 | 4 | 9 | 5 | 4 |
|  | 04NOV94 | 0 | 9 | 1 | 9 | 9 | 5 | 5 | 4 |
| 040/04011 | 10NOV94 | 14 | 9 | 5 | 4 | 5 | 5 | 4 | 4 |
|  | 15NOV94 | 0 | 9 | 5 | 4 | 5 | 4 | 4 | 4 |
|  | 22NOV94 | 21 | 9 | 5 | 4 | 4 | 4 | 4 | 5 |
|  | 29NOV94 | 14 | 9 | 3 | 9 | 9 | 9 | 5 | 5 |
|  | 06DEC94 | 21 | 9 | 3 | 9 | 9 | 9 | 4 | 4 |
|  | 13DEC94 | 28 | 2 | 3 | 9 | 9 | 5 | 5 | 5 |
|  | 20DEC94 | 35 | 2 | 2 | 9 | 5 | 5 | 5 | 4 |
| 042/04203 | 23NOV94 | 0 | 3 | 3 | 4 | 5 | 5 | 5 | 4 |
|  | 30NOV94 | 7 | 2 | 4 | 5 | 4 | 4 | 4 | 4 |
|  | 07DEC94 | 14 | 2 | 4 | 4 | 4 | 4 | 4 | 3 |
|  | 14DEC94 | 21 | 2 | 4 | 4 | 4 | 3 | 3 | 2 |
|  | 21DEC94 | 28 | 5 | 5 | 4 | 4 | 2 | 3 | 5 |
|  | 27DEC94 | 35 | 9 | 4 | 4 | 4 | 5 | 5 | 5 |
| 055/05501 | 03JAN95 | 42 | 9 | 4 | 4 | 1 | 3 | 5 | 5 |
| 065/06502 | 28MAR94 | 0 | 7 | 2 | 3 | 9 | 4 | 2 | 2 |
|  | 07APR94 | 0 | 1 | 1 | 3 | 3 | 9 | 1 | 5 |
| 070/07006 | 13APR94 | 7 | 1 | 3 | 3 | 3 | 4 | 4 | 2 |
| 073/07303 | 17NOV94 | 0 | 1 | 3 | 3 | 4 | 1 | 4 | 3 |
|  | 21SEP94 | 0 |  |  | 1 |  |  |  |  |

SOURCE CODE:        XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCXR5.D2821
DATE PRINTED:       15JUN95

207 CONFIDENTIAL
AZ/SER 0053042

G1158

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02302 | 24NOV93 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 031/03105 | 15JUN94 | 7 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
|  | 22JUN94 | 14 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| 040/04009 | 24JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
|  | 18AUG94 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 25AUG94 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 042/04202 | 01SEP94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 045/04515 | 07SEP94 | 21 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 2 | 3 |
|  | 14NOV94 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
|  | 13OCT94 | 7 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 046/04604 | 20OCT94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 049/04903 | 27OCT94 | 0 | 5 | 2 | 2 | 2 | 4 | 5 | 2 | 2 | 2 |
| 052/05201 | 16JUN94 | 0 | 1 | 2 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| 053/05301 | 06OCT94 | 0 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
| 056/05603 | 18FEB94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 |
| 057/05705 | 20JUL94 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 |
|  | 22APR94 | 7 | 4 | 2 | 2 | 2 | 4 | 5 | 5 | 5 | 5 |
| 063/06315 | 13OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| 064/06404 | 20OCT94 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
| 065/06501 | 23NOV94 | 7 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 5 |
|  | 08SEP94 | 14 | 3 | 2 | 2 | 2 | 5 | . | 5 | 5 | . |
|  | 07APR94 | 7 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 5 |
| 085/06505 | 14APR94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 087/08706 | 05MAY94 | 0 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
|  | 07JUL94 | 7 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 5 | 5 |
| 083/08304 | 13JUL94 | 14 | 4 | 4 | 1 | 2 | 5 | 5 | 4 | 1 | 2 |
|  | 09AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| 083/08312 | 21AUG94 | 7 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
|  | 04DEC94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 |
|  | 12DEC94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SANS)
                      MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053043

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1    FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

TREATMENT
50 MG (BID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 53 | . | . | 6 | 35 | 14 | 30 | 21 | 31 | 12 | 32 |
| 5 | 76 | 4 | 57 | 8 | 47 | 19 | 41 | 28 | 41 | 17 | 46 |
| 6 | 41 | 3 | 43 | 3 | 18 | 11 | 24 | 16 | 24 | 8 | 22 |
| 7 | 5 | . | . | . | . | 2 | 4 | 3 | 4 | . | . |
| TOTAL | 175 | 7 | 100 | 17 | 100 | 46 | 100 | 68 | 100 | 37 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050722

G1159

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 65.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 023/02302 | 24NOV93 | 0 | 3 | 2 | 2 | 2 | 9 | 2 | 3 | 2 |
| 031/03105 | 15JUN94 | 0 | 5 | 5 | 5 | 5 | 9 | 9 | 9 | 9 |
|  | 22JUN94 | 7 | 2 | 4 | 3 | 1 | 5 | 4 | 5 | 5 |
| 040/04009 | 24JUN94 | 14 | 1 | 1 | 5 | 4 | 9 | 5 | 5 | 9 |
|  | 18AUG94 | 0 | 1 | 5 | 5 | 5 | 9 | 9 | 5 | 9 |
|  | 25AUG94 | 7 | 3 | 5 | 5 | 5 | 9 | 9 | 5 | 9 |
|  | 01SEP94 | 14 | 4 | 5 | 5 | 5 | 9 | 5 | 5 | 9 |
|  | 07SEP94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 042/04202 | 14NOV94 | 0 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 |
| 045/04515 | 13OCT94 | 0 | 2 | 2 | 3 | 3 | 9 | 1 | 9 | 9 |
|  | 20OCT94 | 7 | 2 | 2 | 3 | 3 | 9 | 9 | 9 | 9 |
|  | 27OCT94 | 14 | 1 | 1 | 3 | 3 | 4 | 1 | 3 | 2 |
| 046/04604 | 16JUN94 | 0 | 1 | 2 | 1 | 3 | 4 | 1 | 3 | 4 |
| 049/04903 | 06OCT94 | 0 | 1 | 2 | 3 | 3 | 3 | 1 | 3 | 3 |
| 052/05201 | 16FEB94 | 0 | 1 | 4 | 1 | 1 | 9 | 1 | 1 | 5 |
| 053/05301 | 20JUL94 | 0 | 3 | 4 | 2 | 5 | 5 | 5 | 5 | 5 |
| 057/05703 | 22APR94 | 0 | 3 | 4 | 1 | 1 | 5 | 5 | 5 | 4 |
|  | 13OCT94 | 7 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 9 |
| 063/06315 | 20OCT94 | 0 | 1 | 4 | 4 | 4 | 5 | 5 | 3 | 4 |
| 064/06404 | 23NOV94 | 0 | 3 | 4 | 5 | 3 | 3 | 2 | 5 | 5 |
| 065/06501 | 06SEP94 | 0 | 2 | 5 | 3 | 3 | 5 | 9 | 3 | 4 |
|  | 07APR94 | 7 | . | . | . | 1 | . | . | . | 5 |
|  | 14APR94 | 14 | . | . | . | 2 | . | 1 | . | 9 |
| 065/06505 | 21APR94 | 14 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 9 |
| 067/06706 | 05MAY94 | 0 | . | 3 | 4 | 4 | 9 | 5 | 4 | 9 |
|  | 07JUL94 | 7 | 5 | 4 | 4 | 4 | 9 | 4 | 4 | 9 |
|  | 13JUL94 | 14 | 5 | 5 | 4 | 5 | 9 | 4 | 5 | 4 |
| 083/08304 | 20JUL94 | 0 | 1 | 1 | 1 | 5 | 9 | 4 | 4 | 4 |
|  | 09AUG94 | 7 | 2 | 2 | 1 | 3 | 9 | 4 | 5 | 9 |
| 083/08312 | 21AUG94 | 0 | 2 | 2 | 2 | 1 | 9 | 3 | 4 | 4 |
|  | 04DEC94 | 7 | 2 | 2 | 2 | 2 | 9 | 2 | 9 | 9 |
|  | 12DEC94 | 7 | 2 | 2 | 1 | 2 | 9 | 2 | 9 | 4 |

SOURCE CODE: XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053044

G1160

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 023/02302 | 24NOV93 | 0 | 2 | 2 | 4 | 2 | 3 | 2 | 2 |
| 031/03105 | 15JUN94 | 07 | 9 | 9 | 9 | 9 | 9 | 4 | 5 |
| 040/04009 | 22JUN94 | 14 | 9 | 5 | 5 | 5 | 5 | 4 | 4 |
|  | 24JUN94 | 0 | 5 | 9 | 5 | 9 | 9 | 6 | 5 |
|  | 18AUG94 | 7 | 9 | 9 | 9 | 9 | 9 | 6 | 5 |
|  | 25AUG94 | 14 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 01SEP94 | 21 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
| 042/04202 | 07SEP94 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 045/04515 | 14NOV94 | 7 | 9 | 9 | 9 | 4 | 2 |  | 4 |
|  | 13OCT94 | 0 | 5 | 9 | 9 | 9 | 9 | 5 | 1 |
| 046/04604 | 20OCT94 | 7 | 3 | 5 | 4 | 4 | 4 | 1 | 1 |
| 049/04903 | 27OCT94 | 14 | 1 | 5 | 4 | 4 | 4 | 2 | 3 |
| 052/05201 | 16JUN94 | 0 | 5 | 5 | 2 | 3 | 2 | 4 | 2 |
| 053/05301 | 06OCT94 | 0 | 9 | 9 | 5 | 5 | 5 | 5 | 4 |
| 056/05603 | 16FEB94 | 0 | 5 | 4 | 4 | 4 | 4 | 5 | 4 |
| 057/05705 | 20JUL94 | 0 | 9 | 9 | 9 | 9 | 9 | 3 | 5 |
| 063/06315 | 22APR94 | 0 | 5 | 5 | 9 | 4 | 3 | 4 | 4 |
| 064/06404 | 13OCT94 | 7 | 9 | 9 | 2 | 2 | 5 | 5 | 5 |
| 065/06501 | 20OCT94 | 14 | 9 | 9 | 5 | 5 | 5 | 3 | 4 |
| 065/06505 | 23NOV94 | 0 | 9 | 9 | 9 | 9 | 9 | 5 | 5 |
|  | 08SEP94 | 7 | 9 | 9 | 9 | 9 | 9 | 1 | 4 |
| 067/06706 | 07APR94 | 14 | 9 | 9 | 9 | 9 | 4 | 5 | 2 |
|  | 14APR94 | 0 | 3 | 4 | 9 | 9 | 4 | 1 | 4 |
|  | 21APR94 | 7 | 9 | 9 | 9 | 9 | 4 | 5 | 3 |
| 083/08304 | 05MAY94 | 14 | 9 | 9 | 9 | 9 | 4 | 6 | 4 |
|  | 07JUL94 | 0 | 9 | 9 | 9 | 9 | 4 | 4 | 4 |
|  | 13JUL94 | 7 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
| 083/08312 | 20JUL94 | 14 | 4 | 4 | 9 | 4 | 9 | 5 | 3 |
|  | 09AUG94 | 0 | 1 | 1 | 4 | 4 | 3 | 3 | 3 |
|  | 21AUG94 | 7 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
|  | 04DEC94 | 0 |  |  |  |  |  |  |  |
|  | 12DEC94 | 7 |  |  |  |  |  |  |  |

SOURCE CODE:            XLU602.PROD.PHASEIII (SANS)
SAS DATA LIBRARIES:     MIS.SRCH55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053045

G1161

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | UNCHANGED FACIAL EXPRESSIONS | DECREASED SPONTANEOUS MOVEMENT | PAUCITY OF EXPRESSIVE GESTURE | POOR EYE CONTACT | AFFECTIVE NONRESPONSIVITY | LACK OF VOCAL INFLECTIONS | GLOBAL RATING OF AFFECTIVE FLATTENING | POVERTY OF SPEECH | POVERTY OF CONTENT OF SPEECH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08312 | | | | | | | | | | | |
| | 19DEC94 | 14 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 26DEC94 | 21 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 02JAN95 | 28 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 09JAN95 | 35 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | 16JAN95 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 086/08602 | | | | | | | | | | | |
| | 24MAR94 | 0 | | | | | | | | | |

SOURCE CODE:          XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053046

G1162

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | BLOCKING | INCREASED LATENCY OF RESPONSE | GLOBAL RATING OF ALOGIA | GROOMING AND HYGIENE | IMPERSISTENCE AT WORK OR SCHOOL | PHYSICAL ANERGIA | GLOBAL RATING OF AVOLITION | RECREATIONAL INTERESTS AND ACTIVITIES |
|---|---|---|---|---|---|---|---|---|---|---|
| 083/08312 | 19DEC94 | 14 | 2 | 2 | 1 | 2 | 9 | 2 | 9 | 4 |
| | 26DEC94 | 21 | 1 | 2 | 1 | 2 | 9 | 2 | 9 | 4 |
| | 02JAN95 | 28 | 2 | 2 | 1 | 2 | 9 | 2 | 9 | 4 |
| | 09JAN95 | 35 | 2 | 2 | 1 | 2 | 9 | 2 | 9 | 4 |
| | 16JAN95 | 42 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
| 086/08602 | 24MAR94 | 0 | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053047

G1163

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G5.3   ADDITIONAL SANS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SEXUAL INTEREST AND ACTIVITY | ABILITY TO FEEL INTIMACY AND CLOSENESS | RELATIONSHIPS WITH FRIENDS AND PEERS | GLOBAL RATING OF ANHEDONIA | SOCIAL INATTENTIVENESS | INATTENTIVENESS DURING MENTAL STATUS TEST | GLOBAL RATING OF ATTENTION |
|---|---|---|---|---|---|---|---|---|---|
| 083/08312 | 19DEC94 | 14 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
|  | 26DEC94 | 21 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
|  | 02JAN95 | 28 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
|  | 09JAN95 | 35 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
|  | 16JAN95 | 42 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 086/08602 | 24MAR94 | 0 |  |  |  |  |  |  |  |

SOURCE CODE:          XLU6C2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053048

