G1313

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 078/07801 | 06JUN94 | 400 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| 078/07806 | 01OCT94 | 50 |
| | 02OCT94 | 100 |
| | 03OCT94 | 200 |
| | 04OCT94 | 300 |
| | 05OCT94 | 350 |
| | 06OCT94 | 400 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| 078/07808 | 13NOV94 | 50 |
| | 14NOV94 | 100 |
| | 15NOV94 | 200 |
| | 16NOV94 | 300 |
| | 17NOV94 | 350 |
| | 18NOV94 | 400 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL AZ/SER 0053199

G1314

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 078/07808 | 21NOV94 | 450 |
| | 23NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| 079/07901 | 25MAR94 | 50 |
| | 26MAR94 | 100 |
| | 27MAR94 | 200 |
| | 28MAR94 | 300 |
| | 29MAR94 | 350 |
| | 30MAR94 | 400 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| 079/07902 | 08APR94 | 50 |
| | 09APR94 | 100 |
| | 10APR94 | 200 |
| | 11APR94 | 300 |
| | 12APR94 | 350 |
| | 13APR94 | 400 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053200

G1315

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 079/07902 | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| 079/07907 | 04OCT94 | 50 |
| | 05OCT94 | 100 |
| | 06OCT94 | 200 |
| | 07OCT94 | 300 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053201

G1316

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 079/07907 | 08OCT94 | 350 |
| | 09OCT94 | 400 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| 080/08004 | 17MAY94 | 50 |
| | 18MAY94 | 100 |
| | 19MAY94 | 200 |
| | 20MAY94 | 300 |
| | 21MAY94 | 350 |
| | 22MAY94 | 400 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053202

G1317

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08004 | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| 080/08005 | 07JUN94 | 50 |
| | 08JUN94 | 100 |
| | 09JUN94 | 200 |
| | 10JUN94 | 300 |
| | 11JUN94 | 350 |
| | 12JUN94 | 400 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053203

236

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: FEMALE

| | | TREATMENT | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 8 | . | . | 3 | 50 | 1 | 25 | 4 | 33 |
| 5 | 17 | 6 | 100 | 2 | 33 | 2 | 50 | 7 | 58 |
| 6 | 3 | . | . | 1 | 17 | 1 | 25 | 1 | 8 |
| TOTAL | 28 | 6 | 100 | 6 | 100 | 4 | 100 | 12 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

272

CONFIDENTIAL
AZ/SER 0050738

G1318

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08005 | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| 080/08011 | 15NOV94 | 50 |
| | 16NOV94 | 100 |
| | 17NOV94 | 200 |
| | 18NOV94 | 300 |
| | 19NOV94 | 350 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

156
CONFIDENTIAL
AZ/SER 0053204

G1319

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/0B011 | 20NOV94 | 400 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2B21
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053205

G1320

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08011 | 23DEC94 | 450 |
|  | 24DEC94 | 450 |
|  | 25DEC94 | 450 |
|  | 26DEC94 | 450 |
| 080/08012 | 18NOV94 | 50 |
|  | 19NOV94 | 100 |
|  | 20NOV94 | 200 |
|  | 21NOV94 | 300 |
|  | 22NOV94 | 300 |
|  | 23NOV94 | 350 |
|  | 24NOV94 | 400 |
|  | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053206

G1321

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08012 | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| 081/08103 | 15SEP94 | 50 |
| | 16SEP94 | 100 |
| | 17SEP94 | 200 |
| | 18SEP94 | 300 |
| | 19SEP94 | 350 |
| | 20SEP94 | 400 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053207

G1322

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 081/08103 | 05OCT94 | 450 |
|  | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
|  | 13OCT94 | 450 |
|  | 14OCT94 | 450 |
|  | 15OCT94 | 450 |
|  | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
|  | 19OCT94 | 450 |
|  | 20OCT94 | 450 |
|  | 21OCT94 | 450 |
|  | 22OCT94 | 450 |
|  | 23OCT94 | 450 |
|  | 24OCT94 | 450 |
|  | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
| 081/08106 | 05NOV94 | 50 |
|  | 06NOV94 | 100 |
|  | 07NOV94 | 200 |
|  | 08NOV94 | 300 |
|  | 09NOV94 | 350 |
|  | 10NOV94 | 400 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053208

G1323

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 081/08106 | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| 082/08202 | 22JUN94 | 50 |
| | 23JUN94 | 100 |
| | 24JUN94 | 200 |
| | 25JUN94 | 300 |
| | 26JUN94 | 350 |
| | 27JUN94 | 400 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053209

G1324

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08202 | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| 082/08206 | 25OCT94 | 50 |
| | 26OCT94 | 100 |
| | 27OCT94 | 200 |
| | 28OCT94 | 300 |
| | 29OCT94 | 350 |
| | 30OCT94 | 400 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053210

G1325

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08206 | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| 083/08301 | 25JUL94 | 450 |
| | 28JUL94 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053211

G1326

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08301 | 27JUL94 | 200 |
| | 28JUL94 | 300 |
| | 29JUL94 | 350 |
| | 30JUL94 | 400 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| 083/08302 | 09AUG94 | 50 |
| | 10AUG94 | 100 |
| | 11AUG94 | 200 |
| | 12AUG94 | 300 |
| | 13AUG94 | 350 |
| | 14AUG94 | 400 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053212

G1327

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08302 | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| 083/08309 | 02DEC94 | 50 |
| | 03DEC94 | 100 |
| | 04DEC94 | 200 |
| | 05DEC94 | 300 |
| | 06DEC94 | 350 |
| | 07DEC94 | 400 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053213

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: MALE

| | | TREATMENT 50 MG (BID) SEROQUEL | | | | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 27 | . | . | 4 | 36 | 12 | 43 | 11 | 52 | . | . |
| 5 | 25 | 1 | 25 | 4 | 36 | 13 | 46 | 5 | 24 | 2 | 100 |
| 6 | 13 | 3 | 75 | 3 | 27 | 3 | 11 | 4 | 19 | . | . |
| 7 | 1 | . | . | . | . | . | . | 1 | 5 | . | . |
| TOTAL | 66 | 4 | 100 | 11 | 100 | 28 | 100 | 21 | 100 | 2 | 100 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WIS.SRGR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0050739

G1328

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08309 | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |
| | 12JAN95 | 450 |
| 083/08310 | 25OCT94 | 50 |
| | 26OCT94 | 100 |
| | 27OCT94 | 200 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053214

G1329

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08310 | 28OCT94 | 300 |
| | 29OCT94 | 350 |
| | 30OCT94 | 400 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053215

G1330

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08310 | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
| 084/08403 | 20DEC93 | 50 |
|  | 21DEC93 | 100 |
|  | 22DEC93 | 200 |
|  | 23DEC93 | 300 |
|  | 24DEC93 | 350 |
|  | 25DEC93 | 400 |
|  | 26DEC93 | 450 |
|  | 27DEC93 | 450 |
|  | 28DEC93 | 450 |
|  | 29DEC93 | 450 |
|  | 30DEC93 | 450 |
|  | 31DEC93 | 450 |
|  | 01JAN94 | 450 |
|  | 02JAN94 | 450 |
|  | 03JAN94 | 450 |
|  | 04JAN94 | 450 |
|  | 05JAN94 | 450 |
|  | 06JAN94 | 450 |
|  | 07JAN94 | 450 |
|  | 08JAN94 | 450 |
|  | 09JAN94 | 450 |
|  | 10JAN94 | 450 |
|  | 11JAN94 | 450 |
|  | 12JAN94 | 450 |
|  | 13JAN94 | 450 |
|  | 14JAN94 | 450 |
|  | 15JAN94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053216

G1331

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08403 | 16JAN94 | 450 |
| | 17JAN94 | 450 |
| | 18JAN94 | 450 |
| | 19JAN94 | 450 |
| | 20JAN94 | 450 |
| | 21JAN94 | 450 |
| | 22JAN94 | 450 |
| | 23JAN94 | 450 |
| | 24JAN94 | 450 |
| | 25JAN94 | 450 |
| | 26JAN94 | 450 |
| | 27JAN94 | 450 |
| | 28JAN94 | 450 |
| | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| 084/08404 | 01FEB94 | 50 |
| | 02FEB94 | 100 |
| | 03FEB94 | 200 |
| | 04FEB94 | 300 |
| | 05FEB94 | 350 |
| | 06FEB94 | 400 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| | 10FEB94 | 450 |
| | 11FEB94 | 450 |
| | 12FEB94 | 450 |
| | 13FEB94 | 450 |
| | 14FEB94 | 450 |
| | 15FEB94 | 450 |
| | 16FEB94 | 450 |
| | 17FEB94 | 450 |
| | 18FEB94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053217

G1332

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08404 | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |
| | 22FEB94 | 450 |
| 084/08409 | 25APR94 | 50 |
| | 26APR94 | 100 |
| | 27APR94 | 200 |
| | 28APR94 | 300 |
| | 29APR94 | 350 |
| | 30APR94 | 400 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| 084/08411 | 23MAY94 | 50 |
| | 24MAY94 | 100 |
| | 25MAY94 | 200 |
| | 26MAY94 | 300 |
| | 27MAY94 | 350 |
| | 28MAY94 | 400 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |

SOURCE CODE:         XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  VIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053218

G1333

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| C84/08411 | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
|  | 08AUG94 | 50 |
| C84/08415 | 09AUG94 | 100 |
|  | 10AUG94 | 200 |
|  | 11AUG94 | 300 |
|  | 12AUG94 | 350 |
|  | 13AUG94 | 400 |
|  | 14AUG94 | 450 |
|  | 15AUG94 | 450 |
|  | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 01SEP94 | 450 |
|  | 02SEP94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053219

G1334

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08415 | 03SEP94 | 450 |
|  | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
| 084/08416 | 10AUG94 | 50 |
|  | 11AUG94 | 100 |
|  | 12AUG94 | 200 |
|  | 13AUG94 | 300 |
|  | 14AUG94 | 350 |
|  | 15AUG94 | 400 |
|  | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053220

G1335

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08416 | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 100 |
| | 21OCT94 | 200 |
| | 22OCT94 | 300 |
| | 23OCT94 | 350 |
| | 24OCT94 | 400 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053221

G1336

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08420 | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| 085/08504 | 06JUN94 | 50 |
| | 07JUN94 | 100 |
| | 08JUN94 | 200 |
| | 09JUN94 | 300 |
| | 10JUN94 | 300 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053222

G1337

S0771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------ TREATMENT=450 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08504 | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| 085/08505 | 08JUL94 | 50 |
| | 09JUL94 | 100 |
| | 10JUL94 | 200 |
| | 11JUL94 | 300 |
| | 12JUL94 | 350 |
| | 13JUL94 | 400 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| 085/08508 | 21NOV94 | 50 |
| | 22NOV94 | 100 |
| | 23NOV94 | 200 |
| | 24NOV94 | 300 |
| | 25NOV94 | 350 |
| | 26NOV94 | 400 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053223

238

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

TREATMENT

50 MG (BID) SEROQUEL

| BASELINE SEVERITY SCORE | TOTAL | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
| | N | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 4 | 29 | | . | . | 6 | 40 | 11 | 38 | 12 | 46 | . | . |
| 5 | 36 | | 4 | 57 | 6 | 40 | 14 | 48 | 11 | 42 | 1 | 100 |
| 6 | 13 | | 3 | 43 | 3 | 20 | 4 | 14 | 3 | 12 | . | . |
| TOTAL | 78 | 7 | 100 | 15 | 100 | 29 | 100 | 26 | 100 | 1 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

274

CONFIDENTIAL
AZ/SER 0050740

G1338

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------ TREATMENT=450 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08508 | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

176
CONFIDENTIAL
AZ/SER 0053224

G1339

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08508 | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| 086/08604 | 07JUL94 | 50 |
| | 08JUL94 | 100 |
| | 09JUL94 | 200 |
| | 10JUL94 | 300 |
| | 11JUL94 | 350 |
| | 12JUL94 | 400 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| 086/08606 | 19SEP94 | 50 |
| | 20SEP94 | 100 |
| | 21SEP94 | 200 |
| | 22SEP94 | 300 |
| | 23SEP94 | 350 |
| | 24SEP94 | 400 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2B21
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053225

G1340

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 086/08606 | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| 087/08703 | 28SEP94 | 50 |
| | 29SEP94 | 100 |
| | 30SEP94 | 200 |
| | 01OCT94 | 300 |
| | 02OCT94 | 350 |
| | 03OCT94 | 400 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053226

G1341

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08703 | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| 087/08704 | 03OCT94 | 50 |
| | 04OCT94 | 100 |
| | 05OCT94 | 200 |
| | 06OCT94 | 300 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053227

G1342

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08704 | 07OCT94 | 350 |
|  | 08OCT94 | 400 |
|  | 09OCT94 | 400 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
|  | 13OCT94 | 450 |
|  | 14OCT94 | 450 |
|  | 15OCT94 | 450 |
|  | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
| 088/08801 | 03MAR94 | 50 |
|  | 04MAR94 | 100 |
|  | 05MAR94 | 200 |
|  | 06MAR94 | 300 |
|  | 07MAR94 | 350 |
|  | 08MAR94 | 400 |
|  | 09MAR94 | 450 |
|  | 10MAR94 | 450 |
|  | 11MAR94 | 450 |
|  | 12MAR94 | 450 |
|  | 13MAR94 | 450 |
|  | 14MAR94 | 450 |
|  | 15MAR94 | 450 |
|  | 16MAR94 | 450 |
|  | 17MAR94 | 450 |
|  | 18MAR94 | 450 |
|  | 19MAR94 | 450 |
|  | 20MAR94 | 450 |
|  | 21MAR94 | 450 |
|  | 22MAR94 | 450 |
|  | 23MAR94 | 450 |
|  | 24MAR94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

180
CONFIDENTIAL
AZ/SER 0053228

G1343

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08801 | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| 088/08806 | 17NOV94 | 50 |
| | 18NOV94 | 100 |
| | 19NOV94 | 200 |
| | 20NOV94 | 300 |
| | 21NOV94 | 350 |
| | 22NOV94 | 400 |
| | 23NOV94 | 400 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053229

G1344

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08806 | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| 089/08903 | 05JAN94 | 50 |
| | 06JAN94 | 100 |
| | 07JAN94 | 200 |
| | 08JAN94 | 300 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053230

G1345

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08903 | 09JAN94 | 350 |
| | 10JAN94 | 400 |
| | 11JAN94 | 450 |
| | 12JAN94 | 450 |
| | 13JAN94 | 450 |
| | 14JAN94 | 450 |
| | 15JAN94 | 450 |
| | 16JAN94 | 450 |
| | 17JAN94 | 450 |
| | 18JAN94 | 450 |
| | 19JAN94 | 450 |
| | 20JAN94 | 450 |
| | 21JAN94 | 450 |
| | 22JAN94 | 450 |
| | 23JAN94 | 450 |
| | 24JAN94 | 450 |
| | 25JAN94 | 450 |
| | 26JAN94 | 450 |
| | 27JAN94 | 450 |
| | 28JAN94 | 450 |
| | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| | 31JAN94 | 450 |
| | 01FEB94 | 450 |
| | 02FEB94 | 450 |
| | 03FEB94 | 450 |
| | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| 089/08906 | 10FEB94 | 50 |
| | 11FEB94 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053231