# ZENECA

## A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
### STUDY NUMBER 5077IL/0012
### 3/IF/1018563

### BOOK 10 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0053049

G1164

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 001/00103 | 7 | 43 |
| 001/00104 | 0 | 5 |
| 001/00109 | 7 | 14 |
| 001/00110 | 7 | 11 |
| 001/00115 | 7 | 7 |
| 001/00118 | 7 | 14 |
| 001/00119 | 7 | 42 |
| 001/00122 | 7 | 17 |
| 001/00125 | 7 | 14 |
| 001/00129 | 3 | 8 |
| 002/00203 | 7 | 42 |
| 002/00206 | 7 | 42 |
| 003/00301 | 7 | 42 |
| 003/00305 | 7 | 42 |
| 004/00401 | 7 | 42 |
| 005/00503 | 7 | 23 |
| 005/00506 | 7 | 23 |
| 005/00507 | 7 | 14 |
| 005/00510 | 7 | 28 |
| 005/00515 | 7 | 45 |
| 005/00516 | 7 | 42 |
| 006/00601 | 7 | 43 |
| 006/00604 | 7 | 42 |
| 006/00607 | 7 | 42 |
| 006/00610 | 7 | 42 |
| 006/00615 | 7 | 42 |
| 007/00704 | 7 | 42 |
| 007/00706 | 7 | 43 |
| 007/00708 | 7 | 10 |
| 008/00804 | 7 | 43 |
| 011/01101 | 7 | 42 |
| 011/01106 | 7 | 28 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

2
CONFIDENTIAL
AZ/SER 0053050

G1165

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 014/01402 | 0 | 3 |
| 014/01403 | 7 | 15 |
| 015/01502 | 7 | 16 |
| 015/01504 | 7 | 42 |
| 016/01601 | 7 | 19 |
| 017/01702 | 7 | 17 |
| 019/01902 | 7 | 41 |
| 020/02001 | 7 | 43 |
| 021/02103 | 7 | 46 |
| 021/02105 | 0 | 31 |
| 022/02201 | 7 | 14 |
| 023/02304 | 7 | 1 |
| 023/02306 | 7 | 43 |
| 024/02401 | 7 | 10 |
| 025/02502 | 0 | 42 |
| 025/02503 | 7 | 5 |
| 027/02701 | 0 | 13 |
| 027/02704 | 7 | 4 |
| 029/02903 | 7 | 20 |
| 029/02906 | 7 | 20 |
| 029/02908 | 7 | 27 |
| 029/02909 | 7 | 25 |
| 030/03001 | 7 | 42 |
| 030/03005 | 7 | 42 |
| 031/03104 | 7 | 41 |
| 031/03106 | 7 | 44 |
| 032/03203 | 7 | 14 |
| 033/03302 | 7 | 43 |
| 034/03401 | 7 | 9 |
| 034/03403 | 7 | 42 |
| 035/03501 | 7 | 9 |
| 035/03506 | 7 | 22 |
|  | 7 | 24 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053051

G1166

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 036/03603 | 7 | 42 |
| 036/03604 | 7 | 42 |
| 037/03701 | 7 | 16 |
| 037/03703 | 7 | 42 |
| 038/03803 | 7 | 42 |
| 040/04001 | 7 | 26 |
| 040/04006 | 7 | 14 |
| 040/04008 | 7 | 25 |
| 040/04012 | 7 | 14 |
| 041/04103 | 7 | 42 |
| 043/04301 | 7 | 42 |
| 043/04306 | 7 | 42 |
| 044/04401 | 7 | 7 |
| 044/04404 | 7 | 26 |
| 045/04501 | 7 | 31 |
| 045/04503 | 7 | 21 |
| 045/04511 | 7 | 28 |
| 045/04512 | 7 | 44 |
| 045/04514 | 7 | 42 |
| 045/04518 | 7 | 42 |
| 046/04601 | 7 | 42 |
| 046/04605 | 7 | 42 |
| 046/04610 | 7 | 42 |
| 046/04612 | 7 | 42 |
| 046/04613 | 7 | 42 |
| 047/04702 | 7 | 42 |
| 047/04704 | 7 | 43 |
| 047/04707 | 7 | 42 |
| 047/04712 | 7 | 21 |
| 048/04803 | 7 | 7 |
| 049/04901 | 7 | 42 |
| 049/04902 | 7 | 41 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

4 CONFIDENTIAL
AZ/SER 0053052

G1167

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 050/05002 | 7 | 42 |
| 050/05003 | 7 | 42 |
| 051/05102 | 7 | 16 |
| 051/05105 |  | 5 |
| 052/05203 | 0 | 4 |
| 052/05204 | 7 | 14 |
| 053/05302 | 7 | 42 |
| 053/05303 | 0 | 3 |
| 056/05601 | 7 | 16 |
| 056/05605 | 7 | 7 |
| 057/05702 | 7 | 25 |
| 057/05703 | 7 | 19 |
| 059/05904 | 7 | 35 |
| 059/05905 | 7 | 42 |
| 060/06003 | 7 | 43 |
| 060/06004 | 7 | 41 |
| 060/06007 | 7 | 42 |
| 061/06104 | 7 | 11 |
| 061/06106 | 7 | 7 |
| 062/06202 | 7 | 42 |
| 062/06204 | 7 | 14 |
| 063/06304 | 7 | 30 |
| 063/06305 | 7 | 13 |
| 063/06307 | 7 | 44 |
| 063/06311 | 7 | 43 |
| 063/06313 | 7 | 42 |
| 064/06402 | 7 | 42 |
| 064/06406 | 7 | 41 |
| 064/06410 | 7 | 42 |
| 065/06503 | 7 | 14 |
| 065/05504 | 7 | 4 |
| 065/06507 | 0 |  |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

5
CONFIDENTIAL
AZ/SER 0053053

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1  FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: 50 OR OLDER

TREATMENT

50 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 9 | . | . | 1 | 50 | 4 | 67 | 4 | 40 | . | . |
| 5 | 9 | 3 | 100 | . | . | 1 | 17 | 3 | 30 | 2 | 100 |
| 6 | 4 | . | . | 1 | 50 | 1 | 17 | 2 | 20 | . | . |
| 7 | 1 | . | . | . | . | . | . | 1 | 10 | . | . |
| TOTAL | 23 | 3 | 100 | 2 | 100 | 6 | 100 | 10 | 100 | 2 | 100 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0050723

G1168

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 086/06601 | 7 | 42 |
| 086/06603 | 7 | 14 |
| 067/06703 | 7 | 14 |
| 067/06704 | 7 | 23 |
| 068/06802 | 7 | 14 |
| 068/06803 | 7 | 28 |
| 069/06904 | 7 | 15 |
| 070/07001 | 7 | 43 |
| 070/07004 | 7 | 42 |
| 072/07201 | 7 | 8 |
| 072/07202 | 7 | 43 |
| 073/07301 | 7 | 42 |
| 073/07305 | 7 | 14 |
| 074/07402 | 7 | 42 |
| 075/07504 | 7 | 15 |
| 075/07505 | 7 | 13 |
| 076/07601 | 7 | 14 |
| 077/07701 | 7 | 42 |
| 077/07703 | 7 | 42 |
| 078/07801 | 7 | 9 |
| 078/07806 | 7 | 21 |
| 078/07808 | 7 | 13 |
| 079/07901 | 7 | 15 |
| 079/07902 | 7 | 42 |
| 079/07907 | 7 | 14 |
| 080/08004 | 7 | 42 |
| 080/08005 | 7 | 42 |
| 080/08011 | 7 | 42 |
| 080/08012 | 7 | 42 |
| 081/08103 | 7 | 42 |
| 081/08106 | 7 | 26 |
| 082/08202 | 7 | 41 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRGR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053054

G1169

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 082/08206 | 7 | 41 |
| 083/08301 | 7 | 14 |
| 083/08302 | 7 | 42 |
| 083/08309 | 7 | 42 |
| 083/08310 | 7 | 42 |
| 084/08403 | 7 | 22 |
| 084/08404 | 7 | 22 |
| 084/08409 | 7 | 21 |
| 084/08411 | 7 | 15 |
| 084/08415 | 7 | 44 |
| 084/08416 | 7 | 21 |
| 084/08420 | 7 | 42 |
| 085/08504 | 7 | 29 |
| 085/08505 | 7 | 19 |
| 085/08508 | 7 | 42 |
| 086/08604 | 7 | 21 |
| 086/08606 | 7 | 21 |
| 087/08703 | 7 | 50 |
| 087/08704 | 7 | 15 |
| 088/08801 | 7 | 42 |
| 088/08806 | 7 | 42 |
| 089/08903 | 7 | 35 |
| 089/08906 | 7 | 42 |
| 089/08910 | 7 | 22 |
| 089/08912 | 7 | 22 |
| 091/09102 | 7 | 42 |
| 091/09104 | 7 | 42 |
| 091/09109 | 7 | 43 |
| 092/09204 | 7 | 9 |
| 092/09205 | 7 | 42 |
| 092/09207 | 7 | 42 |
| 092/09208 | 7 | 42 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053055

G1170

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 093/09303 | 7 | 42 |
| 093/09305 | 7 | 42 |
| 093/09310 | 7 | 42 |
| 093/09311 | 7 | 42 |
| 097/09702 | 7 | 14 |
| 097/09706 | 7 | 42 |
| 098/09804 | 7 | 31 |
| 098/09806 | 7 | 14 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053056

G1171

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 001/00102 | 1 | 4 |
| 001/00106 | 7 | 14 |
| 001/00111 | 7 | 7 |
| 001/00112 | 7 | 44 |
| 001/00113 | 7 | 42 |
| 001/00116 | 7 | 35 |
| 001/00121 | 0 | 41 |
| 001/00123 | 7 | 4 |
| 001/00126 | 7 | 15 |
| 001/00128 | 7 | 44 |
| 002/00201 | 0 | 26 |
| 002/00202 | 7 | 2 |
| 002/00208 | 7 | 43 |
| 003/00302 | 7 | 42 |
| 003/00304 | 0 | 14 |
| 003/00307 | 7 | 5 |
| 004/00402 | 7 | 42 |
| 004/00403 | 7 | 40 |
| 005/00502 | 7 | 43 |
| 005/00505 | 7 | 14 |
| 005/00508 | 7 | 37 |
| 005/00509 | 7 | 28 |
| 005/00514 | 7 | 14 |
| 006/00603 | 7 | 41 |
| 006/00606 | 7 | 14 |
| 006/00611 | 7 | 42 |
| 006/00612 | 7 | 42 |
| 007/00702 | 7 | 36 |
| 007/00705 | 7 | 42 |
| 008/00801 | 7 | 51 |
| 008/00805 | 7 | 12 |
| 011/01104 | 7 | 15 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

9
CONFIDENTIAL
AZ/SER 0053057

G1172

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 011/01105 | 7 | 14 |
| 014/01401 | 7 | 46 |
| 015/01501 | 0 | 2 |
| 017/01703 | 7 | 7 |
| 019/01901 | 7 | 42 |
| 019/01905 | 7 | 9 |
| 020/02002 | 7 | 8 |
| 021/02101 | 7 | 42 |
| 021/02104 | 7 | 17 |
| 022/02202 | 7 | 14 |
| 023/02301 | 7 | 49 |
| 023/02305 | 0 | 5 |
| 024/02402 | 7 | 11 |
| 025/02504 | 0 | 9 |
| 025/02506 | 7 | 4 |
| 027/02702 | 7 | 10 |
| 028/02801 | 7 | 47 |
| 028/02802 | 7 | 42 |
| 029/02901 | 7 | 42 |
| 029/02902 | 7 | 5 |
| 029/02907 | 0 | 8 |
| 030/03002 | 7 | 41 |
| 030/03003 | 0 | 4 |
| 031/03102 | 7 | 15 |
| 031/03103 | 7 | 40 |
| 032/03201 | 7 | 43 |
| 032/03202 | 7 | 43 |
| 033/03303 | 7 | 42 |
| 034/03402 | 7 | 42 |
| 034/03406 | 7 | 44 |
| 035/03503 | 7 | 14 |
| 035/03504 | 7 | 42 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053058

G1173

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 035/03507 | 7 | 20 |
| 036/03601 | 6 | 42 |
| 036/03605 | 7 | 27 |
| 036/03609 | 7 | 43 |
| 038/03801 | 7 | 42 |
| 038/03804 | 7 | 18 |
| 040/04002 | 7 | 7 |
| 040/04003 | 7 | 42 |
| 040/04010 | 7 | 35 |
| 040/04011 | 7 | 42 |
| 041/04101 | 7 | 42 |
| 041/04104 | 7 | 42 |
| 042/04201 | 7 | 42 |
| 042/04203 | 7 | 43 |
| 043/04303 | 7 | 19 |
| 043/04305 | 7 | 42 |
| 044/04405 | 7 | 41 |
| 045/04504 | 7 | 13 |
| 045/04506 | 7 | 41 |
| 045/04507 | 7 | 42 |
| 045/04510 | 7 | 42 |
| 045/04513 | 7 | 42 |
| 045/04517 | 7 | 2 |
| 045/04519 | 0 | 42 |
| 045/04603 | 7 | 42 |
| 046/04606 | 7 | 42 |
| 046/04607 | 7 | 42 |
| 046/04611 | 7 | 45 |
| 047/04703 | 7 | 14 |
| 047/04705 | 7 | 14 |
| 047/04708 | 7 | 42 |
| 047/04710 | 7 | 42 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

11
CONFIDENTIAL
AZ/SER 0053059

G1174

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

------------------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------------------

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 049/04906 | 7 | 42 |
| 050/05004 | 7 | 42 |
| 051/05101 | 7 | 12 |
| 051/05106 | 7 | 21 |
| 052/05202 | 7 | 41 |
| 053/05304 | 7 | 42 |
| 053/05305 | 7 | 13 |
| 054/05401 | 7 | 42 |
| 055/05501 | 0 | 5 |
| 055/05502 | 7 | 14 |
| 056/05602 | 7 | 21 |
| 056/05604 | 0 | 3 |
| 057/05704 | 7 | 42 |
| 057/05706 | 7 | 42 |
| 059/05902 | 7 | 42 |
| 059/05903 | 7 | 34 |
| 059/05909 | 7 | 15 |
| 059/05910 | 7 | 42 |
| 060/06001 | 7 | 42 |
| 060/06002 | 7 | 42 |
| 061/06102 | 7 | 42 |
| 061/06103 | 7 | 42 |
| 062/06201 | 7 | 28 |
| 062/06205 | 7 | 42 |
| 062/06208 | 7 | 42 |
| 063/06303 | 0 | 3 |
| 063/06308 | 7 | 42 |
| 063/06312 | 7 | 29 |
| 063/06314 | 7 | 20 |
| 064/06401 | 7 | 42 |
| 064/06405 | 7 | 42 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053060