G1346

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08906 | 12FEB94 | 200 |
| | 13FEB94 | 300 |
| | 14FEB94 | 350 |
| | 15FEB94 | 400 |
| | 16FEB94 | 450 |
| | 17FEB94 | 450 |
| | 18FEB94 | 450 |
| | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |
| | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 28FEB94 | 450 |
| | 01MAR94 | 450 |
| | 02MAR94 | 450 |
| | 03MAR94 | 450 |
| | 04MAR94 | 450 |
| | 05MAR94 | 450 |
| | 06MAR94 | 450 |
| | 07MAR94 | 450 |
| | 08MAR94 | 450 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| | 11MAR94 | 450 |
| | 12MAR94 | 450 |
| | 13MAR94 | 450 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

184
CONFIDENTIAL
AZ/SER 0053232

G1347

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08906 | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| 089/08910 | 03JUN94 | 50 |
| | 10JUN94 | 100 |
| | 11JUN94 | 200 |
| | 12JUN94 | 300 |
| | 13JUN94 | 350 |
| | 14JUN94 | 400 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053233

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: 50 OR OLDER

TREATMENT — 50 MG (BID) SEROQUEL

CHANGE FROM BASELINE FOR SEVERITY SCORE

| BASELINE SEVERITY SCORE | TOTAL | -3 OR LESS N | -3 OR LESS PERCENT | -2 N | -2 PERCENT | -1 N | -1 PERCENT | 0 N | 0 PERCENT | +1 OR GREATER N | +1 OR GREATER PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 6 | . | . | 1 | 50 | 2 | 67 | 3 | 43 | . | . |
| 5 | 6 | 3 | 100 | . | . | 1 | 33 | 1 | 14 | 1 | 100 |
| 6 | 3 | . | . | 1 | 50 | . | . | 2 | 29 | . | . |
| 7 | 1 | . | . | . | . | . | . | 1 | 14 | . | . |
| TOTAL | 16 | 3 | 100 | 2 | 100 | 3 | 100 | 7 | 100 | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050741

G1348

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08910 | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| 089/08912 | 08AUG94 | 50 |
| | 09AUG94 | 100 |
| | 10AUG94 | 200 |
| | 11AUG94 | 300 |
| | 12AUG94 | 350 |
| | 13AUG94 | 400 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053234

G1349

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08912 | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
| 091/09102 | 26MAY94 | 50 |
|  | 27MAY94 | 100 |
|  | 28MAY94 | 200 |
|  | 29MAY94 | 300 |
|  | 30MAY94 | 350 |
|  | 31MAY94 | 400 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
|  | 07JUN94 | 450 |
|  | 08JUN94 | 450 |
|  | 09JUN94 | 450 |
|  | 10JUN94 | 450 |
|  | 11JUN94 | 450 |
|  | 12JUN94 | 450 |
|  | 13JUN94 | 450 |
|  | 14JUN94 | 450 |
|  | 15JUN94 | 450 |
|  | 16JUN94 | 450 |
|  | 17JUN94 | 450 |
|  | 18JUN94 | 450 |
|  | 19JUN94 | 450 |
|  | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DDSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053235

G1350

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS
——— TREATMENT=450 MG (BID) SEROQUEL ———

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09102 | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| 091/09104 | 23JUN94 | 50 |
| | 24JUN94 | 100 |
| | 25JUN94 | 200 |
| | 26JUN94 | 300 |
| | 27JUN94 | 350 |
| | 28JUN94 | 400 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053236

G1351

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------- TREATMENT=450 MG (BID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/0910C | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| 091/0910I | 29NOV94 | 50 |
| | 30NOV94 | 100 |
| | 01DEC94 | 200 |
| | 02DEC94 | 300 |
| | 03DEC94 | 350 |
| | 04DEC94 | 400 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053237

G1352

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09109 | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053238

G1353

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09204 | 18JUL94 | 50 |
| | 19JUL94 | 100 |
| | 20JUL94 | 200 |
| | 21JUL94 | 300 |
| | 22JUL94 | 350 |
| | 23JUL94 | 400 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| 092/09205 | 18JUL94 | 50 |
| | 19JUL94 | 100 |
| | 20JUL94 | 200 |
| | 21JUL94 | 300 |
| | 22JUL94 | 350 |
| | 23JUL94 | 400 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053239

G1354

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09205 | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| 092/09207 | 24OCT94 | 50 |
| | 25OCT94 | 100 |
| | 26OCT94 | 200 |
| | 27OCT94 | 300 |
| | 28OCT94 | 350 |
| | 29OCT94 | 400 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053240

G1355

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09207 | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| 092/09208 | 24OCT94 | 50 |
| | 25OCT94 | 100 |
| | 26OCT94 | 200 |
| | 27OCT94 | 300 |
| | 28OCT94 | 350 |
| | 28OCT94 | 400 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053241

G1356

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2 TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09208 | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053242

G1357

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09208 | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
| 093/09303 | 24MAY94 | 50 |
|  | 25MAY94 | 100 |
|  | 26MAY94 | 200 |
|  | 27MAY94 | 300 |
|  | 28MAY94 | 350 |
|  | 29MAY94 | 400 |
|  | 30MAY94 | 450 |
|  | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
|  | 07JUN94 | 450 |
|  | 08JUN94 | 450 |
|  | 09JUN94 | 450 |
|  | 10JUN94 | 450 |
|  | 11JUN94 | 450 |
|  | 12JUN94 | 450 |
|  | 13JUN94 | 450 |
|  | 14JUN94 | 450 |
|  | 15JUN94 | 450 |
|  | 16JUN94 | 450 |
|  | 17JUN94 | 450 |
|  | 18JUN94 | 450 |
|  | 19JUN94 | 450 |
|  | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053243

240

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE
FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: WHITE

|  |  | TREATMENT |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 50 MG (BID) SEROQUEL |  |  |  |  |  |  |  |  |  |  |  |
|  |  | CHANGE FROM BASELINE FOR SEVERITY SCORE |  |  |  |  |  |  |  |  |  |  |  |
|  |  | -3 OR LESS | | -2 | | -1 | | 0 | | +1 OR GREATER | |
|  | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| BASELINE SEVERITY SCORE |  |  |  |  |  |  |  |  |  |  |  |
| 4 | 34 | . | . | 7 | 44 | 13 | 42 | 14 | 44 | . | . |
| 5 | 40 | 6 | 67 | 6 | 38 | 14 | 45 | 12 | 38 | 2 | 100 |
| 6 | 15 | 3 | 33 | 3 | 19 | 4 | 13 | 5 | 16 | . | . |
| 7 | 1 | . | . | . | . | . | . | 1 | 3 | . | . |
| TOTAL | 90 | 9 | 100 | 16 | 100 | 31 | 100 | 32 | 100 | 2 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050742

G1358

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09303 | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| 093/09305 | 24MAY94 | 50 |
| | 25MAY94 | 100 |
| | 26MAY94 | 200 |
| | 27MAY94 | 300 |
| | 28MAY94 | 350 |
| | 29MAY94 | 350 |
| | 30MAY94 | 400 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

196
CONFIDENTIAL
AZ/SER 0053244

G1359

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09305 | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| 093/09310 | 21OCT94 | 50 |
| | 22OCT94 | 100 |
| | 23OCT94 | 200 |
| | 24OCT94 | 300 |
| | 25OCT94 | 300 |
| | 26OCT94 | 400 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053245

G1360

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09310 | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| 093/09311 | 21OCT94 | 50 |
| | 22OCT94 | 100 |
| | 23OCT94 | 200 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053246

G1361

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09311 | 24OCT94 | 300 |
| | 25OCT94 | 350 |
| | 26OCT94 | 400 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053247

G1362

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09311 | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
| 097/09702 | 17AUG94 | 50 |
|  | 18AUG94 | 100 |
|  | 19AUG94 | 200 |
|  | 20AUG94 | 300 |
|  | 21AUG94 | 350 |
|  | 22AUG94 | 400 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
| 097/09706 | 05DEC94 | 50 |
|  | 06DEC94 | 100 |
|  | 07DEC94 | 200 |
|  | 08DEC94 | 300 |
|  | 09DEC94 | 350 |
|  | 10DEC94 | 400 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053248

G1363

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 097/09706 | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |
| | 12JAN95 | 450 |
| | 13JAN95 | 450 |
| | 14JAN95 | 450 |
| | 15JAN95 | 450 |
| 098/09804 | 21OCT94 | 50 |
| | 22OCT94 | 100 |
| | 23OCT94 | 200 |
| | 24OCT94 | 300 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053249

G1364

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09804 | 25OCT94 | 350 |
| | 26OCT94 | 400 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| 098/09806 | 25NOV94 | 50 |
| | 26NOV94 | 100 |
| | 27NOV94 | 200 |
| | 28NOV94 | 300 |
| | 29NOV94 | 350 |
| | 30NOV94 | 400 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053250

G1365

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09806 | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

203 CONFIDENTIAL
AZ/SER 0053251

G1366

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|----------------|-------------------|-----------------------|
| 001/00102 | 05NOV93 | 450 |
|           | 08NOV93 | 100 |
|           | 07NOV93 | 200 |
|           | 08NOV93 | 300 |
| 001/00106 | 09DEC93 | 50 |
|           | 10DEC93 | 100 |
|           | 11DEC93 | 200 |
|           | 12DEC93 | 300 |
|           | 13DEC93 | 350 |
|           | 14DEC93 | 400 |
|           | 15DEC93 | 450 |
|           | 16DEC93 | 450 |
|           | 17DEC93 | 450 |
|           | 18DEC93 | 450 |
|           | 19DEC93 | 450 |
|           | 20DEC93 | 450 |
|           | 21DEC93 | 450 |
|           | 22DEC93 | 450 |
| 001/00111 | 23FEB94 | 450 |
|           | 24FEB94 | 100 |
|           | 25FEB94 | 200 |
|           | 26FEB94 | 300 |
|           | 27FEB94 | 350 |
|           | 28FEB94 | 400 |
|           | 01MAR94 | 450 |
| 001/00112 | 27FEB94 | 50 |
|           | 28FEB94 | 100 |
|           | 01MAR94 | 200 |
|           | 02MAR94 | 300 |
|           | 03MAR94 | 350 |
|           | 04MAR94 | 400 |
|           | 05MAR94 | 450 |
|           | 06MAR94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

204 CONFIDENTIAL
AZ/SER 0053252

G1367

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00112 | 07MAR94 | 450 |
|  | 08MAR94 | 450 |
|  | 09MAR94 | 450 |
|  | 10MAR94 | 450 |
|  | 11MAR94 | 450 |
|  | 12MAR94 | 450 |
|  | 13MAR94 | 450 |
|  | 14MAR94 | 450 |
|  | 15MAR94 | 450 |
|  | 16MAR94 | 450 |
|  | 17MAR94 | 450 |
|  | 18MAR94 | 450 |
|  | 19MAR94 | 450 |
|  | 20MAR94 | 450 |
|  | 21MAR94 | 450 |
|  | 22MAR94 | 450 |
|  | 23MAR94 | 450 |
|  | 24MAR94 | 450 |
|  | 25MAR94 | 450 |
|  | 26MAR94 | 450 |
|  | 27MAR94 | 450 |
|  | 28MAR94 | 450 |
|  | 29MAR94 | 450 |
|  | 30MAR94 | 450 |
|  | 31MAR94 | 450 |
|  | 01APR94 | 450 |
|  | 02APR94 | 450 |
|  | 03APR94 | 450 |
|  | 04APR94 | 450 |
|  | 05APR94 | 450 |
|  | 06APR94 | 450 |
|  | 07APR94 | 450 |
|  | 08APR94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053253

241

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T9.4.2   FREQUENCY DISTRIBUTION FOR BASELINE AND CHANGE FROM BASELINE IN CGI SEVERITY OF ILLNESS SCORE FOR DAY 42 (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: NON-WHITE

| | | TREATMENT | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | |
| | | CHANGE FROM BASELINE FOR SEVERITY SCORE | | | | | | |
| | | -3 OR LESS | | -2 | | -1 | | 0 | |
| BASELINE SEVERITY SCORE | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 1 | . | . | . | . | . | . | 1 | 100 |
| 5 | 2 | 1 | 100 | . | . | 1 | 100 | . | . |
| 6 | 1 | . | . | 1 | 100 | . | . | . | . |
| TOTAL | 4 | 1 | 100 | 1 | 100 | 1 | 100 | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050743

G1368

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00112 | 09APR94 | 450 |
|  | 10APR94 | 450 |
|  | 11APR94 | 450 |
| 001/00113 | 16MAR94 | 50 |
|  | 17MAR94 | 100 |
|  | 18MAR94 | 200 |
|  | 19MAR94 | 300 |
|  | 20MAR94 | 350 |
|  | 21MAR94 | 400 |
|  | 22MAR94 | 450 |
|  | 23MAR94 | 450 |
|  | 24MAR94 | 450 |
|  | 25MAR94 | 450 |
|  | 26MAR94 | 450 |
|  | 27MAR94 | 450 |
|  | 28MAR94 | 450 |
|  | 29MAR94 | 450 |
|  | 30MAR94 | 450 |
|  | 31MAR94 | 450 |
|  | 01APR94 | 450 |
|  | 02APR94 | 450 |
|  | 03APR94 | 450 |
|  | 04APR94 | 450 |
|  | 05APR94 | 450 |
|  | 06APR94 | 450 |
|  | 07APR94 | 450 |
|  | 08APR94 | 450 |
|  | 09APR94 | 450 |
|  | 10APR94 | 450 |
|  | 11APR94 | 450 |
|  | 12APR94 | 450 |
|  | 13APR94 | 450 |
|  | 14APR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053254

G1369

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00113 | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| 001/00116 | 03JUN94 | 50 |
| | 04JUN94 | 100 |
| | 05JUN94 | 200 |
| | 06JUN94 | 300 |
| | 07JUN94 | 350 |
| | 08JUN94 | 400 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053255

G1370

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00116 | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| 001/00121 | 14JUL94 | 50 |
| | 15JUL94 | 100 |
| | 16JUL94 | 200 |
| | 17JUL94 | 300 |
| | 18JUL94 | 350 |
| | 19JUL94 | 400 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053256