G1175

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 064/06409 | 7 | 42 |
| 065/06502 | 0 | 6 |
| 065/06506 | 7 | 14 |
| 065/06508 | 0 | 3 |
| 066/06604 | 7 | 42 |
| 066/06606 | 7 | 42 |
| 067/06701 | 7 | 35 |
| 067/06702 | 7 | 14 |
| 067/06707 | 7 | 28 |
| 068/06801 | 7 | 22 |
| 068/06805 | 7 | 14 |
| 069/06902 | 7 | 42 |
| 069/06903 | 7 | 42 |
| 070/07002 | 7 | 21 |
| 070/07006 | 0 | 1 |
| 072/07203 | 7 | 28 |
| 073/07302 | 7 | 14 |
| 073/07303 | 0 | 1 |
| 074/07403 | 7 | 42 |
| 075/07501 | 7 | 42 |
| 075/07503 | 7 | 10 |
| 075/07507 | 7 | 12 |
| 075/07508 | 7 | 15 |
| 076/07603 | 7 | 14 |
| 076/07604 | 0 | 8 |
| 077/07705 | 0 | 4 |
| 078/07803 | 7 | 6 |
| 078/07804 | 7 | 4 |
| 079/07905 | 7 | 14 |
| 079/07906 | 7 | 42 |
| 079/07909 | 7 | 42 |
| 080/08002 | 7 | 42 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053061

G1176

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 030/08003 | 7 | 25 |
| 080/08007 | 7 | 42 |
| 080/08009 | 7 | 14 |
| 081/08102 | 7 | 27 |
| 081/08104 | 7 | 42 |
| 082/08203 | 7 | 42 |
| 082/08204 | 7 | 20 |
| 082/08208 | 7 | 41 |
| 083/08303 | 7 | 42 |
| 083/08305 | 7 | 42 |
| 083/08307 | 0 | 4 |
| 083/08311 | 7 | 42 |
| 084/08402 | 7 | 42 |
| 084/08405 | 7 | 42 |
| 084/08407 | 7 | 41 |
| 084/08408 | 7 | 27 |
| 084/08413 | 7 | 14 |
| 084/08414 | 7 | 42 |
| 084/08421 | 7 | 42 |
| 084/08422 | 7 | 21 |
| 085/08501 | 7 | 21 |
| 085/08502 | 7 | 42 |
| 085/08507 | 7 | 44 |
| 086/08603 | 7 | 36 |
| 086/08605 | 7 | 42 |
| 087/08701 | 7 | 49 |
| 087/08706 | 7 | 42 |
| 088/08802 | 7 | 42 |
| 088/08804 | 7 | 41 |
| 088/08807 | 7 | 7 |
| 088/08901 | 7 | 35 |
| 089/08901 | 7 | 14 |
| 089/08904 | 7 | 42 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053062

G1177

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 089/08908 | 7 | 42 |
| 089/08909 | 7 | 42 |
| 091/09101 | 7 | 28 |
| 091/09106 | 7 | 42 |
| 091/09107 | 7 | 14 |
| 092/09201 | 7 | 42 |
| 092/09203 | 7 | 42 |
| 092/09210 | 7 | 42 |
| 092/09212 | 7 | 7 |
| 093/09301 | 7 | 42 |
| 093/09302 | 7 | 42 |
| 093/09308 | 7 | 16 |
| 097/09701 | 7 | 42 |
| 097/09704 | 7 | 42 |
| 097/09707 | 7 | 42 |
| 098/09803 | 7 | 42 |
| 098/09805 | 0 | 6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

15
CONFIDENTIAL
AZ/SER 0053063

## CONTENTS (continued)                                                                    PAGE

|  | 5.3.6 | Relation of adverse events to treatment ........................... | 76 |
|  | 5.3.7 | Incidence of selected adverse events against time ................ | 76 |
|  | 5.3.8 | Overall summary of adverse events ............................. | 82 |
| 5.4 | Neurologic rating scales ................................................. | | 84 |
|  | 5.4.1 | Simpson Scale ................................................. | 84 |
|  | 5.4.2 | AIMS ......................................................... | 87 |
| 5.5 | Clinical laboratory results ............................................... | | 89 |
|  | 5.5.1 | Haematology .................................................. | 89 |
|  | 5.5.2 | Serum chemistry .............................................. | 94 |
|  | 5.5.3 | Prolactin ..................................................... | 101 |
| 5.6 | Other observations ..................................................... | | 102 |
|  | 5.6.1 | Ophthalmology ................................................ | 102 |
|  | 5.6.2 | Vital signs and weight ......................................... | 103 |
| 5.7 | Plasma concentrations of ICI 204,636 ..................................... | | 105 |
| 5.8 | Overall evaluation of safety ............................................. | | 105 |
| 6 | CONCLUSIONS ........................................................ | | 108 |
| REFERENCES ................................................................. | | | 109 |
| INDEX OF SUMMARY TABLES ............................................ | | | 110 to 114 |
| SUMMARY TABLES .................................................... | | | 115 to 538 |

24

CONFIDENTIAL
AZ/SER 0050490

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

RACE GROUP: WHITE

| | | TREATMENT | | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| BASELINE SEVERITY SCORE | | | | | | | | | | | |
| 4 | 61 | . | . | 7 | 39 | 18 | 36 | 24 | 32 | 12 | 31 |
| 5 | 79 | 6 | 67 | 8 | 44 | 18 | 36 | 28 | 38 | 19 | 49 |
| 6 | 44 | 3 | 33 | 3 | 17 | 12 | 24 | 18 | 24 | 8 | 21 |
| 7 | 6 | . | . | . | . | 2 | 4 | 4 | 4 | . | . |
| TOTAL | 190 | 9 | 100 | 18 | 100 | 50 | 100 | 74 | 100 | 39 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050724

S0771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

------------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------------

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 001/00105 | 7 | 42 |
| 001/00107 | 7 | 11 |
| 001/00108 | 7 | 42 |
| 001/00114 | 7 | 42 |
| 001/00117 | 7 | 35 |
| 001/00120 | 7 | 14 |
| 001/00124 | 7 | 42 |
| 001/00127 | 7 | 16 |
| 001/00130 | 7 | 41 |
| 002/00204 | 7 | 33 |
| 002/00205 | 7 | 17 |
| 002/00207 | 7 | 42 |
| 002/00209 | 7 | 8 |
| 003/00303 | 7 | 14 |
| 003/00306 | 7 | 14 |
| 003/00308 | 7 | 12 |
| 004/00404 | 7 | 42 |
| 005/00501 | 7 | 7 |
| 005/00504 | 7 | 28 |
| 005/00511 | 7 | 29 |
| 005/00512 | 7 | 35 |
| 005/00513 | 7 | 29 |
| 006/00602 | 7 | 43 |
| 006/00605 | 7 | 43 |
| 006/00608 | 7 | 42 |
| 006/00609 | 7 | 42 |
| 006/00613 | 7 | 42 |
| 006/00614 | 7 | 44 |
| 007/00701 | 7 | 44 |
| 007/00703 | 7 | 42 |
| 007/00707 | 7 | 26 |
| 007/00708 | 7 | 42 |
| 007/00709 | 7 | 42 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

G1178

16
CONFIDENTIAL
AZ/SER 0053064

G1179

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 011/01102 | 7 | 27 |
| 011/01103 | 7 | 35 |
| 012/01201 | 7 | 42 |
| 012/01202 | 0 | 4 |
| 014/01404 | 7 | 14 |
| 015/01503 | 7 | 43 |
| 017/01701 | 7 | 14 |
| 019/01903 | 7 | 42 |
| 019/01904 | 7 | 42 |
| 021/02102 | 7 | 15 |
| 021/02106 | 7 | 14 |
| 023/02302 | 0 | 11 |
| 023/02303 | 7 | 42 |
| 024/02403 | 7 | 42 |
| 025/02501 | 7 | 42 |
| 025/02505 | 7 | 13 |
| 027/02703 | 7 | 27 |
| 029/02904 | 0 | 2 |
| 029/02905 | 0 | 2 |
| 029/02910 | 7 | 25 |
| 030/03004 | 7 | 43 |
| 031/03101 | 7 | 11 |
| 031/03105 | 7 | 14 |
| 031/03107 | 7 | 14 |
| 033/03301 | 0 | 42 |
| 034/03404 | 7 | 21 |
| 034/03405 | 7 | 42 |
| 035/03502 | 7 | 29 |
| 035/03505 | 7 | 43 |
| 036/03602 | 7 | 43 |
| 036/03606 | 0 | 42 |
| 036/03607 | 0 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053065

G1180

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 036/03608 | 7 | 42 |
| 037/03702 | 7 | 19 |
| 038/03802 | 7 | 28 |
| 039/03901 | 7 | 20 |
| 040/04004 | 7 | 11 |
| 040/04005 | 7 | 19 |
| 040/04007 | 7 | 38 |
| 040/04009 | 7 | 20 |
| 041/04102 | 7 | 42 |
| 041/04105 | 7 | 21 |
| 042/04202 | 0 | 1 |
| 043/04302 | 7 | 25 |
| 043/04304 | 7 | 42 |
| 044/04403 | 7 | 44 |
| 044/04403 | 7 | 42 |
| 045/04502 | 0 | 4 |
| 045/04505 | 7 | 42 |
| 045/04508 | 7 | 42 |
| 045/04509 | 7 | 14 |
| 045/04515 | 7 | 42 |
| 045/04516 | 7 | 41 |
| 046/04602 | 7 | 7 |
| 046/04604 | 7 | 42 |
| 046/04608 | 7 | 42 |
| 046/04609 | 7 | 14 |
| 046/04614 | 7 | 14 |
| 047/04701 | 7 | 14 |
| 047/04706 | 7 | 21 |
| 047/04709 | 7 | 21 |
| 047/04711 | 7 | 42 |
| 049/04903 | 0 | 4 |
| 050/05001 | 7 | 24 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053066

G1181

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 050/05005 | 7 | 9 |
| 051/05103 | 7 | 16 |
| 051/05104 | 0 | 5 |
| 052/05201 | 0 | 5 |
| 053/05301 | 7 | 3 |
| 053/05306 | 7 | 16 |
| 054/05402 | 7 | 7 |
| 054/05403 | 7 | 42 |
| 056/05603 | 0 | 1 |
| 056/05606 | 7 | 20 |
| 057/05701 | 7 | 35 |
| 057/05705 | 7 | 7 |
| 059/05901 | 7 | 42 |
| 059/05906 | 7 | 8 |
| 059/05907 | 7 | 14 |
| 059/05908 | 7 | 28 |
| 060/06005 | 0 | 42 |
| 060/06006 | 7 | 5 |
| 061/06101 | 7 | 43 |
| 061/06105 | 7 | 43 |
| 062/06203 | 7 | 14 |
| 062/06206 | 7 | 16 |
| 062/06207 | 7 | 14 |
| 063/06301 | 7 | 21 |
| 063/06308 | 7 | 42 |
| 063/06310 | 7 | 40 |
| 063/06315 | 0 | 42 |
| 064/06403 | 7 | 4 |
| 064/06404 | 7 | 15 |
| 064/06407 | 7 | 17 |
| 064/06408 | 7 | 16 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

19
CONFIDENTIAL
AZ/SER 0053067

G11B2

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 065/06501 | 7 | 14 |
| 065/06505 | 0 | 1 |
| 065/06509 | 7 | 11 |
| 066/06602 | 7 | 14 |
| 066/06605 | 7 | 26 |
| 067/06705 | 7 | 39 |
| 067/06706 | 7 | 14 |
| 067/06708 | 7 | 27 |
| 067/06709 | 7 | 33 |
| 068/06804 | 7 | 21 |
| 068/06806 | 7 | 14 |
| 069/06901 | 7 | 14 |
| 070/07003 | 7 | 42 |
| 070/07005 | 7 | 27 |
| 073/07304 | 7 | 8 |
| 073/07306 | 7 | 42 |
| 074/07401 | 7 | 7 |
| 074/07404 | 7 | 21 |
| 075/07502 | 7 | 18 |
| 075/07506 | 7 | 35 |
| 076/07602 | 0 | 4 |
| 077/07702 | 0 | 7 |
| 077/07706 | 7 | 36 |
| 077/07707 | 7 | 42 |
| 078/07802 | 7 | 21 |
| 078/07805 | 7 | 45 |
| 078/07807 | 7 | 28 |
| 079/07903 | 7 | 14 |
| 079/07904 | 7 | 14 |
| 079/07908 | 7 | 44 |
| 080/08001 | 7 | 42 |
| 080/08006 | 7 | 42 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

20
CONFIDENTIAL
AZ/SER 0053068

G1183

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1    SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 080/08008 | 7 | 42 |
| 080/08010 | 7 | 42 |
| 080/08013 | 7 | 42 |
| 081/08101 | 7 | 20 |
| 081/08105 | 7 | 40 |
| 082/08201 | 7 | 41 |
| 082/08205 | 7 | 41 |
| 082/08207 | 0 | 41 |
| 083/08304 | 7 | 5 |
| 083/08306 | 7 | 42 |
| 083/08308 | 7 | 42 |
| 083/08312 | 7 | 43 |
| 084/08401 | 7 | 14 |
| 084/08406 | 7 | 21 |
| 084/08410 | 7 | 42 |
| 084/08412 | 7 | 14 |
| 084/08417 | 7 | 42 |
| 084/08418 | 7 | 42 |
| 084/08419 | 7 | 42 |
| 084/08423 | 7 | 15 |
| 085/08503 | 7 | 42 |
| 085/08506 | 7 | 42 |
| 086/08601 | 7 | 42 |
| 086/08602 | 7 | 7 |
| 087/08702 | 7 | 42 |
| 087/08705 | 7 | 42 |
| 087/08707 | 7 | 15 |
| 088/08803 | 7 | 29 |
| 088/08805 | 7 | 42 |
| 089/08902 | 7 | 42 |
| 089/08905 | 7 | 14 |
| 089/08907 | 7 | 45 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