G1371

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00121 | 02AUG94 | 450 |
|  | 03AUG94 | 450 |
|  | 04AUG94 | 450 |
|  | 05AUG94 | 450 |
|  | 06AUG94 | 450 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |
|  | 12AUG94 | 450 |
|  | 13AUG94 | 450 |
|  | 14AUG94 | 450 |
|  | 15AUG94 | 450 |
|  | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
| 001/00123 | 09AUG94 | 50 |
|  | 10AUG94 | 100 |
|  | 11AUG94 | 200 |
|  | 12AUG94 | 300 |
| 001/00126 | 24AUG94 | 50 |
|  | 25AUG94 | 100 |
|  | 26AUG94 | 200 |
|  | 27AUG94 | 300 |
|  | 28AUG94 | 350 |
|  | 29AUG94 | 400 |
|  | 30AUG94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

209
CONFIDENTIAL
AZ/SER 0053257

G1372

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00126 | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 27SEP94 | 50 |
| | 28SEP94 | 100 |
| | 29SEP94 | 200 |
| 001/00128 | 30SEP94 | 300 |
| | 01OCT94 | 350 |
| | 02OCT94 | 400 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053258

G1373

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————— TREATMENT=450 MG (TID) SEROQUEL ——————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00128 | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| 002/00201 | 14OCT93 | 50 |
| | 15OCT93 | 100 |
| | 16OCT93 | 200 |
| | 17OCT93 | 300 |
| | 18OCT93 | 350 |
| | 19OCT93 | 400 |
| | 20OCT93 | 450 |
| | 21OCT93 | 450 |
| | 22OCT93 | 450 |
| | 23OCT93 | 450 |
| | 24OCT93 | 450 |
| | 25OCT93 | 450 |
| | 26OCT93 | 450 |
| | 27OCT93 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053259

G1374

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00201 | 28OCT93 | 450 |
| | 29OCT93 | 450 |
| | 30OCT93 | 450 |
| | 31OCT93 | 450 |
| | 01NOV93 | 450 |
| | 02NOV93 | 450 |
| | 03NOV93 | 450 |
| | 04NOV93 | 450 |
| | 05NOV93 | 450 |
| | 06NOV93 | 450 |
| | 07NOV93 | 450 |
| | 08NOV93 | 450 |
| 002/00202 | 14OCT93 | 50 |
| | 15OCT93 | 100 |
| 002/00208 | 10AUG94 | 50 |
| | 11AUG94 | 100 |
| | 12AUG94 | 200 |
| | 13AUG94 | 300 |
| | 14AUG94 | 350 |
| | 15AUG94 | 400 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053260

G1375

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00208 | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| 003/00302 | 04JUL94 | 50 |
| | 05JUL94 | 100 |
| | 06JUL94 | 200 |
| | 07JUL94 | 300 |
| | 08JUL94 | 350 |
| | 09JUL94 | 400 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2621
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053261

G1376

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 003/00302 | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053262

G1377

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 003/00304 | 10AUG94 | 50 |
| | 11AUG94 | 100 |
| | 12AUG94 | 200 |
| | 13AUG94 | 300 |
| | 14AUG94 | 350 |
| | 15AUG94 | 400 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| 003/00307 | 11NOV94 | 50 |
| | 12NOV94 | 100 |
| | 13NOV94 | 200 |
| | 14NOV94 | 300 |
| | 15NOV94 | 350 |
| | 19SEP94 | 350 |
| 004/00402 | 20SEP94 | 100 |
| | 21SEP94 | 200 |
| | 22SEP94 | 300 |
| | 23SEP94 | 350 |
| | 24SEP94 | 400 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053263

**CONTENTS (continued)**                                                    **PAGE**


INDEX OF TABLES IN TEXT (CONTINUED)

**18**  Adverse events leading to withdrawal . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **61**

**19**  Serious adverse events not leading to withdrawal . . . . . . . . . . . . . . . . . . . . . . . . . **72**

**20**  Number of patients and severe adverse events in each treatment group . . . . . . **74**

**21**  Frequencies (number and percentage of patients) of grouped change from
baseline in Simpson total score (last observation carried forward) . . . . . . . . . . **85**

**22**  Frequencies (number and percentage of patients) of grouped change from
baseline in AIMS total score (last observation carried forward) . . . . . . . . . . . . . **88**

**23**  Statistically significant findings from analyses of covariance of
haematology results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **90**

**24**  Statistically significant results from analyses of covariance of serum
chemistry tests . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **95**

**25**  Number and percentage of patients with clinically significant results of selected
serum chemistry tests . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **96**

**26**  Analysis of covariance of change from baseline in prolactin concentrations at
Day 14 and at final observation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **101**

**27**  Frequencies of clinically significant values of selected vital signs and weight
(number and percentage of patients) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **104**

CONFIDENTIAL
AZ/SER 0050492

242

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T10.1    DESCRIPTIVE STATISTICS FOR CGI GLOBAL IMPROVEMENT SCORE

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| GLOBAL IMPROVEMENT | STUDY DAY | | | | | | | | | | | | | | | |
| | 7 | 195 | 3.8 | 1.2 | 0 | 7 | 204 | 3.9 | 1.1 | 1 | 7 | 198 | 3.9 | 1.1 | 1 | 7 |
| | 14 | 180 | 3.4 | 1.2 | 1 | 7 | 177 | 3.6 | 1.2 | 1 | 7 | 175 | 3.6 | 1.3 | 1 | 7 |
| | 21 | 142 | 3.0 | 1.1 | 1 | 6 | 145 | 3.2 | 1.2 | 1 | 7 | 134 | 3.2 | 1.3 | 1 | 7 |
| | 28 | 121 | 2.8 | 1.0 | 1 | 6 | 133 | 2.9 | 1.2 | 1 | 6 | 117 | 3.1 | 1.3 | 1 | 7 |
| | 35 | 108 | 2.6 | 1.0 | 1 | 5 | 122 | 2.7 | 1.1 | 1 | 5 | 100 | 2.7 | 1.1 | 1 | 6 |
| | 42 | 103 | 2.5 | 1.0 | 1 | 6 | 114 | 2.5 | 1.2 | 1 | 6 | 94 | 2.6 | 1.2 | 1 | 6 |
| | FINAL | 195 | 3.4 | 1.6 | 1 | 7 | 205 | 3.5 | 1.6 | 1 | 7 | 198 | 3.8 | 1.7 | 1 | 7 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

278

CONFIDENTIAL
AZ/SER 0050744

G1378

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 004/00402 | 03OCT94 | 450 |
|  | 04OCT94 | 450 |
|  | 05OCT94 | 450 |
|  | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
|  | 13OCT94 | 450 |
|  | 14OCT94 | 450 |
|  | 15OCT94 | 450 |
|  | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
|  | 19OCT94 | 450 |
|  | 20OCT94 | 450 |
|  | 21OCT94 | 450 |
|  | 22OCT94 | 450 |
|  | 23OCT94 | 450 |
|  | 24OCT94 | 450 |
|  | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
|  | 29OCT94 | 450 |
|  | 30OCT94 | 450 |
| 004/00403 | 24SEP94 | 50 |
|  | 25SEP94 | 100 |
|  | 26SEP94 | 200 |
|  | 27SEP94 | 300 |
|  | 28SEP94 | 350 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053264

G1379

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 004/00403 | 29SEP94 | 400 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053265

G1380

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 004/00403 | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| 005/00502 | 29DEC93 | 50 |
| | 30DEC93 | 100 |
| | 31DEC93 | 200 |
| | 01JAN94 | 300 |
| | 02JAN94 | 350 |
| | 03JAN94 | 400 |
| | 04JAN94 | 450 |
| | 05JAN94 | 450 |
| | 06JAN94 | 450 |
| | 07JAN94 | 450 |
| | 08JAN94 | 450 |
| | 09JAN94 | 450 |
| | 10JAN94 | 450 |
| | 11JAN94 | 450 |
| | 12JAN94 | 450 |
| | 13JAN94 | 450 |
| | 14JAN94 | 450 |
| | 15JAN94 | 450 |
| | 16JAN94 | 450 |
| | 17JAN94 | 450 |
| | 18JAN94 | 450 |
| | 19JAN94 | 450 |
| | 20JAN94 | 450 |
| | 21JAN94 | 450 |
| | 22JAN94 | 450 |
| | 23JAN94 | 450 |
| | 24JAN94 | 450 |
| | 25JAN94 | 450 |
| | 26JAN94 | 450 |
| | 27JAN94 | 450 |
| | 28JAN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053266

G1381

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00502 | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| | 31JAN94 | 450 |
| | 01FEB94 | 450 |
| | 02FEB94 | 450 |
| | 03FEB94 | 450 |
| | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| 005/00505 | 16FEB94 | 50 |
| | 17FEB94 | 100 |
| | 18FEB94 | 200 |
| | 19FEB94 | 300 |
| | 20FEB94 | 350 |
| | 21FEB94 | 400 |
| | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 28FEB94 | 450 |
| 005/00508 | 01MAR94 | 50 |
| | 02MAR94 | 100 |
| | 03MAR94 | 200 |
| | 04MAR94 | 300 |
| | 05MAR94 | 350 |
| | 06MAR94 | 400 |
| | | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053267

G1382

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00508 | 07MAR94 | 450 |
| | 08MAR94 | 450 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| | 11MAR94 | 450 |
| | 12MAR94 | 450 |
| | 13MAR94 | 450 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| 005/00509 | 18MAR94 | 50 |
| | 19MAR94 | 100 |
| | 20MAR94 | 200 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053268

G1383

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00509 | 21MAR94 | 300 |
| | 22MAR94 | 350 |
| | 23MAR94 | 400 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| | 14APR94 | 450 |
| 005/00514 | 15JUL94 | 50 |
| | 16JUL94 | 100 |
| | 17JUL94 | 200 |
| | 18JUL94 | 300 |
| | 19JUL94 | 350 |
| | 20JUL94 | 400 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053269

G1384

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00514 | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| 006/006C3 | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 100 |
| | 22JUN94 | 200 |
| | 23JUN94 | 300 |
| | 24JUN94 | 350 |
| | 25JUN94 | 400 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053270

G1385

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00603 | 16JUL94 | 450 |
|  | 17JUL94 | 450 |
|  | 18JUL94 | 450 |
|  | 19JUL94 | 450 |
|  | 20JUL94 | 450 |
|  | 21JUL94 | 450 |
|  | 22JUL94 | 450 |
|  | 23JUL94 | 450 |
|  | 24JUL94 | 450 |
|  | 25JUL94 | 450 |
|  | 26JUL94 | 450 |
|  | 27JUL94 | 450 |
|  | 28JUL94 | 450 |
|  | 29JUL94 | 450 |
| 006/00606 | 26JUL94 | 50 |
|  | 27JUL94 | 100 |
|  | 28JUL94 | 200 |
|  | 29JUL94 | 300 |
|  | 30JUL94 | 350 |
|  | 31JUL94 | 400 |
|  | 01AUG94 | 450 |
|  | 02AUG94 | 450 |
|  | 03AUG94 | 450 |
|  | 04AUG94 | 450 |
|  | 05AUG94 | 450 |
|  | 06AUG94 | 450 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |
|  | 12AUG94 | 450 |
|  | 13AUG94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053271

G1386

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00606 | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| 006/00611 | 16AUG94 | 50 |
| | 17AUG94 | 100 |
| | 18AUG94 | 200 |
| | 19AUG94 | 300 |
| | 20AUG94 | 350 |
| | 21AUG94 | 400 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053272

G1387

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00611 | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| 006/00612 | 16SEP94 | 50 |

225
CONFIDENTIAL
AZ/SER 0053273

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T10.2.1   ANALYSIS OF VARIANCE FOR CGI GLOBAL IMPROVEMENT SCORE WITH LAST OBSERVATION CARRIED FORWARD

GLOBAL IMPROVEMENT

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | ANALYSIS OF VARIANCE MODEL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | GLOBAL IMPROVEMENT | | GLOBAL IMPROVEMENT | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 7 | 450 (BID) SER | 195 | 3.76 | 1.20 | 3.78 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 3.92 | 1.09 | 3.94 | 0.09 | | | | | |
| | 50 (BID) SER | 198 | 3.89 | 1.14 | 3.91 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | -0.16 | 0.11 | -0.39 | 0.06 | 0.1565 |
| | 450(B) V 50(B) | | | | | | -0.14 | 0.11 | -0.36 | 0.09 | 0.2364 |
| | 450(T) V 50(B) | | | | | | 0.03 | 0.11 | -0.20 | 0.25 | 0.822 |
| DAY 14 | 450 (BID) SER | 195 | 3.56 | 1.36 | 3.57 | 0.10 | | | | | |
| | 450 (TID) SER | 205 | 3.81 | 1.30 | 3.82 | 0.10 | | | | | |
| | 50 (BID) SER | 198 | 3.81 | 1.37 | 3.84 | 0.10 | | | | | |
| | 450(B) V 450(T) | | | | | | -0.25 | 0.13 | -0.51 | 0.01 | 0.0596 |
| | 450(B) V 50(B) | | | | | | -0.27 | 0.13 | -0.53 | -0.01 | 0.045 |
| | 450(T) V 50(B) | | | | | | -0.02 | 0.13 | -0.28 | 0.24 | 0.8888 |
| DAY 21 | 450 (BID) SER | 195 | 3.54 | 1.44 | 3.56 | 0.11 | | | | | |
| | 450 (TID) SER | 205 | 3.66 | 1.44 | 3.68 | 0.11 | | | | | |
| | 50 (BID) SER | 198 | 3.74 | 1.53 | 3.78 | 0.11 | | | | | |
| | 450(B) V 450(T) | | | | | | -0.12 | 0.14 | -0.40 | 0.16 | 0.4074 |
| | 450(B) V 50(B) | | | | | | -0.21 | 0.15 | -0.50 | 0.07 | 0.1417 |
| | 450(T) V 50(B) | | | | | | -0.09 | 0.14 | -0.38 | 0.19 | 0.5109 |
| DAY 28 | 450 (BID) SER | 195 | 3.50 | 1.50 | 3.50 | 0.12 | | | | | |
| | 450 (TID) SER | 205 | 3.61 | 1.53 | 3.62 | 0.12 | | | | | |
| | 50 (BID) SER | 198 | 3.83 | 1.63 | 3.85 | 0.12 | | | | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(CGI
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050745

G1388

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00612 | 17SEP94 | 100 |
| | 18SEP94 | 200 |
| | 19SEP94 | 300 |
| | 20SEP94 | 350 |
| | 21SEP94 | 400 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053274

G1389

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00612 | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| 007/00702 | 11OCT93 | 50 |
| | 12OCT93 | 100 |
| | 13OCT93 | 200 |
| | 14OCT93 | 300 |
| | 15OCT93 | 350 |
| | 16OCT93 | 400 |
| | 17OCT93 | 450 |
| | 18OCT93 | 450 |
| | 19OCT93 | 450 |
| | 20OCT93 | 450 |
| | 21OCT93 | 450 |
| | 22OCT93 | 450 |
| | 23OCT93 | 450 |
| | 24OCT93 | 450 |
| | 25OCT93 | 450 |
| | 26OCT93 | 450 |
| | 27OCT93 | 450 |
| | 28OCT93 | 450 |
| | 29OCT93 | 450 |
| | 30OCT93 | 450 |
| | 31OCT93 | 450 |
| | 01NOV93 | 450 |
| | 02NOV93 | 450 |
| | 03NOV93 | 450 |
| | 04NOV93 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053275