G1184

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.1   SUMMARY OF EXPOSURE TO RANDOMIZED TREATMENT

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | NUMBER OF DAYS FOR DOSE ESCALATION | NUMBER OF DAYS ON TREATMENT |
|---|---|---|
| 089/08911 | 7 | 14 |
| 091/09103 | 0 | 5 |
| 091/09105 | 7 | 42 |
| 091/09108 | 7 | 42 |
| 092/09202 | 7 | 42 |
| 092/09206 | 7 | 21 |
| 092/09209 | 7 | 40 |
| 092/09211 | 7 | 42 |
| 093/09304 | 7 | 42 |
| 093/09306 | 7 | 42 |
| 093/09307 | 7 | 42 |
| 093/09309 | 7 | 43 |
| 097/09703 | 7 | 42 |
| 097/09705 | 7 | 42 |
| 098/09801 | 7 | 42 |
| 098/09802 | 7 | 42 |
| 098/09807 | 7 | 42 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053070

G11B5

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00103 | 10NOV93 | 50 |
| | 11NOV93 | 100 |
| | 12NOV93 | 200 |
| | 13NOV93 | 300 |
| | 14NOV93 | 350 |
| | 15NOV93 | 400 |
| | 16NOV93 | 450 |
| | 17NOV93 | 450 |
| | 18NOV93 | 450 |
| | 19NOV93 | 450 |
| | 20NOV93 | 450 |
| | 21NOV93 | 450 |
| | 22NOV93 | 450 |
| | 23NOV93 | 450 |
| | 24NOV93 | 450 |
| | 25NOV93 | 450 |
| | 26NOV93 | 450 |
| | 27NOV93 | 450 |
| | 28NOV93 | 450 |
| | 29NOV93 | 450 |
| | 30NOV93 | 450 |
| | 01DEC93 | 450 |
| | 02DEC93 | 450 |
| | 03DEC93 | 450 |
| | 04DEC93 | 450 |
| | 05DEC93 | 450 |
| | 06DEC93 | 450 |
| | 07DEC93 | 450 |
| | 08DEC93 | 450 |
| | 09DEC93 | 450 |
| | 10DEC93 | 450 |
| | 11DEC93 | 450 |
| | 12DEC93 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

23
CONFIDENTIAL
AZ/SER 0053071

G1186

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00103 | 13DEC93 | 450 |
|  | 14DEC93 | 450 |
|  | 15DEC93 | 450 |
|  | 16DEC93 | 450 |
|  | 17DEC93 | 450 |
|  | 18DEC93 | 450 |
|  | 19DEC93 | 450 |
|  | 20DEC93 | 450 |
|  | 21DEC93 | 450 |
|  | 22DEC93 | 450 |
| 001/00104 | 20NOV93 | 50 |
|  | 21NOV93 | 100 |
|  | 22NOV93 | 200 |
|  | 23NOV93 | 300 |
|  | 24NOV93 | 350 |
| 001/00109 | 23FEB94 | 50 |
|  | 24FEB94 | 100 |
|  | 25FEB94 | 200 |
|  | 28FEB94 | 400 |
|  | 01MAR94 | 450 |
|  | 02MAR94 | 450 |
|  | 03MAR94 | 450 |
|  | 05MAR94 | 450 |
|  | 06MAR94 | 450 |
|  | 07MAR94 | 450 |
|  | 08MAR94 | 450 |
| 001/00110 | 23FEB94 | 50 |
|  | 24FEB94 | 100 |
|  | 25FEB94 | 200 |
|  | 26FEB94 | 300 |
|  | 27FEB94 | 350 |
|  | 28FEB94 | 400 |
|  | 01MAR94 | 450 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

24
CONFIDENTIAL
AZ/SER 0053072

G11B7

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00110 | 02MAR94 | 450 |
|  | 03MAR94 | 450 |
|  | 04MAR94 | 450 |
|  | 05MAR94 | 450 |
| 001/00115 | 20MAY94 | 50 |
|  | 21MAY94 | 100 |
|  | 22MAY94 | 200 |
|  | 23MAY94 | 300 |
|  | 24MAY94 | 350 |
|  | 25MAY94 | 400 |
|  | 26MAY94 | 450 |
| 001/00118 | 09JUL94 | 50 |
|  | 10JUL94 | 100 |
|  | 11JUL94 | 200 |
|  | 12JUL94 | 300 |
|  | 13JUL94 | 350 |
|  | 14JUL94 | 400 |
|  | 15JUL94 | 450 |
|  | 16JUL94 | 450 |
|  | 17JUL94 | 450 |
|  | 18JUL94 | 450 |
|  | 19JUL94 | 450 |
|  | 20JUL94 | 450 |
|  | 21JUL94 | 450 |
|  | 22JUL94 | 450 |
| 001/00119 | 09JUL94 | 50 |
|  | 10JUL94 | 100 |
|  | 11JUL94 | 200 |
|  | 12JUL94 | 300 |
|  | 13JUL94 | 350 |
|  | 14JUL94 | 400 |
|  | 15JUL94 | 450 |
|  | 16JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053073

223

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.1   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

RACE GROUP: NON-WHITE

|  |  | TREATMENT | | | | | | | |
|  |  | 50 MG (BID) SEROQUEL | | | | | | | |
|  |  | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | |
|  |  | -3 OR LESS | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 1 | . | . | . | . | . | . | 1 | 25 |
| 5 | 6 | 1 | 100 | . | . | 2 | 100 | 3 | 75 |
| 6 | 1 | . | . | 1 | 100 | . | . | . | . |
| TOTAL | 8 | 1 | 100 | 1 | 100 | 2 | 100 | 4 | 100 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050725

G1188

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00119 | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053074

G1189

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------- TREATMENT=450 MG (BID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00119 | 19AUG94 | 450 |
| 001/00122 | 20JUL94 | 50 |
|  | 21JUL94 | 100 |
|  | 22JUL94 | 200 |
|  | 23JUL94 | 300 |
|  | 24JUL94 | 350 |
|  | 25JUL94 | 400 |
|  | 26JUL94 | 450 |
|  | 27JUL94 | 450 |
|  | 28JUL94 | 450 |
|  | 29JUL94 | 450 |
|  | 30JUL94 | 450 |
|  | 31JUL94 | 450 |
|  | 01AUG94 | 450 |
|  | 02AUG94 | 450 |
|  | 03AUG94 | 450 |
|  | 04AUG94 | 450 |
|  | 05AUG94 | 450 |
| 001/00125 | 18AUG94 | 50 |
|  | 19AUG94 | 100 |
|  | 20AUG94 | 200 |
|  | 21AUG94 | 300 |
|  | 22AUG94 | 350 |
|  | 23AUG94 | 400 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
| 001/00129 | 02DEC94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053075

G1190

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00129 | 03DEC94 | 100 |
| | 04DEC94 | 200 |
| | 05DEC94 | 300 |
| | 06DEC94 | 350 |
| | 07DEC94 | 400 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| 002/00203 | 02NOV93 | 50 |
| | 03NOV93 | 100 |
| | 04NOV93 | 450 |
| | 05NOV93 | 200 |
| | 06NOV93 | 300 |
| | 07NOV93 | 350 |
| | 08NOV93 | 400 |
| | 09NOV93 | 450 |
| | 10NOV93 | 450 |
| | 11NOV93 | 450 |
| | 12NOV93 | 450 |
| | 13NOV93 | 450 |
| | 14NOV93 | 450 |
| | 15NOV93 | 450 |
| | 16NOV93 | 450 |
| | 17NOV93 | 450 |
| | 18NOV93 | 450 |
| | 19NOV93 | 450 |
| | 20NOV93 | 450 |
| | 21NOV93 | 450 |
| | 22NOV93 | 450 |
| | 23NOV93 | 450 |
| | 24NOV93 | 450 |
| | 25NOV93 | 450 |
| | 26NOV93 | 450 |
| | 27NOV93 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

28
CONFIDENTIAL
AZ/SER 0053076

G1191

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00203 | 28NOV93 | 450 |
| | 29NOV93 | 450 |
| | 30NOV93 | 450 |
| | 01DEC93 | 450 |
| | 02DEC93 | 450 |
| | 03DEC93 | 450 |
| | 04DEC93 | 450 |
| | 05DEC93 | 450 |
| | 06DEC93 | 450 |
| | 07DEC93 | 450 |
| | 08DEC93 | 450 |
| | 09DEC93 | 450 |
| | 10DEC93 | 450 |
| | 11DEC93 | 450 |
| | 12DEC93 | 450 |
| | 13DEC93 | 450 |
| 002/00206 | 20JUL94 | 50 |
| | 21JUL94 | 100 |
| | 22JUL94 | 200 |
| | 23JUL94 | 300 |
| | 24JUL94 | 350 |
| | 25JUL94 | 400 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053077

G1192

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00206 | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| 003/00301 | 03JUN94 | 50 |
| | 04JUN94 | 100 |
| | 05JUN94 | 200 |
| | 06JUN94 | 300 |
| | 07JUN94 | 350 |
| | 08JUN94 | 400 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

30
CONFIDENTIAL
AZ/SER 0053078

G1193

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 003/00301 | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

31
CONFIDENTIAL
AZ/SER 0053079

G1194

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

— TREATMENT=450 MG (BID) SEROQUEL —

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 003/00301 | | |
| 003/00305 | 14JUL94 | 450 |
| | 13SEP94 | 50 |
| | 14SEP94 | 100 |
| | 15SEP94 | 200 |
| | 16SEP94 | 300 |
| | 17SEP94 | 350 |
| | 18SEP94 | 400 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053080

G1195

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 003/00305 | 15OCT94 | 450 |
|  | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
|  | 19OCT94 | 450 |
|  | 20OCT94 | 450 |
|  | 21OCT94 | 450 |
|  | 22OCT94 | 450 |
|  | 23OCT94 | 450 |
|  | 24OCT94 | 450 |
| 004/00401 | 05SEP94 | 50 |
|  | 06SEP94 | 100 |
|  | 07SEP94 | 200 |
|  | 08SEP94 | 300 |
|  | 09SEP94 | 350 |
|  | 10SEP94 | 400 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
|  | 21SEP94 | 450 |
|  | 22SEP94 | 450 |
|  | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |
|  | 27SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

33
CONFIDENTIAL
AZ/SER 0053081

G1196

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 004/00401 | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| 005/00503 | 08FEB94 | 50 |
| | 09FEB94 | 100 |
| | 10FEB94 | 200 |
| | 11FEB94 | 300 |
| | 12FEB94 | 350 |
| | 13FEB94 | 400 |
| | 14FEB94 | 450 |
| | 15FEB94 | 450 |
| | 16FEB94 | 450 |
| | 17FEB94 | 450 |
| | 18FEB94 | 450 |
| | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053082

G1197

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00503 | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 28FEB94 | 450 |
| | 01MAR94 | 450 |
| | 02MAR94 | 450 |
| | 03MAR94 | 450 |
| | 04MAR94 | 450 |
| | 05MAR94 | 450 |
| | 06MAR94 | 450 |
| | 07MAR94 | 450 |
| | 08MAR94 | 450 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| | 11MAR94 | 450 |
| | 12MAR94 | 450 |
| | 13MAR94 | 450 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| 005/00506 | 17FEB94 | 50 |
| | 18FEB94 | 100 |
| | 19FEB94 | 200 |
| | 20FEB94 | 300 |
| | 21FEB94 | 350 |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

35 CONFIDENTIAL
AZ/SER 0053083

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: FEMALE

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 8 | 1 | 17 | 2 | 18 | 2 | 18 | 2 | 29 | 1 | 50 |
| 5 | 19 | 4 | 67 | 3 | 27 | 7 | 64 | 4 | 57 | 1 | 50 |
| 6 | 9 | 1 | 17 | 5 | 45 | 2 | 18 | 1 | 14 | . | . |
| 7 | 1 | . | . | 1 | 9 | . | . | . | . | . | . |
| TOTAL | 37 | 6 | 100 | 11 | 100 | 11 | 100 | 7 | 100 | 2 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050726

G1198

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00506 | 22FEB94 | 400 |
|  | 23FEB94 | 450 |
|  | 24FEB94 | 450 |
|  | 25FEB94 | 450 |
|  | 26FEB94 | 450 |
|  | 27FEB94 | 450 |
|  | 28FEB94 | 450 |
|  | 01MAR94 | 450 |
|  | 02MAR94 | 450 |
|  | 03MAR94 | 450 |
|  | 04MAR94 | 450 |
|  | 05MAR94 | 450 |
|  | 06MAR94 | 450 |
|  | 07MAR94 | 450 |
|  | 08MAR94 | 450 |
|  | 09MAR94 | 450 |
|  | 10MAR94 | 450 |
|  | 11MAR94 | 450 |
| 005/00507 | 27FEB94 | 50 |
|  | 28FEB94 | 100 |
|  | 01MAR94 | 200 |
|  | 02MAR94 | 300 |
|  | 03MAR94 | 350 |
|  | 04MAR94 | 400 |
|  | 05MAR94 | 450 |
|  | 06MAR94 | 450 |
|  | 07MAR94 | 450 |
|  | 08MAR94 | 450 |
|  | 09MAR94 | 450 |
|  | 10MAR94 | 450 |
|  | 11MAR94 | 450 |
|  | 12MAR94 | 450 |
|  | 13MAR94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2621
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053084

G1199

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00507 | 14MAR94 | 450 |
|  | 15MAR94 | 450 |
|  | 16MAR94 | 450 |
|  | 17MAR94 | 450 |
|  | 18MAR94 | 450 |
|  | 19MAR94 | 450 |
|  | 20MAR94 | 450 |
|  | 21MAR94 | 450 |
| 005/00510 | 06APR94 | 50 |
|  | 07APR94 | 100 |
|  | 08APR94 | 200 |
|  | 09APR94 | 300 |
|  | 10APR94 | 350 |
|  | 11APR94 | 400 |
|  | 12APR94 | 450 |
|  | 13APR94 | 450 |
|  | 14APR94 | 450 |
|  | 15APR94 | 450 |
|  | 16APR94 | 450 |
|  | 17APR94 | 450 |
|  | 18APR94 | 450 |
|  | 19APR94 | 450 |
| 005/00515 | 05AUG94 | 50 |
|  | 06AUG94 | 100 |
|  | 07AUG94 | 200 |
|  | 08AUG94 | 300 |
|  | 09AUG94 | 350 |
|  | 10AUG94 | 400 |
|  | 11AUG94 | 450 |
|  | 12AUG94 | 450 |
|  | 13AUG94 | 450 |
|  | 14AUG94 | 450 |
|  | 15AUG94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053085

G1200

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00515 | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| 005/00516 | 17OCT94 | 50 |
| | 18OCT94 | 100 |
| | 19OCT94 | 200 |
| | 20OCT94 | 300 |
| | 21OCT94 | 350 |
| | 22OCT94 | 400 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053086