G1390

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00702 | 05NOV93 | 450 |
| | 06NOV93 | 450 |
| | 07NOV93 | 450 |
| | 08NOV93 | 450 |
| | 09NOV93 | 450 |
| | 10NOV93 | 450 |
| | 11NOV93 | 450 |
| | 12NOV93 | 450 |
| | 13NOV93 | 450 |
| | 14NOV93 | 450 |
| | 15NOV93 | 450 |
| 007/00705 | 12FEB94 | 50 |
| | 13FEB94 | 100 |
| | 14FEB94 | 200 |
| | 15FEB94 | 300 |
| | 16FEB94 | 350 |
| | 17FEB94 | 400 |
| | 18FEB94 | 450 |
| | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |
| | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 01MAR94 | 450 |
| | 02MAR94 | 450 |
| | 03MAR94 | 450 |
| | 04MAR94 | 450 |
| | 05MAR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053276

G1391

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00705 | 06MAR94 | 450 |
|  | 07MAR94 | 450 |
|  | 08MAR94 | 450 |
|  | 09MAR94 | 450 |
|  | 10MAR94 | 450 |
|  | 11MAR94 | 450 |
|  | 12MAR94 | 450 |
|  | 13MAR94 | 450 |
|  | 14MAR94 | 450 |
|  | 15MAR94 | 450 |
|  | 16MAR94 | 450 |
|  | 17MAR94 | 450 |
|  | 18MAR94 | 450 |
|  | 19MAR94 | 450 |
|  | 20MAR94 | 450 |
|  | 21MAR94 | 450 |
|  | 22MAR94 | 450 |
|  | 23MAR94 | 450 |
|  | 24MAR94 | 450 |
| 008/00801 | 18APR94 | 50 |
|  | 19APR94 | 100 |
|  | 20APR94 | 200 |
|  | 21APR94 | 300 |
|  | 22APR94 | 350 |
|  | 23APR94 | 400 |
|  | 24APR94 | 450 |
|  | 25APR94 | 450 |
|  | 26APR94 | 450 |
|  | 27APR94 | 450 |
|  | 28APR94 | 450 |
|  | 29APR94 | 450 |
|  | 30APR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053277

G1392

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 008/00801 | 01MAY94 | 450 |
|  | 02MAY94 | 450 |
|  | 03MAY94 | 450 |
|  | 04MAY94 | 450 |
|  | 05MAY94 | 450 |
|  | 06MAY94 | 450 |
|  | 07MAY94 | 450 |
|  | 08MAY94 | 450 |
|  | 09MAY94 | 450 |
|  | 10MAY94 | 450 |
|  | 11MAY94 | 450 |
|  | 12MAY94 | 450 |
|  | 13MAY94 | 450 |
|  | 14MAY94 | 450 |
|  | 15MAY94 | 450 |
|  | 16MAY94 | 450 |
|  | 17MAY94 | 450 |
|  | 18MAY94 | 450 |
|  | 19MAY94 | 450 |
|  | 20MAY94 | 450 |
|  | 21MAY94 | 450 |
|  | 22MAY94 | 450 |
|  | 23MAY94 | 450 |
|  | 24MAY94 | 450 |
|  | 25MAY94 | 450 |
|  | 26MAY94 | 450 |
|  | 27MAY94 | 450 |
|  | 28MAY94 | 450 |
|  | 29MAY94 | 450 |
|  | 30MAY94 | 450 |
|  | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053278

G1393

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 008/00801 | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| 008/00805 | 17JUN94 | 50 |
| | 18JUN94 | 100 |
| | 19JUN94 | 200 |
| | 20JUN94 | 300 |
| | 21JUN94 | 350 |
| | 22JUN94 | 400 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| 011/01104 | 06DEC94 | 50 |
| | 07DEC94 | 100 |
| | 08DEC94 | 200 |
| | 09DEC94 | 300 |
| | 10DEC94 | 350 |
| | 11DEC94 | 400 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| 011/01105 | 14DEC94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053279

G1394

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2 TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 011/01105 | 15DEC94 | 100 |
| | 16DEC94 | 200 |
| | 17DEC94 | 300 |
| | 18DEC94 | 350 |
| | 19DEC94 | 400 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| 014/01401 | 22APR94 | 50 |
| | 23APR94 | 100 |
| | 24APR94 | 200 |
| | 25APR94 | 300 |
| | 26APR94 | 350 |
| | 27APR94 | 400 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053280

G1395

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 014/01401 | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| 015/01501 | 18JUN94 | 450 |
| 017/01703 | 19JUN94 | 100 |
| | 22SEP94 | 50 |
| | 23SEP94 | 100 |
| | 24SEP94 | 200 |
| | 25SEP94 | 300 |
| | 26SEP94 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053281

G1396

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 017/01703 | 27SEP94 | 400 |
|  | 28SEP94 | 450 |
| 019/01901 | 05MAY94 | 50 |
|  | 06MAY94 | 100 |
|  | 07MAY94 | 200 |
|  | 08MAY94 | 300 |
|  | 09MAY94 | 350 |
|  | 10MAY94 | 400 |
|  | 11MAY94 | 450 |
|  | 12MAY94 | 450 |
|  | 13MAY94 | 450 |
|  | 14MAY94 | 450 |
|  | 15MAY94 | 450 |
|  | 16MAY94 | 450 |
|  | 17MAY94 | 450 |
|  | 18MAY94 | 450 |
|  | 19MAY94 | 450 |
|  | 20MAY94 | 450 |
|  | 21MAY94 | 450 |
|  | 22MAY94 | 450 |
|  | 23MAY94 | 450 |
|  | 24MAY94 | 450 |
|  | 25MAY94 | 450 |
|  | 26MAY94 | 450 |
|  | 27MAY94 | 450 |
|  | 28MAY94 | 450 |
|  | 29MAY94 | 450 |
|  | 30MAY94 | 450 |
|  | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053282

G1397

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 019/01901 | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| 019/01905 | 24NOV94 | 50 |
| | 25NOV94 | 100 |
| | 26NOV94 | 200 |
| | 27NOV94 | 300 |
| | 28NOV94 | 350 |
| | 29NOV94 | 400 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| 020/02002 | 15JUL94 | 50 |
| | 16JUL94 | 100 |
| | 17JUL94 | 200 |
| | 18JUL94 | 300 |
| | 19JUL94 | 350 |
| | 20JUL94 | 400 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| 021/02101 | 05JAN94 | 50 |
| | 06JAN94 | 100 |
| | 07JAN94 | 200 |
| | 08JAN94 | 300 |
| | 09JAN94 | 350 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053283

244

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T10.2.1   ANALYSIS OF VARIANCE FOR CGI GLOBAL IMPROVEMENT SCORE WITH LAST OBSERVATION CARRIED FORWARD

GLOBAL IMPROVEMENT

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF VARIANCE MODEL | | | | |
| | | | GLOBAL IMPROVEMENT | | GLOBAL IMPROVEMENT | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | 195 | 3.45 | 1.53 | 3.47 | 0.12 | -0.12 | 0.15 | -0.41 | 0.18 | 0.4444 |
| | 450(B) V 50(B) | 205 | 3.55 | 1.58 | 3.57 | 0.12 | -0.35 | 0.15 | -0.65 | -0.05 | 0.0219 |
| | 450(T) V 50(B) | 198 | 3.77 | 1.66 | 3.81 | 0.12 | -0.24 | 0.15 | -0.53 | 0.06 | 0.1195 |
| DAY 35 | 450 (BID) SER | 195 | 3.45 | 1.56 | 3.47 | 0.13 | -0.10 | 0.15 | -0.40 | 0.21 | 0.5306 |
| | 450 (TID) SER | 205 | 3.52 | 1.64 | 3.54 | 0.12 | -0.34 | 0.16 | -0.64 | -0.03 | 0.0301 |
| | 50 (BID) SER | 198 | 3.77 | 1.71 | 3.82 | 0.13 | -0.24 | 0.15 | -0.54 | 0.06 | 0.1168 |
| | 450(B) V 450(T) | | | | | | | | | | |
| | 450(B) V 50(B) | | | | | | | | | | |
| | 450(T) V 50(B) | | | | | | | | | | |
| DAY 42 | 450 (BID) SER | | | | | | -0.07 | 0.16 | -0.38 | 0.24 | 0.662 |
| | 450 (TID) SER | | | | | | -0.35 | 0.16 | -0.66 | -0.03 | 0.0299 |
| | 50 (BID) SER | | | | | | -0.28 | 0.16 | -0.59 | 0.03 | 0.0783 |
| | 450(B) V 450(T) | | | | | | | | | | |
| | 450(B) V 50(B) | | | | | | | | | | |
| | 450(T) V 50(B) | | | | | | | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

280

CONFIDENTIAL
AZ/SER 0050746

G1398

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 021/02101 | 10JAN94 | 400 |
| | 11JAN94 | 450 |
| | 12JAN94 | 450 |
| | 13JAN94 | 450 |
| | 14JAN94 | 450 |
| | 15JAN94 | 450 |
| | 16JAN94 | 450 |
| | 17JAN94 | 450 |
| | 18JAN94 | 450 |
| | 19JAN94 | 450 |
| | 20JAN94 | 450 |
| | 21JAN94 | 450 |
| | 22JAN94 | 450 |
| | 23JAN94 | 450 |
| | 24JAN94 | 450 |
| | 25JAN94 | 450 |
| | 26JAN94 | 450 |
| | 27JAN94 | 450 |
| | 28JAN94 | 450 |
| | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| | 31JAN94 | 450 |
| | 01FEB94 | 450 |
| | 02FEB94 | 450 |
| | 03FEB94 | 450 |
| | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| | 10FEB94 | 450 |
| | 11FEB94 | 450 |

SOURCE CODE:           XLU6D2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053284

G1399

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 021/02101 | 12FEB94 | 450 |
|  | 13FEB94 | 450 |
|  | 14FEB94 | 450 |
|  | 15FEB94 | 450 |
| 021/02104 | 08MAR94 | 50 |
|  | 09MAR94 | 100 |
|  | 10MAR94 | 200 |
|  | 11MAR94 | 300 |
|  | 12MAR94 | 350 |
|  | 13MAR94 | 400 |
|  | 14MAR94 | 450 |
|  | 15MAR94 | 450 |
|  | 16MAR94 | 450 |
|  | 17MAR94 | 450 |
|  | 18MAR94 | 450 |
|  | 19MAR94 | 450 |
|  | 20MAR94 | 450 |
|  | 21MAR94 | 450 |
|  | 22MAR94 | 450 |
|  | 23MAR94 | 450 |
|  | 24MAR94 | 450 |
| 022/02202 | 21FEB94 | 50 |
|  | 22FEB94 | 100 |
|  | 23FEB94 | 200 |
|  | 24FEB94 | 300 |
|  | 25FEB94 | 350 |
|  | 26FEB94 | 450 |
|  | 27FEB94 | 450 |
|  | 28FEB94 | 450 |
|  | 01MAR94 | 450 |
|  | 02MAR94 | 450 |
|  | 03MAR94 | 450 |
|  | 04MAR94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053285

G1400

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 022/02202 | 05MAR94 | 450 |
| | 06MAR94 | 450 |
| 023/02301 | 29OCT93 | 50 |
| | 30OCT93 | 100 |
| | 31OCT93 | 200 |
| | 01NOV93 | 300 |
| | 02NOV93 | 350 |
| | 03NOV93 | 400 |
| | 04NOV93 | 450 |
| | 05NOV93 | 450 |
| | 06NOV93 | 450 |
| | 07NOV93 | 450 |
| | 08NOV93 | 450 |
| | 09NOV93 | 450 |
| | 10NOV93 | 450 |
| | 11NOV93 | 450 |
| | 12NOV93 | 450 |
| | 13NOV93 | 450 |
| | 14NOV93 | 450 |
| | 15NOV93 | 450 |
| | 16NOV93 | 450 |
| | 17NOV93 | 450 |
| | 18NOV93 | 450 |
| | 19NOV93 | 450 |
| | 20NOV93 | 450 |
| | 21NOV93 | 450 |
| | 22NOV93 | 450 |
| | 23NOV93 | 450 |
| | 24NOV93 | 450 |
| | 25NOV93 | 450 |
| | 26NOV93 | 450 |
| | 27NOV93 | 450 |
| | 28NOV93 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL AZ/SER 0053286

G1401

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 023/02301 | 29NOV93 | 450 |
| | 30NOV93 | 450 |
| | 01DEC93 | 450 |
| | 02DEC93 | 450 |
| | 03DEC93 | 450 |
| | 04DEC93 | 450 |
| | 05DEC93 | 450 |
| | 06DEC93 | 450 |
| | 07DEC93 | 450 |
| | 08DEC93 | 450 |
| | 09DEC93 | 450 |
| | 10DEC93 | 450 |
| | 11DEC93 | 450 |
| | 12DEC93 | 450 |
| | 13DEC93 | 450 |
| | 14DEC93 | 450 |
| | 15DEC93 | 450 |
| | 16DEC93 | 450 |
| 023/02305 | 31MAR94 | 50 |
| | 01APR94 | 100 |
| | 02APR94 | 200 |
| | 03APR94 | 300 |
| | 04APR94 | 350 |
| 024/02402 | 01JUN94 | 50 |
| | 02JUN94 | 100 |
| | 03JUN94 | 200 |
| | 04JUN94 | 300 |
| | 05JUN94 | 350 |
| | 06JUN94 | 400 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

239
CONFIDENTIAL
AZ/SER 0053287

G1402

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 024/02402 | 11JUN94 | 450 |
| 025/02504 | 20OCT94 | 50 |
|  | 21OCT94 | 100 |
|  | 22OCT94 | 200 |
|  | 23OCT94 | 300 |
|  | 24OCT94 | 350 |
|  | 25OCT94 | 400 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
| 025/02506 | 07NOV94 | 50 |
|  | 08NOV94 | 100 |
|  | 09NOV94 | 200 |
|  | 10NOV94 | 300 |
| 027/02702 | 18FEB94 | 50 |
|  | 19FEB94 | 100 |
|  | 20FEB94 | 200 |
|  | 21FEB94 | 300 |
|  | 22FEB94 | 350 |
|  | 23FEB94 | 400 |
|  | 24FEB94 | 450 |
|  | 25FEB94 | 450 |
|  | 26FEB94 | 450 |
|  | 27FEB94 | 450 |
| 028/02801 | 12AUG94 | 50 |
|  | 13AUG94 | 100 |
|  | 14AUG94 | 200 |
|  | 15AUG94 | 300 |
|  | 16AUG94 | 350 |
|  | 17AUG94 | 400 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053288