G1201

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00516 | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| 006/00601 | 15JUN94 | 50 |
| | 16JUN94 | 100 |
| | 17JUN94 | 200 |
| | 18JUN94 | 300 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

39
CONFIDENTIAL
AZ/SER 0053087

G1202

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/D0601 | 19JUN94 | 350 |
| | 20JUN94 | 400 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053088

G1203

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00601 | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| 006/00604 | 22JUN94 | 50 |
| | 23JUN94 | 100 |
| | 24JUN94 | 200 |
| | 25JUN94 | 300 |
| | 26JUN94 | 350 |
| | 27JUN94 | 400 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

41 CONFIDENTIAL
AZ/SER 0053089

G1204

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00604 | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| 006/00607 | 08AUG94 | 50 |
| | 09AUG94 | 100 |
| | 10AUG94 | 200 |
| | 11AUG94 | 300 |
| | 12AUG94 | 350 |
| | 13AUG94 | 400 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

42 CONFIDENTIAL
AZ/SER 0053090

G1205

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00607 | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| 006/00610 | 04AUG94 | 50 |
| | 05AUG94 | 100 |
| | 06AUG94 | 200 |
| | 07AUG94 | 300 |
| | 08AUG94 | 350 |
| | 09AUG94 | 400 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED: 15JUN95

43 CONFIDENTIAL
AZ/SER 0053091

G1206

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00610 | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

44
CONFIDENTIAL
AZ/SER 0053092

G1207

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00615 | 11NOV94 | 50 |
| | 12NOV94 | 100 |
| | 13NOV94 | 200 |
| | 14NOV94 | 300 |
| | 15NOV94 | 350 |
| | 16NOV94 | 400 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

45
CONFIDENTIAL
AZ/SER 0053093

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: MALE

| | | TREATMENT | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 21 | 1 | 8 | 3 | 33 | 12 | 39 | 5 | 38 |
| 5 | 31 | 6 | 46 | 6 | 67 | 14 | 45 | 5 | 38 |
| 6 | 12 | 5 | 38 | . | . | 5 | 16 | 2 | 15 |
| 7 | 2 | 1 | 8 | . | . | . | . | 1 | 8 |
| TOTAL | 66 | 13 | 100 | 9 | 100 | 31 | 100 | 13 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    VIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050727

G1208

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00615 | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| 007/00704 | 22JAN94 | 50 |
| | 23JAN94 | 100 |
| | 24JAN94 | 200 |
| | 25JAN94 | 300 |
| | 26JAN94 | 350 |
| | 27JAN94 | 400 |
| | 28JAN94 | 450 |
| | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| | 31JAN94 | 450 |
| | 01FEB94 | 450 |
| | 02FEB94 | 450 |
| | 03FEB94 | 450 |
| | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| | 10FEB94 | 450 |
| | 11FEB94 | 450 |
| | 12FEB94 | 450 |
| | 13FEB94 | 450 |
| | 14FEB94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053094

G1209

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00704 | 15FEB94 | 450 |
| | 16FEB94 | 450 |
| | 17FEB94 | 450 |
| | 18FEB94 | 450 |
| | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |
| | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 28FEB94 | 450 |
| | 01MAR94 | 450 |
| | 02MAR94 | 450 |
| | 03MAR94 | 450 |
| | 04MAR94 | 450 |
| 007/00706 | 15MAR94 | 50 |
| | 16MAR94 | 100 |
| | 17MAR94 | 200 |
| | 18MAR94 | 300 |
| | 19MAR94 | 350 |
| | 20MAR94 | 400 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

47 CONFIDENTIAL
AZ/SER 0053095

G1210

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00706 | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| 007/00708 | 31MAY94 | 50 |
| | 01JUN94 | 100 |
| | 02JUN94 | 200 |
| | 03JUN94 | 300 |
| | 04JUN94 | 350 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053096

G1211

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00708 | 05JUN94 | 400 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| 008/00804 | 07MAY94 | 50 |
| | 08MAY94 | 100 |
| | 09MAY94 | 200 |
| | 10MAY94 | 300 |
| | 11MAY94 | 350 |
| | 12MAY94 | 400 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053097

G1212

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 008/00804 | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| 011/01101 | 26OCT94 | 50 |
| | 27OCT94 | 100 |
| | 28OCT94 | 200 |
| | 29OCT94 | 300 |
| | 30OCT94 | 350 |
| | 31OCT94 | 400 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0053098

G1213

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 011/01101 | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| 011/01106 | 14DEC94 | 50 |
| | 15DEC94 | 100 |
| | 16DEC94 | 200 |
| | 17DEC94 | 300 |
| | 18DEC94 | 350 |
| | 19DEC94 | 400 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:          15JUN95

51 CONFIDENTIAL
AZ/SER 0053099

G1214

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 011/01106 | 23DEC94 | 450 |
|  | 24DEC94 | 450 |
|  | 25DEC94 | 450 |
|  | 26DEC94 | 450 |
|  | 27DEC94 | 450 |
|  | 28DEC94 | 450 |
|  | 29DEC94 | 450 |
|  | 30DEC94 | 450 |
|  | 31DEC94 | 450 |
|  | 01JAN95 | 450 |
|  | 02JAN95 | 450 |
|  | 03JAN95 | 450 |
|  | 04JAN95 | 450 |
|  | 05JAN95 | 450 |
|  | 06JAN95 | 450 |
|  | 07JAN95 | 450 |
|  | 08JAN95 | 450 |
|  | 09JAN95 | 450 |
|  | 10JAN95 | 450 |
| 014/01402 | 16JUN94 | 50 |
|  | 17JUN94 | 100 |
|  | 18JUN94 | 200 |
| 014/01403 | 01AUG94 | 50 |
|  | 02AUG94 | 100 |
|  | 03AUG94 | 200 |
|  | 04AUG94 | 300 |
|  | 05AUG94 | 350 |
|  | 06AUG94 | 400 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

52 CONFIDENTIAL
AZ/SER 0053100

G1215

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 014/01403 | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| 015/01502 | 09SEP94 | 50 |
| | 10SEP94 | 100 |
| | 11SEP94 | 200 |
| | 12SEP94 | 300 |
| | 13SEP94 | 350 |
| | 14SEP94 | 400 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| 015/01504 | 12OCT94 | 50 |
| | 13OCT94 | 100 |
| | 14OCT94 | 200 |
| | 15OCT94 | 300 |
| | 16OCT94 | 400 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

53 CONFIDENTIAL
AZ/SER 0053101

G1216

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 015/01504 | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
|  | 29OCT94 | 450 |
|  | 30OCT94 | 450 |
|  | 31OCT94 | 450 |
|  | 01NOV94 | 450 |
|  | 02NOV94 | 450 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
|  | 22NOV94 | 450 |
| 016/01601 | 22SEP94 | 50 |
|  | 23SEP94 | 100 |
|  | 24SEP94 | 200 |
|  | 25SEP94 | 300 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053102

G1217

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 016/01601 | 26SEP94 | 350 |
|  | 27SEP94 | 400 |
|  | 28SEP94 | 450 |
|  | 29SEP94 | 450 |
|  | 30SEP94 | 450 |
|  | 01OCT94 | 450 |
|  | 02OCT94 | 450 |
|  | 03OCT94 | 450 |
|  | 04OCT94 | 450 |
|  | 05OCT94 | 450 |
|  | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
| 017/01702 | 10AUG94 | 50 |
|  | 11AUG94 | 100 |
|  | 12AUG94 | 200 |
|  | 13AUG94 | 300 |
|  | 14AUG94 | 350 |
|  | 15AUG94 | 400 |
|  | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
| 019/01902 | 12AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

55
CONFIDENTIAL
AZ/SER 0053103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 26 | 2 | 11 | 4 | 29 | 14 | 40 | 5 | 31 | 1 | 50 |
| 5 | 43 | 9 | 50 | 8 | 57 | 16 | 46 | 9 | 56 | 1 | 50 |
| 6 | 14 | 6 | 33 | 2 | 14 | 5 | 14 | 1 | 6 | . | . |
| 7 | 2 | 1 | 6 | . | . | . | . | 1 | 6 | . | . |
| TOTAL | 85 | 18 | 100 | 14 | 100 | 35 | 100 | 16 | 100 | 2 | 100 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0050728

G1218

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 019/01902 | 13AUG94 | 100 |
|  | 14AUG94 | 200 |
|  | 15AUG94 | 300 |
|  | 16AUG94 | 350 |
|  | 17AUG94 | 400 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 01SEP94 | 450 |
|  | 02SEP94 | 450 |
|  | 03SEP94 | 450 |
|  | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053104

G1219

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------------- TREATMENT=450 MG (BID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 019/01902 | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| 020/02001 | 22JUN94 | 50 |
| | 23JUN94 | 100 |
| | 24JUN94 | 200 |
| | 25JUN94 | 300 |
| | 26JUN94 | 350 |
| | 27JUN94 | 400 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

57
CONFIDENTIAL
AZ/SER 0053105

G1220

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS
--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 020/02001 | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| 021/02103 | 08MAR94 | 50 |
| | 09MAR94 | 100 |
| | 10MAR94 | 200 |
| | 11MAR94 | 300 |
| | 12MAR94 | 350 |
| | 13MAR94 | 400 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053106

G1221

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 021/02103 | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| 021/02105 | 11MAY94 | 50 |
| | 12MAY94 | 100 |
| | 13MAY94 | 200 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053107

G1222

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 021/02105 | 14MAY94 | 300 |
|  | 15MAY94 | 350 |
|  | 16MAY94 | 400 |
|  | 17MAY94 | 450 |
|  | 18MAY94 | 450 |
|  | 19MAY94 | 450 |
|  | 20MAY94 | 450 |
|  | 21MAY94 | 450 |
|  | 22MAY94 | 450 |
|  | 23MAY94 | 450 |
|  | 24MAY94 | 450 |
|  | 25MAY94 | 450 |
|  | 26MAY94 | 450 |
|  | 27MAY94 | 450 |
|  | 28MAY94 | 450 |
|  | 29MAY94 | 450 |
|  | 30MAY94 | 450 |
|  | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
|  | 07JUN94 | 450 |
|  | 08JUN94 | 450 |
|  | 09JUN94 | 450 |
|  | 10JUN94 | 450 |
| 022/02201 | 12OCT93 | 50 |
|  | 13OCT93 | 100 |
|  | 14OCT93 | 200 |
|  | 15OCT93 | 300 |
|  | 16OCT93 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053108

G1223

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 022/02201 | 17OCT93 | 400 |
| | 18OCT93 | 450 |
| | 19OCT93 | 450 |
| | 20OCT93 | 450 |
| | 21OCT93 | 450 |
| | 22OCT93 | 450 |
| | 23OCT93 | 450 |
| | 24OCT93 | 450 |
| | 25OCT93 | 450 |
| 023/02304 | 12FEB94 | 50 |
| 023/02306 | 22JUN94 | 50 |
| | 23JUN94 | 100 |
| | 24JUN94 | 200 |
| | 25JUN94 | 300 |
| | 26JUN94 | 350 |
| | 27JUN94 | 400 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053109

G1224

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 023/02306 | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| 024/02401 | 01JUN94 | 50 |
| | 02JUN94 | 100 |
| | 03JUN94 | 200 |
| | 04JUN94 | 300 |
| | 05JUN94 | 350 |
| | 06JUN94 | 400 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| 025/02502 | 29SEP94 | 50 |
| | 30SEP94 | 100 |
| | 01OCT94 | 200 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053110

G1225

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 025/02502 | 02OCT94 | 300 |
| | 03OCT94 | 350 |
| | 04OCT94 | 400 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

63
CONFIDENTIAL
AZ/SER 0053111

G1226

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 025/02502 | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
| 025/02503 | 29SEP94 | 50 |
|  | 30SEP94 | 100 |
|  | 01OCT94 | 200 |
|  | 02OCT94 | 300 |
| 027/02701 | 03OCT94 | 350 |
|  | 15FEB94 | 50 |
|  | 16FEB94 | 100 |
|  | 17FEB94 | 200 |
|  | 18FEB94 | 300 |
|  | 19FEB94 | 350 |
|  | 20FEB94 | 400 |
|  | 21FEB94 | 450 |
|  | 22FEB94 | 450 |
|  | 23FEB94 | 450 |
|  | 24FEB94 | 450 |
|  | 25FEB94 | 450 |
|  | 26FEB94 | 450 |
| 027/02704 | 27FEB94 | 450 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 100 |
|  | 09NOV94 | 200 |
|  | 10NOV94 | 300 |
| 029/02903 | 11MAR94 | 50 |
|  | 12MAR94 | 100 |
|  | 13MAR94 | 200 |
|  | 14MAR94 | 300 |
|  | 15MAR94 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

G1227

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 029/02903 | 16MAR94 | 400 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| 029/02906 | 27MAY94 | 50 |
| | 28MAY94 | 100 |
| | 29MAY94 | 200 |
| | 30MAY94 | 300 |
| | 31MAY94 | 350 |
| | 01JUN94 | 400 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

65 CONFIDENTIAL
AZ/SER 0053113

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: 50 OR OLDER

TREATMENT: 450 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS N | PERCENT | -2 N | PERCENT | -1 N | PERCENT | 0 N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 3 | . | . | 1 | 17 | . | . | 2 | 50 |
| 5 | 7 | 1 | 100 | 1 | 17 | 5 | 71 | . | . |
| 6 | 7 | . | . | 3 | 50 | 2 | 29 | 2 | 50 |
| 7 | 1 | . | . | 1 | 17 | . | . | . | . |
| TOTAL | 18 | 1 | 100 | 6 | 100 | 7 | 100 | 4 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050729

G1228

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 029/02906 | 14JUN94 | 450 |
| 029/02908 | 15JUN94 | 450 |
| | 01SEP94 | 50 |
| | 02SEP94 | 100 |
| | 03SEP94 | 200 |
| | 04SEP94 | 300 |
| | 05SEP94 | 300 |
| | 06SEP94 | 400 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| 029/02909 | 24OCT94 | 50 |
| | 25OCT94 | 100 |
| | 26OCT94 | 200 |
| | 27OCT94 | 300 |

SOURCE CODE:             XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053114

G1229

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 029/02909 | 28OCT94 | 350 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| 030/03001 | 13JUN94 | 50 |
| | 14JUN94 | 100 |
| | 15JUN94 | 200 |
| | 16JUN94 | 300 |
| | 17JUN94 | 350 |
| | 18JUN94 | 400 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.O2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053115