G1403

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 028/02801 | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053289

G1404

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (TID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 028/02801 | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |
|  | 27SEP94 | 450 |
| 028/02802 | 17NOV94 | 50 |
|  | 18NOV94 | 100 |
|  | 19NOV94 | 200 |
|  | 20NOV94 | 300 |
|  | 21NOV94 | 350 |
|  | 22NOV94 | 400 |
|  | 23NOV94 | 450 |
|  | 24NOV94 | 450 |
|  | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053290

G1405

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 028/02802 | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| 029/02901 | 29JAN94 | 50 |
| | 30JAN94 | 100 |
| | 31JAN94 | 200 |
| | 01FEB94 | 300 |
| | 02FEB94 | 350 |
| | 03FEB94 | 400 |
| | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| | 10FEB94 | 450 |
| | 11FEB94 | 450 |
| | 12FEB94 | 450 |
| | 13FEB94 | 450 |
| | 14FEB94 | 450 |
| | 15FEB94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053291

G1406

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 029/02901 | 16FEB94 | 450 |
| | 17FEB94 | 450 |
| | 18FEB94 | 450 |
| | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |
| | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 28FEB94 | 450 |
| | 01MAR94 | 450 |
| | 02MAR94 | 450 |
| | 03MAR94 | 450 |
| | 04MAR94 | 450 |
| | 05MAR94 | 450 |
| | 06MAR94 | 450 |
| | 07MAR94 | 450 |
| | 08MAR94 | 450 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| 029/02902 | 18FEB94 | 50 |
| | 19FEB94 | 100 |
| | 20FEB94 | 200 |
| | 21FEB94 | 300 |
| | 22FEB94 | 350 |
| 029/02907 | 11JUN94 | 50 |
| | 12JUN94 | 100 |
| | 13JUN94 | 200 |
| | 14JUN94 | 300 |
| | 15JUN94 | 350 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053292

G1407

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 029/02907 | 16JUN94 | 400 |
|  | 17JUN94 | 450 |
|  | 18JUN94 | 450 |
| 030/03002 | 14JUN94 | 50 |
|  | 15JUN94 | 100 |
|  | 16JUN94 | 200 |
|  | 17JUN94 | 300 |
|  | 18JUN94 | 350 |
|  | 19JUN94 | 400 |
|  | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |
|  | 23JUN94 | 450 |
|  | 24JUN94 | 450 |
|  | 25JUN94 | 450 |
|  | 26JUN94 | 450 |
|  | 27JUN94 | 450 |
|  | 28JUN94 | 450 |
|  | 29JUN94 | 450 |
|  | 30JUN94 | 450 |
|  | 01JUL94 | 450 |
|  | 02JUL94 | 450 |
|  | 03JUL94 | 450 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
|  | 07JUL94 | 450 |
|  | 08JUL94 | 450 |
|  | 09JUL94 | 450 |
|  | 11JUL94 | 450 |
|  | 12JUL94 | 450 |
|  | 13JUL94 | 450 |
|  | 14JUL94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053293

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T10.2.2   ANALYSIS OF VARIANCE FOR CGI GLOBAL IMPROVEMENT SCORE FOR OBSERVED DATA

GLOBAL IMPROVEMENT

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | ANALYSIS OF VARIANCE MODEL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | GLOBAL IMPROVEMENT | | GLOBAL IMPROVEMENT | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 7 | 450 (BID) SER | 195 | 3.76 | 1.20 | 3.76 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 3.92 | 1.09 | 3.92 | 0.08 | | | | | |
| | 50 (BID) SER | 198 | 3.89 | 1.14 | 3.90 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | -0.16 | 0.11 | -0.39 | 0.06 | 0.1555 |
| | 450(B) V 50(B) | | | | | | -0.14 | 0.11 | -0.36 | 0.09 | 0.2286 |
| | 450(T) V 50(B) | | | | | | -0.02 | 0.11 | -0.20 | 0.25 | 0.8351 |
| DAY 14 | 450 (BID) SER | 180 | 3.39 | 1.22 | 3.40 | 0.09 | | | | | |
| | 450 (TID) SER | 177 | 3.63 | 1.25 | 3.63 | 0.09 | | | | | |
| | 50 (BID) SER | 175 | 3.63 | 1.27 | 3.65 | 0.10 | | | | | |
| | 450(B) V 450(T) | | | | | | -0.24 | 0.13 | -0.49 | 0.02 | 0.0686 |
| | 450(B) V 50(B) | | | | | | -0.25 | 0.13 | -0.51 | 0.00 | 0.0535 |
| | 450(T) V 50(B) | | | | | | -0.02 | 0.13 | -0.27 | 0.24 | 0.9083 |
| DAY 21 | 450 (BID) SER | 142 | 3.04 | 1.09 | 3.03 | 0.10 | | | | | |
| | 450 (TID) SER | 145 | 3.17 | 1.22 | 3.14 | 0.10 | | | | | |
| | 50 (BID) SER | 134 | 3.22 | 1.32 | 3.22 | 0.11 | | | | | |
| | 450(B) V 450(T) | | | | | | -0.11 | 0.14 | -0.39 | 0.17 | 0.4284 |
| | 450(B) V 50(B) | | | | | | -0.19 | 0.14 | -0.48 | 0.09 | 0.1781 |
| | 450(T) V 50(B) | | | | | | -0.08 | 0.14 | -0.37 | 0.20 | 0.5648 |
| DAY 28 | 450 (BID) SER | 121 | 2.75 | 1.01 | 2.72 | 0.11 | | | | | |
| | 450 (TID) SER | 133 | 2.92 | 1.18 | 2.86 | 0.10 | | | | | |
| | 50 (BID) SER | 117 | 3.09 | 1.35 | 3.08 | 0.11 | | | | | |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:        15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050747

G1408

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 030/03002 | 15JUL94 | 450 |
|  | 16JUL94 | 450 |
|  | 17JUL94 | 450 |
|  | 18JUL94 | 450 |
|  | 19JUL94 | 450 |
|  | 20JUL94 | 450 |
|  | 21JUL94 | 450 |
|  | 22JUL94 | 450 |
|  | 23JUL94 | 450 |
|  | 24JUL94 | 450 |
| 030/03003 | 16SEP94 | 50 |
|  | 17SEP94 | 100 |
|  | 18SEP94 | 200 |
|  | 19SEP94 | 300 |
| 031/03102 | 18FEB94 | 50 |
|  | 19FEB94 | 100 |
|  | 20FEB94 | 200 |
|  | 21FEB94 | 300 |
|  | 22FEB94 | 350 |
|  | 23FEB94 | 400 |
|  | 24FEB94 | 450 |
|  | 25FEB94 | 450 |
|  | 26FEB94 | 450 |
|  | 27FEB94 | 450 |
|  | 28FEB94 | 450 |
|  | 01MAR94 | 450 |
|  | 02MAR94 | 450 |
|  | 03MAR94 | 450 |
|  | 04MAR94 | 450 |
| 031/03103 | 03MAR94 | 450 |
|  | 04MAR94 | 50 |
|  | 05MAR94 | 100 |
|  | 06MAR94 | 200 |
|  | 08MAR94 | 300 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053294

G1409

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 031/031C3 | 07MAR94 | 350 |
| | 08MAR94 | 400 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| | 11MAR94 | 450 |
| | 12MAR94 | 450 |
| | 13MAR94 | 450 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

247
CONFIDENTIAL
AZ/SER 0053295

G1410

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 031/03103 | 09APR94 | 450 |
|  | 10APR94 | 450 |
|  | 11APR94 | 450 |
| 032/03201 | 14MAR94 | 50 |
|  | 15MAR94 | 100 |
|  | 16MAR94 | 200 |
|  | 17MAR94 | 300 |
|  | 18MAR94 | 350 |
|  | 19MAR94 | 400 |
|  | 20MAR94 | 450 |
|  | 21MAR94 | 450 |
|  | 22MAR94 | 450 |
|  | 23MAR94 | 450 |
|  | 24MAR94 | 450 |
|  | 25MAR94 | 450 |
|  | 26MAR94 | 450 |
|  | 27MAR94 | 450 |
|  | 28MAR94 | 450 |
|  | 29MAR94 | 450 |
|  | 30MAR94 | 450 |
|  | 31MAR94 | 450 |
|  | 01APR94 | 450 |
|  | 02APR94 | 450 |
|  | 03APR94 | 450 |
|  | 04APR94 | 450 |
|  | 05APR94 | 450 |
|  | 06APR94 | 450 |
|  | 07APR94 | 450 |
|  | 08APR94 | 450 |
|  | 09APR94 | 450 |
|  | 10APR94 | 450 |
|  | 11APR94 | 450 |
|  | 12APR94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053296

G1411

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 032/03201 | 13APR94 | 450 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| 032/03202 | 03OCT94 | 50 |
| | 04OCT94 | 100 |
| | 05OCT94 | 200 |
| | 06OCT94 | 300 |
| | 07OCT94 | 350 |
| | 08OCT94 | 400 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053297

G1412

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 032/03202 | 23OCT94 | 450 |
|  | 24OCT94 | 450 |
|  | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
|  | 29OCT94 | 450 |
|  | 30OCT94 | 450 |
|  | 31OCT94 | 450 |
|  | 01NOV94 | 450 |
|  | 02NOV94 | 450 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
| 033/03303 | 04JUN94 | 50 |
|  | 05JUN94 | 100 |
|  | 06JUN94 | 200 |
|  | 07JUN94 | 300 |
|  | 08JUN94 | 350 |
|  | 09JUN94 | 400 |
|  | 10JUN94 | 450 |
|  | 11JUN94 | 450 |
|  | 12JUN94 | 450 |
|  | 13JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053298

G1413

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 033/03303 | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| 034/03402 | 31AUG94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053299

G1414

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03402 | 01SEP94 | 100 |
| | 02SEP94 | 200 |
| | 03SEP94 | 300 |
| | 04SEP94 | 350 |
| | 05SEP94 | 400 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

252
CONFIDENTIAL
AZ/SER 0053300

G1415

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03402 | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 100 |
| | 23NOV94 | 200 |
| | 24NOV94 | 300 |
| | 25NOV94 | 350 |
| | 26NOV94 | 400 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| 034/03406 | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

253
CONFIDENTIAL
AZ/SER 0053301

G1416

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03406 | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| 035/03503 | 26MAY94 | 50 |
| | 27MAY94 | 100 |
| | 28MAY94 | 200 |
| | 29MAY94 | 300 |
| | 30MAY94 | 350 |
| | 31MAY94 | 400 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053302

G1417

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 035/03504 | 24AUG94 | 50 |
| | 25AUG94 | 100 |
| | 26AUG94 | 200 |
| | 27AUG94 | 300 |
| | 28AUG94 | 350 |
| | 29AUG94 | 400 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053303

246

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T10.2.2   ANALYSIS OF VARIANCE FOR CGI GLOBAL IMPROVEMENT SCORE FOR OBSERVED DATA

GLOBAL IMPROVEMENT

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | ANALYSIS OF VARIANCE MODEL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | GLOBAL IMPROVEMENT | | GLOBAL IMPROVEMENT | | DIFFERENCE BETWEEN TREATMENTS | | | |
| | | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | | 2.58 | 1.00 | | | -0.14 | 0.15 | -0.43 | -0.15 | 0.3325 |
| | 450(B) V 50(B) | | 2.66 | 1.11 | | | -0.36 | 0.15 | -0.66 | -0.06 | 0.0178 |
| | 450(T) V 50(B) | | 2.73 | 1.14 | | | -0.22 | 0.15 | -0.51 | 0.07 | 0.142 |
| DAY 35 | 450 (BID) SER | 108 | 2.58 | 1.00 | 2.57 | 0.10 | | | | |
| | 450 (TID) SER | 122 | 2.66 | 1.11 | 2.60 | 0.10 | | | | |
| | 50 (BID) SER | 100 | 2.73 | 1.14 | 2.76 | 0.11 | | | | |
| | 450(B) V 450(T) | | | | | | -0.03 | 0.14 | -0.30 | 0.24 | 0.8287 |
| | 450(B) V 50(B) | | | | | | -0.19 | 0.14 | -0.47 | 0.10 | 0.2005 |
| | 450(T) V 50(B) | | | | | | -0.16 | 0.14 | -0.43 | 0.12 | 0.2721 |
| DAY 42 | 450 (BID) SER | 103 | 2.50 | 1.01 | 2.49 | 0.11 | | | | |
| | 450 (TID) SER | 114 | 2.53 | 1.18 | 2.47 | 0.10 | | | | |
| | 50 (BID) SER | 94 | 2.63 | 1.20 | 2.64 | 0.12 | | | | |
| | 450(B) V 450(T) | | | | | | 0.02 | 0.15 | -0.27 | 0.32 | 0.8712 |
| | 450(B) V 50(B) | | | | | | -0.15 | 0.15 | -0.46 | 0.15 | 0.3251 |
| | 450(T) V 50(B) | | | | | | -0.18 | 0.15 | -0.48 | 0.12 | 0.247 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050748

G1418

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 035/03504 | 26SEP94 | 450 |
|  | 27SEP94 | 450 |
|  | 28SEP94 | 450 |
|  | 29SEP94 | 450 |
|  | 30SEP94 | 450 |
|  | 01OCT94 | 450 |
|  | 02OCT94 | 450 |
|  | 03OCT94 | 450 |
|  | 04OCT94 | 450 |
| 035/03507 | 23NOV94 | 50 |
|  | 24NOV94 | 100 |
|  | 25NOV94 | 200 |
|  | 26NOV94 | 300 |
|  | 27NOV94 | 350 |
|  | 28NOV94 | 400 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
| 036/03601 | 03MAR94 | 50 |
|  | 04MAR94 | 100 |
|  | 05MAR94 | 200 |
|  | 06MAR94 | 300 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

256
CONFIDENTIAL
AZ/SER 0053304

G1419

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03601 | 07MAR94 | 350 |
| | 08MAR94 | 450 |
| | 09MAR94 | 450 |
| | 10MAR94 | 450 |
| | 11MAR94 | 450 |
| | 12MAR94 | 450 |
| | 13MAR94 | 450 |
| | 14MAR94 | 450 |
| | 15MAR94 | 450 |
| | 16MAR94 | 450 |
| | 17MAR94 | 450 |
| | 18MAR94 | 450 |
| | 19MAR94 | 450 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053305