G1230

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 030/03001 | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| 030/03005 | 24JUL94 | 450 |
| | 17NOV94 | 50 |
| | 18NOV94 | 100 |
| | 19NOV94 | 200 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL AZ/SER 0053116

G1231

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 030/03005 | 20NOV94 | 300 |
| | 21NOV94 | 350 |
| | 22NOV94 | 400 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053117

G1232

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 030/03005 | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| 031/03104 | 17MAR94 | 50 |
| | 18MAR94 | 100 |
| | 19MAR94 | 200 |
| | 20MAR94 | 300 |
| | 21MAR94 | 350 |
| | 22MAR94 | 400 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053118

G1233

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 031/03104 | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| 031/03106 | 24JUN94 | 50 |
| | 25JUN94 | 100 |
| | 26JUN94 | 200 |
| | 27JUN94 | 300 |
| | 28JUN94 | 350 |
| | 29JUN94 | 400 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| 032/03203 | 18OCT94 | 450 |
| | 18OCT94 | 50 |
| | 19OCT94 | 100 |
| | 20OCT94 | 200 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:         15JUN95

71 CONFIDENTIAL
AZ/SER 0053119

G1234

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 032/03203 | 21OCT94 | 300 |
| | 22OCT94 | 350 |
| | 23OCT94 | 400 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053120

G1235

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 032/03203 | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| 033/03302 | 11MAY94 | 50 |
| | 12MAY94 | 100 |
| | 13MAY94 | 200 |
| | 14MAY94 | 300 |
| | 15MAY94 | 350 |
| | 16MAY94 | 400 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| 034/03401 | 25JUL94 | 50 |
| | 26JUL94 | 100 |
| | 27JUL94 | 200 |
| | 28JUL94 | 300 |
| | 29JUL94 | 350 |
| | 30JUL94 | 400 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

73 CONFIDENTIAL
AZ/SER 0053121

G1236

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03401 | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| 034/03403 | 23SEP94 | 450 |
| | 24SEP94 | 100 |
| | 25SEP94 | 200 |
| | 26SEP94 | 300 |
| | 27SEP94 | 350 |
| | 28SEP94 | 400 |
| | 29SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053122

G1237

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03403 | 30SEP94 | 450 |
| 035/03501 | 14JAN94 | 50 |
|  | 15JAN94 | 100 |
|  | 16JAN94 | 200 |
|  | 17JAN94 | 300 |
|  | 18JAN94 | 350 |
|  | 19JAN94 | 400 |
|  | 20JAN94 | 450 |
|  | 21JAN94 | 450 |
|  | 22JAN94 | 450 |
|  | 23JAN94 | 450 |
|  | 24JAN94 | 450 |
|  | 25JAN94 | 450 |
|  | 26JAN94 | 450 |
|  | 27JAN94 | 450 |
|  | 28JAN94 | 450 |
|  | 29JAN94 | 450 |
|  | 30JAN94 | 450 |
|  | 31JAN94 | 450 |
|  | 01FEB94 | 450 |
|  | 02FEB94 | 450 |
|  | 03FEB94 | 450 |
|  | 04FEB94 | 450 |
| 035/03506 | 10SEP94 | 50 |
|  | 11SEP94 | 100 |
|  | 12SEP94 | 200 |
|  | 13SEP94 | 300 |
|  | 14SEP94 | 350 |
|  | 15SEP94 | 400 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053123

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: WHITE

TREATMENT: 450 MG (BID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 27 | 2 | 11 | 4 | 21 | 14 | 36 | 6 | 32 | 1 | 50 |
| 5 | 49 | 10 | 53 | 9 | 47 | 20 | 51 | 9 | 47 | 1 | 50 |
| 6 | 19 | 6 | 32 | 5 | 26 | 5 | 13 | 3 | 16 | . | . |
| 7 | 3 | 1 | 5 | 1 | 5 | . | . | 1 | 5 | . | . |
| TOTAL | 98 | 19 | 100 | 19 | 100 | 39 | 100 | 19 | 100 | 2 | 100 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050730

G1238

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------- TREATMENT=450 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 035/03506 | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| 036/03603 | 26MAY94 | 50 |
| | 27MAY94 | 100 |
| | 28MAY94 | 200 |
| | 29MAY94 | 300 |
| | 30MAY94 | 350 |
| | 31MAY94 | 400 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

76 CONFIDENTIAL
AZ/SER 0053124

G1239

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03603 | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| 036/03604 | 25MAY94 | 50 |
| | 26MAY94 | 100 |
| | 27MAY94 | 200 |
| | 28MAY94 | 300 |
| | 29MAY94 | 350 |
| | 30MAY94 | 400 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

77 CONFIDENTIAL
AZ/SER 0053125

G1240

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03604 | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| 037/03701 | 12JAN94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053126

G1241

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 037/03701 | 13JAN94 | 100 |
|  | 14JAN94 | 200 |
|  | 15JAN94 | 300 |
|  | 16JAN94 | 350 |
|  | 17JAN94 | 400 |
|  | 18JAN94 | 450 |
|  | 19JAN94 | 450 |
|  | 20JAN94 | 450 |
|  | 21JAN94 | 450 |
|  | 22JAN94 | 450 |
|  | 23JAN94 | 450 |
|  | 24JAN94 | 450 |
|  | 25JAN94 | 450 |
|  | 26JAN94 | 450 |
|  | 27JAN94 | 450 |
| 037/03703 | 07JUN94 | 50 |
|  | 08JUN94 | 100 |
|  | 09JUN94 | 200 |
|  | 10JUN94 | 300 |
|  | 11JUN94 | 350 |
|  | 12JUN94 | 400 |
|  | 13JUN94 | 450 |
|  | 14JUN94 | 450 |
|  | 15JUN94 | 450 |
|  | 16JUN94 | 450 |
|  | 17JUN94 | 450 |
|  | 18JUN94 | 450 |
|  | 19JUN94 | 450 |
|  | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |
|  | 23JUN94 | 450 |
|  | 24JUN94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

79 CONFIDENTIAL
AZ/SER 0053127

G1242

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 037/03703 | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| 038/03803 | 19OCT94 | 50 |
| | 20OCT94 | 100 |
| | 21OCT94 | 200 |
| | 22OCT94 | 300 |
| | 23OCT94 | 350 |
| | 24OCT94 | 400 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053128

G1243

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 038/03803 | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053129

G1244

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04001 | 22JAN94 | 50 |
| | 23JAN94 | 100 |
| | 24JAN94 | 200 |
| | 25JAN94 | 300 |
| | 26JAN94 | 350 |
| | 27JAN94 | 400 |
| | 28JAN94 | 450 |
| | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| | 31JAN94 | 450 |
| | 01FEB94 | 450 |
| | 02FEB94 | 450 |
| | 03FEB94 | 450 |
| | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| | 10FEB94 | 450 |
| | 11FEB94 | 450 |
| | 12FEB94 | 450 |
| | 13FEB94 | 450 |
| | 14FEB94 | 450 |
| | 15FEB94 | 450 |
| | 16FEB94 | 450 |
| 040/04006 | 22APR94 | 50 |
| | 23APR94 | 100 |
| | 24APR94 | 200 |
| | 25APR94 | 300 |
| | 26APR94 | 350 |
| | 27APR94 | 400 |
| | 28APR94 | 450 |

SOURCE CODE:                XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053130

G1245

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04006 | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 09AUG94 | 50 |
| 040/04008 | 10AUG94 | 100 |
| | 11AUG94 | 200 |
| | 12AUG94 | 300 |
| | 13AUG94 | 350 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| 040/04012 | 02SEP94 | 450 |
| | 24NOV94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053131

G1246

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04012 | 25NOV94 | 100 |
| | 26NOV94 | 200 |
| | 27NOV94 | 300 |
| | 28NOV94 | 350 |
| | 29NOV94 | 400 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| 041/04103 | 06OCT94 | 50 |
| | 07OCT94 | 100 |
| | 08OCT94 | 200 |
| | 09OCT94 | 300 |
| | 10OCT94 | 350 |
| | 11OCT94 | 400 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053132

G1247

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------- TREATMENT=450 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 041/04103 | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| 043/04301 | 09APR94 | 50 |
| | 10APR94 | 100 |
| | 11APR94 | 200 |
| | 12APR94 | 300 |
| | 13APR94 | 350 |
| | 14APR94 | 400 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

85
CONFIDENTIAL
AZ/SER 0053133

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: NON-WHITE

| | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | |
| | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| 4 | 2 | 1 | 100 | . | . | 1 | 100 |
| 5 | 1 | . | . | 1 | 33 | . | . |
| 6 | 2 | . | . | 2 | 67 | . | . |
| TOTAL | 5 | 1 | 100 | 3 | 100 | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050731

G1248

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04301 | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| 043/04306 | 08DEC94 | 450 |
| | 09DEC94 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

86 CONFIDENTIAL
AZ/SER 0053134

G1249

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04306 | 10DEC94 | 200 |
| | 11DEC94 | 300 |
| | 12DEC94 | 350 |
| | 13DEC94 | 400 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053135

G1250

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04306 | 12JAN95 | 450 |
|  | 13JAN95 | 450 |
|  | 14JAN95 | 450 |
|  | 15JAN95 | 450 |
|  | 16JAN95 | 450 |
|  | 17JAN95 | 450 |
|  | 18JAN95 | 450 |
|  | 27JAN95 | 50 |
| 044/04401 | 28JAN94 | 100 |
|  | 29JAN94 | 200 |
|  | 30JAN94 | 300 |
|  | 31JAN94 | 350 |
|  | 01FEB94 | 400 |
|  | 02FEB94 | 450 |
| 044/04404 | 11OCT94 | 50 |
|  | 12OCT94 | 100 |
|  | 13OCT94 | 200 |
|  | 14OCT94 | 300 |
|  | 15OCT94 | 350 |
|  | 16OCT94 | 400 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
|  | 19OCT94 | 450 |
|  | 20OCT94 | 450 |
|  | 21OCT94 | 450 |
|  | 22OCT94 | 450 |
|  | 23OCT94 | 450 |
|  | 24OCT94 | 450 |
|  | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
|  | 29OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053136

G1251

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 044/04404 | 30OCT94 | 450 |
|  | 31OCT94 | 450 |
|  | 01NOV94 | 450 |
|  | 02NOV94 | 450 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
| 045/04501 | 02MAY94 | 50 |
|  | 03MAY94 | 100 |
|  | 04MAY94 | 200 |
|  | 05MAY94 | 300 |
|  | 06MAY94 | 350 |
|  | 07MAY94 | 400 |
|  | 08MAY94 | 450 |
|  | 09MAY94 | 450 |
|  | 10MAY94 | 450 |
|  | 11MAY94 | 450 |
|  | 12MAY94 | 450 |
|  | 13MAY94 | 450 |
|  | 14MAY94 | 450 |
|  | 15MAY94 | 450 |
|  | 16MAY94 | 450 |
|  | 17MAY94 | 450 |
|  | 18MAY94 | 450 |
|  | 19MAY94 | 450 |
|  | 20MAY94 | 450 |
|  | 21MAY94 | 450 |
|  | 22MAY94 | 450 |
|  | 23MAY94 | 450 |
|  | 24MAY94 | 450 |
|  | 25MAY94 | 450 |
|  | 26MAY94 | 450 |
|  | 27MAY94 | 450 |

SOURCE CODE:              XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053137

G1252

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------  TREATMENT=450 MG (BID) SEROQUEL  -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04501 | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| 045/04503 | 06MAY94 | 50 |
| | 07MAY94 | 100 |
| | 08MAY94 | 200 |
| | 09MAY94 | 300 |
| | 10MAY94 | 350 |
| | 11MAY94 | 400 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| 045/04511 | 12AUG94 | 50 |
| | 13AUG94 | 100 |
| | 14AUG94 | 200 |
| | 15AUG94 | 300 |
| | 16AUG94 | 350 |
| | 17AUG94 | 400 |
| | 18AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

90
CONFIDENTIAL
AZ/SER 0053138

G1253

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04511 | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| 045/04512 | 18AUG94 | 50 |
| | 19AUG94 | 100 |
| | 20AUG94 | 200 |
| | 21AUG94 | 300 |
| | 22AUG94 | 300 |
| | 23AUG94 | 400 |
| | 24AUG94 | 400 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053139

G1254

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04512 | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| 045/04514 | 29AUG94 | 50 |
| | 30AUG94 | 100 |
| | 31AUG94 | 200 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053140

G1255

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04514 | 01SEP94 | 300 |
| | 02SEP94 | 350 |
| | 03SEP94 | 400 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053141

G1256

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04514 | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| 045/04518 | 04NOV94 | 50 |
| | 05NOV94 | 100 |
| | 06NOV94 | 200 |
| | 07NOV94 | 300 |
| | 08NOV94 | 350 |
| | 09NOV94 | 400 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053142

G1257

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04518 | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| 046/04601 | 23APR94 | 50 |
| | 24APR94 | 100 |
| | 25APR94 | 200 |
| | 26APR94 | 300 |
| | 27APR94 | 350 |
| | 28APR94 | 400 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

95
CONFIDENTIAL
AZ/SER 0053143

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: FEMALE

TREATMENT: 450 MG (TID) SEROQUEL

| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL N | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 9 | . | . | . | . | 5 | 33 | 4 | 44 | . | . |
| 5 | 20 | 5 | 63 | 7 | 70 | 3 | 20 | 4 | 44 | 1 | 100 |
| 6 | 13 | 3 | 38 | 2 | 20 | 7 | 47 | 1 | 11 | . | . |
| 7 | 1 | . | . | 1 | 10 | . | . | . | . | . | . |
| TOTAL | 43 | 8 | 100 | 10 | 100 | 15 | 100 | 9 | 100 | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050732

G1258

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04601 | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| 046/04605 | 01JUL94 | 50 |
| | 02JUL94 | 100 |
| | 03JUL94 | 200 |
| | 04JUL94 | 300 |
| | 05JUL94 | 350 |
| | 06JUL94 | 400 |
| | 07JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

96 CONFIDENTIAL
AZ/SER 0053144

G1259

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04605 | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

97
CONFIDENTIAL
AZ/SER 0053145

G1260

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2 TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04605 | 10AUG94 | 450 |
| 046/04610 | 11AUG94 | 450 |
|  | 18AUG94 | 50 |
|  | 19AUG94 | 100 |
|  | 20AUG94 | 200 |
|  | 21AUG94 | 300 |
|  | 22AUG94 | 350 |
|  | 23AUG94 | 400 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 01SEP94 | 450 |
|  | 02SEP94 | 450 |
|  | 03SEP94 | 450 |
|  | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0053146