G1420

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03601 | 09APR94 | 450 |
|  | 10APR94 | 450 |
|  | 11APR94 | 450 |
|  | 12APR94 | 450 |
|  | 13APR94 | 450 |
| 036/03605 | 16JUN94 | 50 |
|  | 17JUN94 | 100 |
|  | 18JUN94 | 200 |
|  | 19JUN94 | 300 |
|  | 20JUN94 | 350 |
|  | 21JUN94 | 400 |
|  | 22JUN94 | 450 |
|  | 23JUN94 | 450 |
|  | 24JUN94 | 450 |
|  | 25JUN94 | 450 |
|  | 26JUN94 | 450 |
|  | 27JUN94 | 450 |
|  | 28JUN94 | 450 |
|  | 29JUN94 | 450 |
|  | 30JUN94 | 450 |
|  | 01JUL94 | 450 |
|  | 02JUL94 | 450 |
|  | 03JUL94 | 450 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
|  | 07JUL94 | 450 |
|  | 08JUL94 | 450 |
|  | 09JUL94 | 450 |
|  | 10JUL94 | 450 |
|  | 11JUL94 | 450 |
|  | 12JUL94 | 450 |
|  | 12OCT94 | 50 |
| 036/03609 |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

258 CONFIDENTIAL
AZ/SER 0053306

G1421

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03609 | 13OCT94 | 100 |
| | 14OCT94 | 200 |
| | 15OCT94 | 300 |
| | 16OCT94 | 350 |
| | 17OCT94 | 400 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053307

G1422

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03609 | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
|  | 22NOV94 | 450 |
|  | 23NOV94 | 450 |
| 038/03801 | 26JUN94 | 50 |
|  | 28JUN94 | 100 |
|  | 29JUN94 | 200 |
|  | 30JUN94 | 300 |
|  | 01JUL94 | 350 |
|  | 02JUL94 | 400 |
|  | 03JUL94 | 400 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
|  | 07JUL94 | 450 |
|  | 08JUL94 | 450 |
|  | 09JUL94 | 450 |
|  | 10JUL94 | 450 |
|  | 11JUL94 | 450 |
|  | 12JUL94 | 450 |
|  | 13JUL94 | 450 |
|  | 14JUL94 | 450 |
|  | 15JUL94 | 450 |
|  | 16JUL94 | 450 |
|  | 17JUL94 | 450 |
|  | 18JUL94 | 450 |
|  | 19JUL94 | 450 |
|  | 20JUL94 | 450 |
|  | 21JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053308

G1423

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 038/03801 | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| 038/03804 | 28OCT94 | 50 |
| | 29OCT94 | 100 |
| | 30OCT94 | 200 |
| | 31OCT94 | 300 |
| | 01NOV94 | 350 |
| | 02NOV94 | 400 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053309

G1424

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 038/03804 | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
| 040/04002 | 25JAN94 | 50 |
|  | 26JAN94 | 100 |
|  | 27JAN94 | 200 |
|  | 28JAN94 | 300 |
|  | 29JAN94 | 350 |
|  | 30JAN94 | 400 |
|  | 31JAN94 | 450 |
|  | 01FEB94 | 450 |
|  | 02FEB94 | 450 |
|  | 03FEB94 | 450 |
|  | 04FEB94 | 450 |
|  | 05FEB94 | 450 |
|  | 06FEB94 | 450 |
|  | 07FEB94 | 450 |
|  | 08FEB94 | 450 |
|  | 09FEB94 | 450 |
|  | 10FEB94 | 450 |
|  | 11FEB94 | 450 |
|  | 12FEB94 | 450 |
|  | 13FEB94 | 450 |
|  | 14FEB94 | 450 |
|  | 15FEB94 | 450 |
|  | 16FEB94 | 450 |
|  | 17FEB94 | 450 |
|  | 18FEB94 | 450 |
|  | 19FEB94 | 450 |
|  | 20FEB94 | 450 |
|  | 21FEB94 | 450 |
|  | 22FEB94 | 450 |
|  | 23FEB94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053310

G1425

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------------- TREATMENT=450 MG (TID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04002 | 24FEB94 | 450 |
| | 25FEB94 | 450 |
| | 26FEB94 | 450 |
| | 27FEB94 | 450 |
| | 28FEB94 | 450 |
| | 01MAR94 | 450 |
| | 02MAR94 | 450 |
| | 03MAR94 | 450 |
| | 04MAR94 | 450 |
| | 05MAR94 | 450 |
| | 06MAR94 | 450 |
| | 07MAR94 | 450 |
| 040/04003 | 22FEB94 | 50 |
| | 23FEB94 | 100 |
| | 24FEB94 | 200 |
| | 25FEB94 | 300 |
| | 26FEB94 | 350 |
| | 27FEB94 | 400 |
| | 28FEB94 | 450 |
| 040/04010 | 27OCT94 | 50 |
| | 28OCT94 | 100 |
| | 29OCT94 | 200 |
| | 30OCT94 | 300 |
| | 31OCT94 | 350 |
| | 01NOV94 | 400 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053311

G1426

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04010 | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| 040/04011 | 15NOV94 | 50 |
| | 16NOV94 | 100 |
| | 17NOV94 | 200 |
| | 18NOV94 | 300 |
| | 19NOV94 | 350 |

SOURCE CODE: XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053312

G1427

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04011 | 20NOV94 | 400 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| 041/04101 | 18APR94 | 50 |
| | 19APR94 | 100 |
| | 20APR94 | 200 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053313

247

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES)

| | | TREATMENT | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| SANS SUMMARY SCORE | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 189 | 14.4 | 3.4 | 7 | 23 | 197 | 14.7 | 3.8 | 5 | 25 | 190 | 14.4 | 3.6 | 7 | 23 |
| | 7 | 188 | 13.8 | 3.7 | 5 | 23 | 194 | 14.5 | 3.9 | 5 | 25 | 188 | 14.2 | 3.9 | 6 | 25 |
| | 14 | 176 | 13.2 | 3.6 | 5 | 22 | 171 | 13.3 | 3.9 | 5 | 25 | 166 | 13.5 | 3.9 | 6 | 24 |
| | 21 | 139 | 12.5 | 3.7 | 5 | 21 | 138 | 12.2 | 3.5 | 5 | 22 | 130 | 12.8 | 4.1 | 6 | 24 |
| | 28 | 119 | 11.9 | 3.9 | 5 | 22 | 127 | 11.4 | 3.5 | 5 | 20 | 116 | 12.8 | 4.2 | 5 | 25 |
| | 35 | 106 | 11.4 | 3.7 | 5 | 22 | 117 | 11.3 | 3.7 | 5 | 21 | 97 | 11.9 | 3.8 | 5 | 22 |
| | 42 | 100 | 11.0 | 3.7 | 5 | 18 | 110 | 10.9 | 3.6 | 5 | 21 | 93 | 11.8 | 4.2 | 5 | 25 |
| | FINAL | 189 | 12.6 | 3.9 | 5 | 22 | 197 | 13.1 | 4.5 | 5 | 25 | 190 | 13.3 | 4.6 | 5 | 25 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

283

CONFIDENTIAL
AZ/SER 0050749

G1428

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------- TREATMENT=450 MG (TID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 041/04101 | 21APR94 | 300 |
| | 22APR94 | 350 |
| | 23APR94 | 400 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053314

G1429

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 041/04101 | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| 041/04104 | 29OCT94 | 50 |
| | 30OCT94 | 100 |
| | 31OCT94 | 200 |
| | 01NOV94 | 300 |
| | 02NOV94 | 350 |
| | 03NOV94 | 400 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053315

G1430

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 041/04104 | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| 042/04201 | 05OCT94 | 50 |
| | 06OCT94 | 100 |
| | 07OCT94 | 200 |
| | 08OCT94 | 300 |
| | 09OCT94 | 350 |
| | 10OCT94 | 400 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053316

G1431

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 042/04201 | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| 042/04203 | 23NOV94 | 50 |
| | 24NOV94 | 100 |
| | 25NOV94 | 200 |
| | 26NOV94 | 300 |
| | 27NOV94 | 350 |
| | 28NOV94 | 400 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053317

G1432

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 042/04203 | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

270
CONFIDENTIAL
AZ/SER 0053318

G1433

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04303 | 05MAY94 | 50 |
| | 06MAY94 | 100 |
| | 07MAY94 | 200 |
| | 08MAY94 | 300 |
| | 09MAY94 | 350 |
| | 10MAY94 | 400 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |

SOURCE CODE:        XLU6D2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053319

G1434

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04303 | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| 043/04305 | 10NOV94 | 50 |
| | 11NOV94 | 100 |
| | 12NOV94 | 200 |
| | 13NOV94 | 300 |
| | 14NOV94 | 350 |
| | 15NOV94 | 400 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| 044/04405 | 06DEC94 | 50 |
| | 07DEC94 | 100 |
| | 08DEC94 | 200 |
| | 09DEC94 | 300 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053320

G1435

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 044/04405 | 10DEC94 | 350 |
| | 11DEC94 | 400 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053321

G1436

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 044/04405 | 12JAN95 | 450 |
| | 13JAN95 | 450 |
| | 14JAN95 | 450 |
| | 15JAN95 | 450 |
| | 16JAN95 | 450 |
| 045/04504 | 31MAY94 | 50 |
| | 01JUN94 | 100 |
| | 02JUN94 | 200 |
| | 03JUN94 | 300 |
| | 04JUN94 | 350 |
| | 05JUN94 | 400 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2B21
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053322

G1437

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04504 | 28JUN94 | 450 |
|  | 29JUN94 | 450 |
|  | 30JUN94 | 450 |
|  | 01JUL94 | 450 |
|  | 02JUL94 | 450 |
|  | 03JUL94 | 450 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
|  | 07JUL94 | 450 |
|  | 08JUL94 | 450 |
|  | 09JUL94 | 450 |
|  | 10JUL94 | 450 |
| 045/04506 | 01JUN94 | 50 |
|  | 02JUN94 | 100 |
|  | 03JUN94 | 200 |
|  | 04JUN94 | 300 |
|  | 05JUN94 | 350 |
|  | 06JUN94 | 400 |
|  | 07JUN94 | 450 |
|  | 08JUN94 | 450 |
|  | 09JUN94 | 450 |
|  | 10JUN94 | 450 |
|  | 11JUN94 | 450 |
|  | 12JUN94 | 450 |
|  | 13JUN94 | 450 |
| 045/04507 | 13JUL94 | 50 |
|  | 14JUL94 | 100 |
|  | 15JUL94 | 200 |
|  | 16JUL94 | 300 |
|  | 17JUL94 | 350 |
|  | 18JUL94 | 400 |
|  | 19JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053323

248

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.2   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES)

| CHANGE FROM BASELINE IN SANS SUMMARY SCORE | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 7 | 188 | -0.6 | 2.2 | -11 | 8 | 194 | -0.2 | 2.1 | -9 | 7 | 188 | -0.2 | 2.3 | -6 | 9 |
| | 14 | 176 | -1.1 | 2.9 | -14 | 9 | 171 | -1.2 | 2.7 | -9 | 6 | 166 | -0.8 | 2.8 | -9 | 11 |
| | 21 | 139 | -1.8 | 2.9 | -14 | 8 | 138 | -2.2 | 2.8 | -9 | 5 | 130 | -1.7 | 3.1 | -10 | 8 |
| | 28 | 119 | -2.4 | 3.3 | -13 | 7 | 127 | -2.8 | 2.9 | -10 | 6 | 116 | -1.8 | 3.6 | -10 | 9 |
| | 35 | 106 | -2.9 | 3.4 | -14 | 5 | 117 | -3.2 | 3.5 | -11 | 6 | 97 | -2.8 | 3.3 | -12 | 9 |
| | 42 | 100 | -3.5 | 3.2 | -14 | 5 | 110 | -3.6 | 3.2 | -10 | 3 | 93 | -2.7 | 3.7 | -13 | 8 |
| | FINAL | 189 | -1.8 | 3.6 | -14 | 9 | 197 | -1.6 | 3.8 | -10 | 7 | 190 | -1.1 | 3.9 | -13 | 8 |

SOURCE CODE:            XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS.SRCR65.D2821
DATE PRINTED:           16JUN95

284

CONFIDENTIAL
AZ/SER 0050750

G1438

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04507 | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053324

G1439

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04507 | 22AUG94 | 450 |
| 045/04510 | 01AUG94 | 50 |
|  | 02AUG94 | 100 |
|  | 03AUG94 | 200 |
|  | 04AUG94 | 300 |
|  | 05AUG94 | 350 |
|  | 06AUG94 | 400 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |
|  | 12AUG94 | 450 |
|  | 13AUG94 | 450 |
|  | 14AUG94 | 450 |
|  | 15AUG94 | 450 |
|  | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 01SEP94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053325

G1440

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (TID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04510 | 02SEP94 | 450 |
|  | 03SEP94 | 450 |
|  | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
| 045/04513 | 23AUG94 | 50 |
|  | 24AUG94 | 100 |
|  | 25AUG94 | 200 |
|  | 26AUG94 | 300 |
|  | 27AUG94 | 350 |
|  | 28AUG94 | 400 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 01SEP94 | 450 |
|  | 02SEP94 | 450 |
|  | 03SEP94 | 450 |
|  | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053326

G1441

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04513 | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 50 |
| 045/04517 | 25OCT94 | 100 |
| | 26OCT94 | 200 |
| | 27OCT94 | 300 |
| | 28OCT94 | 350 |
| | 29OCT94 | 400 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

279
CONFIDENTIAL
AZ/SER 0053327

G1442

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04517 | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
|  | 22NOV94 | 450 |
|  | 23NOV94 | 450 |
|  | 24NOV94 | 450 |
|  | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
| 045/04519 | 10NOV94 | 50 |
|  | 11NOV94 | 100 |
| 046/04603 | 27MAY94 | 50 |
|  | 28MAY94 | 100 |
|  | 29MAY94 | 200 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053328

G1443

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04603 | 30MAY94 | 300 |
| | 31MAY94 | 350 |
| | 01JUN94 | 400 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053329

G1444

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/Q4603 | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| 046/Q4606 | 11JUL94 | 50 |
| | 12JUL94 | 100 |
| | 13JUL94 | 200 |
| | 14JUL94 | 300 |
| | 15JUL94 | 350 |
| | 16JUL94 | 400 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

282 CONFIDENTIAL
AZ/SER 0053330

G1445

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04606 | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| 046/04607 | 18JUL94 | 50 |
| | 19JUL94 | 100 |
| | 20JUL94 | 200 |
| | 21JUL94 | 300 |
| | 22JUL94 | 300 |
| | 23JUL94 | 400 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053331

G1446

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04607 | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| 046/04611 | 26AUG94 | 50 |
| | 27AUG94 | 100 |
| | 28AUG94 | 200 |
| | 29AUG94 | 300 |
| | 30AUG94 | 350 |
| | 31AUG94 | 400 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053332

G1447

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04611 | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053333

249

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) WITH LAST OBSERVATION CARRIED FORWARD