G1261

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04610 | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
|  | 21SEP94 | 450 |
|  | 22SEP94 | 450 |
|  | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |
|  | 27SEP94 | 450 |
|  | 28SEP94 | 450 |
| 046/04612 | 04SEP94 | 50 |
|  | 05SEP94 | 50 |
|  | 06SEP94 | 100 |
|  | 07SEP94 | 200 |
|  | 08SEP94 | 300 |
|  | 09SEP94 | 350 |
|  | 10SEP94 | 400 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
|  | 21SEP94 | 450 |
|  | 22SEP94 | 450 |
|  | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

99 CONFIDENTIAL
AZ/SER 0053147

G1262

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04612 | 26SEP94 | 450 |
|  | 27SEP94 | 450 |
|  | 28SEP94 | 450 |
|  | 29SEP94 | 450 |
|  | 30SEP94 | 450 |
|  | 01OCT94 | 450 |
|  | 02OCT94 | 450 |
|  | 03OCT94 | 450 |
|  | 04OCT94 | 450 |
|  | 05OCT94 | 450 |
|  | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
|  | 13OCT94 | 450 |
|  | 14OCT94 | 450 |
|  | 15OCT94 | 450 |
|  | 28OCT94 | 50 |
|  | 29OCT94 | 100 |
|  | 30OCT94 | 200 |
|  | 31OCT94 | 300 |
| 046/04613 | 01NOV94 | 350 |
|  | 02NOV94 | 400 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053148

G1263

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04613 | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
|  | 22NOV94 | 450 |
|  | 23NOV94 | 450 |
|  | 24NOV94 | 450 |
|  | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
| 047/04702 | 28JUN94 | 50 |
|  | 29JUN94 | 100 |
|  | 30JUN94 | 200 |
|  | 01JUL94 | 300 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053149

G1264

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04702 | 02JUL94 | 350 |
| | 03JUL94 | 400 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053150

G1265

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

— TREATMENT=450 MG (BID) SEROQUEL —

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04702 | 04AUG94 | 450 |
|  | 05AUG94 | 450 |
|  | 06AUG94 | 450 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
| 047/04704 | 18JUL94 | 50 |
|  | 19JUL94 | 100 |
|  | 20JUL94 | 200 |
|  | 21JUL94 | 300 |
|  | 22JUL94 | 350 |
|  | 23JUL94 | 400 |
|  | 24JUL94 | 450 |
|  | 25JUL94 | 450 |
|  | 26JUL94 | 450 |
|  | 27JUL94 | 450 |
|  | 28JUL94 | 450 |
|  | 29JUL94 | 450 |
|  | 30JUL94 | 450 |
|  | 31JUL94 | 450 |
|  | 01AUG94 | 450 |
|  | 02AUG94 | 450 |
|  | 03AUG94 | 450 |
|  | 04AUG94 | 450 |
|  | 05AUG94 | 450 |
|  | 06AUG94 | 450 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |
|  | 12AUG94 | 450 |
|  | 13AUG94 | 450 |
|  | 14AUG94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053151

G1266

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04704 | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| 047/04707 | 31JUL94 | 50 |
| | 01AUG94 | 100 |
| | 02AUG94 | 200 |
| | 03AUG94 | 300 |
| | 04AUG94 | 350 |
| | 05AUG94 | 400 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

104 CONFIDENTIAL
AZ/SER 0053152

G1267

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04707 | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| 047/04712 | 18NOV94 | 50 |
| | 19NOV94 | 100 |
| | 20NOV94 | 200 |
| | 21NOV94 | 300 |
| | 22NOV94 | 350 |
| | 23NOV94 | 400 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

105 CONFIDENTIAL
AZ/SER 0053153

231

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2  FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: MALE

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 19 | 1 | 13 | 2 | 13 | 10 | 37 | 6 | 35 | . | . |
| 5 | 33 | 2 | 25 | 9 | 56 | 12 | 44 | 7 | 41 | 3 | 100 |
| 6 | 18 | 5 | 63 | 4 | 25 | 5 | 19 | 4 | 24 | . | . |
| 7 | 1 | . | . | 1 | 6 | . | . | . | . | . | . |
| TOTAL | 71 | 8 | 100 | 16 | 100 | 27 | 100 | 17 | 100 | 3 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050733

G1268

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04712 | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| 048/04803 | 01NOV94 | 50 |
| | 02NOV94 | 100 |
| | 03NOV94 | 200 |
| | 04NOV94 | 300 |
| | 05NOV94 | 350 |
| | 06NOV94 | 400 |
| | 07NOV94 | 450 |
| 049/04901 | 15AUG94 | 50 |
| | 16AUG94 | 100 |
| | 17AUG94 | 200 |
| | 18AUG94 | 300 |
| | 19AUG94 | 350 |
| | 20AUG94 | 400 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053154

G1269

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------  TREATMENT=450 MG (BID) SEROQUEL  -------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 049/04901 | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| 049/04902 | 22SEP94 | 50 |
| | 23SEP94 | 100 |
| | 24SEP94 | 200 |
| | 25SEP94 | 300 |
| | 26SEP94 | 350 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053155

G1270

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS
-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 049/04902 | 27SEP94 | 400 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053156

G1271

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 049/04902 | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| 050/05002 | 03MAY94 | 50 |
| | 04MAY94 | 100 |
| | 05MAY94 | 200 |
| | 06MAY94 | 300 |
| | 07MAY94 | 350 |
| | 08MAY94 | 400 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053157

G1272

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 050/05002 | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| 050/05003 | 05OCT94 | 50 |
| | 06OCT94 | 100 |
| | 07OCT94 | 200 |
| | 08OCT94 | 300 |
| | 09OCT94 | 350 |
| | 10OCT94 | 400 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D28621
DATE PRINTED:         15JUN95

110
CONFIDENTIAL
AZ/SER 0053158

G1273

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 050/05003 | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| 051/05102 | 08JUN94 | 50 |
| | 09JUN94 | 100 |
| | 10JUN94 | 200 |
| | 11JUN94 | 300 |
| | 12JUN94 | 350 |
| | 13JUN94 | 400 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

111 CONFIDENTIAL
AZ/SER 0053159

G1274

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 051/05102 | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| 051/05105 | 06OCT94 | 50 |
| | 07OCT94 | 100 |
| | 08OCT94 | 200 |
| | 09OCT94 | 300 |
| | 10OCT94 | 350 |
| 052/05203 | 16APR94 | 50 |
| | 17APR94 | 100 |
| | 18APR94 | 200 |
| | 19APR94 | 300 |
| 052/05204 | 22APR94 | 50 |
| | 23APR94 | 100 |
| | 24APR94 | 200 |
| | 25APR94 | 300 |
| | 26APR94 | 350 |
| | 27APR94 | 400 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| 053/05302 | 29JUL94 | 50 |
| | 30JUL94 | 100 |
| | 31JUL94 | 200 |
| | 01AUG94 | 300 |
| | 02AUG94 | 350 |
| | 03AUG94 | 400 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053160

G1275

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------------- TREATMENT=450 MG (BID) SEROQUEL -------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 053/05302 | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053161

G1276

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 053/05302 | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
| 053/05303 | 30AUG94 | 50 |
|  | 31AUG94 | 100 |
|  | 01SEP94 | 200 |
| 056/05601 | 18FEB94 | 50 |
|  | 19FEB94 | 100 |
|  | 20FEB94 | 200 |
|  | 21FEB94 | 300 |
|  | 22FEB94 | 350 |
|  | 23FEB94 | 400 |
|  | 24FEB94 | 450 |
|  | 25FEB94 | 450 |
|  | 26FEB94 | 450 |
|  | 27FEB94 | 450 |
|  | 28FEB94 | 450 |
|  | 01MAR94 | 450 |
|  | 02MAR94 | 450 |
|  | 03MAR94 | 450 |
|  | 04MAR94 | 450 |
|  | 05MAR94 | 450 |
| 056/05605 | 04OCT94 | 50 |
|  | 05OCT94 | 100 |
|  | 06OCT94 | 200 |
|  | 07OCT94 | 300 |
|  | 08OCT94 | 350 |
|  | 09OCT94 | 400 |
|  | 10OCT94 | 450 |
| 057/05702 | 03SEP94 | 50 |
|  | 04SEP94 | 100 |
|  | 05SEP94 | 200 |
|  | 06SEP94 | 300 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

114
CONFIDENTIAL
AZ/SER 0053162

G1277

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 057/05702 | 07SEP94 | 350 |
|  | 08SEP94 | 400 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
|  | 21SEP94 | 450 |
|  | 22SEP94 | 450 |
|  | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |
|  | 27SEP94 | 450 |
| 057/05703 | 24SEP94 | 50 |
|  | 25SEP94 | 100 |
|  | 26SEP94 | 200 |
|  | 27SEP94 | 300 |
|  | 28SEP94 | 300 |
|  | 29SEP94 | 400 |
|  | 30SEP94 | 450 |
|  | 01OCT94 | 450 |
|  | 02OCT94 | 450 |
|  | 03OCT94 | 450 |
|  | 04OCT94 | 450 |
|  | 05OCT94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

115 CONFIDENTIAL
AZ/SER 0053163

**CONTENTS (continued)**                                                    **PAGE**

INDEX OF TABLES IN TEXT

| | | |
|---|---|---|
| 1 | Schedule of assessments | 10 |
| 2 | Summary of sex, age, weight and race | 23 |
| 3 | Psychiatric history and baseline characteristics | 24 |
| 4 | Disposition of randomised patients by treatment group | 27 |
| 5 | Number of patients and reasons for withdrawal | 28 |
| 6 | Reason for exclusion of data from the analyses of efficacy and neurologic rating scales | 29 |
| 7 | Patients excluded from secondary population due to violation of or deviation from protocol | 30 |
| 8a | Analysis of covariance of change from baseline in BPRS total score (last observation carried forward) | 33 |
| 8b | Differences between treatment groups in least squares mean change from baseline in BPRS total score, and 95% confidence limits for the differences (last observation carried forward) | 34 |
| 9a | Analysis of covariance of change from baseline in BPRS total score (observed data) | 35 |
| 9b | Differences between treatment groups in least squares mean change from baseline in BPRS total score, and 95% confidence limits for the differences (observed data) | 36 |
| 10 | Proportion of "responders" at any time during the study | 44 |
| 11 | Frequencies of grouped change from baseline in CGI Severity of Illness score at Day 42 (last observation carried forward) | 45 |
| 12 | Frequencies of grouped change from baseline in CGI Severity of Illness score at Day 42 (observed data) | 47 |
| 13 | Exposure to randomised treatment | 54 |
| 14 | Benzodiazepine use | 55 |
| 15 | Use of medications for EPS | 55 |
| 16 | Summary of adverse events during randomised treatment | 56 |
| 17 | Adverse events with a crude incidence rate of $\geq$ 5% in any treatment group | 57 |

25

CONFIDENTIAL
AZ/SER 0050491

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

TREATMENT — 450 MG (TID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 27 | 1 | 7 | 2 | 9 | 14 | 37 | 10 | 43 | . | . |
| 5 | 47 | 7 | 47 | 14 | 61 | 14 | 37 | 8 | 35 | 4 | 100 |
| 6 | 28 | 7 | 47 | 6 | 26 | 10 | 26 | 5 | 22 | . | . |
| 7 | 1 | . | . | 1 | 4 | . | . | . | . | . | . |
| TOTAL | 103 | 15 | 100 | 23 | 100 | 38 | 100 | 23 | 100 | 4 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050734

G1278

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------   TREATMENT=450 MG (BID) SEROQUEL   --------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 057/05703 | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 28JUL94 | 50 |
| 059/05904 | 29JUL94 | 100 |
| | 30JUL94 | 200 |
| | 31JUL94 | 300 |
| | 01AUG94 | 350 |
| | 02AUG94 | 400 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053164

G1279

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05904 | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 03AUG94 | 50 |
| 059/05905 | 04AUG94 | 100 |
|  | 05AUG94 | 200 |
|  | 06AUG94 | 300 |
|  | 07AUG94 | 350 |
|  | 08AUG94 | 400 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |
|  | 12AUG94 | 450 |
|  | 13AUG94 | 450 |
|  | 14AUG94 | 450 |
|  | 15AUG94 | 450 |
|  | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |

SOURCE CODE:           XLU6O2.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053165

G1280

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05905 | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| 060/06003 | 08SEP94 | 50 |
| | 09SEP94 | 100 |
| | 10SEP94 | 200 |
| | 11SEP94 | 300 |
| | 12SEP94 | 350 |
| | 13SEP94 | 400 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053166

G1281

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

— TREATMENT=450 MG (BID) SEROQUEL —

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06003 | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 010CT94 | 450 |
| | 020CT94 | 450 |
| | 030CT94 | 450 |
| | 040CT94 | 450 |
| | 050CT94 | 450 |
| | 060CT94 | 450 |
| | 070CT94 | 450 |
| | 080CT94 | 450 |
| | 090CT94 | 450 |
| | 100CT94 | 450 |
| | 110CT94 | 450 |
| | 120CT94 | 450 |
| | 130CT94 | 450 |
| | 140CT94 | 450 |
| | 150CT94 | 450 |
| | 160CT94 | 450 |
| | 170CT94 | 450 |
| | 180CT94 | 450 |
| | 190CT94 | 450 |
| | 200CT94 | 450 |
| 060/06004 | 16SEP94 | 50 |
| | 17SEP94 | 100 |
| | 18SEP94 | 200 |
| | 19SEP94 | 300 |
| | 20SEP94 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053167

G1282

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06004 | 21SEP94 | 400 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

120 CONFIDENTIAL
AZ/SER 0053168

G1283

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06004 | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| 060/06007 | 02DEC94 | 50 |
| | 03DEC94 | 100 |
| | 04DEC94 | 200 |
| | 05DEC94 | 300 |
| | 06DEC94 | 350 |
| | 07DEC94 | 400 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053169

G1284

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2    TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06007 | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |
| 061/06104 | 18OCT94 | 50 |
| | 19OCT94 | 100 |
| | 20OCT94 | 200 |
| | 21OCT94 | 300 |
| | 22OCT94 | 350 |
| | 23OCT94 | 400 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |

SOURCE CODE:           XLU602.PRO0.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053170