SANS SUMMARY SCORE

| | | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 188 | 14.38 | 3.45 | -0.60 | 2.24 | -0.52 | 0.17 | | | | | |
| | 450 (TID) SER | 194 | 14.70 | 3.83 | -0.24 | 2.06 | -0.14 | 0.17 | | | | | |
| | 50 (BID) SER | 188 | 14.37 | 3.56 | -0.20 | 2.26 | -0.10 | 0.17 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.38 | 0.22 | -0.81 | 0.04 | 0.0768 |
| | 450(B) V 50(B) | | | | | | | | -0.42 | 0.22 | -0.85 | 0.01 | 0.0553 |
| | 450(T) V 50(B) | | | | | | | | -0.04 | 0.22 | -0.46 | 0.39 | 0.8712 |
| DAY 14 | 450 (BID) SER | 189 | 14.38 | 3.44 | -0.92 | 2.97 | -0.80 | 0.22 | | | | | |
| | 450 (TID) SER | 197 | 14.69 | 3.80 | -0.94 | 2.74 | -0.76 | 0.21 | | | | | |
| | 50 (BID) SER | 190 | 14.38 | 3.55 | -0.55 | 2.93 | -0.39 | 0.22 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.04 | 0.28 | -0.58 | 0.50 | 0.8854 |
| | 450(B) V 50(B) | | | | | | | | -0.42 | 0.28 | -0.97 | 0.13 | 0.1382 |
| | 450(T) V 50(B) | | | | | | | | -0.38 | 0.28 | -0.92 | 0.17 | 0.1764 |
| DAY 21 | 450 (BID) SER | 189 | 14.38 | 3.44 | -1.24 | 3.12 | -1.15 | 0.24 | | | | | |
| | 450 (TID) SER | 197 | 14.69 | 3.80 | -1.20 | 3.14 | -1.05 | 0.24 | | | | | |
| | 50 (BID) SER | 190 | 14.38 | 3.55 | -0.94 | 3.27 | -0.81 | 0.24 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.11 | 0.31 | -0.71 | 0.49 | 0.722 |
| | 450(B) V 50(B) | | | | | | | | -0.35 | 0.31 | -0.95 | 0.26 | 0.2647 |
| | 450(T) V 50(B) | | | | | | | | -0.24 | 0.31 | -0.84 | 0.37 | 0.4413 |
| DAY 28 | 450 (BID) SER | 189 | 14.38 | 3.44 | -1.44 | 3.41 | -1.36 | 0.26 | | | | | |
| | 450 (TID) SER | 197 | 14.69 | 3.80 | -1.49 | 3.34 | -1.32 | 0.26 | | | | | |
| | 50 (BID) SER | 190 | 14.38 | 3.55 | -0.87 | 3.68 | -0.74 | 0.26 | | | | | |

SOURCE CODE:           XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:    VIS.SRCR55.D2821
DATE PRINTED:          15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

285

CONFIDENTIAL
AZ/SER 0050751

G144B

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04703 | 17JUN94 | 50 |
| | 18JUN94 | 100 |
| | 19JUN94 | 200 |
| | 20JUN94 | 300 |
| | 21JUN94 | 350 |
| | 22JUN94 | 400 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053334

G1449

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04703 | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| 047/04705 | 20JUL94 | 50 |
| | 21JUL94 | 100 |
| | 22JUL94 | 200 |
| | 23JUL94 | 300 |
| | 24JUL94 | 350 |
| | 25JUL94 | 400 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 30AUG94 | 50 |
| | 31AUG94 | 100 |
| 047/04708 | 01SEP94 | 200 |
| | 02SEP94 | 300 |
| | 03SEP94 | 350 |
| | 04SEP94 | 400 |
| | 05SEP94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

G1450

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04708 | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053336

G1451

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04708 | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| 047/04710 | 19SEP94 | 50 |
| | 20SEP94 | 100 |
| | 21SEP94 | 200 |
| | 22SEP94 | 300 |
| | 23SEP94 | 350 |
| | 24SEP94 | 400 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |

SOURCE CODE:            XLU6G2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053337

G1452

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04710 | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| 049/Q4906 | 15SEP94 | 50 |
| | 16SEP94 | 100 |
| | 17SEP94 | 200 |
| | 18SEP94 | 300 |
| | 19SEP94 | 350 |
| | 20SEP94 | 400 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053338

G1453

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 049/04906 | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 28OCT94 | 450 |
| 050/05004 | 18NOV94 | 50 |
| | 19NOV94 | 100 |
| | 20NOV94 | 200 |
| | 21NOV94 | 300 |
| | 22NOV94 | 350 |
| | 23NOV94 | 400 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053339

G1454

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 050/05004 | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |
|  | 19DEC94 | 450 |
|  | 20DEC94 | 450 |
|  | 21DEC94 | 450 |
|  | 22DEC94 | 450 |
|  | 23DEC94 | 450 |
|  | 24DEC94 | 450 |
|  | 25DEC94 | 450 |
|  | 26DEC94 | 450 |
|  | 27DEC94 | 450 |
|  | 28DEC94 | 450 |
|  | 29DEC94 | 450 |
| 051/05101 | 11APR94 | 50 |
|  | 12APR94 | 100 |
|  | 13APR94 | 200 |
|  | 14APR94 | 300 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053340

G1455

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 051/05101 | 15APR94 | 350 |
| | 16APR94 | 400 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| 051/05106 | 17NOV94 | 50 |
| | 18NOV94 | 100 |
| | 19NOV94 | 200 |
| | 20NOV94 | 300 |
| | 21NOV94 | 350 |
| | 22NOV94 | 400 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| 052/05202 | 31MAR94 | 50 |
| | 01APR94 | 100 |
| | 02APR94 | 200 |
| | 03APR94 | 300 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053341

G1456

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------------------- TREATMENT=450 MG (TID) SEROQUEL ----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 052/05202 | 04APR94 | 350 |
|  | 05APR94 | 400 |
|  | 06APR94 | 450 |
|  | 07APR94 | 450 |
|  | 08APR94 | 450 |
|  | 09APR94 | 450 |
|  | 10APR94 | 450 |
|  | 11APR94 | 450 |
|  | 12APR94 | 450 |
|  | 13APR94 | 450 |
|  | 14APR94 | 450 |
|  | 15APR94 | 450 |
|  | 16APR94 | 450 |
|  | 17APR94 | 450 |
|  | 18APR94 | 450 |
|  | 19APR94 | 450 |
|  | 20APR94 | 450 |
|  | 21APR94 | 450 |
|  | 22APR94 | 450 |
|  | 23APR94 | 450 |
|  | 24APR94 | 450 |
|  | 25APR94 | 450 |
|  | 26APR94 | 450 |
|  | 27APR94 | 450 |
|  | 28APR94 | 450 |
|  | 29APR94 | 450 |
|  | 30APR94 | 450 |
|  | 01MAY94 | 450 |
|  | 02MAY94 | 450 |
|  | 03MAY94 | 450 |
|  | 04MAY94 | 450 |
|  | 05MAY94 | 450 |
|  | 06MAY94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053342

G1457

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 052/05202 | 07MAY94 | 450 |
|  | 08MAY94 | 450 |
|  | 09MAY94 | 450 |
|  | 10MAY94 | 450 |
| 053/05304 | 30SEP94 | 50 |
|  | 01OCT94 | 100 |
|  | 02OCT94 | 200 |
|  | 03OCT94 | 300 |
|  | 04OCT94 | 350 |
|  | 05OCT94 | 400 |
|  | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
|  | 13OCT94 | 450 |
|  | 14OCT94 | 450 |
|  | 15OCT94 | 450 |
|  | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
|  | 19OCT94 | 450 |
|  | 20OCT94 | 450 |
|  | 21OCT94 | 450 |
|  | 22OCT94 | 450 |
|  | 23OCT94 | 450 |
|  | 24OCT94 | 450 |
|  | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053343

250

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.3.1    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) WITH LAST OBSERVATION CARRIED FORWARD

SANS SUMMARY SCORE

| | | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450(B) V 450(T) | 189 | 14.38 | 3.44 | -1.68 | 3.50 | -1.53 | 0.27 | -0.03 | 0.33 | -0.69 | 0.62 | 0.9237 |
| | 450(B) V 50(B) | 197 | 14.69 | 3.80 | -1.54 | 3.78 | -1.30 | 0.27 | -0.61 | 0.34 | -1.27 | 0.05 | 0.0698 |
| | 450(T) V 50(B) | 190 | 14.38 | 3.55 | -1.03 | 3.79 | -0.81 | 0.28 | -0.58 | 0.33 | -1.24 | 0.08 | 0.0829 |
| DAY 35 | 450 (BID) SER | 189 | 14.38 | 3.44 | -1.68 | 3.50 | | | | | | | |
| | 450 (TID) SER | 197 | 14.69 | 3.80 | -1.54 | 3.78 | | | | | | | |
| | 50 (BID) SER | 190 | 14.38 | 3.55 | -1.03 | 3.79 | | | | | | | |
| | 450(B) V 450(T) | | | | | | -1.53 | 0.27 | -0.22 | 0.35 | -0.91 | 0.46 | 0.5212 |
| | 450(B) V 50(B) | | | | | | -1.30 | 0.27 | -0.72 | 0.35 | -1.41 | -0.03 | 0.0415 |
| | 450(T) V 50(B) | | | | | | -0.81 | 0.28 | -0.50 | 0.35 | -1.18 | 0.19 | 0.1563 |
| DAY 42 | 450 (BID) SER | 189 | 14.38 | 3.44 | -1.83 | 3.57 | -1.68 | 0.28 | | | | | |
| | 450 (TID) SER | 197 | 14.69 | 3.80 | -1.62 | 3.81 | -1.37 | 0.27 | | | | | |
| | 50 (BID) SER | 190 | 14.38 | 3.55 | -1.06 | 3.87 | -0.85 | 0.28 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.30 | 0.36 | -1.00 | 0.40 | 0.3929 |
| | 450(B) V 50(B) | | | | | | | | -0.83 | 0.36 | -1.53 | -0.12 | 0.0216 |
| | 450(T) V 50(B) | | | | | | | | -0.52 | 0.36 | -1.22 | 0.18 | 0.1425 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

286

CONFIDENTIAL
AZ/SER 0050752

G1458

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 053/05304 | 29OCT94 | 450 |
|  | 30OCT94 | 450 |
|  | 31OCT94 | 450 |
|  | 01NOV94 | 450 |
|  | 02NOV94 | 450 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
| 053/05305 | 07OCT94 | 50 |
|  | 08OCT94 | 100 |
|  | 09OCT94 | 200 |
|  | 10OCT94 | 300 |
|  | 11OCT94 | 350 |
|  | 12OCT94 | 400 |
|  | 13OCT94 | 450 |
|  | 14OCT94 | 450 |
|  | 15OCT94 | 450 |
|  | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
|  | 19OCT94 | 450 |
| 054/05401 | 29JUL94 | 50 |
|  | 30JUL94 | 100 |
|  | 31JUL94 | 200 |
|  | 01AUG94 | 300 |
|  | 02AUG94 | 350 |
|  | 03AUG94 | 400 |
|  | 04AUG94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053344

G1459

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 054/05401 | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    NIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053345

G1460

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 054/05401 | 07SEP94 | 450 |
| 055/05501 | 08SEP94 | 450 |
|  | 28MAY94 | 50 |
|  | 29MAY94 | 100 |
|  | 30MAY94 | 200 |
|  | 31MAY94 | 350 |
|  | 01JUN94 | 400 |
| 055/05502 | 29JUL94 | 50 |
|  | 30JUL94 | 100 |
|  | 31JUL94 | 200 |
|  | 01AUG94 | 300 |
|  | 02AUG94 | 350 |
|  | 03AUG94 | 400 |
|  | 04AUG94 | 450 |
|  | 05AUG94 | 450 |
|  | 06AUG94 | 450 |
|  | 07AUG94 | 450 |
|  | 08AUG94 | 450 |
|  | 09AUG94 | 450 |
|  | 10AUG94 | 450 |
|  | 11AUG94 | 450 |
| 056/05602 | 15APR94 | 50 |
|  | 16APR94 | 100 |
|  | 17APR94 | 200 |
|  | 18APR94 | 300 |
|  | 19APR94 | 350 |
|  | 20APR94 | 400 |
|  | 21APR94 | 450 |
|  | 22APR94 | 450 |
|  | 23APR94 | 450 |
|  | 24APR94 | 450 |
|  | 25APR94 | 450 |
|  | 26APR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053346

G1461

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 056/05602 | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| 056/05604 | 29JUL94 | 50 |
| | 30JUL94 | 100 |
| | 31JUL94 | 200 |
| 057/05704 | 03OCT94 | 50 |
| | 04OCT94 | 100 |
| | 05OCT94 | 200 |
| | 06OCT94 | 300 |
| | 07OCT94 | 350 |
| | 08OCT94 | 400 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053347

# ZENECA

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 11 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is
confidential. It is submitted to the regulatory agency for the sole purposes of support of the
application for the above product. Reproduction, disclosure or use of the submission of the
information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at
the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0053348

G1462

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 057/05704 | 24OCT94 | 450 |
|  | 25OCT94 | 450 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
|  | 29OCT94 | 450 |
|  | 30OCT94 | 450 |
|  | 31OCT94 | 450 |
|  | 01NOV94 | 450 |
|  | 02NOV94 | 450 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
| 057/05706 | 21NOV94 | 50 |
|  | 22NOV94 | 100 |
|  | 23NOV94 | 200 |
|  | 24NOV94 | 300 |
|  | 25NOV94 | 350 |
|  | 26NOV94 | 400 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:       WIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053349

G1463

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 057/05706 | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| 059/05902 | 06JUN94 | 50 |
| | 07JUN94 | 100 |
| | 08JUN94 | 200 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

3
CONFIDENTIAL
AZ/SER 0053350

G1464

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05902 | 09JUN94 | 300 |
| | 10JUN94 | 350 |
| | 11JUN94 | 400 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCHR55.D2821
DATE PRINTED:         15JUN95

4 CONFIDENTIAL
AZ/SER 0053351

G1465

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05902 | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| 059/05903 | 20JUL94 | 50 |
| | 21JUL94 | 100 |
| | 22JUL94 | 200 |
| | 23JUL94 | 300 |
| | 24JUL94 | 350 |
| | 25JUL94 | 400 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |

SOURCE CODE:  XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:  15JUN95

5
CONFIDENTIAL
AZ/SER 0053352

G1466

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05903 | 16AUG94 | 450 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
| 059/05909 | 01DEC94 | 50 |
|  | 02DEC94 | 100 |
|  | 03DEC94 | 200 |
|  | 04DEC94 | 300 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053353