G1285

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 061/06104 | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| 061/06106 | 14DEC94 | 50 |
| | 15DEC94 | 100 |
| | 16DEC94 | 200 |
| | 17DEC94 | 300 |
| | 18DEC94 | 350 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| 062/06202 | 15JUN94 | 50 |
| | 16JUN94 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053171

G1286

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 062/06202 | 17.JUN94 | 200 |
| | 18.JUN94 | 300 |
| | 19.JUN94 | 350 |
| | 20.JUN94 | 400 |
| | 21.JUN94 | 450 |
| 062/06204 | 23.JUN94 | 50 |
| | 24.JUN94 | 100 |
| | 25.JUN94 | 200 |
| | 26.JUN94 | 300 |
| | 27.JUN94 | 350 |
| | 28.JUN94 | 400 |
| | 29.JUN94 | 450 |
| | 30.JUN94 | 450 |
| | 01.JUL94 | 450 |
| | 02.JUL94 | 450 |
| | 03.JUL94 | 450 |
| | 04.JUL94 | 450 |
| | 05.JUL94 | 450 |
| | 06.JUL94 | 450 |
| | 07.JUL94 | 450 |
| | 08.JUL94 | 450 |
| | 09.JUL94 | 450 |
| | 10.JUL94 | 450 |
| | 11.JUL94 | 450 |
| | 12.JUL94 | 450 |
| | 13.JUL94 | 450 |
| | 14.JUL94 | 450 |
| | 15.JUL94 | 450 |
| | 16.JUL94 | 450 |
| | 17.JUL94 | 450 |
| | 18.JUL94 | 450 |
| | 19.JUL94 | 450 |
| | 20.JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

124
CONFIDENTIAL
AZ/SER 0053172

G1287

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------- TREATMENT=450 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 062/06204 | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| 063/06304 | 19MAY94 | 50 |
| | 20MAY94 | 100 |
| | 21MAY94 | 200 |
| | 22MAY94 | 300 |
| | 23MAY94 | 350 |
| | 24MAY94 | 400 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| 063/06305 | 01JUN94 | 50 |
| | 02JUN94 | 100 |
| | 03JUN94 | 200 |
| | 04JUN94 | 300 |
| | 05JUN94 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053173

233

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: 50 OR OLDER

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | | |
| | | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | |
| | | | -3 OR LESS | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 1 | . | . | . | . | 1 | 25 | . | . |
| 5 | 6 | . | . | 2 | 67 | 1 | 25 | 3 | 100 |
| 6 | 3 | 1 | 100 | . | . | 2 | 50 | . | . |
| 7 | 1 | . | . | 1 | 33 | . | . | . | . |
| TOTAL | 11 | 1 | 100 | 3 | 100 | 4 | 100 | 3 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

269

CONFIDENTIAL
AZ/SER 0050735

G1288

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06305 | 06JUN94 | 400 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| 063/06307 | 21JUL94 | 50 |
| | 22JUL94 | 100 |
| | 23JUL94 | 200 |
| | 24JUL94 | 300 |
| | 25JUL94 | 350 |
| | 26JUL94 | 400 |
| | 27JUL94 | 400 |
| | 28JUL94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053174

G1289

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06307 | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| 063/06311 | 03SEP94 | 50 |
| | 04SEP94 | 100 |
| | 05SEP94 | 200 |
| | 06SEP94 | 300 |
| | 07SEP94 | 350 |
| | 08SEP94 | 400 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053175

G1290

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06311 | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| 063/06313 | 04OCT94 | 50 |
| | 05OCT94 | 100 |
| | 06OCT94 | 200 |
| | 07OCT94 | 300 |
| | 08OCT94 | 350 |
| | 09OCT94 | 400 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053176

G1291

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06313 | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| 064/06402 | 06JUL94 | 50 |
| | 07JUL94 | 100 |
| | 08JUL94 | 200 |
| | 09JUL94 | 300 |
| | 10JUL94 | 350 |
| | 11JUL94 | 400 |
| | 12JUL94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED: 15JUN95

129
CONFIDENTIAL
AZ/SER 0053177

G1292

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06402 | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053178

G1293

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------------  TREATMENT=450 MG (BID) SEROQUEL  ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06402 | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| 064/06406 | 21OCT94 | 50 |
| | 22OCT94 | 100 |
| | 23OCT94 | 200 |
| | 24OCT94 | 300 |
| | 25OCT94 | 350 |
| | 26OCT94 | 400 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053179

G1294

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06406 | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| 064/06410 | 23NOV94 | 50 |
| | 24NOV94 | 100 |
| | 25NOV94 | 200 |
| | 26NOV94 | 300 |
| | 27NOV94 | 350 |
| | 28NOV94 | 400 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

132 CONFIDENTIAL
AZ/SER 0053180

G1295

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06410 | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| 065/06503 | 05MAY94 | 50 |
| | 06MAY94 | 100 |
| | 07MAY94 | 200 |
| | 08MAY94 | 300 |
| | 09MAY94 | 350 |
| | 10MAY94 | 400 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053181

G1296

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF<br>STUDY<br>DAY | TOTAL DAILY<br>DOSE (MG) |
|---|---|---|
| 065/06503 | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| 065/06504 | 06MAY94 | 50 |
| | 07MAY94 | 100 |
| | 08MAY94 | 200 |
| | 09MAY94 | 300 |
| | 10MAY94 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

134 CONFIDENTIAL
AZ/SER 0053182

G1297

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 065/06504 | 11MAY94 | 400 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| 065/06507 | 05OCT94 | 50 |
| | 06OCT94 | 100 |
| | 07OCT94 | 200 |
| | 08OCT94 | 300 |
| 066/06601 | 10JUN94 | 50 |
| | 11JUN94 | 100 |
| | 12JUN94 | 200 |
| | 13JUN94 | 300 |
| | 14JUN94 | 350 |
| | 15JUN94 | 400 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053183

234

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: WHITE

| | | TREATMENT | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| BASELINE SEVERITY SCORE | | | | | | | | | | | |
| 4 | 26 | 1 | 7 | 2 | 8 | 14 | 34 | 9 | 36 | . | . |
| 5 | 50 | 6 | 40 | 14 | 58 | 15 | 37 | 11 | 44 | 4 | 100 |
| 6 | 31 | 8 | 53 | 6 | 25 | 12 | 29 | 5 | 20 | . | . |
| 7 | 2 | . | . | 2 | 8 | . | . | . | . | . | . |
| TOTAL | 109 | 15 | 100 | 24 | 100 | 41 | 100 | 25 | 100 | 4 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050736

G1298

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 066/06601 | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| 066/06603 | 13SEP94 | 50 |
| | 14SEP94 | 100 |
| | 15SEP94 | 200 |
| | 16SEP94 | 300 |
| | 17SEP94 | 350 |
| | 18SEP94 | 400 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053184

G1299

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 066/06603 | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |
| 067/06703 | 30APR94 | 50 |
|  | 01MAY94 | 100 |
|  | 02MAY94 | 200 |
|  | 03MAY94 | 300 |
|  | 04MAY94 | 350 |
|  | 05MAY94 | 400 |
|  | 06MAY94 | 450 |
|  | 07MAY94 | 450 |
|  | 08MAY94 | 450 |
|  | 09MAY94 | 450 |
|  | 10MAY94 | 450 |
|  | 11MAY94 | 450 |
|  | 12MAY94 | 450 |
|  | 13MAY94 | 450 |
| 067/06704 | 10MAY94 | 50 |
|  | 11MAY94 | 100 |
|  | 12MAY94 | 200 |
|  | 13MAY94 | 300 |
|  | 14MAY94 | 350 |
|  | 15MAY94 | 400 |
|  | 16MAY94 | 450 |
|  | 17MAY94 | 450 |
|  | 18MAY94 | 450 |
|  | 19MAY94 | 450 |
|  | 20MAY94 | 450 |
|  | 21MAY94 | 450 |
|  | 22MAY94 | 450 |
|  | 23MAY94 | 450 |
|  | 24MAY94 | 450 |
|  | 25MAY94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

137
CONFIDENTIAL
AZ/SER 0053185

G1300

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

— TREATMENT=450 MG (BID) SEROQUEL —

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 067/06704 | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| 068/06802 | 09SEP94 | 50 |
| | 10SEP94 | 100 |
| | 11SEP94 | 200 |
| | 12SEP94 | 300 |
| | 13SEP94 | 350 |
| | 14SEP94 | 400 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| 068/06803 | 25OCT94 | 50 |
| | 26OCT94 | 100 |
| | 27OCT94 | 200 |
| | 28OCT94 | 300 |
| | 29OCT94 | 350 |
| | 30OCT94 | 400 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053186

G1301

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 068/06803 | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| 069/06904 | 15NOV94 | 50 |
| | 16NOV94 | 100 |
| | 17NOV94 | 200 |
| | 18NOV94 | 300 |
| | 19NOV94 | 350 |
| | 20NOV94 | 400 |
| | 21NOV94 | 400 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| 070/07001 | 12SEP94 | 50 |
| | 13SEP94 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053187

G1302

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 070/07001 | 14SEP94 | 200 |
| | 15SEP94 | 300 |
| | 16SEP94 | 350 |
| | 17SEP94 | 400 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053188

G1303

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 070/07001 | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| 070/07004 | 08NOV94 | 50 |
| | 09NOV94 | 100 |
| | 10NOV94 | 200 |
| | 11NOV94 | 300 |
| | 12NOV94 | 350 |
| | 13NOV94 | 400 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2021
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053189

G1304

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 070/07004 | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |
|  | 19DEC94 | 450 |
| 072/07201 | 31MAY94 | 50 |
|  | 01JUN94 | 100 |
|  | 02JUN94 | 200 |
|  | 03JUN94 | 300 |
|  | 04JUN94 | 350 |
|  | 05JUN94 | 400 |
|  | 06JUN94 | 450 |
|  | 07JUN94 | 450 |
| 072/07202 | 04OCT94 | 50 |
|  | 05OCT94 | 100 |
|  | 06OCT94 | 200 |
|  | 07OCT94 | 300 |
|  | 08OCT94 | 350 |
|  | 09OCT94 | 400 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053190

G1305

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 072/07202 | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:       MTS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053191

G1306

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 072/07202 | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
| 073/07301 | 16JUN94 | 50 |
|  | 17JUN94 | 100 |
|  | 18JUN94 | 200 |
|  | 19JUN94 | 300 |
|  | 20JUN94 | 350 |
|  | 21JUN94 | 400 |
|  | 22JUN94 | 450 |
|  | 23JUN94 | 450 |
|  | 24JUN94 | 450 |
|  | 25JUN94 | 450 |
|  | 26JUN94 | 450 |
|  | 27JUN94 | 450 |
|  | 28JUN94 | 450 |
|  | 29JUN94 | 450 |
|  | 30JUN94 | 450 |
|  | 01JUL94 | 450 |
|  | 02JUL94 | 450 |
|  | 03JUL94 | 450 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
|  | 07JUL94 | 450 |
|  | 08JUL94 | 450 |
|  | 09JUL94 | 450 |
|  | 10JUL94 | 450 |
|  | 11JUL94 | 450 |
|  | 12JUL94 | 450 |
|  | 13JUL94 | 450 |
|  | 14JUL94 | 450 |
|  | 15JUL94 | 450 |
|  | 16JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

144
CONFIDENTIAL
AZ/SER 0053192

G1307

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 073/07301 | 17JUL94 | 450 |
|  | 18JUL94 | 450 |
|  | 19JUL94 | 450 |
|  | 20JUL94 | 450 |
|  | 21JUL94 | 450 |
|  | 22JUL94 | 450 |
|  | 23JUL94 | 450 |
|  | 24JUL94 | 450 |
|  | 25JUL94 | 450 |
|  | 26JUL94 | 450 |
|  | 27JUL94 | 450 |
| 073/07305 | 29SEP94 | 50 |
|  | 30SEP94 | 100 |
|  | 01OCT94 | 200 |
|  | 02OCT94 | 300 |
|  | 03OCT94 | 350 |
|  | 04OCT94 | 400 |
|  | 05OCT94 | 450 |
|  | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
| 074/07402 | 18NOV94 | 450 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 100 |
|  | 21NOV94 | 200 |
|  | 22NOV94 | 300 |
|  | 23NOV94 | 350 |
|  | 24NOV94 | 400 |
|  | 25NOV94 | 450 |

SOURCE CODE:           XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053193

235

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: NON-WHITE

| | | TREATMENT | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 2 | . | . | . | . | 1 | 100 | 1 | 100 |
| 5 | 3 | 1 | 100 | 2 | 100 | . | . | . | . |
| TOTAL | 5 | 1 | 100 | 2 | 100 | 1 | 100 | 1 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15JUN95

271

CONFIDENTIAL
AZ/SER 0050737

G1308

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 074/07402 | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053194

G1309

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 074/07402 | 29DEC94 | 450 |
| 075/07504 | 01JUL94 | 50 |
| | 02JUL94 | 100 |
| | 03JUL94 | 200 |
| | 04JUL94 | 300 |
| | 05JUL94 | 350 |
| | 06JUL94 | 400 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| 075/07505 | 19NOV94 | 50 |
| | 20NOV94 | 100 |
| | 21NOV94 | 200 |
| | 22NOV94 | 300 |
| | 23NOV94 | 350 |
| | 24NOV94 | 400 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| 076/07601 | 21JUN94 | 50 |
| | 22JUN94 | 100 |
| | 23JUN94 | 200 |
| | 24JUN94 | 300 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053195

G1310

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 076/07601 | 25JUN94 | 350 |
| | 26JUN94 | 400 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| 077/07701 | 28FEB94 | 50 |
| | 01MAR94 | 100 |
| | 02MAR94 | 200 |
| | 03MAR94 | 300 |
| | 04MAR94 | 350 |
| | 05MAR94 | 400 |
| | 06MAR94 | 450 |
| | 07MAR94 | 450 |
| | 08MAR94 | 450 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| | 11MAR94 | 450 |
| | 12MAR94 | 450 |
| | 13MAR94 | 450 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053196

G1311

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 077/07701 | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| 077/07703 | 27MAY94 | 50 |
| | 28MAY94 | 100 |
| | 29MAY94 | 200 |
| | 30MAY94 | 300 |
| | 31MAY94 | 350 |
| | 01JUN94 | 400 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

149
CONFIDENTIAL
AZ/SER 0053197

G1312

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 077/07703 | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| 078/07801 | 01JUN94 | 50 |
| | 02JUN94 | 100 |
| | 03JUN94 | 200 |
| | 04JUN94 | 300 |
| | 05JUN94 | 350 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053198