251

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) FOR OBSERVED DATA

SANS SUMMARY SCORE

| TIMEPOINT | TREATMENT | N | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | |
| DAY 7 | 450 (BID) SER | 188 | 14.38 | 3.45 | -0.60 | 2.24 | -0.59 | 0.16 | | | | | |
| | 450 (TID) SER | 194 | 14.70 | 3.83 | -0.24 | 2.06 | -0.21 | 0.15 | | | | | |
| | 50 (BID) SER | 188 | 14.37 | 3.56 | -0.20 | 2.26 | -0.16 | 0.16 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.38 | 0.22 | -0.81 | 0.05 | 0.0807 |
| | 450(B) V 50(B) | | | | | | | | -0.43 | 0.22 | -0.85 | 0.00 | 0.0524 |
| | 450(T) V 50(B) | | | | | | | | -0.05 | 0.22 | -0.47 | 0.38 | 0.8347 |
| DAY 14 | 450 (BID) SER | 176 | 14.34 | 3.48 | -1.11 | 2.92 | -1.11 | 0.20 | | | | | |
| | 450 (TID) SER | 171 | 14.52 | 3.77 | -1.23 | 2.69 | -1.19 | 0.20 | | | | | |
| | 50 (BID) SER | 166 | 14.28 | 3.55 | -0.78 | 2.76 | -0.75 | 0.21 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.08 | 0.28 | -0.48 | 0.63 | 0.79 |
| | 450(B) V 50(B) | | | | | | | | -0.36 | 0.28 | -0.92 | 0.20 | 0.2034 |
| | 450(T) V 50(B) | | | | | | | | -0.44 | 0.29 | -1.00 | 0.13 | 0.1276 |
| DAY 21 | 450 (BID) SER | 139 | 14.29 | 3.50 | -1.79 | 2.86 | -1.89 | 0.23 | | | | | |
| | 450 (TID) SER | 138 | 14.35 | 3.76 | -2.17 | 2.82 | -2.29 | 0.24 | | | | | |
| | 50 (BID) SER | 130 | 14.48 | 3.65 | -1.70 | 3.08 | -1.76 | 0.25 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.40 | 0.33 | -0.24 | 1.05 | 0.2195 |
| | 450(B) V 50(B) | | | | | | | | -0.13 | 0.33 | -0.78 | 0.53 | 0.6984 |
| | 450(T) V 50(B) | | | | | | | | -0.53 | 0.33 | -1.19 | 0.13 | 0.1125 |
| DAY 28 | 450 (BID) SER | 119 | 14.29 | 3.62 | -2.39 | 3.27 | -2.53 | 0.28 | | | | | |
| | 450 (TID) SER | 127 | 14.26 | 3.70 | -2.83 | 2.86 | -3.01 | 0.27 | | | | | |
| | 50 (BID) SER | 116 | 14.54 | 3.61 | -1.78 | 3.64 | -1.83 | 0.29 | | | | | |

ANALYSIS OF COVARIANCE MODEL

SOURCE CODE:            XLU602_PROD_PHASEIII(SANS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

287

CONFIDENTIAL
AZ/SER 0050753

G1467

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05909 | 19DEC94 | 450 |
|  | 20DEC94 | 450 |
|  | 21DEC94 | 450 |
|  | 22DEC94 | 450 |
|  | 23DEC94 | 450 |
|  | 24DEC94 | 450 |
|  | 25DEC94 | 450 |
|  | 26DEC94 | 450 |
|  | 27DEC94 | 450 |
|  | 28DEC94 | 450 |
|  | 29DEC94 | 450 |
|  | 30DEC94 | 450 |
|  | 31DEC94 | 450 |
|  | 01JAN95 | 450 |
|  | 02JAN95 | 450 |
|  | 03JAN95 | 450 |
| 059/05910 | 02DEC94 | 50 |
|  | 03DEC94 | 100 |
|  | 04DEC94 | 200 |
|  | 05DEC94 | 300 |
|  | 06DEC94 | 350 |
|  | 07DEC94 | 400 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
| 060/06001 | 01SEP94 | 50 |
|  | 02SEP94 | 100 |

7
CONFIDENTIAL
AZ/SER 0053354

G1468

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06001 | 03SEP94 | 200 |
|  | 04SEP94 | 300 |
|  | 05SEP94 | 350 |
|  | 06SEP94 | 400 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
|  | 21SEP94 | 450 |
|  | 22SEP94 | 450 |
|  | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |
|  | 27SEP94 | 450 |
|  | 28SEP94 | 450 |
|  | 29SEP94 | 450 |
|  | 30SEP94 | 450 |
|  | 01OCT94 | 450 |
|  | 02OCT94 | 450 |
|  | 03OCT94 | 450 |
|  | 04OCT94 | 450 |
|  | 05OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

8
CONFIDENTIAL
AZ/SER 0053355

G1469

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06001 | 06OCT94 | 450 |
|  | 07OCT94 | 450 |
|  | 08OCT94 | 450 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
|  | 11OCT94 | 450 |
|  | 12OCT94 | 450 |
| 060/06002 | 01SEP94 | 50 |
|  | 02SEP94 | 100 |
|  | 03SEP94 | 200 |
|  | 04SEP94 | 300 |
|  | 05SEP94 | 350 |
|  | 06SEP94 | 400 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
|  | 20SEP94 | 450 |
|  | 21SEP94 | 450 |
|  | 22SEP94 | 450 |
|  | 23SEP94 | 450 |
|  | 24SEP94 | 450 |
|  | 25SEP94 | 450 |
|  | 26SEP94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

9
CONFIDENTIAL
AZ/SER 0053356

G1470

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06002 | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| 061/06102 | 12JUL94 | 50 |
| | 13JUL94 | 100 |
| | 14JUL94 | 200 |
| | 15JUL94 | 300 |
| | 16JUL94 | 350 |
| | 17JUL94 | 400 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

10 CONFIDENTIAL
AZ/SER 0053357

G1471

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 061/06102 | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| 061/06103 | 19JUL94 | 50 |
| | 20JUL94 | 100 |
| | 21JUL94 | 200 |
| | 22JUL94 | 300 |
| | 23JUL94 | 350 |
| | 24JUL94 | 400 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053358

G1472

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 061/06103 | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053359

G1473

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 061/06103 | 29AUG94 | 450 |
| 062/06201 | 04JUN94 | 50 |
| | 05JUN94 | 100 |
| | 06JUN94 | 200 |
| | 07JUN94 | 300 |
| | 08JUN94 | 350 |
| | 09JUN94 | 400 |
| | 10JUN94 | 400 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053360

G1474

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------- TREATMENT=450 MG (TID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 062/06201 | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| 062/06205 | 23NOV94 | 50 |
| | 24NOV94 | 100 |
| | 25NOV94 | 200 |
| | 26NOV94 | 300 |
| | 27NOV94 | 350 |
| | 28NOV94 | 400 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

14 CONFIDENTIAL
AZ/SER 0053361

G1475

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 062/06205 | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |
|  | 19DEC94 | 450 |
|  | 20DEC94 | 450 |
| 062/06208 | 30NOV94 | 50 |
|  | 01DEC94 | 100 |
|  | 02DEC94 | 200 |
|  | 03DEC94 | 300 |
|  | 04DEC94 | 350 |
|  | 05DEC94 | 400 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |
|  | 19DEC94 | 450 |
|  | 20DEC94 | 450 |
|  | 21DEC94 | 450 |
|  | 22DEC94 | 450 |
|  | 23DEC94 | 450 |
|  | 24DEC94 | 450 |
|  | 25DEC94 | 450 |
|  | 26DEC94 | 450 |
|  | 27DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         15JUN95

15
CONFIDENTIAL
AZ/SER 0053362

G1476

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (TID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 062/06208 | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| 063/06302 | 06MAY94 | 50 |
| | 07MAY94 | 100 |
| | 08MAY94 | 200 |
| | 09MAY94 | 300 |
| | 10MAY94 | 350 |
| | 11MAY94 | 400 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

16 CONFIDENTIAL AZ/SER 0053363

**CONTENTS (continued)**                                                      **PAGE**

**INDEX OF FIGURES IN TEXT**

1      Unadjusted mean changes from baseline in BPRS total score
       (and standard errors) by study day (last observation carried forward) ........ 33

2A     Unadjusted mean changes from baseline in BPRS factor score
       (and standard errors) by study day (last observation carried forward)

       Factor I: Anxiety/depression ............................................... 39

2B     Unadjusted mean changes from baseline in BPRS factor score
       (and standard errors) by study day (last observation carried forward)

       Factor II: Anergia ......................................................... 39

2C     Unadjusted mean changes from baseline in BPRS factor score
       (and standard errors) by study day (last observation carried forward)

       Factor III: Thought disturbance ............................................ 40

2D     Unadjusted mean changes from baseline in BPRS factor score
       (and standard errors) by study day (last observation carried forward)

       Factor IV: Activation ...................................................... 40

2E     Unadjusted mean changes from baseline in BPRS factor score
       (and standard errors) by study day (last observation carried forward)

       Factor V: Hostile/suspiciousness .......................................... 41

3      Mean CGI Global Improvement scores (and standard errors) by study day
       (last observation carried forward) ........................................ 49

4      Unadjusted mean changes from baseline in SANS summary score
       (and standard errors) by study day (last observation carried forward) ........ 51

5A     Sedation/somnolence weekly incidence rates by study week ................ 76

5B     Sedation/somnolence cumulative incidence rates by study week ............ 77

6A     Postural hypotension weekly incidence rates by study week ................ 77

6B     Postural hypotension cumulative incidence rates by study week ............. 78

7A     Tachycardia weekly incidence rates by study week ......................... 78

7B     Tachycardia cumulative incidence rates by study week ..................... 79

8A     Dizziness weekly incidence rates by study week ........................... 79

8B     Dizziness cumulative incidence rates by study week ....................... 80

27

CONFIDENTIAL
AZ/SER 0050493

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN SANS SUMMARY SCORE (SUM OF GLOBAL RATING SCORES) FOR OBSERVED DATA

SANS SUMMARY SCORE

| | | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450(B) V 450(T) | | | | | | | | 0.48 | 0.38 | -0.27 | 1.22 | 0.2089 |
| | 450(B) V 50(B) | | | | | | | | -0.70 | 0.39 | -1.46 | 0.06 | 0.0724 |
| | 450(T) V 50(B) | | | | | | | | -1.18 | 0.38 | -1.93 | -0.42 | 0.0023 |
| DAY 35 | 450 (BID) SER | 106 | 14.31 | 3.47 | -2.91 | 3.38 | -3.02 | 0.29 | | | | | |
| | 450 (TID) SER | 117 | 14.51 | 3.75 | -3.21 | 3.46 | -3.34 | 0.28 | | | | | |
| | 50 (BID) SER | 97 | 14.61 | 3.58 | -2.75 | 3.26 | -2.66 | 0.31 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.33 | 0.40 | -0.46 | 1.11 | 0.4121 |
| | 450(B) V 50(B) | | | | | | | | -0.36 | 0.42 | -1.18 | 0.47 | 0.3929 |
| | 450(T) V 50(B) | | | | | | | | -0.69 | 0.41 | -1.50 | 0.12 | 0.0962 |
| DAY 42 | 450 (BID) SER | 100 | 14.49 | 3.44 | -3.47 | 3.18 | -3.56 | 0.31 | | | | | |
| | 450 (TID) SER | 110 | 14.53 | 3.77 | -3.62 | 3.21 | -3.73 | 0.29 | | | | | |
| | 50 (BID) SER | 93 | 14.54 | 3.56 | -2.70 | 3.67 | -2.75 | 0.33 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.17 | 0.42 | -0.65 | 0.98 | 0.6886 |
| | 450(B) V 50(B) | | | | | | | | -0.82 | 0.43 | -1.87 | 0.03 | 0.0591 |
| | 450(T) V 50(B) | | | | | | | | -0.99 | 0.43 | -1.82 | -0.15 | 0.0212 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050754

G1477

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06302 | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| 063/06303 | 19MAY94 | 50 |
| | 20MAY94 | 100 |
| | 21MAY94 | 200 |
| 063/06308 | 19AUG94 | 50 |
| | 20AUG94 | 100 |
| | 21AUG94 | 200 |
| | 22AUG94 | 300 |
| | 23AUG94 | 350 |
| | 24AUG94 | 400 |
| | 25AUG94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED:       15JUN95

17 CONFIDENTIAL AZ/SER 0053364

G1478

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06308 | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

18 CONFIDENTIAL AZ/SER 0053365

G1479

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06308 | 28SEP94 | 450 |
| 063/06312 | 29SEP94 | 450 |
| | 21SEP94 | 50 |
| | 22SEP94 | 100 |
| | 23SEP94 | 200 |
| | 24SEP94 | 300 |
| | 25SEP94 | 350 |
| | 26SEP94 | 400 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| 063/06314 | 28OCT94 | 50 |
| | 29OCT94 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

19
CONFIDENTIAL
AZ/SER 0053366

G1480

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06314 | 30OCT94 | 200 |
| | 31OCT94 | 300 |
| | 01NOV94 | 350 |
| | 02NOV94 | 400 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| 064/06401 | 06JUL94 | 50 |
| | 07JUL94 | 100 |
| | 08JUL94 | 200 |
| | 09JUL94 | 300 |
| | 10JUL94 | 350 |
| | 11JUL94 | 400 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053367

G1481

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06401 | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| 064/06405 | 07SEP94 | 50 |
| | 08SEP94 | 100 |
| | 09SEP94 | 200 |
| | 10SEP94 | 300 |
| | 11SEP94 | 350 |
| | 12SEP94 | 400 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053368

G1482

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06405 | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

22
CONFIDENTIAL
AZ/SER 0053369

G1483

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06405 | 16OCT94 | 450 |
|  | 17OCT94 | 450 |
|  | 18OCT94 | 450 |
| 064/06409 | 23NOV94 | 50 |
|  | 24NOV94 | 100 |
|  | 25NOV94 | 200 |
|  | 26NOV94 | 300 |
|  | 27NOV94 | 350 |
|  | 28NOV94 | 400 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |
|  | 19DEC94 | 450 |
|  | 20DEC94 | 450 |
|  | 21DEC94 | 450 |
|  | 22DEC94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053370

G1484

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06409 | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| 065/06502 | 07APR94 | 50 |
| | 08APR94 | 100 |
| | 09APR94 | 200 |
| | 10APR94 | 300 |
| | 11APR94 | 350 |
| | 12APR94 | 400 |
| 065/06506 | 11MAY94 | 50 |
| | 12MAY94 | 100 |
| | 13MAY94 | 200 |
| | 14MAY94 | 300 |
| | 15MAY94 | 350 |
| | 16MAY94 | 400 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| 065/06508 | 25NOV94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053371

G1485

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 065/06508 | 26NOV94 | 100 |
| 066/06604 | 27NOV94 | 200 |
| | 13SEP94 | 50 |
| | 14SEP94 | 100 |
| | 15SEP94 | 200 |
| | 16SEP94 | 300 |
| | 17SEP94 | 350 |
| | 18SEP94 | 400 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

25
CONFIDENTIAL
AZ/SER 0053372