G1486

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 066/06604 | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| 066/06606 | 01DEC94 | 50 |
| | 02DEC94 | 100 |
| | 03DEC94 | 200 |
| | 04DEC94 | 300 |
| | 05DEC94 | 350 |
| | 06DEC94 | 400 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |

SOURCE CODE:             XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:      WIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053373

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | | TREATMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AFFECTIVE FLATTENING OR BLUNTING | UNCHANGING FACIAL EXPRESSIONS | | | | | | | | | | | | | | | |
| | 0 | 189 | 2.6 | 1.0 | 1 | 5 | 197 | 2.7 | 0.9 | 1 | 5 | 190 | 2.6 | 1.0 | 1 | 5 |
| | 7 | 189 | 2.5 | 0.9 | 1 | 5 | 196 | 2.6 | 0.9 | 1 | 5 | 190 | 2.5 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.3 | 0.9 | 1 | 4 | 174 | 2.4 | 0.9 | 1 | 5 | 188 | 2.3 | 0.9 | 1 | 5 |
| | 21 | 139 | 2.2 | 0.9 | 1 | 4 | 143 | 2.1 | 0.9 | 1 | 4 | 132 | 2.2 | 0.8 | 1 | 5 |
| | 28 | 119 | 2.1 | 0.8 | 1 | 4 | 131 | 2.1 | 0.8 | 1 | 4 | 116 | 2.2 | 0.9 | 1 | 5 |
| | 35 | 106 | 2.0 | 0.9 | 1 | 4 | 120 | 2.0 | 0.8 | 1 | 4 | 99 | 2.1 | 0.8 | 1 | 4 |
| | 42 | 101 | 2.0 | 0.8 | 1 | 4 | 113 | 2.0 | 0.8 | 1 | 5 | 93 | 2.0 | 0.8 | 1 | 4 |
| | FINAL | 189 | 2.2 | 0.9 | 1 | 5 | 197 | 2.3 | 0.9 | 1 | 5 | 190 | 2.2 | 1.0 | 1 | 5 |
| | DECREASED SPONTANEOUS MOVEMENT | | | | | | | | | | | | | | | |
| | 0 | 189 | 2.2 | 1.0 | 1 | 5 | 197 | 2.3 | 1.0 | 1 | 5 | 190 | 2.3 | 1.0 | 1 | 5 |
| | 7 | 189 | 2.1 | 0.9 | 1 | 5 | 196 | 2.2 | 1.0 | 1 | 5 | 190 | 2.3 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.0 | 0.9 | 1 | 4 | 174 | 2.1 | 0.9 | 1 | 4 | 168 | 2.1 | 0.9 | 1 | 4 |
| | 21 | 139 | 1.9 | 0.8 | 1 | 4 | 143 | 1.9 | 0.8 | 1 | 4 | 132 | 2.0 | 0.8 | 1 | 4 |
| | 28 | 119 | 1.9 | 0.8 | 1 | 4 | 131 | 1.9 | 0.7 | 1 | 4 | 116 | 2.0 | 0.8 | 1 | 4 |
| | 35 | 106 | 1.9 | 0.9 | 1 | 4 | 120 | 1.8 | 0.8 | 1 | 4 | 99 | 2.0 | 0.8 | 1 | 4 |
| | 42 | 101 | 1.7 | 0.8 | 1 | 4 | 113 | 1.8 | 0.8 | 1 | 4 | 93 | 1.9 | 0.8 | 1 | 4 |

(CONTINUED)

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2R21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050755

G1487

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 066/06606 | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |
| 067/06701 | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 100 |
| | 21MAR94 | 200 |
| | 22MAR94 | 300 |
| | 23MAR94 | 350 |
| | 24MAR94 | 400 |
| | 25MAR94 | 400 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |
| | 30MAR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053374

G1488

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 067/06701 | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| 067/06702 | 30MAR94 | 50 |
| | 31MAR94 | 100 |
| | 01APR94 | 200 |
| | 02APR94 | 300 |
| | 03APR94 | 350 |
| | 04APR94 | 400 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053375

G1489

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 067/06702 | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| 067/06707 | 01OCT94 | 50 |
| | 02OCT94 | 100 |
| | 03OCT94 | 200 |
| | 04OCT94 | 300 |
| | 05OCT94 | 350 |
| | 06OCT94 | 400 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| 068/06801 | 26MAY94 | 50 |
| | 27MAY94 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053376

G1490

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 068/06801 | 28MAY94 | 200 |
| | 29MAY94 | 300 |
| | 30MAY94 | 350 |
| | 31MAY94 | 400 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| 068/06805 | 24NOV94 | 50 |
| | 25NOV94 | 100 |
| | 26NOV94 | 200 |
| | 27NOV94 | 300 |
| | 28NOV94 | 350 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

30
CONFIDENTIAL
AZ/SER 0053377

G1491

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------- TREATMENT=450 MG (TID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 068/06805 | 07DEC94 | 450 |
| 069/06902 | 24MAY94 | 50 |
|  | 25MAY94 | 100 |
|  | 26MAY94 | 200 |
|  | 27MAY94 | 300 |
|  | 28MAY94 | 350 |
|  | 29MAY94 | 400 |
|  | 30MAY94 | 450 |
|  | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
|  | 07JUN94 | 450 |
|  | 08JUN94 | 450 |
|  | 09JUN94 | 450 |
|  | 10JUN94 | 450 |
|  | 11JUN94 | 450 |
|  | 12JUN94 | 450 |
|  | 13JUN94 | 450 |
|  | 14JUN94 | 450 |
|  | 15JUN94 | 450 |
|  | 16JUN94 | 450 |
|  | 17JUN94 | 450 |
|  | 18JUN94 | 450 |
|  | 19JUN94 | 450 |
|  | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |
|  | 23JUN94 | 450 |
|  | 24JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

31
CONFIDENTIAL
AZ/SER 0053378

G1492

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 069/06902 | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| 069/06903 | 15NOV94 | 50 |
| | 16NOV94 | 100 |
| | 17NOV94 | 200 |
| | 18NOV94 | 300 |
| | 19NOV94 | 350 |
| | 20NOV94 | 400 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053379

G1493

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 069/06903 | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| 070/07002 | 22SEP94 | 50 |
| | 23SEP94 | 100 |
| | 24SEP94 | 200 |
| | 25SEP94 | 300 |
| | 26SEP94 | 350 |
| | 27SEP94 | 400 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053380

G1494

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 070/07002 | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 17NOV94 | 450 |
| | 14NOV94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 100 |
| | 17OCT94 | 200 |
| | 18OCT94 | 300 |
| | 19OCT94 | 350 |
| | 20OCT94 | 400 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| 070/07006 | 26OCT94 | 450 |
| 022/07203 | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       15JUN95

34
CONFIDENTIAL
AZ/SER 0053381

G1495

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 072/07203 | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
| 073/07302 | 23JUN94 | 50 |
|  | 24JUN94 | 100 |
|  | 25JUN94 | 200 |
|  | 26JUN94 | 300 |
|  | 27JUN94 | 350 |
|  | 28JUN94 | 400 |
|  | 29JUN94 | 450 |
|  | 30JUN94 | 450 |
|  | 01JUL94 | 450 |
|  | 02JUL94 | 450 |
|  | 03JUL94 | 450 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
| 073/07303 | 22SEP94 | 50 |
| 074/07403 | 24NOV94 | 50 |
|  | 25NOV94 | 100 |
|  | 26NOV94 | 200 |
|  | 27NOV94 | 300 |
|  | 28NOV94 | 350 |
|  | 29NOV94 | 400 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

35
CONFIDENTIAL
AZ/SER 0053382

G1496

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 074/07403 | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| 075/07501 | 12MAY94 | 50 |
| | 13MAY94 | 100 |
| | 14MAY94 | 200 |
| | 15MAY94 | 300 |
| | 16MAY94 | 350 |
| | 17MAY94 | 400 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053383

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **AFFECTIVE FLATTENING OR BLUNTING** | | | | | | | | | | | | | | | | |
| DECREASED SPONTANEOUS MOVEMENT | FINAL | 189 | 1.8 | 0.8 | 1 | 4 | 197 | 1.9 | 0.9 | 1 | 5 | 190 | 1.9 | 0.9 | 1 | 5 |
| PAUCITY OF EXPRESSIVE GESTURE | 0 | 189 | 2.4 | 1.0 | 1 | 5 | 197 | 2.5 | 1.0 | 1 | 5 | 190 | 2.4 | 0.9 | 1 | 5 |
| | 7 | 189 | 2.2 | 0.9 | 1 | 5 | 196 | 2.4 | 1.0 | 1 | 5 | 190 | 2.5 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.1 | 0.9 | 1 | 5 | 174 | 2.2 | 0.9 | 1 | 5 | 168 | 2.2 | 0.9 | 1 | 5 |
| | 21 | 139 | 2.1 | 0.9 | 1 | 4 | 143 | 1.9 | 0.8 | 1 | 4 | 132 | 2.1 | 0.9 | 1 | 5 |
| | 28 | 119 | 2.1 | 0.9 | 1 | 4 | 131 | 1.9 | 0.8 | 1 | 4 | 116 | 2.1 | 0.9 | 1 | 4 |
| | 35 | 106 | 1.9 | 0.9 | 1 | 4 | 120 | 1.8 | 0.8 | 1 | 4 | 99 | 2.0 | 0.9 | 1 | 5 |
| | 42 | 101 | 1.8 | 0.9 | 1 | 4 | 113 | 1.8 | 0.8 | 1 | 4 | 93 | 1.9 | 0.9 | 1 | 5 |
| | FINAL | 189 | 2.0 | 0.9 | 1 | 4 | 197 | 2.0 | 1.0 | 1 | 5 | 190 | 2.1 | 1.0 | 1 | 5 |
| POOR EYE CONTACT | 0 | 189 | 2.0 | 0.9 | 1 | 5 | 197 | 2.1 | 1.0 | 1 | 5 | 190 | 2.1 | 1.0 | 1 | 5 |
| | 7 | 189 | 2.0 | 0.9 | 1 | 4 | 196 | 2.1 | 1.0 | 1 | 5 | 190 | 2.0 | 1.0 | 1 | 5 |
| | 14 | 176 | 1.9 | 0.9 | 1 | 4 | 174 | 2.0 | 1.0 | 1 | 4 | 166 | 1.9 | 0.9 | 1 | 4 |
| | 21 | 139 | 1.9 | 0.9 | 1 | 4 | 143 | 1.8 | 0.8 | 1 | 5 | 132 | 1.8 | 0.8 | 1 | 5 |
| | 28 | 119 | 1.8 | 0.9 | 1 | 4 | 131 | 1.7 | 0.8 | 1 | 5 | 116 | 1.8 | 0.9 | 1 | 5 |
| | 35 | 106 | 1.7 | 0.9 | 1 | 4 | 120 | 1.6 | 0.7 | 1 | 3 | 99 | 1.7 | 0.8 | 1 | 5 |

(CONTINUED)

SOURCE CODE:          XLUB02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN9s

290

CONFIDENTIAL
AZ/SER 0050756

G1497

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 075/07501 | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2B21
DATE PRINTED:            15JUN95

37 CONFIDENTIAL
AZ/SER 0053384

G1498

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 075/07501 | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |
| 075/07503 | 28MAY94 | 50 |
|  | 29MAY94 | 100 |
|  | 30MAY94 | 200 |
|  | 31MAY94 | 300 |
|  | 01JUN94 | 350 |
|  | 02JUN94 | 400 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
| 075/07507 | 01DEC94 | 50 |
|  | 02DEC94 | 100 |
|  | 03DEC94 | 200 |
|  | 04DEC94 | 300 |
|  | 05DEC94 | 350 |
|  | 06DEC94 | 400 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
| 075/07508 | 02DEC94 | 50 |
|  | 03DEC94 | 100 |
|  | 04DEC94 | 200 |
|  | 05DEC94 | 300 |
|  | 06DEC94 | 350 |
|  | 07DEC94 | 400 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053385

G1499

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 075/07508 | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| 076/07603 | 08NOV94 | 450 |
| | 09NOV94 | 50 |
| | 10NOV94 | 100 |
| | 11NOV94 | 200 |
| | 12NOV94 | 300 |
| | 13NOV94 | 350 |
| | 14NOV94 | 400 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| 077/07704 | 05AUG94 | 50 |
| | 06AUG94 | 100 |
| | 07AUG94 | 200 |
| | 08AUG94 | 300 |
| | 09AUG94 | 300 |
| | 10AUG94 | 400 |
| | 11AUG94 | 450 |
| 077/07705 | 03OCT94 | 50 |
| | 04OCT94 | 100 |
| | 05OCT94 | 200 |
| | 06OCT94 | 300 |
| | 07OCT94 | 350 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

39
CONFIDENTIAL
AZ/SER 0053386

G1500

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 077/07705 | 08OCT94 | 400 |
|  | 09OCT94 | 450 |
|  | 10OCT94 | 450 |
| 078/07803 | 14JUN94 | 50 |
|  | 15JUN94 | 100 |
|  | 16JUN94 | 200 |
|  | 17JUN94 | 300 |
| 078/07804 | 20JUN94 | 50 |
|  | 21JUN94 | 100 |
|  | 22JUN94 | 200 |
|  | 23JUN94 | 300 |
|  | 24JUN94 | 350 |
|  | 25JUN94 | 400 |
| 079/07905 | 17NOV94 | 50 |
|  | 18NOV94 | 100 |
|  | 19NOV94 | 200 |
|  | 20NOV94 | 300 |
|  | 21NOV94 | 350 |
|  | 22NOV94 | 400 |
|  | 23NOV94 | 450 |
|  | 24NOV94 | 450 |
|  | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
| 079/07906 | 01DEC94 | 50 |
|  | 02DEC94 | 100 |
|  | 03DEC94 | 200 |
|  | 04DEC94 | 300 |
|  | 05DEC94 | 350 |
|  | 06DEC94 | 400 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053387

G1501

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

——— TREATMENT=450 MG (TID) SEROQUEL ———

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 079/07906 | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053388

G1502

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 079/07906 | 09JAN95 | 450 |
|  | 10JAN95 | 450 |
|  | 11JAN95 | 450 |
| 079/07909 | 04NOV94 | 50 |
|  | 05NOV94 | 100 |
|  | 06NOV94 | 200 |
|  | 07NOV94 | 300 |
|  | 08NOV94 | 350 |
|  | 09NOV94 | 400 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
|  | 22NOV94 | 450 |
|  | 23NOV94 | 450 |
|  | 24NOV94 | 450 |
|  | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053389

G1503

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 079/07909 | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| 080/08002 | 29APR94 | 50 |
| | 30APR94 | 100 |
| | 01MAY94 | 200 |
| | 02MAY94 | 300 |
| | 03MAY94 | 350 |
| | 04MAY94 | 400 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053390

G1504

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08002 | 20MAY94 | 450 |
|  | 21MAY94 | 450 |
|  | 22MAY94 | 450 |
|  | 23MAY94 | 450 |
|  | 24MAY94 | 450 |
|  | 25MAY94 | 450 |
|  | 26MAY94 | 450 |
|  | 27MAY94 | 450 |
|  | 28MAY94 | 450 |
|  | 29MAY94 | 450 |
|  | 30MAY94 | 450 |
|  | 31MAY94 | 450 |
|  | 01JUN94 | 450 |
|  | 02JUN94 | 450 |
|  | 03JUN94 | 450 |
|  | 04JUN94 | 450 |
|  | 05JUN94 | 450 |
|  | 06JUN94 | 450 |
|  | 07JUN94 | 450 |
|  | 08JUN94 | 450 |
|  | 09JUN94 | 450 |
| 080/08003 | 29APR94 | 50 |
|  | 30APR94 | 100 |
|  | 01MAY94 | 200 |
|  | 02MAY94 | 300 |
|  | 03MAY94 | 350 |
|  | 04MAY94 | 400 |
|  | 05MAY94 | 450 |
|  | 06MAY94 | 450 |
|  | 07MAY94 | 450 |
|  | 08MAY94 | 450 |
|  | 09MAY94 | 450 |
|  | 10MAY94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053391

G1505

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08003 | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| 080/08007 | 20SEP94 | 50 |
| | 21SEP94 | 100 |
| | 22SEP94 | 200 |
| | 23SEP94 | 300 |
| | 24SEP94 | 350 |
| | 25SEP94 | 400 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

45
CONFIDENTIAL
AZ/SER 0053392

G1506

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------- TREATMENT=450 MG (TID) SEROQUEL -------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08007 | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| 080/08009 | 14OCT94 | 50 |
| | 15OCT94 | 100 |
| | 16OCT94 | 200 |
| | 17OCT94 | 300 |
| | 18OCT94 | 350 |
| | 19OCT94 | 400 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

46
CONFIDENTIAL
AZ/SER 0053393

255

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **AFFECTIVE FLATTENING OR BLUNTING** | | | | | | | | | | | | | | | | |
| POOR EYE CONTACT | 42 | 101 | 1.6 | 0.8 | 1 | 4 | 113 | 1.6 | 0.8 | 1 | 5 | 93 | 1.7 | 0.8 | 1 | 4 |
| | FINAL | 189 | 1.9 | 0.9 | 1 | 4 | 197 | 1.9 | 1.0 | 1 | 5 | 190 | 1.9 | 1.0 | 1 | 5 |
| AFFECTIVE NONRESPONSIVITY | 0 | 189 | 2.5 | 1.0 | 1 | 5 | 197 | 2.7 | 1.0 | 1 | 5 | 190 | 2.5 | 1.0 | 1 | 5 |
| | 7 | 189 | 2.4 | 0.9 | 1 | 5 | 196 | 2.5 | 0.9 | 1 | 5 | 190 | 2.5 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.3 | 0.9 | 1 | 5 | 174 | 2.4 | 1.0 | 1 | 5 | 168 | 2.3 | 1.0 | 1 | 5 |
| | 21 | 139 | 2.2 | 0.8 | 1 | 4 | 143 | 2.2 | 0.9 | 1 | 5 | 132 | 2.3 | 1.0 | 1 | 5 |
| | 28 | 119 | 2.1 | 0.8 | 1 | 4 | 131 | 2.1 | 0.9 | 1 | 5 | 116 | 2.3 | 1.0 | 1 | 5 |
| | 35 | 106 | 2.1 | 0.8 | 1 | 4 | 120 | 2.0 | 0.9 | 1 | 5 | 99 | 2.2 | 0.9 | 1 | 5 |
| | 42 | 101 | 2.0 | 0.8 | 1 | 4 | 113 | 2.0 | 0.9 | 1 | 5 | 93 | 2.2 | 1.0 | 1 | 5 |
| | FINAL | 189 | 2.2 | 0.9 | 1 | 5 | 197 | 2.3 | 1.0 | 1 | 6 | 190 | 2.4 | 1.1 | 1 | 5 |
| LACK OF VOCAL INFLECTIONS | 0 | 189 | 2.5 | 1.0 | 1 | 5 | 197 | 2.5 | 1.0 | 1 | 5 | 190 | 2.3 | 0.9 | 1 | 5 |
| | 7 | 189 | 2.3 | 1.0 | 1 | 5 | 196 | 2.4 | 1.0 | 1 | 5 | 190 | 2.2 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.1 | 1.0 | 1 | 4 | 174 | 2.3 | 1.0 | 1 | 5 | 168 | 2.2 | 1.0 | 1 | 5 |
| | 21 | 139 | 2.1 | 0.9 | 1 | 4 | 143 | 2.1 | 0.9 | 1 | 4 | 132 | 2.2 | 0.9 | 1 | 5 |
| | 28 | 119 | 2.0 | 0.9 | 1 | 5 | 131 | 1.9 | 0.9 | 1 | 5 | 116 | 2.2 | 0.9 | 1 | 5 |

(CONTINUED)

SOURCE CODE:           XLUR02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050757

G1507

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08009 | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| 081/08102 | 27JUL94 | 50 |
| | 28JUL94 | 100 |
| | 29JUL94 | 200 |
| | 30JUL94 | 300 |
| | 31JUL94 | 350 |
| | 01AUG94 | 400 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| 081/08104 | 22SEP94 | 50 |
| | 23SEP94 | 100 |
| | 24SEP94 | 200 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053394

G1508

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 081/08104 | 25SEP94 | 300 |
| | 26SEP94 | 350 |
| | 27SEP94 | 400 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053395

G1509

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 081/08104 | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| 082/08203 | 08AUG94 | 50 |
| | 09AUG94 | 100 |
| | 10AUG94 | 200 |
| | 11AUG94 | 300 |
| | 12AUG94 | 350 |
| | 13AUG94 | 400 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053396

G1510

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08203 | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
| 082/08204 | 11AUG94 | 50 |
|  | 12AUG94 | 100 |
|  | 13AUG94 | 200 |
|  | 14AUG94 | 300 |
|  | 15AUG94 | 350 |
|  | 16AUG94 | 400 |
|  | 17AUG94 | 450 |
|  | 18AUG94 | 450 |
|  | 19AUG94 | 450 |
|  | 20AUG94 | 450 |
|  | 21AUG94 | 450 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053397

G1511

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08204 | 29AUG94 | 450 |
| 082/08208 | 30AUG94 | 450 |
|  | 25NOV94 | 50 |
|  | 26NOV94 | 100 |
|  | 27NOV94 | 200 |
|  | 28NOV94 | 300 |
|  | 29NOV94 | 350 |
|  | 30NOV94 | 400 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
|  | 12DEC94 | 450 |
|  | 13DEC94 | 450 |
|  | 14DEC94 | 450 |
|  | 15DEC94 | 450 |
|  | 16DEC94 | 450 |
|  | 17DEC94 | 450 |
|  | 18DEC94 | 450 |
|  | 19DEC94 | 450 |
|  | 20DEC94 | 450 |
|  | 21DEC94 | 450 |
|  | 22DEC94 | 450 |
|  | 23DEC94 | 450 |
|  | 24DEC94 | 450 |
|  | 25DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053398

G1512

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08208 | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |
| 083/08303 | 31JUL94 | 50 |
| | 01AUG94 | 100 |
| | 02AUG94 | 200 |
| | 03AUG94 | 300 |
| | 04AUG94 | 350 |
| | 05AUG94 | 400 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053399

G1513

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08303 | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG994 | 450 |
| | 29AUG994 | 450 |
| | 30AUG994 | 450 |
| | 31AUG94 | 450 |
| | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| 083/08305 | 18AUG94 | 50 |
| | 19AUG94 | 100 |
| | 20AUG94 | 200 |
| | 21AUG94 | 300 |
| | 22AUG94 | 350 |
| | 23AUG94 | 400 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053400

G1514

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08305 | 01SEP94 | 450 |
| | 02SEP94 | 450 |
| | 03SEP94 | 450 |
| | 04SEP94 | 450 |
| | 05SEP94 | 450 |
| | 06SEP94 | 450 |
| | 07SEP94 | 450 |
| | 08SEP94 | 450 |
| | 09SEP94 | 450 |
| | 10SEP94 | 450 |
| | 11SEP94 | 450 |
| | 12SEP94 | 450 |
| | 13SEP94 | 450 |
| | 14SEP94 | 450 |
| | 15SEP94 | 450 |
| | 16SEP94 | 450 |
| | 17SEP94 | 450 |
| | 18SEP94 | 450 |
| | 19SEP94 | 450 |
| | 20SEP94 | 450 |
| | 21SEP94 | 450 |
| | 22SEP94 | 450 |
| | 23SEP94 | 450 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| 083/08307 | 19SEP94 | 50 |
| | 20SEP94 | 100 |
| | 21SEP94 | 200 |
| | 22SEP94 | 300 |
| 083/08311 | 02DEC94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053401

G1515

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08311 | 03DEC94 | 100 |
| | 04DEC94 | 200 |
| | 05DEC94 | 300 |
| | 06DEC94 | 350 |
| | 07DEC94 | 400 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| | 28DEC94 | 450 |
| | 29DEC94 | 450 |
| | 30DEC94 | 450 |
| | 31DEC94 | 450 |
| | 01JAN95 | 450 |
| | 02JAN95 | 450 |
| | 03JAN95 | 450 |
| | 04JAN95 | 450 |

SOURCE CODE:          XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053402

G1516

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08311 | 05JAN95 | 450 |
| | 06JAN95 | 450 |
| | 07JAN95 | 450 |
| | 08JAN95 | 450 |
| | 09JAN95 | 450 |
| | 10JAN95 | 450 |
| | 11JAN95 | 450 |
| | 12JAN95 | 450 |
| | 01DEC93 | 50 |
| | 02DEC93 | 50 |
| | 03DEC93 | 100 |
| | 04DEC93 | 200 |
| | 05DEC93 | 300 |
| | 06DEC93 | 350 |
| | 07DEC93 | 400 |
| | 08DEC93 | 450 |
| | 09DEC93 | 450 |
| | 10DEC93 | 450 |
| | 11DEC93 | 450 |
| | 12DEC93 | 450 |
| | 13DEC93 | 450 |
| | 14DEC93 | 450 |
| | 15DEC93 | 450 |
| | 16DEC93 | 450 |
| | 17DEC93 | 450 |
| 084/08402 | 18DEC93 | 450 |
| | 19DEC93 | 450 |
| | 20DEC93 | 450 |
| | 21DEC93 | 450 |
| | 22DEC93 | 450 |
| | 23DEC93 | 450 |
| | 24DEC93 | 450 |
| | 25DEC93 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

56
CONFIDENTIAL
AZ/SER 0053403

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

|  | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
|  |  | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|  |  | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AFFECTIVE FLATTENING OR BLUNTING / LACK OF VOCAL INFLECTIONS | 35 | 106 | 1.9 | 0.9 | 1 | 5 | 120 | 1.9 | 0.8 | 1 | 4 | 99 | 2.0 | 0.9 | 1 | 5 |
|  | 42 | 101 | 1.9 | 0.9 | 1 | 4 | 113 | 1.8 | 0.9 | 1 | 5 | 93 | 2.0 | 0.9 | 1 | 5 |
|  | FINAL | 189 | 2.1 | 1.0 | 1 | 4 | 197 | 2.1 | 1.0 | 1 | 5 | 190 | 2.1 | 1.0 | 1 | 5 |
| GLOBAL RATING OF AFFECTIVE FLATTENING | 0 | 189 | 2.7 | 0.9 | 1 | 5 | 197 | 2.8 | 0.9 | 1 | 5 | 190 | 2.7 | 0.9 | 1 | 5 |
|  | 7 | 189 | 2.6 | 0.9 | 1 | 5 | 196 | 2.7 | 0.9 | 1 | 5 | 190 | 2.7 | 0.9 | 1 | 5 |
|  | 14 | 176 | 2.5 | 0.9 | 1 | 4 | 174 | 2.5 | 0.9 | 1 | 4 | 168 | 2.5 | 0.9 | 1 | 5 |
|  | 21 | 139 | 2.4 | 0.8 | 1 | 5 | 143 | 2.3 | 0.8 | 1 | 5 | 132 | 2.4 | 0.9 | 1 | 5 |
|  | 28 | 119 | 2.3 | 0.8 | 1 | 4 | 131 | 2.2 | 0.9 | 1 | 4 | 116 | 2.4 | 0.9 | 1 | 5 |
|  | 35 | 106 | 2.2 | 0.8 | 1 | 5 | 120 | 2.1 | 0.8 | 1 | 4 | 99 | 2.3 | 0.9 | 1 | 5 |
|  | 42 | 101 | 2.1 | 0.8 | 1 | 4 | 113 | 2.2 | 0.9 | 1 | 5 | 93 | 2.3 | 0.9 | 1 | 5 |
|  | FINAL | 189 | 2.3 | 0.9 | 1 | 5 | 197 | 2.4 | 0.9 | 1 | 5 | 190 | 2.5 | 1.0 | 1 | 5 |
| ALOGIA / POVERTY OF SPEECH | 0 | 189 | 2.3 | 1.0 | 1 | 5 | 197 | 2.4 | 1.0 | 1 | 5 | 190 | 2.3 | 1.0 | 1 | 5 |
|  | 7 | 189 | 2.1 | 1.0 | 1 | 5 | 196 | 2.3 | 1.0 | 1 | 5 | 190 | 2.3 | 1.1 | 1 | 5 |
|  | 14 | 176 | 2.1 | 0.9 | 1 | 5 | 174 | 2.2 | 0.9 | 1 | 5 | 168 | 2.3 | 1.0 | 1 | 5 |
|  | 21 | 139 | 2.1 | 0.9 | 1 | 4 | 143 | 2.0 | 0.9 | 1 | 4 | 132 | 2.3 | 1.0 | 1 | 5 |

(CONTINUED)

SOURCE CODE:            XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050758

G1517

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08402 | 26DEC93 | 450 |
| | 27DEC93 | 450 |
| | 28DEC93 | 450 |
| | 29DEC93 | 450 |
| | 30DEC93 | 450 |
| | 31DEC93 | 450 |
| | 01JAN94 | 450 |
| | 02JAN94 | 450 |
| | 03JAN94 | 450 |
| | 04JAN94 | 450 |
| | 05JAN94 | 450 |
| | 06JAN94 | 450 |
| | 07JAN94 | 450 |
| | 08JAN94 | 450 |
| | 09JAN94 | 450 |
| | 10JAN94 | 450 |
| | 11JAN94 | 450 |
| 084/08405 | 14MAR94 | 50 |
| | 15MAR94 | 100 |
| | 16MAR94 | 200 |
| | 17MAR94 | 300 |
| | 18MAR94 | 350 |
| | 19MAR94 | 400 |
| | 20MAR94 | 450 |
| | 21MAR94 | 450 |
| | 22MAR94 | 450 |
| | 23MAR94 | 450 |
| | 24MAR94 | 450 |
| | 25MAR94 | 450 |
| | 26MAR94 | 450 |
| | 27MAR94 | 450 |
| | 28MAR94 | 450 |
| | 29MAR94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053404

G1518

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08405 | 30MAR94 | 450 |
| | 31MAR94 | 450 |
| | 01APR94 | 450 |
| | 02APR94 | 450 |
| | 03APR94 | 450 |
| | 04APR94 | 450 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| 084/08407 | 07APR94 | 50 |
| | 08APR94 | 100 |
| | 09APR94 | 200 |
| | 10APR94 | 300 |
| | 11APR94 | 350 |
| | 12APR94 | 400 |
| | 13APR94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053405

G1519

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08407 | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |
| | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053406

G1520

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08407 | 17MAY94 | 450 |
| 084/08408 | 21APR94 | 50 |
| | 22APR94 | 100 |
| | 23APR94 | 200 |
| | 24APR94 | 300 |
| | 25APR94 | 350 |
| | 26APR94 | 400 |
| | 27APR94 | 400 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| | 11MAY94 | 450 |
| | 12MAY94 | 450 |
| | 13MAY94 | 450 |
| | 14MAY94 | 450 |
| | 15MAY94 | 450 |
| | 16MAY94 | 450 |
| | 17MAY94 | 450 |
| 084/08413 | 22JUN94 | 50 |
| | 23JUN94 | 100 |
| | 24JUN94 | 200 |
| | 25JUN94 | 300 |
| | 26JUN94 | 350 |
| | 27JUN94 | 400 |
| | 28JUN94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053407

G1521

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08413 | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| 084/08414 | 21JUN94 | 50 |
| | 22JUN94 | 100 |
| | 23JUN94 | 200 |
| | 24JUN94 | 300 |
| | 25JUN94 | 350 |
| | 26JUN94 | 400 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |
| | 16JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053408

G1522

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08414 | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| 084/08421 | 02NOV94 | 50 |
| | 03NOV94 | 100 |
| | 04NOV94 | 200 |
| | 05NOV94 | 300 |
| | 06NOV94 | 350 |
| | 07NOV94 | 400 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053409

G1523

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08421 | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| 084/08422 | 24NOV94 | 50 |
| | 25NOV94 | 100 |
| | 26NOV94 | 200 |
| | 27NOV94 | 300 |
| | 28NOV94 | 350 |
| | 29NOV94 | 400 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053410

G1524

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08422 | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| 085/08501 | 29OCT93 | 50 |
| | 30OCT93 | 100 |
| | 31OCT93 | 200 |
| | 01NOV93 | 300 |
| | 02NOV93 | 350 |
| | 03NOV93 | 400 |
| | 04NOV93 | 450 |
| | 05NOV93 | 450 |
| | 06NOV93 | 450 |
| | 07NOV93 | 450 |
| | 08NOV93 | 450 |
| | 09NOV93 | 450 |
| | 10NOV93 | 450 |
| | 11NOV93 | 450 |
| | 12NOV93 | 450 |
| | 13NOV93 | 450 |
| | 14NOV93 | 450 |
| | 15NOV93 | 450 |
| | 16NOV93 | 450 |
| | 17NOV93 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053411

G1525

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08501 | 18NOV93 | 450 |
| | 19NOV93 | 450 |
| | 20NOV93 | 450 |
| | 21NOV93 | 450 |
| | 22NOV93 | 450 |
| | 23NOV93 | 450 |
| | 24NOV93 | 450 |
| | 25NOV93 | 450 |
| | 26NOV93 | 450 |
| | 27NOV93 | 450 |
| | 28NOV93 | 450 |
| | 29NOV93 | 450 |
| | 30NOV93 | 450 |
| | 01DEC93 | 450 |
| | 02DEC93 | 450 |
| | 03DEC93 | 450 |
| | 04DEC93 | 450 |
| | 05DEC93 | 450 |
| | 06DEC93 | 450 |
| | 07DEC93 | 450 |
| | 08DEC93 | 450 |
| | 09DEC93 | 450 |
| 085/08502 | 30MAY94 | 50 |
| | 31MAY94 | 100 |
| | 01JUN94 | 200 |
| | 02JUN94 | 300 |
| | 03JUN94 | 350 |
| | 04JUN94 | 400 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053412

G1526

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08502 | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| 085/08507 | 10JUL94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053413

257

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4  DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALOGIA | | | | | | | | | | | | | | | | |
| POVERTY OF SPEECH | 28 | 119 | 1.9 | 0.8 | 1 | 4 | 131 | 1.9 | 0.8 | 1 | 5 | 116 | 2.2 | 0.9 | 1 | 4 |
| | 35 | 106 | 1.9 | 0.8 | 1 | 4 | 120 | 1.9 | 0.9 | 1 | 4 | 99 | 2.0 | 0.9 | 1 | 4 |
| | 42 | 101 | 1.9 | 0.8 | 1 | 4 | 113 | 1.9 | 0.8 | 1 | 4 | 93 | 2.0 | 0.9 | 1 | 5 |
| | FINAL | 189 | 2.0 | 0.9 | 1 | 5 | 197 | 2.1 | 1.0 | 1 | 5 | 190 | 2.2 | 1.1 | 1 | 5 |
| POVERTY OF CONTENT OF SPEECH | 0 | 189 | 2.5 | 1.0 | 1 | 5 | 197 | 2.6 | 1.0 | 1 | 5 | 190 | 2.7 | 1.0 | 1 | 5 |
| | 7 | 189 | 2.4 | 1.0 | 1 | 5 | 196 | 2.5 | 1.0 | 1 | 5 | 190 | 2.7 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.4 | 1.0 | 1 | 5 | 174 | 2.4 | 1.0 | 1 | 5 | 168 | 2.5 | 1.1 | 1 | 5 |
| | 21 | 139 | 2.3 | 1.0 | 1 | 5 | 143 | 2.2 | 0.9 | 1 | 5 | 132 | 2.5 | 1.0 | 1 | 5 |
| | 28 | 119 | 2.1 | 0.9 | 1 | 5 | 131 | 2.1 | 0.9 | 1 | 5 | 116 | 2.4 | 1.0 | 1 | 5 |
| | 35 | 106 | 2.0 | 0.9 | 1 | 5 | 120 | 2.1 | 1.0 | 1 | 5 | 99 | 2.3 | 1.0 | 1 | 5 |
| | 42 | 101 | 2.0 | 0.9 | 1 | 5 | 113 | 2.0 | 0.9 | 1 | 5 | 93 | 2.2 | 1.1 | 1 | 5 |
| | FINAL | 189 | 2.2 | 1.0 | 1 | 5 | 197 | 2.3 | 1.1 | 1 | 5 | 190 | 2.5 | 1.2 | 1 | 5 |
| BLOCKING | 0 | 189 | 1.7 | 1.0 | 1 | 5 | 197 | 1.7 | 1.0 | 1 | 5 | 190 | 1.6 | 0.9 | 1 | 5 |
| | 7 | 189 | 1.6 | 0.9 | 1 | 5 | 196 | 1.6 | 0.9 | 1 | 5 | 190 | 1.7 | 1.0 | 1 | 5 |
| | 14 | 176 | 1.5 | 0.8 | 1 | 5 | 174 | 1.6 | 0.9 | 1 | 5 | 168 | 1.6 | 0.9 | 1 | 5 |

SOURCE CODE:          XLUB02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

(CONTINUED)

293

CONFIDENTIAL
AZ/SER 0050759

G1527

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08507 | 16NOV94 | 200 |
| | 17NOV94 | 300 |
| | 18NOV94 | 350 |
| | 19NOV94 | 400 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053414

G1528

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08507 | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| | 22DEC94 | 450 |
| | 23DEC94 | 450 |
| | 24DEC94 | 450 |
| | 25DEC94 | 450 |
| | 26DEC94 | 450 |
| | 27DEC94 | 450 |
| 086/08603 | 02JUN94 | 50 |
| | 03JUN94 | 100 |
| | 04JUN94 | 200 |
| | 05JUN94 | 300 |
| | 06JUN94 | 350 |
| | 07JUN94 | 400 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |

SOURCE CODE:              XLU602.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053415

G1529

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 086/08603 | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| 086/08605 | 30MAR94 | 50 |
| | 31MAR94 | 100 |
| | 01APR94 | 200 |
| | 02APR94 | 300 |
| | 03APR94 | 350 |
| | 04APR94 | 400 |
| | 05APR94 | 450 |
| | 06APR94 | 450 |
| | 07APR94 | 450 |
| | 08APR94 | 450 |
| | 09APR94 | 450 |
| | 10APR94 | 450 |
| | 11APR94 | 450 |
| | 12APR94 | 450 |
| | 13APR94 | 450 |
| | 14APR94 | 450 |
| | 15APR94 | 450 |
| | 16APR94 | 450 |
| | 17APR94 | 450 |
| | 18APR94 | 450 |
| | 19APR94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

69
CONFIDENTIAL
AZ/SER 0053416

G1530

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 086/08605 | 20APR94 | 450 |
| | 21APR94 | 450 |
| | 22APR94 | 450 |
| | 23APR94 | 450 |
| | 24APR94 | 450 |
| | 25APR94 | 450 |
| | 26APR94 | 450 |
| | 27APR94 | 450 |
| | 28APR94 | 450 |
| | 29APR94 | 450 |
| | 30APR94 | 450 |
| | 01MAY94 | 450 |
| | 02MAY94 | 450 |
| | 03MAY94 | 450 |
| | 04MAY94 | 450 |
| | 05MAY94 | 450 |
| | 06MAY94 | 450 |
| | 07MAY94 | 450 |
| | 08MAY94 | 450 |
| | 09MAY94 | 450 |
| | 10MAY94 | 450 |
| 087/08701 | 28SEP94 | 50 |
| | 29SEP94 | 100 |
| | 30SEP94 | 200 |
| | 01OCT94 | 300 |
| | 02OCT94 | 300 |
| | 03OCT94 | 400 |
| | 04OCT94 | 400 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053417

G1531

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------------------- TREATMENT=450 MG (TID) SEROQUEL ----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08701 | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053418

G1532

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————————————  TREATMENT=450 MG (TID) SEROQUEL  —————————————

|  | DATE OF | |
| CENTER/PATIENT | STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08701 | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
| 087/08706 | 20OCT94 | 50 |
|  | 21OCT94 | 100 |
|  | 22OCT94 | 200 |
|  | 23OCT94 | 300 |
|  | 24OCT94 | 350 |
|  | 25OCT94 | 400 |
|  | 26OCT94 | 450 |
|  | 27OCT94 | 450 |
|  | 28OCT94 | 450 |
|  | 29OCT94 | 450 |
|  | 30OCT94 | 450 |
|  | 31OCT94 | 450 |
|  | 01NOV94 | 450 |
|  | 02NOV94 | 450 |
|  | 03NOV94 | 450 |
|  | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053419

G1533

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08706 | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| 088/08802 | 18MAY94 | 50 |
| | 19MAY94 | 100 |
| | 20MAY94 | 200 |
| | 21MAY94 | 300 |
| | 22MAY94 | 350 |
| | 23MAY94 | 400 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053420

G1534

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08802 | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| 088/08804 | 06JUN94 | 50 |
| | 07JUN94 | 100 |
| | 08JUN94 | 200 |
| | 09JUN94 | 300 |
| | 10JUN94 | 300 |
| | 11JUN94 | 400 |
| | 12JUN94 | 450 |
| 088/08807 | 17NOV94 | 50 |
| | 18NOV94 | 100 |
| | 19NOV94 | 200 |
| | 20NOV94 | 300 |
| | 21NOV94 | 300 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053421

G1535

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08807 | 22NOV94 | 400 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| | 19DEC94 | 450 |
| | 20DEC94 | 450 |
| | 21DEC94 | 450 |
| 089/08901 | 19NOV93 | 50 |
| | 20NOV93 | 100 |
| | 21NOV93 | 200 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053422

G1536

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08901 | 22NOV93 | 300 |
| | 23NOV93 | 350 |
| | 24NOV93 | 400 |
| | 25NOV93 | 450 |
| | 26NOV93 | 450 |
| | 27NOV93 | 450 |
| | 28NOV93 | 450 |
| | 29NOV93 | 450 |
| | 30NOV93 | 450 |
| | 01DEC93 | 450 |
| | 02DEC93 | 450 |
| 089/08904 | 13JAN94 | 50 |
| | 14JAN94 | 100 |
| | 15JAN94 | 200 |
| | 16JAN94 | 300 |
| | 17JAN94 | 350 |
| | 18JAN94 | 400 |
| | 19JAN94 | 450 |
| | 20JAN94 | 450 |
| | 21JAN94 | 450 |
| | 22JAN94 | 450 |
| | 23JAN94 | 450 |
| | 24JAN94 | 450 |
| | 25JAN94 | 450 |
| | 26JAN94 | 450 |
| | 27JAN94 | 450 |
| | 28JAN94 | 450 |
| | 29JAN94 | 450 |
| | 30JAN94 | 450 |
| | 31JAN94 | 450 |
| | 01FEB94 | 450 |
| | 02FEB94 | 450 |
| | 03FEB94 | 450 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053423

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | | TREATMENT | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALOGIA | | | | | | | | | | | | | | | | |
| BLOCKING | 21 | 139 | 1.4 | 0.7 | 1 | 4 | 143 | 1.4 | 0.7 | 1 | 4 | 132 | 1.5 | 0.9 | 1 | 5 |
| | 28 | 119 | 1.3 | 0.6 | 1 | 3 | 131 | 1.3 | 0.6 | 1 | 4 | 116 | 1.3 | 0.7 | 1 | 5 |
| | 35 | 106 | 1.2 | 0.5 | 1 | 3 | 120 | 1.3 | 0.6 | 1 | 4 | 99 | 1.3 | 0.7 | 1 | 5 |
| | 42 | 101 | 1.2 | 0.6 | 1 | 4 | 113 | 1.2 | 0.5 | 1 | 4 | 93 | 1.3 | 0.6 | 1 | 5 |
| | FINAL | 189 | 1.4 | 0.8 | 1 | 4 | 197 | 1.5 | 0.9 | 1 | 5 | 190 | 1.6 | 1.1 | 1 | 5 |
| INCREASED LATENCY OF RESPONSE | 0 | 189 | 2.1 | 0.9 | 1 | 5 | 197 | 2.0 | 0.9 | 1 | 5 | 190 | 2.0 | 0.9 | 1 | 5 |
| | 7 | 189 | 1.9 | 0.9 | 1 | 5 | 196 | 2.0 | 0.9 | 1 | 5 | 190 | 2.0 | 0.9 | 1 | 5 |
| | 14 | 176 | 1.8 | 0.8 | 1 | 5 | 174 | 1.9 | 0.9 | 1 | 5 | 188 | 1.9 | 0.9 | 1 | 5 |
| | 21 | 139 | 1.7 | 0.8 | 1 | 4 | 143 | 1.7 | 0.7 | 1 | 4 | 132 | 1.8 | 0.9 | 1 | 5 |
| | 28 | 119 | 1.6 | 0.8 | 1 | 4 | 131 | 1.6 | 0.7 | 1 | 4 | 116 | 1.7 | 0.8 | 1 | 5 |
| | 35 | 106 | 1.5 | 0.7 | 1 | 4 | 120 | 1.5 | 0.7 | 1 | 4 | 99 | 1.6 | 0.8 | 1 | 4 |
| | 42 | 101 | 1.5 | 0.7 | 1 | 3 | 113 | 1.5 | 0.6 | 1 | 3 | 93 | 1.5 | 0.8 | 1 | 4 |
| | FINAL | 189 | 1.8 | 0.9 | 1 | 5 | 197 | 1.8 | 0.9 | 1 | 5 | 190 | 1.8 | 1.1 | 1 | 5 |
| GLOBAL RATING OF ALOGIA | 0 | 189 | 2.4 | 0.9 | 1 | 5 | 197 | 2.5 | 0.9 | 1 | 5 | 190 | 2.6 | 0.9 | 1 | 5 |
| | 7 | 189 | 2.3 | 0.9 | 1 | 5 | 196 | 2.5 | 1.0 | 1 | 5 | 190 | 2.6 | 0.9 | 1 | 5 |

(CONTINUED)

SOURCE CODE:          XLU802.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   WIS.SBCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050760

G1537

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08904 | 04FEB94 | 450 |
| | 05FEB94 | 450 |
| | 06FEB94 | 450 |
| | 07FEB94 | 450 |
| | 08FEB94 | 450 |
| | 09FEB94 | 450 |
| | 10FEB94 | 450 |
| | 11FEB94 | 450 |
| | 12FEB94 | 450 |
| | 13FEB94 | 450 |
| | 14FEB94 | 450 |
| | 15FEB94 | 450 |
| | 16FEB94 | 450 |
| | 17FEB94 | 450 |
| | 18FEB94 | 450 |
| | 19FEB94 | 450 |
| | 20FEB94 | 450 |
| | 21FEB94 | 450 |
| | 22FEB94 | 450 |
| | 23FEB94 | 450 |
| 089/08908 | 02JUN94 | 50 |
| | 03JUN94 | 100 |
| | 04JUN94 | 200 |
| | 05JUN94 | 300 |
| | 06JUN94 | 350 |
| | 07JUN94 | 400 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

77 CONFIDENTIAL
AZ/SER 0053424

G1538

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08908 | 15JUN94 | 450 |
|  | 16JUN94 | 450 |
|  | 17JUN94 | 450 |
|  | 18JUN94 | 450 |
|  | 19JUN94 | 450 |
|  | 20JUN94 | 450 |
|  | 21JUN94 | 450 |
|  | 22JUN94 | 450 |
|  | 23JUN94 | 450 |
|  | 24JUN94 | 450 |
|  | 25JUN94 | 450 |
|  | 26JUN94 | 450 |
|  | 27JUN94 | 450 |
|  | 28JUN94 | 450 |
|  | 29JUN94 | 450 |
|  | 30JUN94 | 450 |
|  | 01JUL94 | 450 |
|  | 02JUL94 | 450 |
|  | 03JUL94 | 450 |
|  | 04JUL94 | 450 |
|  | 05JUL94 | 450 |
|  | 06JUL94 | 450 |
|  | 07JUL94 | 450 |
|  | 08JUL94 | 450 |
|  | 09JUL94 | 450 |
|  | 10JUL94 | 450 |
|  | 11JUL94 | 450 |
|  | 12JUL94 | 450 |
|  | 13JUL94 | 450 |
| 089/08909 | 09JUN94 | 50 |
|  | 10JUN94 | 100 |
|  | 11JUN94 | 200 |
|  | 12JUN94 | 300 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053425

G1539

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08909 | 13JUN94 | 350 |
| | 14JUN94 | 400 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |
| | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| | 05JUL94 | 450 |
| | 06JUL94 | 450 |
| | 07JUL94 | 450 |
| | 08JUL94 | 450 |
| | 09JUL94 | 450 |
| | 10JUL94 | 450 |
| | 11JUL94 | 450 |
| | 12JUL94 | 450 |
| | 13JUL94 | 450 |
| | 14JUL94 | 450 |
| | 15JUL94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053426

G1540

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08909 | 16JUL94 | 450 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |
| 091/09101 | 12MAY94 | 50 |
| | 13MAY94 | 100 |
| | 14MAY94 | 200 |
| | 15MAY94 | 300 |
| | 16MAY94 | 350 |
| | 17MAY94 | 400 |
| | 18MAY94 | 450 |
| | 19MAY94 | 450 |
| | 20MAY94 | 450 |
| | 21MAY94 | 450 |
| | 22MAY94 | 450 |
| | 23MAY94 | 450 |
| | 24MAY94 | 450 |
| | 25MAY94 | 450 |
| | 26MAY94 | 450 |
| | 27MAY94 | 450 |
| | 28MAY94 | 450 |
| | 29MAY94 | 450 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053427

G1541

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09106 | 21JUL94 | 50 |
| | 22JUL94 | 100 |
| | 23JUL94 | 200 |
| | 24JUL94 | 300 |
| | 25JUL94 | 350 |
| | 26JUL94 | 400 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053428

G1542

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=450 MG (TID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09106 | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 29AUG94 | 450 |
| | 30AUG94 | 450 |
| | 31AUG94 | 450 |
| 091/09107 | 21JUL94 | 50 |
| | 22JUL94 | 100 |
| | 23JUL94 | 200 |
| | 24JUL94 | 300 |
| | 25JUL94 | 350 |
| | 26JUL94 | 400 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| 092/09201 | 11JUL94 | 50 |
| | 12JUL94 | 100 |
| | 13JUL94 | 200 |
| | 14JUL94 | 300 |
| | 15JUL94 | 350 |
| | 16JUL94 | 400 |
| | 17JUL94 | 450 |
| | 18JUL94 | 450 |
| | 19JUL94 | 450 |
| | 20JUL94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053429

G1543

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09201 | 21JUL94 | 450 |
| | 22JUL94 | 450 |
| | 23JUL94 | 450 |
| | 24JUL94 | 450 |
| | 25JUL94 | 450 |
| | 26JUL94 | 450 |
| | 27JUL94 | 450 |
| | 28JUL94 | 450 |
| | 29JUL94 | 450 |
| | 30JUL94 | 450 |
| | 31JUL94 | 450 |
| | 01AUG94 | 450 |
| | 02AUG94 | 450 |
| | 03AUG94 | 450 |
| | 04AUG94 | 450 |
| | 05AUG94 | 450 |
| | 06AUG94 | 450 |
| | 07AUG94 | 450 |
| | 08AUG94 | 450 |
| | 09AUG94 | 450 |
| | 10AUG94 | 450 |
| | 11AUG94 | 450 |
| | 12AUG94 | 450 |
| | 13AUG94 | 450 |
| | 14AUG94 | 450 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| 092/09203 | 18JUL94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053430

G1544

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 86.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------ TREATMENT=450 MG (TID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|---|
| 092/09203 | 19JUL94 | | 100 |
| | 20JUL94 | | 200 |
| | 21JUL94 | | 300 |
| | 22JUL94 | | 350 |
| | 23JUL94 | | 400 |
| | 24JUL94 | | 450 |
| | 25JUL94 | | 450 |
| | 26JUL94 | | 450 |
| | 27JUL94 | | 450 |
| | 28JUL94 | | 450 |
| | 29JUL94 | | 450 |
| | 30JUL94 | | 450 |
| | 31JUL94 | | 450 |
| | 01AUG94 | | 450 |
| | 02AUG94 | | 450 |
| | 03AUG94 | | 450 |
| | 04AUG94 | | 450 |
| | 05AUG94 | | 450 |
| | 06AUG94 | | 450 |
| | 07AUG94 | | 450 |
| | 08AUG94 | | 450 |
| | 09AUG94 | | 450 |
| | 10AUG94 | | 450 |
| | 11AUG94 | | 450 |
| | 12AUG94 | | 450 |
| | 13AUG94 | | 450 |
| | 14AUG94 | | 450 |
| | 15AUG94 | | 450 |
| | 16AUG94 | | 450 |
| | 17AUG94 | | 450 |
| | 18AUG94 | | 450 |
| | 19AUG94 | | 450 |
| | 20AUG94 | | 450 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053431

G1545

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09203 | 21AUG94 | 450 |
| | 22AUG94 | 450 |
| | 23AUG94 | 450 |
| | 24AUG94 | 450 |
| | 25AUG94 | 450 |
| | 26AUG94 | 450 |
| | 27AUG94 | 450 |
| | 28AUG94 | 450 |
| | 31OCT94 | 50 |
| | 01NOV94 | 100 |
| 092/09210 | 02NOV94 | 200 |
| | 03NOV94 | 300 |
| | 04NOV94 | 350 |
| | 05NOV94 | 400 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |
| | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0053432

G1546

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09210 | 25NOV94 | 450 |
|  | 26NOV94 | 450 |
|  | 27NOV94 | 450 |
|  | 28NOV94 | 450 |
|  | 29NOV94 | 450 |
|  | 30NOV94 | 450 |
|  | 01DEC94 | 450 |
|  | 02DEC94 | 450 |
|  | 03DEC94 | 450 |
|  | 04DEC94 | 450 |
|  | 05DEC94 | 450 |
|  | 06DEC94 | 450 |
|  | 07DEC94 | 450 |
|  | 08DEC94 | 450 |
|  | 09DEC94 | 450 |
|  | 10DEC94 | 450 |
|  | 11DEC94 | 450 |
| 092/09212 | 07NOV94 | 50 |
|  | 08NOV94 | 100 |
|  | 09NOV94 | 200 |
|  | 10NOV94 | 300 |
|  | 11NOV94 | 350 |
|  | 12NOV94 | 400 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
|  | 22NOV94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053433

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ALOGIA | GLOBAL RATING OF ALOGIA | STUDY DAY | | | | | | | | | | | | | | | |
| | | 14 | 176 | 2.3 | 0.8 | 1 | 4 | 174 | 2.3 | 0.9 | 1 | 5 | 168 | 2.4 | 1.0 | 1 | 5 |
| | | 21 | 139 | 2.2 | 0.8 | 1 | 4 | 143 | 2.1 | 0.9 | 1 | 5 | 132 | 2.3 | 1.0 | 1 | 5 |
| | | 28 | 119 | 2.1 | 0.9 | 1 | 4 | 131 | 2.0 | 0.8 | 1 | 5 | 116 | 2.3 | 1.0 | 1 | 5 |
| | | 35 | 106 | 1.9 | 0.8 | 1 | 4 | 120 | 2.0 | 0.9 | 1 | 5 | 99 | 2.2 | 0.9 | 1 | 5 |
| | | 42 | 101 | 2.0 | 0.8 | 1 | 4 | 113 | 1.9 | 0.8 | 1 | 4 | 93 | 2.1 | 1.0 | 1 | 5 |
| | | FINAL | 189 | 2.2 | 0.8 | 1 | 5 | 197 | 2.2 | 1.0 | 1 | 5 | 190 | 2.4 | 1.1 | 1 | 5 |
| AVOLITION - APATHY | GROOMING AND HYGIENE | 0 | 189 | 2.3 | 1.1 | 1 | 5 | 197 | 2.2 | 1.0 | 1 | 5 | 190 | 2.2 | 1.0 | 1 | 5 |
| | | 7 | 189 | 2.2 | 1.0 | 1 | 5 | 196 | 2.1 | 1.1 | 1 | 5 | 190 | 2.2 | 1.1 | 1 | 5 |
| | | 14 | 176 | 2.0 | 1.0 | 1 | 5 | 174 | 2.0 | 1.0 | 1 | 5 | 168 | 2.1 | 1.1 | 1 | 5 |
| | | 21 | 139 | 1.9 | 1.0 | 1 | 5 | 143 | 1.9 | 0.9 | 1 | 5 | 132 | 2.0 | 1.1 | 1 | 5 |
| | | 28 | 119 | 1.8 | 0.9 | 1 | 4 | 131 | 1.7 | 0.9 | 1 | 5 | 116 | 1.9 | 1.0 | 1 | 5 |
| | | 35 | 106 | 1.7 | 0.8 | 1 | 4 | 120 | 1.8 | 0.9 | 1 | 4 | 99 | 2.0 | 1.1 | 1 | 5 |
| | | 42 | 101 | 1.7 | 0.9 | 1 | 4 | 113 | 1.7 | 0.9 | 1 | 4 | 93 | 1.9 | 1.1 | 1 | 5 |
| | | FINAL | 189 | 1.9 | 1.0 | 1 | 5 | 197 | 2.1 | 1.1 | 1 | 5 | 190 | 2.2 | 1.2 | 1 | 5 |
| | IMPERSISTENCE AT WORK OR SCHOOL | 0 | 174 | 3.9 | 1.1 | 1 | 5 | 179 | 3.8 | 1.2 | 1 | 5 | 174 | 3.8 | 1.2 | 1 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2021
DATE PRINTED:         15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050761

G1547

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09212 | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| | 04DEC94 | 450 |
| | 05DEC94 | 450 |
| | 06DEC94 | 450 |
| | 07DEC94 | 450 |
| | 08DEC94 | 450 |
| | 09DEC94 | 450 |
| | 10DEC94 | 450 |
| | 11DEC94 | 450 |
| | 12DEC94 | 450 |
| | 13DEC94 | 450 |
| | 14DEC94 | 450 |
| | 15DEC94 | 450 |
| | 16DEC94 | 450 |
| | 17DEC94 | 450 |
| | 18DEC94 | 450 |
| 093/09301 | 03JUN94 | 50 |
| | 04JUN94 | 100 |
| | 05JUN94 | 200 |
| | 06JUN94 | 300 |
| | 07JUN94 | 350 |
| | 08JUN94 | 400 |
| | 09JUN94 | 450 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

87 CONFIDENTIAL
AZ/SER 0053434

G1548

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09302 | 24MAY94 | 50 |
| | 25MAY94 | 100 |
| | 26MAY94 | 200 |
| | 27MAY94 | 300 |
| | 28MAY94 | 350 |
| | 29MAY94 | 400 |
| | 30MAY94 | 450 |
| | 31MAY94 | 450 |
| | 01JUN94 | 450 |
| | 02JUN94 | 450 |
| | 03JUN94 | 450 |
| | 04JUN94 | 450 |
| | 05JUN94 | 450 |
| | 06JUN94 | 450 |
| | 07JUN94 | 450 |
| | 08JUN94 | 450 |
| | 09JUN94 | 450 |
| | 10JUN94 | 450 |
| | 11JUN94 | 450 |
| | 12JUN94 | 450 |
| | 13JUN94 | 450 |
| | 14JUN94 | 450 |
| | 15JUN94 | 450 |
| | 16JUN94 | 450 |
| | 17JUN94 | 450 |
| | 18JUN94 | 450 |
| | 19JUN94 | 450 |
| | 20JUN94 | 450 |
| | 21JUN94 | 450 |
| | 22JUN94 | 450 |
| | 23JUN94 | 450 |
| | 24JUN94 | 450 |
| | 25JUN94 | 450 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053435

G1549

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09302 | 26JUN94 | 450 |
| | 27JUN94 | 450 |
| | 28JUN94 | 450 |
| | 29JUN94 | 450 |
| | 30JUN94 | 450 |
| | 01JUL94 | 450 |
| | 02JUL94 | 450 |
| | 03JUL94 | 450 |
| | 04JUL94 | 450 |
| 093/09308 | 11OCT94 | 50 |
| | 12OCT94 | 100 |
| | 13OCT94 | 200 |
| | 14OCT94 | 300 |
| | 15OCT94 | 300 |
| | 16OCT94 | 400 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |
| | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053436

G1550

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09308 | 04NOV94 | 450 |
|  | 05NOV94 | 450 |
|  | 06NOV94 | 450 |
|  | 07NOV94 | 450 |
|  | 08NOV94 | 450 |
|  | 09NOV94 | 450 |
|  | 10NOV94 | 450 |
|  | 11NOV94 | 450 |
|  | 12NOV94 | 450 |
|  | 13NOV94 | 450 |
|  | 14NOV94 | 450 |
|  | 15NOV94 | 450 |
|  | 16NOV94 | 450 |
|  | 17NOV94 | 450 |
|  | 18NOV94 | 450 |
|  | 19NOV94 | 450 |
|  | 20NOV94 | 450 |
|  | 21NOV94 | 450 |
| 097/09701 | 16AUG94 | 50 |
|  | 17AUG94 | 100 |
|  | 18AUG94 | 200 |
|  | 19AUG94 | 300 |
|  | 20AUG94 | 350 |
|  | 21AUG94 | 400 |
|  | 22AUG94 | 450 |
|  | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

90
CONFIDENTIAL
AZ/SER 0053437

G1551

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 097/09701 | 31AUG94 | 450 |
| 097/09704 | 18SEP94 | 50 |
| | 19SEP94 | 100 |
| | 20SEP94 | 200 |
| | 21SEP94 | 300 |
| | 22SEP94 | 350 |
| | 23SEP94 | 400 |
| | 24SEP94 | 450 |
| | 25SEP94 | 450 |
| | 26SEP94 | 450 |
| | 27SEP94 | 450 |
| | 28SEP94 | 450 |
| | 29SEP94 | 450 |
| | 30SEP94 | 450 |
| | 01OCT94 | 450 |
| | 02OCT94 | 450 |
| | 03OCT94 | 450 |
| | 04OCT94 | 450 |
| | 05OCT94 | 450 |
| | 06OCT94 | 450 |
| | 07OCT94 | 450 |
| | 08OCT94 | 450 |
| | 09OCT94 | 450 |
| | 10OCT94 | 450 |
| | 11OCT94 | 450 |
| | 12OCT94 | 450 |
| | 13OCT94 | 450 |
| | 14OCT94 | 450 |
| | 15OCT94 | 450 |
| | 16OCT94 | 450 |
| | 17OCT94 | 450 |
| | 18OCT94 | 450 |
| | 19OCT94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053438

G1552

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 097/09704 | 20OCT94 | 450 |
| | 21OCT94 | 450 |
| | 22OCT94 | 450 |
| | 23OCT94 | 450 |
| | 24OCT94 | 450 |
| | 25OCT94 | 450 |
| | 26OCT94 | 450 |
| | 27OCT94 | 450 |
| | 28OCT94 | 450 |
| | 29OCT94 | 450 |
| 097/09707 | 23OCT94 | 50 |
| | 24OCT94 | 100 |
| | 25OCT94 | 200 |
| | 26OCT94 | 300 |
| | 27OCT94 | 350 |
| | 28OCT94 | 400 |
| | 29OCT94 | 450 |
| | 30OCT94 | 450 |
| | 31OCT94 | 450 |
| | 01NOV94 | 450 |
| | 02NOV94 | 450 |
| | 03NOV94 | 450 |
| | 04NOV94 | 450 |
| | 05NOV94 | 450 |
| | 06NOV94 | 450 |
| | 07NOV94 | 450 |
| | 08NOV94 | 450 |
| | 09NOV94 | 450 |
| | 10NOV94 | 450 |
| | 11NOV94 | 450 |
| | 12NOV94 | 450 |
| | 13NOV94 | 450 |
| | 14NOV94 | 450 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053439

G1553

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 097/09707 | 15NOV94 | 450 |
| | 16NOV94 | 450 |
| | 17NOV94 | 450 |
| | 18NOV94 | 450 |
| | 19NOV94 | 450 |
| | 20NOV94 | 450 |
| | 21NOV94 | 450 |
| | 22NOV94 | 450 |
| | 23NOV94 | 450 |
| | 24NOV94 | 450 |
| | 25NOV94 | 450 |
| | 26NOV94 | 450 |
| | 27NOV94 | 450 |
| | 28NOV94 | 450 |
| | 29NOV94 | 450 |
| | 30NOV94 | 450 |
| | 01DEC94 | 450 |
| | 02DEC94 | 450 |
| | 03DEC94 | 450 |
| 098/09803 | 09AUG94 | 50 |
| | 10AUG94 | 100 |
| | 11AUG94 | 200 |
| | 12AUG94 | 300 |
| | 13AUG94 | 350 |
| | 14AUG94 | 400 |
| | 15AUG94 | 450 |
| | 16AUG94 | 450 |
| | 17AUG94 | 450 |
| | 18AUG94 | 450 |
| | 19AUG94 | 450 |
| | 20AUG94 | 450 |
| | 21AUG94 | 450 |
| | 22AUG94 | 450 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D28Z1
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053440

G1554

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09803 | 23AUG94 | 450 |
|  | 24AUG94 | 450 |
|  | 25AUG94 | 450 |
|  | 26AUG94 | 450 |
|  | 27AUG94 | 450 |
|  | 28AUG94 | 450 |
|  | 29AUG94 | 450 |
|  | 30AUG94 | 450 |
|  | 31AUG94 | 450 |
|  | 01SEP94 | 450 |
|  | 02SEP94 | 450 |
|  | 03SEP94 | 450 |
|  | 04SEP94 | 450 |
|  | 05SEP94 | 450 |
|  | 06SEP94 | 450 |
|  | 07SEP94 | 450 |
|  | 08SEP94 | 450 |
|  | 09SEP94 | 450 |
|  | 10SEP94 | 450 |
|  | 11SEP94 | 450 |
|  | 12SEP94 | 450 |
|  | 13SEP94 | 450 |
|  | 14SEP94 | 450 |
|  | 15SEP94 | 450 |
|  | 16SEP94 | 450 |
|  | 17SEP94 | 450 |
|  | 18SEP94 | 450 |
|  | 19SEP94 | 450 |
| 098/09805 | 24NOV94 | 50 |
|  | 25NOV94 | 100 |
|  | 26NOV94 | 200 |
|  | 27NOV94 | 300 |
|  | 28NOV94 | 350 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053441

G1555

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09805 | 29NOV94 | 400 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053442

G1556

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00105 | 20NOV93 | 50 |
| | 21NOV93 | 50 |
| | 22NOV93 | 50 |
| | 23NOV93 | 50 |
| | 24NOV93 | 50 |
| | 25NOV93 | 50 |
| | 26NOV93 | 50 |
| | 27NOV93 | 50 |
| | 28NOV93 | 50 |
| | 29NOV93 | 50 |
| | 30NOV93 | 50 |
| | 01DEC93 | 50 |
| | 02DEC93 | 50 |
| | 03DEC93 | 50 |
| | 04DEC93 | 50 |
| | 05DEC93 | 50 |
| | 06DEC93 | 50 |
| | 07DEC93 | 50 |
| | 08DEC93 | 50 |
| | 09DEC93 | 50 |
| | 10DEC93 | 50 |
| | 11DEC93 | 50 |
| | 12DEC93 | 50 |
| | 13DEC93 | 50 |
| | 14DEC93 | 50 |
| | 15DEC93 | 50 |
| | 16DEC93 | 50 |
| | 17DEC93 | 50 |
| | 18DEC93 | 50 |
| | 19DEC93 | 50 |
| | 20DEC93 | 50 |
| | 21DEC93 | 50 |
| | 22DEC93 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053443

260

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOLITION - APATHY - IMPERSISTENCE AT WORK OR SCHOOL | 7 | 173 | 3.7 | 1.2 | 1 | 5 | 179 | 3.7 | 1.3 | 1 | 5 | 170 | 3.8 | 1.3 | 1 | 5 |
| | 14 | 160 | 3.6 | 1.3 | 1 | 5 | 168 | 3.6 | 1.3 | 1 | 5 | 151 | 3.6 | 1.2 | 1 | 5 |
| | 21 | 127 | 3.4 | 1.3 | 1 | 5 | 126 | 3.3 | 1.3 | 1 | 5 | 115 | 3.4 | 1.4 | 1 | 5 |
| | 28 | 109 | 3.2 | 1.3 | 1 | 5 | 119 | 3.2 | 1.3 | 1 | 5 | 105 | 3.3 | 1.3 | 1 | 5 |
| | 35 | 99 | 3.0 | 1.4 | 1 | 5 | 106 | 3.1 | 1.4 | 1 | 5 | 90 | 3.2 | 1.3 | 1 | 5 |
| | 42 | 95 | 2.9 | 1.3 | 1 | 5 | 100 | 3.0 | 1.4 | 1 | 5 | 85 | 3.2 | 1.4 | 1 | 5 |
| | FINAL | 174 | 3.4 | 1.3 | 1 | 5 | 176 | 3.5 | 1.4 | 1 | 5 | 168 | 3.5 | 1.4 | 1 | 5 |
| PHYSICAL ANERGIA | 0 | 189 | 3.0 | 1.0 | 1 | 5 | 197 | 3.1 | 1.2 | 1 | 5 | 188 | 3.1 | 1.1 | 1 | 5 |
| | 7 | 189 | 3.0 | 1.1 | 1 | 5 | 193 | 3.0 | 1.2 | 1 | 5 | 189 | 2.9 | 1.1 | 1 | 5 |
| | 14 | 175 | 2.7 | 1.0 | 1 | 5 | 171 | 2.8 | 1.1 | 1 | 5 | 165 | 2.8 | 1.1 | 1 | 5 |
| | 21 | 139 | 2.6 | 1.0 | 1 | 5 | 140 | 2.6 | 1.1 | 1 | 5 | 128 | 2.6 | 1.1 | 1 | 5 |
| | 28 | 118 | 2.5 | 1.0 | 1 | 5 | 128 | 2.4 | 1.1 | 1 | 5 | 114 | 2.5 | 1.2 | 1 | 5 |
| | 35 | 106 | 2.4 | 1.0 | 1 | 5 | 118 | 2.5 | 1.1 | 1 | 5 | 97 | 2.4 | 1.2 | 1 | 5 |
| | 42 | 101 | 2.2 | 1.0 | 1 | 5 | 110 | 2.3 | 1.1 | 1 | 5 | 92 | 2.3 | 1.1 | 1 | 5 |
| | FINAL | 188 | 2.5 | 1.1 | 1 | 5 | 194 | 2.7 | 1.2 | 1 | 5 | 188 | 2.6 | 1.3 | 1 | 5 |

(CONTINUED)

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2B21
DATE PRINTED:         15JUN95

296

CONFIDENTIAL
AZ/SER 0050762

G1557

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00105 | 23DEC93 | 50 |
| | 24DEC93 | 50 |
| | 25DEC93 | 50 |
| | 26DEC93 | 50 |
| | 27DEC93 | 50 |
| | 28DEC93 | 50 |
| | 29DEC93 | 50 |
| | 30DEC93 | 50 |
| | 31DEC93 | 50 |
| 001/00107 | 13JAN94 | 50 |
| | 14JAN94 | 50 |
| | 15JAN94 | 50 |
| | 16JAN94 | 50 |
| | 17JAN94 | 50 |
| | 18JAN94 | 50 |
| | 19JAN94 | 50 |
| | 20JAN94 | 50 |
| | 21JAN94 | 50 |
| | 22JAN94 | 50 |
| | 23JAN94 | 50 |
| 001/00108 | 15FEB94 | 50 |
| | 16FEB94 | 50 |
| | 17FEB94 | 50 |
| | 18FEB94 | 50 |
| | 19FEB94 | 50 |
| | 20FEB94 | 50 |
| | 21FEB94 | 50 |
| | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |

SOURCE CODE:          XLU802.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

97
CONFIDENTIAL
AZ/SER 0053444

G1558

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|---|
| 001/00108 | 28FEB94 | | 50 |
| | 01MAR94 | | 50 |
| | 02MAR94 | | 50 |
| | 03MAR94 | | 50 |
| | 04MAR94 | | 50 |
| | 05MAR94 | | 50 |
| | 06MAR94 | | 50 |
| | 07MAR94 | | 50 |
| | 08MAR94 | | 50 |
| | 09MAR94 | | 50 |
| | 10MAR94 | | 50 |
| | 11MAR94 | | 50 |
| | 12MAR94 | | 50 |
| | 13MAR94 | | 50 |
| | 14MAR94 | | 50 |
| | 15MAR94 | | 50 |
| | 16MAR94 | | 50 |
| | 17MAR94 | | 50 |
| | 18MAR94 | | 50 |
| | 19MAR94 | | 50 |
| | 20MAR94 | | 50 |
| | 21MAR94 | | 50 |
| | 22MAR94 | | 50 |
| | 23MAR94 | | 50 |
| | 24MAR94 | | 50 |
| | 25MAR94 | | 50 |
| | 26MAR94 | | 50 |
| | 27MAR94 | | 50 |
| | 28MAR94 | | 50 |
| 001/00114 | 13MAY94 | | 50 |
| | 14MAY94 | | 50 |
| | 15MAY94 | | 50 |
| | 16MAY94 | | 50 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0053445

G1559

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00114 | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053446

G1560

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00114 | 19JUN94 | 50 |
|  | 20JUN94 | 50 |
|  | 21JUN94 | 50 |
|  | 22JUN94 | 50 |
|  | 23JUN94 | 50 |
| 001/00117 | 30JUN94 | 50 |
|  | 01JUL94 | 50 |
|  | 02JUL94 | 50 |
|  | 04JUL94 | 50 |
|  | 05JUL94 | 50 |
|  | 06JUL94 | 50 |
|  | 07JUL94 | 50 |
|  | 08JUL94 | 50 |
|  | 09JUL94 | 50 |
|  | 10JUL94 | 50 |
|  | 11JUL94 | 50 |
|  | 12JUL94 | 50 |
|  | 13JUL94 | 50 |
|  | 14JUL94 | 50 |
|  | 15JUL94 | 50 |
|  | 16JUL94 | 50 |
|  | 17JUL94 | 50 |
|  | 18JUL94 | 50 |
|  | 19JUL94 | 50 |
|  | 20JUL94 | 50 |
|  | 21JUL94 | 50 |
|  | 22JUL94 | 50 |
|  | 23JUL94 | 50 |
|  | 24JUL94 | 50 |
|  | 25JUL94 | 50 |
|  | 26JUL94 | 50 |
|  | 27JUL94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053447

G1561

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00117 | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| 001/00120 | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| 001/00124 | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053448

G1562

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00124 | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| 001/00127 | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053449

G1563

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00127 | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| 001/00130 | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| | 21DEC94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053450

G1564

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 001/00130 | 22DEC94 | 50 |
| | 23DEC94 | 50 |
| | 24DEC94 | 50 |
| | 25DEC94 | 50 |
| | 26DEC94 | 50 |
| | 27DEC94 | 50 |
| | 28DEC94 | 50 |
| | 29DEC94 | 50 |
| | 30DEC94 | 50 |
| | 31DEC94 | 50 |
| | 01JAN95 | 50 |
| | 02JAN95 | 50 |
| | 03JAN95 | 50 |
| | 04JAN95 | 50 |
| | 05JAN95 | 50 |
| | 06JAN95 | 50 |
| | 07JAN95 | 50 |
| | 08JAN95 | 50 |
| | 09JAN95 | 50 |
| | 10JAN95 | 50 |
| | 11JAN95 | 50 |
| 002/00204 | 15JAN94 | 50 |
| | 16JAN94 | 50 |
| | 17JAN94 | 50 |
| | 18JAN94 | 50 |
| | 19JAN94 | 50 |
| | 20JAN94 | 50 |
| | 21JAN94 | 50 |
| | 22JAN94 | 50 |
| | 23JAN94 | 50 |
| | 24JAN94 | 50 |
| | 25JAN94 | 50 |
| | 26JAN94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053451

G1565

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00204 | 27JAN94 | 50 |
| | 28JAN94 | 50 |
| | 29JAN94 | 50 |
| | 30JAN94 | 50 |
| | 31JAN94 | 50 |
| | 01FEB94 | 50 |
| | 02FEB94 | 50 |
| | 03FEB94 | 50 |
| | 04FEB94 | 50 |
| | 05FEB94 | 50 |
| | 06FEB94 | 50 |
| | 07FEB94 | 50 |
| | 08FEB94 | 50 |
| | 09FEB94 | 50 |
| | 10FEB94 | 50 |
| | 11FEB94 | 50 |
| | 12FEB94 | 50 |
| | 13FEB94 | 50 |
| | 14FEB94 | 50 |
| | 15FEB94 | 50 |
| | 16FEB94 | 50 |
| 002/00205 | 09APR94 | 50 |
| | 10APR94 | 50 |
| | 11APR94 | 50 |
| | 12APR94 | 50 |
| | 13APR94 | 50 |
| | 14APR94 | 50 |
| | 15APR94 | 50 |
| | 16APR94 | 50 |
| | 17APR94 | 50 |
| | 18APR94 | 50 |
| | 19APR94 | 50 |
| | 20APR94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053452

G1566

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00205 | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| 002/00207 | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053453

261

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | | TREATMENT | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AVOLITION - APATHY | | | | | | | | | | | | | | | | | |
| GLOBAL RATING OF AVOLITION | 0 | 189 | 3.2 | 0.9 | 1 | 5 | 197 | 3.3 | 1.0 | 1 | 5 | 190 | 3.2 | 0.9 | 1 | 5 |
| | 7 | 189 | 3.1 | 1.0 | 1 | 5 | 195 | 3.2 | 1.0 | 1 | 5 | 190 | 3.1 | 1.0 | 1 | 5 |
| | 14 | 176 | 2.9 | 1.0 | 1 | 5 | 173 | 3.0 | 1.0 | 1 | 5 | 166 | 3.0 | 1.0 | 1 | 5 |
| | 21 | 139 | 2.7 | 1.0 | 1 | 5 | 141 | 2.7 | 0.9 | 1 | 5 | 130 | 2.8 | 1.1 | 1 | 5 |
| | 28 | 119 | 2.6 | 1.0 | 1 | 5 | 130 | 2.6 | 1.0 | 1 | 5 | 116 | 2.8 | 1.1 | 1 | 5 |
| | 35 | 106 | 2.5 | 1.0 | 1 | 5 | 119 | 2.6 | 1.1 | 1 | 5 | 98 | 2.7 | 1.1 | 1 | 5 |
| | 42 | 101 | 2.4 | 1.0 | 1 | 5 | 112 | 2.5 | 1.0 | 1 | 5 | 93 | 2.6 | 1.0 | 1 | 5 |
| | FINAL | 189 | 2.7 | 1.1 | 1 | 5 | 197 | 2.9 | 1.2 | 1 | 5 | 190 | 3.0 | 1.1 | 1 | 5 |
| ANHEDONIA - ASOCIALITY | | | | | | | | | | | | | | | | | |
| RECREATIONAL INTERESTS AND ACTIVITIES | 0 | 188 | 3.5 | 1.0 | 1 | 5 | 193 | 3.5 | 1.1 | 1 | 5 | 189 | 3.4 | 1.0 | 1 | 5 |
| | 7 | 186 | 3.3 | 1.1 | 1 | 5 | 190 | 3.4 | 1.2 | 1 | 5 | 186 | 3.4 | 1.1 | 1 | 5 |
| | 14 | 174 | 3.1 | 1.1 | 1 | 5 | 168 | 3.2 | 1.1 | 1 | 5 | 163 | 3.0 | 1.1 | 1 | 5 |
| | 21 | 138 | 2.9 | 1.2 | 1 | 5 | 140 | 3.0 | 1.1 | 1 | 5 | 129 | 2.9 | 1.2 | 1 | 5 |
| | 28 | 118 | 2.8 | 1.1 | 1 | 5 | 126 | 2.7 | 1.1 | 1 | 5 | 114 | 2.9 | 1.1 | 1 | 5 |
| | 35 | 106 | 2.8 | 1.2 | 1 | 5 | 116 | 2.6 | 1.1 | 1 | 5 | 97 | 2.7 | 1.2 | 1 | 5 |
| | 42 | 101 | 2.5 | 1.2 | 1 | 5 | 109 | 2.6 | 1.0 | 1 | 5 | 92 | 2.6 | 1.2 | 1 | 5 |

(CONTINUED)

SOURCE CODE:          XLUBG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

297

CONFIDENTIAL
AZ/SER 0050763

G1567

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 002/00207 | 31AUG94 | 50 |
|  | 01SEP94 | 50 |
|  | 02SEP94 | 50 |
|  | 03SEP94 | 50 |
|  | 04SEP94 | 50 |
|  | 05SEP94 | 50 |
|  | 06SEP94 | 50 |
|  | 07SEP94 | 50 |
|  | 08SEP94 | 50 |
|  | 09SEP94 | 50 |
|  | 10SEP94 | 50 |
|  | 11SEP94 | 50 |
|  | 12SEP94 | 50 |
|  | 13SEP94 | 50 |
| 002/00209 | 08DEC94 | 50 |
|  | 09DEC94 | 50 |
|  | 10DEC94 | 50 |
|  | 11DEC94 | 50 |
|  | 12DEC94 | 50 |
|  | 13DEC94 | 50 |
|  | 14DEC94 | 50 |
|  | 15DEC94 | 50 |
| 003/00303 | 22JUL94 | 50 |
|  | 23JUL94 | 50 |
|  | 24JUL94 | 50 |
|  | 25JUL94 | 50 |
|  | 26JUL94 | 50 |
|  | 27JUL94 | 50 |
|  | 28JUL94 | 50 |
|  | 29JUL94 | 50 |
|  | 30JUL94 | 50 |
|  | 31JUL94 | 50 |
|  | 01AUG94 | 50 |

107 CONFIDENTIAL
AZ/SER 0053454

G1568

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 003/00303 | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| 003/00306 | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| 003/00308 | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| 004/00404 | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL AZ/SER 0053455

G1569

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 004/00404 | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
|  | 28OCT94 | 50 |
|  | 29OCT94 | 50 |
|  | 30OCT94 | 50 |
|  | 31OCT94 | 50 |
|  | 01NOV94 | 50 |
|  | 02NOV94 | 50 |
|  | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
|  | 18NOV94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053456

G1570

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 004/00404 | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
|  | 21NOV94 | 50 |
|  | 22NOV94 | 50 |
|  | 23NOV94 | 50 |
| 005/00501 | 25DEC93 | 50 |
|  | 26DEC93 | 50 |
|  | 27DEC93 | 50 |
|  | 28DEC93 | 50 |
|  | 29DEC93 | 50 |
|  | 30DEC93 | 50 |
|  | 31DEC93 | 50 |
| 005/00504 | 10FEB94 | 50 |
|  | 11FEB94 | 50 |
|  | 12FEB94 | 50 |
|  | 13FEB94 | 50 |
|  | 14FEB94 | 50 |
|  | 15FEB94 | 50 |
|  | 16FEB94 | 50 |
|  | 17FEB94 | 50 |
|  | 18FEB94 | 50 |
|  | 19FEB94 | 50 |
|  | 20FEB94 | 50 |
|  | 21FEB94 | 50 |
|  | 22FEB94 | 50 |
|  | 23FEB94 | 50 |
|  | 24FEB94 | 50 |
|  | 25FEB94 | 50 |
|  | 26FEB94 | 50 |
|  | 27FEB94 | 50 |
|  | 28FEB94 | 50 |
|  | 01MAR94 | 50 |
|  | 02MAR94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053457

G1571

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00504 | 03MAR94 | 50 |
| | 04MAR94 | 50 |
| | 05MAR94 | 50 |
| | 06MAR94 | 50 |
| | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| 005/00511 | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053458

G1572

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 005/00511 | 05JUN94 | 50 |
| | 07JUN94 | 50 |
| | 07JUN94 | 50 |
| 005/00512 | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053459

G1573

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY STUDY DOSE (MG) |
|---|---|---|
| 005/00512 | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 28JUL94 | 50 |
| 005/00513 | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053460

G1574

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00602 | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053461

G1575

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00602 | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| 006/00605 | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053462

G1576

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00605 | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| 006/00608 | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053463

**ZENECA**

<u>A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563</u>

<u>BOOK 1 OF 18</u>

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

**CONTENTS (continued)**                                                             **PAGE**

**INDEX OF FIGURES IN TEXT (CONTINUED)**

**9A**     **Agitation weekly incidence rates by study week** ........................... 80

**9B**     **Agitation cumulative incidence rates by study week** ........................ 81

**10A**    **Insomnia weekly incidence rates by study week** ........................... 81

**10B**    **Insomnia cumulative incidence rates by study week** ....................... 82

28

**CONFIDENTIAL
AZ/SER 0050494**

262

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ANHEDONIA - ASOCIALITY | | | | | | | | | | | | | | | | |
| RECREATIONAL INTERESTS AND ACTIVITIES | FINAL | 186 | 2.9 | 1.2 | 1 | 5 | 191 | 3.1 | 1.2 | 1 | 5 | 188 | 3.1 | 1.3 | 1 | 5 |
| SEXUAL INTEREST AND ACTIVITY | 0 | 163 | 3.3 | 1.3 | 1 | 5 | 160 | 3.4 | 1.4 | 1 | 5 | 159 | 3.3 | 1.3 | 1 | 5 |
| | 7 | 158 | 3.5 | 1.2 | 1 | 6 | 158 | 3.5 | 1.4 | 1 | 5 | 159 | 3.4 | 1.3 | 1 | 5 |
| | 14 | 149 | 3.4 | 1.3 | 1 | 5 | 139 | 3.4 | 1.4 | 1 | 5 | 141 | 3.2 | 1.4 | 1 | 5 |
| | 21 | 116 | 3.3 | 1.3 | 1 | 5 | 117 | 3.2 | 1.3 | 1 | 5 | 110 | 3.1 | 1.3 | 1 | 5 |
| | 28 | 100 | 3.2 | 1.3 | 1 | 5 | 105 | 3.1 | 1.4 | 1 | 5 | 101 | 3.1 | 1.3 | 1 | 5 |
| | 35 | 89 | 3.1 | 1.3 | 1 | 5 | 101 | 3.0 | 1.4 | 1 | 5 | 89 | 3.0 | 1.4 | 1 | 5 |
| | 42 | 87 | 3.0 | 1.3 | 1 | 5 | 95 | 3.0 | 1.4 | 1 | 5 | 85 | 3.0 | 1.3 | 1 | 5 |
| | FINAL | 157 | 3.2 | 1.3 | 1 | 5 | 159 | 3.2 | 1.5 | 1 | 5 | 161 | 3.1 | 1.4 | 1 | 5 |
| ABILITY TO FEEL INTIMACY AND CLOSENESS | 0 | 186 | 3.4 | 1.1 | 1 | 5 | 191 | 3.5 | 1.1 | 1 | 5 | 183 | 3.3 | 1.1 | 1 | 5 |
| | 7 | 185 | 3.3 | 1.1 | 1 | 5 | 188 | 3.5 | 1.1 | 1 | 5 | 179 | 3.3 | 1.2 | 1 | 5 |
| | 14 | 174 | 3.2 | 1.1 | 1 | 5 | 167 | 3.2 | 1.1 | 1 | 5 | 161 | 3.2 | 1.1 | 1 | 5 |
| | 21 | 139 | 3.1 | 1.2 | 1 | 5 | 136 | 3.1 | 1.1 | 1 | 5 | 126 | 3.0 | 1.1 | 1 | 5 |
| | 28 | 119 | 3.0 | 1.2 | 1 | 5 | 125 | 2.9 | 1.1 | 1 | 5 | 111 | 2.9 | 1.2 | 1 | 5 |
| | 35 | 105 | 2.9 | 1.2 | 1 | 5 | 114 | 3.0 | 1.2 | 1 | 5 | 96 | 2.9 | 1.2 | 1 | 5 |

(CONTINUED)

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

298

CONFIDENTIAL
AZ/SER 0050764

G1577

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00608 | | |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| 006/00609 | | |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053464

G1578

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

——— TREATMENT=50 MG (BID) SEROQUEL ———

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00609 | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0053465

G1579

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00609 | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| 006/00613 | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053466

G1580

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS
------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00613 | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| 006/00614 | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053467

G1581

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 006/00614 | 19NOV94 | 50 |
| | 21NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| 007/00701 | 01OCT93 | 50 |
| | 02OCT93 | 50 |
| | 03OCT93 | 50 |
| | 04OCT93 | 50 |
| | 05OCT93 | 50 |
| | 06OCT93 | 50 |
| | 07OCT93 | 50 |
| | 08OCT93 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053468

G1582

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————————— TREATMENT=50 MG (BID) SEROQUEL ——————————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00701 | 09OCT93 | 50 |
| | 10OCT93 | 50 |
| | 11OCT93 | 50 |
| | 12OCT93 | 50 |
| | 13OCT93 | 50 |
| | 14OCT93 | 50 |
| | 15OCT93 | 50 |
| | 16OCT93 | 50 |
| | 17OCT93 | 50 |
| | 18OCT93 | 50 |
| | 19OCT93 | 50 |
| | 20OCT93 | 50 |
| | 21OCT93 | 50 |
| | 23OCT93 | 50 |
| | 24OCT93 | 50 |
| | 25OCT93 | 50 |
| | 26OCT93 | 50 |
| | 27OCT93 | 50 |
| | 29OCT93 | 50 |
| | 30OCT93 | 50 |
| | 31OCT93 | 50 |
| | 01NOV93 | 50 |
| | 02NOV93 | 50 |
| | 03NOV93 | 50 |
| | 04NOV93 | 50 |
| | 05NOV93 | 50 |
| | 06NOV93 | 50 |
| | 07NOV93 | 50 |
| | 08NOV93 | 50 |
| | 09NOV93 | 50 |
| | 10NOV93 | 50 |

SOURCE CODE:           XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053469

G1583

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00701 | 11NOV93 | 50 |
| 007/00703 | 12JAN94 | 50 |
| | 13JAN94 | 50 |
| | 14JAN94 | 50 |
| | 15JAN94 | 50 |
| | 16JAN94 | 50 |
| | 17JAN94 | 50 |
| | 18JAN94 | 50 |
| | 19JAN94 | 50 |
| | 20JAN94 | 50 |
| | 21JAN94 | 50 |
| | 22JAN94 | 50 |
| | 23JAN94 | 50 |
| | 24JAN94 | 50 |
| | 25JAN94 | 50 |
| | 26JAN94 | 50 |
| | 27JAN94 | 50 |
| | 28JAN94 | 50 |
| | 29JAN94 | 50 |
| | 30JAN94 | 50 |
| | 31JAN94 | 50 |
| | 01FEB94 | 50 |
| | 02FEB94 | 50 |
| | 03FEB94 | 50 |
| | 04FEB94 | 50 |
| | 05FEB94 | 50 |
| | 06FEB94 | 50 |
| 007/00707 | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053470

G1584

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00707 | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053471

G1585

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------ TREATMENT=50 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00707 | 03JUL94 | 50 |
|  | 04JUL94 | 50 |
|  | 05JUL94 | 50 |
| 007/00709 | 08SEP94 | 50 |
|  | 09SEP94 | 50 |
|  | 10SEP94 | 50 |
|  | 11SEP94 | 50 |
|  | 12SEP94 | 50 |
|  | 13SEP94 | 50 |
|  | 14SEP94 | 50 |
|  | 15SEP94 | 50 |
|  | 16SEP94 | 50 |
|  | 17SEP94 | 50 |
|  | 18SEP94 | 50 |
|  | 19SEP94 | 50 |
|  | 20SEP94 | 50 |
|  | 21SEP94 | 50 |
|  | 22SEP94 | 50 |
|  | 23SEP94 | 50 |
|  | 24SEP94 | 50 |
|  | 25SEP94 | 50 |
|  | 26SEP94 | 50 |
|  | 27SEP94 | 50 |
|  | 28SEP94 | 50 |
|  | 29SEP94 | 50 |
|  | 30SEP94 | 50 |
|  | 01OCT94 | 50 |
|  | 02OCT94 | 50 |
|  | 03OCT94 | 50 |
|  | 04OCT94 | 50 |
|  | 05OCT94 | 50 |
|  | 06OCT94 | 50 |
|  | 07OCT94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

125
CONFIDENTIAL
AZ/SER 0053472

G1586

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 007/00709 | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 19OCT94 | 50 |
| 011/011O2 | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053473

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

TREATMENT

| ANHEDONIA - ASOCIALITY | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ABILITY TO FEEL INTIMACY AND CLOSENESS | 42 | 100 | 2.8 | 1.1 | 1 | 5 | 106 | 2.8 | 1.1 | 1 | 5 | 90 | 2.9 | 1.2 | 1 | 5 |
| | FINAL | 184 | 3.1 | 1.2 | 1 | 5 | 186 | 3.1 | 1.2 | 1 | 5 | 180 | 3.2 | .3 | 1 | 5 |
| RELATIONSHIPS WITH FRIENDS AND PEERS | 0 | 184 | 3.5 | 1.1 | 1 | 5 | 189 | 3.6 | 1.1 | 1 | 5 | 186 | 3.4 | 1.1 | 1 | 5 |
| | 7 | 186 | 3.4 | 1.1 | 1 | 5 | 187 | 3.6 | 1.2 | 1 | 5 | 186 | 3.4 | 1.2 | 1 | 5 |
| | 14 | 174 | 3.3 | 1.1 | 1 | 5 | 165 | 3.3 | 1.2 | 1 | 5 | 165 | 3.2 | 1.1 | 1 | 5 |
| | 21 | 137 | 3.1 | 1.1 | 1 | 5 | 137 | 3.1 | 1.1 | 1 | 5 | 130 | 3.0 | 1.1 | 1 | 5 |
| | 28 | 117 | 2.9 | 1.2 | 1 | 5 | 124 | 2.9 | 1.1 | 1 | 5 | 114 | 3.0 | 1.2 | 1 | 5 |
| | 35 | 104 | 2.9 | 1.2 | 1 | 5 | 116 | 2.9 | 1.1 | 1 | 5 | 97 | 2.8 | 1.2 | 1 | 5 |
| | 42 | 99 | 2.6 | 1.1 | 1 | 5 | 109 | 2.8 | 1.2 | 1 | 5 | 91 | 2.8 | 1.2 | 1 | 5 |
| | FINAL | 186 | 3.1 | 1.2 | 1 | 5 | 188 | 3.3 | 1.2 | 1 | 5 | 186 | 3.2 | 1.3 | 1 | 5 |
| GLOBAL RATING OF ANHEDONIA - ASOCIALITY | 0 | 189 | 3.5 | 1.0 | 1 | 5 | 197 | 3.6 | 1.0 | 1 | 5 | 190 | 3.4 | 1.0 | 1 | 5 |
| | 7 | 188 | 3.4 | 1.0 | 1 | 5 | 194 | 3.6 | 1.0 | 1 | 5 | 188 | 3.3 | 1.1 | 1 | 5 |
| | 14 | 176 | 3.3 | 1.1 | 1 | 5 | 171 | 3.3 | 1.1 | 1 | 5 | 166 | 3.2 | 1.1 | 1 | 5 |
| | 21 | 139 | 3.1 | 1.0 | 1 | 5 | 139 | 3.1 | 1.0 | 1 | 5 | 130 | 3.0 | 1.1 | 1 | 5 |
| | 28 | 119 | 3.0 | 1.1 | 1 | 5 | 127 | 2.9 | 1.0 | 1 | 5 | 116 | 3.0 | 1.0 | 1 | 5 |

(CONTINUED)

SOURCE CODE:             XLU602.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0050765

G1587

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 011/01102 | 01DEC94 | 50 |
|  | 02DEC94 | 50 |
|  | 03DEC94 | 50 |
|  | 04DEC94 | 50 |
|  | 05DEC94 | 50 |
|  | 06DEC94 | 50 |
|  | 07DEC94 | 50 |
| 011/01103 | 30NOV94 | 50 |
|  | 01DEC94 | 50 |
|  | 02DEC94 | 50 |
|  | 03DEC94 | 50 |
|  | 04DEC94 | 50 |
|  | 05DEC94 | 50 |
|  | 06DEC94 | 50 |
|  | 07DEC94 | 50 |
|  | 08DEC94 | 50 |
|  | 09DEC94 | 50 |
|  | 10DEC94 | 50 |
|  | 11DEC94 | 50 |
|  | 12DEC94 | 50 |
|  | 13DEC94 | 50 |
|  | 14DEC94 | 50 |
|  | 15DEC94 | 50 |
|  | 16DEC94 | 50 |
|  | 17DEC94 | 50 |
|  | 18DEC94 | 50 |
|  | 19DEC94 | 50 |
|  | 20DEC94 | 50 |
|  | 21DEC94 | 50 |
|  | 22DEC94 | 50 |
|  | 23DEC94 | 50 |
|  | 24DEC94 | 50 |
|  | 25DEC94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053474

G1588

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 011/01103 | 26DEC94 | 50 |
| | 27DEC94 | 50 |
| | 28DEC94 | 50 |
| | 29DEC94 | 50 |
| | 30DEC94 | 50 |
| | 31DEC94 | 50 |
| | 01JAN95 | 50 |
| | 02JAN95 | 50 |
| | 03JAN95 | 50 |
| 012/01201 | 23MAR94 | 50 |
| | 24MAR94 | 50 |
| | 25MAR94 | 50 |
| | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| | 29MAR94 | 50 |
| | 30MAR94 | 50 |
| | 31MAR94 | 50 |
| | 01APR94 | 50 |
| | 02APR94 | 50 |
| | 03APR94 | 50 |
| | 04APR94 | 50 |
| | 05APR94 | 50 |
| | 06APR94 | 50 |
| | 07APR94 | 50 |
| | 08APR94 | 50 |
| | 09APR94 | 50 |
| | 10APR94 | 50 |
| | 11APR94 | 50 |
| | 12APR94 | 50 |
| | 13APR94 | 50 |
| | 14APR94 | 50 |
| | 15APR94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053475

G1589

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 012/01201 | 16APR94 | 50 |
| | 17APR94 | 50 |
| | 18APR94 | 50 |
| | 19APR94 | 50 |
| | 20APR94 | 50 |
| | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |
| | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| 012/01202 | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| 014/01404 | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053476

G1590

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 014/01404 | 16SEP94 | 50 |
|  | 17SEP94 | 50 |
|  | 18SEP94 | 50 |
| 015/01503 | 10OCT94 | 50 |
|  | 11OCT94 | 50 |
|  | 12OCT94 | 50 |
|  | 13OCT94 | 50 |
|  | 14OCT94 | 50 |
|  | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
|  | 28OCT94 | 50 |
|  | 29OCT94 | 50 |
|  | 30OCT94 | 50 |
|  | 31OCT94 | 50 |
|  | 01NOV94 | 50 |
|  | 02NOV94 | 50 |
|  | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053477

G1591

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 015/01503 | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| 017/01701 | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 50 |
| | 21MAR94 | 50 |
| | 22MAR94 | 50 |
| | 23MAR94 | 50 |
| | 24MAR94 | 50 |
| | 25MAR94 | 50 |
| | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| | 29MAR94 | 50 |
| | 30MAR94 | 50 |
| | 31MAR94 | 50 |
| 019/01903 | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053478

G1592

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2 TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 019/01903 | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053479

G1593

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------------- TREATMENT=50 MG (BID) SEROQUEL ---------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 019/01903 | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| 019/01904 | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053480

G1594

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=50 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 019/01904 | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| 021/02102 | 20DEC93 | 50 |
| | 21DEC93 | 50 |
| | 22DEC93 | 50 |
| | 23DEC93 | 50 |
| | 24DEC93 | 50 |
| | 25DEC93 | 50 |
| | 26DEC93 | 50 |
| | 27DEC93 | 50 |
| | 28DEC93 | 50 |
| | 29DEC93 | 50 |
| | 30DEC93 | 50 |
| | 31DEC93 | 50 |
| | 01JAN94 | 50 |
| | 02JAN94 | 50 |
| | 03JAN94 | 50 |
| 021/02106 | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053481

G1595

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 021/02106 | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
| 023/02302 | 24NOV93 | 50 |
| 023/02303 | 14JAN94 | 50 |
|  | 15JAN94 | 50 |
|  | 16JAN94 | 50 |
|  | 17JAN94 | 50 |
|  | 18JAN94 | 50 |
|  | 19JAN94 | 50 |
|  | 20JAN94 | 50 |
|  | 21JAN94 | 50 |
|  | 22JAN94 | 50 |
|  | 23JAN94 | 50 |
| 024/02403 | 24JUN94 | 50 |
|  | 25JUN94 | 50 |
|  | 26JUN94 | 50 |
|  | 27JUN94 | 50 |
|  | 28JUN94 | 50 |
|  | 29JUN94 | 50 |
|  | 30JUN94 | 50 |
|  | 01JUL94 | 50 |
|  | 02JUL94 | 50 |
|  | 03JUL94 | 50 |
|  | 04JUL94 | 50 |
|  | 05JUL94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053482

G1596

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 024/02403 | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| 025/02501 | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053483

264

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANHEDONIA-ASOCIALITY / GLOBAL RATING OF ANHEDONIA-ASOCIALITY | 35 | 106 | 2.9 | 1.1 | 1 | 5 | 117 | 2.8 | 1.0 | 1 | 5 | 98 | 2.8 | 1.0 | 1 | 5 |
| | 42 | 100 | 2.7 | 1.0 | 1 | 5 | 110 | 2.8 | 1.0 | 1 | 5 | 93 | 2.8 | 1.1 | 1 | 5 |
| | FINAL | 189 | 3.1 | 1.1 | 1 | 5 | 197 | 3.2 | 1.2 | 1 | 5 | 190 | 3.2 | 1.2 | 1 | 5 |
| ATTENTION / SOCIAL INATTENTIVENESS | 0 | 189 | 2.7 | 1.2 | 1 | 5 | 196 | 2.7 | 1.3 | 1 | 5 | 188 | 2.7 | 1.2 | 1 | 5 |
| | 7 | 189 | 2.6 | 1.2 | 1 | 5 | 193 | 2.7 | 1.2 | 1 | 5 | 189 | 2.7 | 1.2 | 1 | 5 |
| | 14 | 176 | 2.4 | 1.1 | 1 | 5 | 171 | 2.4 | 1.2 | 1 | 5 | 166 | 2.6 | 1.2 | 1 | 5 |
| | 21 | 139 | 2.2 | 1.1 | 1 | 5 | 141 | 2.2 | 1.1 | 1 | 5 | 129 | 2.4 | 1.2 | 1 | 5 |
| | 28 | 119 | 2.1 | 1.0 | 1 | 5 | 128 | 2.1 | 1.1 | 1 | 5 | 114 | 2.3 | 1.2 | 1 | 5 |
| | 35 | 106 | 2.0 | 1.0 | 1 | 5 | 118 | 1.9 | 0.9 | 1 | 5 | 98 | 2.1 | 1.2 | 1 | 5 |
| | 42 | 101 | 1.9 | 0.9 | 1 | 4 | 110 | 1.9 | 0.9 | 1 | 4 | 91 | 2.1 | 1.1 | 1 | 4 |
| | FINAL | 189 | 2.3 | 1.2 | 1 | 5 | 196 | 2.3 | 1.2 | 1 | 5 | 188 | 2.6 | 1.3 | 1 | 5 |
| INATTENTIVENESS DURING MENTAL STATUS TESTING | 0 | 189 | 2.3 | 1.1 | 1 | 5 | 196 | 2.3 | 1.2 | 1 | 5 | 190 | 2.3 | 1.2 | 1 | 5 |
| | 7 | 188 | 2.3 | 1.1 | 1 | 5 | 194 | 2.3 | 1.3 | 1 | 5 | 189 | 2.4 | 1.3 | 1 | 5 |
| | 14 | 175 | 2.1 | 1.1 | 1 | 5 | 173 | 2.2 | 1.2 | 1 | 5 | 168 | 2.3 | 1.2 | 1 | 5 |
| | 21 | 138 | 1.9 | 0.9 | 1 | 5 | 143 | 2.0 | 1.2 | 1 | 5 | 132 | 2.2 | 1.3 | 1 | 5 |

SOURCE CODE:           XLUB02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050766

G1598

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

|  | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
| CENTER/PATIENT | | |
|---|---|---|
| 025/02501 | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
|  | 28OCT94 | 50 |
|  | 29OCT94 | 50 |
|  | 30OCT94 | 50 |
|  | 31OCT94 | 50 |
|  | 01NOV94 | 50 |
|  | 02NOV94 | 50 |
| 025/02505 | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053485

G1599

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 025/02505 | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| 027/02703 | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| 029/02904 | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053486

G1600

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 029/02904 | 26MAY94 | 50 |
|  | 27MAY94 | 50 |
|  | 28MAY94 | 50 |
|  | 29MAY94 | 50 |
|  | 30MAY94 | 50 |
|  | 31MAY94 | 50 |
|  | 01JUN94 | 50 |
|  | 02JUN94 | 50 |
|  | 03JUN94 | 50 |
|  | 04JUN94 | 50 |
|  | 05JUN94 | 50 |
|  | 06JUN94 | 50 |
|  | 07JUN94 | 50 |
|  | 08JUN94 | 50 |
|  | 09JUN94 | 50 |
|  | 10JUN94 | 50 |
|  | 11JUN94 | 50 |
|  | 12JUN94 | 50 |
|  | 13JUN94 | 50 |
|  | 14JUN94 | 50 |
|  | 15JUN94 | 50 |
| 029/02905 | 22MAY94 | 50 |
|  | 23MAY94 | 50 |
| 029/02910 | 23NOV94 | 50 |
|  | 24NOV94 | 50 |
| 030/03004 | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRC855.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053487

G1601

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 030/03004 | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| 031/03101 | 14FEB94 | 50 |
| | 15FEB94 | 50 |
| | 16FEB94 | 50 |
| | 17FEB94 | 50 |
| | 18FEB94 | 50 |
| | 19FEB94 | 50 |
| | 20FEB94 | 50 |
| | 21FEB94 | 50 |
| | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |
| | 28FEB94 | 50 |
| | 01MAR94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053488

G1602

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 031/03101 | 02MAR94 | 50 |
| | 03MAR94 | 50 |
| | 04MAR94 | 50 |
| | 05MAR94 | 50 |
| | 06MAR94 | 50 |
| | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| | 10MAR94 | 50 |
| | 11MAR94 | 50 |
| | 12MAR94 | 50 |
| | 13MAR94 | 50 |
| | 14MAR94 | 50 |
| | 15MAR94 | 50 |
| | 16MAR94 | 50 |
| | 17MAR94 | 50 |
| | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 50 |
| | 21MAR94 | 50 |
| | 22MAR94 | 50 |
| | 23MAR94 | 50 |
| | 24MAR94 | 50 |
| | 25MAR94 | 50 |
| | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| 031/03105 | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053489

G1603

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 031/03105 | 22JUN94 | 50 |
|  | 23JUN94 | 50 |
|  | 24JUN94 | 50 |
|  | 25JUN94 | 50 |
|  | 26JUN94 | 50 |
| 031/03107 | 17SEP94 | 50 |
|  | 18SEP94 | 50 |
|  | 19SEP94 | 50 |
|  | 20SEP94 | 50 |
|  | 21SEP94 | 50 |
|  | 22SEP94 | 50 |
|  | 23SEP94 | 50 |
|  | 24SEP94 | 50 |
|  | 25SEP94 | 50 |
|  | 26SEP94 | 50 |
|  | 27SEP94 | 50 |
|  | 28SEP94 | 50 |
|  | 29SEP94 | 50 |
|  | 30SEP94 | 50 |
| 033/03301 | 28APR94 | 50 |
|  | 29APR94 | 50 |
|  | 30APR94 | 50 |
|  | 01MAY94 | 50 |
|  | 02MAY94 | 50 |
|  | 03MAY94 | 50 |
|  | 04MAY94 | 50 |
|  | 05MAY94 | 50 |
|  | 06MAY94 | 50 |
|  | 07MAY94 | 50 |
|  | 08MAY94 | 50 |
|  | 09MAY94 | 50 |
|  | 10MAY94 | 50 |
|  | 11MAY94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053490

G1604

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03404 | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053491

G1605

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------------  TREATMENT=50 MG (BID) SEROQUEL  --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 034/03404 | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
|  | 18NOV94 | 50 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
| 034/03405 | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
|  | 18NOV94 | 50 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
|  | 21NOV94 | 50 |
|  | 22NOV94 | 50 |
|  | 23NOV94 | 50 |
|  | 24NOV94 | 50 |
|  | 25NOV94 | 50 |
|  | 26NOV94 | 50 |
|  | 27NOV94 | 50 |
|  | 28NOV94 | 50 |
|  | 29NOV94 | 50 |
|  | 30NOV94 | 50 |
|  | 01DEC94 | 50 |
|  | 02DEC94 | 50 |
|  | 03DEC94 | 50 |
|  | 04DEC94 | 50 |
| 035/03502 | 03FEB94 | 50 |
|  | 04FEB94 | 50 |
|  | 05FEB94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053492

G1606

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=50 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 035/C3502 | 06FEB94 | 50 |
| | 07FEB94 | 50 |
| | 08FEB94 | 50 |
| | 09FEB94 | 50 |
| | 10FEB94 | 50 |
| | 11FEB94 | 50 |
| | 12FEB94 | 50 |
| | 13FEB94 | 50 |
| | 14FEB94 | 50 |
| | 15FEB94 | 50 |
| | 16FEB94 | 50 |
| | 17FEB94 | 50 |
| | 18FEB94 | 50 |
| | 19FEB94 | 50 |
| | 20FEB94 | 50 |
| | 21FEB94 | 50 |
| | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |
| | 28FEB94 | 50 |
| | 01MAR94 | 50 |
| | 02MAR94 | 50 |
| | 03MAR94 | 50 |
| | 04MAR94 | 50 |
| | 05MAR94 | 50 |
| | 06MAR94 | 50 |
| | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| | 10MAR94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053493

265

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T11.4   DESCRIPTIVE STATISTICS FOR SANS INDIVIDUAL ITEM AND GLOBAL SCORES

| | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ATTENTION | | | | | | | | | | | | | | | | |
| INATTENTIVENESS DURING MENTAL STATUS TESTING | 28 | 119 | 1.8 | 1.0 | 1 | 5 | 131 | 1.8 | 1.1 | 1 | 5 | 116 | 2.0 | 1.2 | 1 | 5 |
| | 35 | 106 | 1.7 | 0.9 | 1 | 5 | 120 | 1.7 | 1.0 | 1 | 5 | 99 | 2.0 | 1.1 | 1 | 5 |
| | 42 | 100 | 1.6 | 0.9 | 1 | 5 | 113 | 1.7 | 1.0 | 1 | 5 | 93 | 1.9 | 1.2 | 1 | 5 |
| | FINAL | 187 | 2.0 | 1.1 | 1 | 5 | 194 | 2.1 | 1.3 | 1 | 5 | 188 | 2.2 | 1.3 | 1 | 5 |
| GLOBAL RATING OF ATTENTION | 0 | 189 | 2.6 | 1.0 | 1 | 5 | 197 | 2.5 | 1.1 | 1 | 5 | 190 | 2.5 | 1.1 | 1 | 5 |
| | 7 | 189 | 2.4 | 1.0 | 1 | 5 | 196 | 2.6 | 1.2 | 1 | 5 | 190 | 2.5 | 1.1 | 1 | 5 |
| | 14 | 176 | 2.3 | 1.0 | 1 | 5 | 174 | 2.3 | 1.1 | 1 | 5 | 168 | 2.4 | 1.1 | 1 | 5 |
| | 21 | 139 | 2.2 | 0.9 | 1 | 5 | 143 | 2.2 | 1.1 | 1 | 5 | 132 | 2.3 | 1.1 | 1 | 5 |
| | 28 | 119 | 2.0 | 0.9 | 1 | 5 | 131 | 1.9 | 1.0 | 1 | 5 | 116 | 2.2 | 1.1 | 1 | 5 |
| | 35 | 106 | 1.9 | 0.8 | 1 | 5 | 120 | 1.9 | 1.0 | 1 | 5 | 99 | 2.0 | 1.0 | 1 | 5 |
| | 42 | 101 | 1.8 | 0.8 | 1 | 5 | 113 | 1.8 | 0.9 | 1 | 5 | 93 | 2.0 | 1.0 | 1 | 5 |
| | FINAL | 189 | 2.2 | 1.0 | 1 | 5 | 197 | 2.3 | 1.2 | 1 | 5 | 190 | 2.3 | 1.2 | 1 | 5 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(SANS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2021
DATE PRINTED:         15JUN95

301

CONFIDENTIAL
AZ/SER 0050767

G1607

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 035/03502 | 11MAR94 | 50 |
| | 12MAR94 | 50 |
| | 13MAR94 | 50 |
| | 14MAR94 | 50 |
| | 15MAR94 | 50 |
| | 16MAR94 | 50 |
| 035/03505 | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR5S.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053494

G1608

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=50 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|---|
| 035/03505 | 02OCT94 | | 50 |
| 036/03602 | 03OCT94 | | 50 |
| | 17MAY94 | | 50 |
| | 18MAY94 | | 50 |
| | 19MAY94 | | 50 |
| | 20MAY94 | | 50 |
| | 21MAY94 | | 50 |
| | 23MAY94 | | 50 |
| | 24MAY94 | | 50 |
| | 25MAY94 | | 50 |
| | 26MAY94 | | 50 |
| | 27MAY94 | | 50 |
| | 28MAY94 | | 50 |
| | 29MAY94 | | 50 |
| | 30MAY94 | | 50 |
| | 31MAY94 | | 50 |
| | 01JUN94 | | 50 |
| | 02JUN94 | | 50 |
| | 03JUN94 | | 50 |
| | 04JUN94 | | 50 |
| | 05JUN94 | | 50 |
| | 06JUN94 | | 50 |
| | 07JUN94 | | 50 |
| | 08JUN94 | | 50 |
| | 09JUN94 | | 50 |
| | 10JUN94 | | 50 |
| | 11JUN94 | | 50 |
| | 12JUN94 | | 50 |
| | 13JUN94 | | 50 |
| | 14JUN94 | | 50 |
| | 15JUN94 | | 50 |
| | 16JUN94 | | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053495

G1609

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03602 | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| 036/03606 | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053496

G1610

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03606 | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| 036/03607 | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| 036/03608 | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053497

G1611

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

——————— TREATMENT=50 MG (BID) SEROQUEL ———————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03608 | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053498

G1612

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 036/03608 | | |
| 037/03702 | 11OCT94 | 50 |
| | 11FEB94 | 50 |
| | 12FEB94 | 50 |
| | 13FEB94 | 50 |
| | 14FEB94 | 50 |
| | 15FEB94 | 50 |
| | 16FEB94 | 50 |
| | 17FEB94 | 50 |
| | 18FEB94 | 50 |
| | 19FEB94 | 50 |
| | 20FEB94 | 50 |
| | 21FEB94 | 50 |
| | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |
| | 28FEB94 | 50 |
| | 01MAR94 | 50 |
| 038/03802 | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053499

G1613

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 038/03602 | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| 039/03901 | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |
| | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053500

G1614

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 039/03901 | 15MAY94 | 50 |
|  | 16MAY94 | 50 |
| 040/04004 | 14MAR94 | 50 |
|  | 15MAR94 | 50 |
|  | 16MAR94 | 50 |
|  | 17MAR94 | 50 |
|  | 18MAR94 | 50 |
|  | 19MAR94 | 50 |
|  | 20MAR94 | 50 |
|  | 21MAR94 | 50 |
|  | 22MAR94 | 50 |
|  | 23MAR94 | 50 |
| 040/04005 | 24MAR94 | 50 |
|  | 24MAR94 | 50 |
|  | 25MAR94 | 50 |
|  | 26MAR94 | 50 |
|  | 27MAR94 | 50 |
|  | 28MAR94 | 50 |
|  | 29MAR94 | 50 |
|  | 30MAR94 | 50 |
|  | 31MAR94 | 50 |
|  | 01APR94 | 50 |
|  | 02APR94 | 50 |
|  | 03APR94 | 50 |
|  | 04APR94 | 50 |
|  | 05APR94 | 50 |
|  | 06APR94 | 50 |
|  | 07APR94 | 50 |
|  | 08APR94 | 50 |
|  | 09APR94 | 50 |
| 040/04007 | 02AUG94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053501

G1615

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04007 | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053502

G1616

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 040/04007 | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| 040/04009 | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| 041/04102 | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053503

# ZENECA

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 2 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0050768

G1617

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIVEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 041/04102 | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053504

G1618

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----  TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 041/04105 | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| 042/04202 | 14NOV94 | 50 |
| 043/04302 | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053505

G1619

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04302 | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| 043/04304 | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053506

G1620

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 043/04304 | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| 044/04402 | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |
| | 28FEB94 | 50 |
| | 01MAR94 | 50 |
| | 02MAR94 | 50 |
| | 03MAR94 | 50 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCRS55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053507

G1621

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————————  TREATMENT=50 MG (BID) SEROQUEL  —————————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 044/04402 | 04MAR94 | 50 |
| | 05MAR94 | 50 |
| | 06MAR94 | 50 |
| | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| | 10MAR94 | 50 |
| | 11MAR94 | 50 |
| | 12MAR94 | 50 |
| | 13MAR94 | 50 |
| | 14MAR94 | 50 |
| | 15MAR94 | 50 |
| | 16MAR94 | 50 |
| | 17MAR94 | 50 |
| | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 50 |
| | 21MAR94 | 50 |
| | 22MAR94 | 50 |
| | 23MAR94 | 50 |
| | 24MAR94 | 50 |
| | 25MAR94 | 50 |
| | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| | 29MAR94 | 50 |
| | 30MAR94 | 50 |
| | 31MAR94 | 50 |
| | 01APR94 | 50 |
| | 02APR94 | 50 |
| | 03APR94 | 50 |
| | 04APR94 | 50 |
| | 05APR94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053508

G1622

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 66.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 044/04402 | 06APR94 | 50 |
| 044/04403 | 23JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

162
CONFIDENTIAL
AZ/SER 0053509

G1623

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|---|
| 044/04403 | 24JUL94 | | 50 |
| | 25JUL94 | | 50 |
| | 26JUL94 | | 50 |
| | 27JUL94 | | 50 |
| | 28JUL94 | | 50 |
| | 29JUL94 | | 50 |
| | 30JUL94 | | 50 |
| | 31JUL94 | | 50 |
| | 01AUG94 | | 50 |
| | 02AUG94 | | 50 |
| 045/04502 | 03MAY94 | | 50 |
| | 04MAY94 | | 50 |
| | 05MAY94 | | 50 |
| | 06MAY94 | | 50 |
| | 07MAY94 | | 50 |
| | 08MAY94 | | 50 |
| | 09MAY94 | | 50 |
| | 10MAY94 | | 50 |
| | 11MAY94 | | 50 |
| | 12MAY94 | | 50 |
| | 13MAY94 | | 50 |
| | 14MAY94 | | 50 |
| | 15MAY94 | | 50 |
| | 16MAY94 | | 50 |
| | 17MAY94 | | 50 |
| | 18MAY94 | | 50 |
| | 19MAY94 | | 50 |
| | 20MAY94 | | 50 |
| | 21MAY94 | | 50 |
| | 22MAY94 | | 50 |
| | 23MAY94 | | 50 |
| | 24MAY94 | | 50 |
| | 25MAY94 | | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053510

G1624

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04502 | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| 045/04505 | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| 045/04508 | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053511

G1625

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04508 | 21MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 20JUL94 | 50 |
| 045/04509 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053512

G1626

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04509 | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053513

266

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T12.1  DESCRIPTIVE STATISTICS FOR NUMBER OF DAYS ON RANDOMIZED TREATMENT

| | TREATMENT | | |
| | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|
| NUMBER OF PATIENTS | 200 | 209 | 209 |
| DAYS ON RANDOMIZED TREATMENT | | | |
| MEAN | 30 | 30 | 28 |
| SD | 14 | 15 | 15 |
| MEDIAN | 41 | 41 | 29 |
| MIN | 1 | 1 | 1 |
| MAX | 50 | 51 | 45 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

2
CONFIDENTIAL
AZ/SER 0050769

G1627

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=50 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04509 | 23AUG94 | 50 |
|  | 24AUG94 | 50 |
|  | 25AUG94 | 50 |
|  | 26AUG94 | 50 |
|  | 27AUG94 | 50 |
|  | 28AUG94 | 50 |
|  | 29AUG94 | 50 |
|  | 30AUG94 | 50 |
| 045/04515 | 14OCT94 | 50 |
|  | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
| 045/04516 | 30AUG94 | 50 |
|  | 31AUG94 | 50 |
|  | 01SEP94 | 50 |
|  | 02SEP94 | 50 |
|  | 03SEP94 | 50 |
|  | 04SEP94 | 50 |
|  | 05SEP94 | 50 |
|  | 06SEP94 | 50 |
|  | 07SEP94 | 50 |
|  | 08SEP94 | 50 |
|  | 09SEP94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053514

G1628

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 045/04516 | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| 046/04602 | 05MAY94 | 50 |
| | 06MAY94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053515

G1629

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04602 | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053516

G1630

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04602 | 09JUN94 | 50 |
| | 11JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| 046/04604 | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| 046/04608 | 23JUN94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

170
CONFIDENTIAL
AZ/SER 0053517

G1631

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04608 | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| 046/04609 | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053518

G1632

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04609 | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| 046/04614 | 25NOV94 | 50 |
| | 28NOV94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053519

G1633

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 046/04614 | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| 047/04701 | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| 047/04706 | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053520

G1634

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|----------------|-------------------|-----------------------|
| 047/04706 | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| 047/04709 | 06OCT94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

174
CONFIDENTIAL
AZ/SER 0053521

G1635

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04709 | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 13OCT94 | 50 |
| 047/04711 | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

175
CONFIDENTIAL
AZ/SER 0053522

G1636

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 047/04711 | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| 049/04903 | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| 050/05001 | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| | 10MAR94 | 50 |
| | 11MAR94 | 50 |
| | 12MAR94 | 50 |
| | 13MAR94 | 50 |
| | 14MAR94 | 50 |
| | 15MAR94 | 50 |
| | 16MAR94 | 50 |
| | 17MAR94 | 50 |
| | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 50 |
| | 21MAR94 | 50 |
| | 22MAR94 | 50 |
| | 23MAR94 | 50 |
| | 24MAR94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053523

267

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T12.2.1   DESCRIPTIVE STATISTICS FOR NUMBER OF DAYS FOR DOSE ESCALATION OF RANDOMIZED TREATMENT

| | TREATMENT | | |
|---|---|---|---|
| | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| NUMBER OF PATIENTS | 200 | 209 | 209 |
| DAYS OF DOSE ESCALATION | | | |
| MEAN | 7 | 6 | 6 |
| SD | 1 | 2 | 2 |
| MEDIAN | 7 | 7 | 7 |
| MIN | 0 | 0 | 0 |
| MAX | 7 | 7 | 7 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:             MIS.SRCR55.D2821
DATE PRINTED:                   15JUN95

3
CONFIDENTIAL
AZ/SER 0050770

G1637

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 050/05001 | 25MAR94 | 50 |
| | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| | 29MAR94 | 50 |
| | 30MAR94 | 50 |
| 050/05005 | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| | 21DEC94 | 50 |
| | 22DEC94 | 50 |
| 051/05103 | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| 051/05104 | 20JUL94 | 50 |
| | 21JUL94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053524

G1638

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 051/05104 | 22JUL94 | 50 |
|  | 23JUL94 | 50 |
|  | 24JUL94 | 50 |
| 052/05201 | 18FEB94 | 50 |
|  | 19FEB94 | 50 |
|  | 20FEB94 | 50 |
|  | 21FEB94 | 50 |
|  | 22FEB94 | 50 |
| 053/05301 | 21JUL94 | 50 |
|  | 22JUL94 | 50 |
|  | 23JUL94 | 50 |
| 053/05306 | 20NOV94 | 50 |
|  | 21NOV94 | 50 |
|  | 22NOV94 | 50 |
|  | 23NOV94 | 50 |
|  | 24NOV94 | 50 |
|  | 25NOV94 | 50 |
|  | 26NOV94 | 50 |
|  | 27NOV94 | 50 |
|  | 28NOV94 | 50 |
|  | 29NOV94 | 50 |
|  | 30NOV94 | 50 |
|  | 01DEC94 | 50 |
|  | 02DEC94 | 50 |
|  | 03DEC94 | 50 |
|  | 04DEC94 | 50 |
|  | 05DEC94 | 50 |
| 054/05402 | 26AUG94 | 50 |
|  | 27AUG94 | 50 |
|  | 28AUG94 | 50 |
|  | 29AUG94 | 50 |
|  | 30AUG94 | 50 |
|  | 31AUG94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053525

G1639

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----------- TREATMENT=50 MG (BID) SEROQUEL -----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 054/05402 | 01SEP94 | 50 |
| 054/05403 | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053526

G1640

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 054/05403 | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
| 056/05603 | 22APR94 | 50 |
| 056/05606 | 29OCT94 | 50 |
|  | 30OCT94 | 50 |
|  | 31OCT94 | 50 |
|  | 01NOV94 | 50 |
|  | 02NOV94 | 50 |
|  | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
| 057/05701 | 12JUL94 | 50 |
|  | 13JUL94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053527

G1641

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 057/05701 | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053528

G1642

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 057/05705 | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| 059/05901 | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2B21
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053529

G1643

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05901 | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| 059/05906 | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| 059/05907 | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053530

G1644

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 059/05907 | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| 059/05908 | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053531

G1645

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06005 | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053532

G1646

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 060/06005 | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| 060/06006 | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| 061/06101 | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053533

268

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T12.2.2   CUMULATIVE FREQUENCIES FOR NUMBER OF DAYS ON RANDOMIZED TREATMENT

| | TREATMENT | | | | | |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|
| TOTAL NUMBER OF PATIENTS | 200 | 100 | 209 | 100 | 209 | 100 |
| CUMULATIVE DAYS ON TREATMENT | | | | | | |
| 1-7 DAYS | 200 | 100 | 209 | 100 | 209 | 100 |
| 8-14 DAYS | 186 | 93 | 182 | 87 | 182 | 87 |
| 15-21 DAYS | 152 | 76 | 150 | 72 | 146 | 70 |
| 22-28 DAYS | 128 | 64 | 134 | 64 | 119 | 57 |
| 29-35 DAYS | 110 | 55 | 123 | 59 | 106 | 51 |
| 36-42 DAYS | 103 | 52 | 117 | 56 | 95 | 45 |
| >42 DAYS | 20 | 10 | 16 | 8 | 14 | 7 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

4 CONFIDENTIAL
AZ/SER 0050771

G1647

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 061/06101 | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| 061/06105 | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053534

G1648

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 061/06105 | 21DEC94 | 50 |
| | 22DEC94 | 50 |
| | 23DEC94 | 50 |
| | 24DEC94 | 50 |
| | 25DEC94 | 50 |
| | 26DEC94 | 50 |
| | 27DEC94 | 50 |
| | 28DEC94 | 50 |
| | 29DEC94 | 50 |
| | 30DEC94 | 50 |
| | 31DEC94 | 50 |
| | 01JAN95 | 50 |
| | 02JAN95 | 50 |
| | 03JAN95 | 50 |
| | 04JAN95 | 50 |
| | 05JAN95 | 50 |
| | 06JAN95 | 50 |
| | 07JAN95 | 50 |
| | 08JAN95 | 50 |
| | 09JAN95 | 50 |
| | 10JAN95 | 50 |
| | 11JAN95 | 50 |
| | 12JAN95 | 50 |
| | 13JAN95 | 50 |
| | 14JAN95 | 50 |
| | 15JAN95 | 50 |
| | 16JAN95 | 50 |
| | 17JAN95 | 50 |
| | 18JAN95 | 50 |
| | 19JAN95 | 50 |
| | 20JAN95 | 50 |
| | 21JAN95 | 50 |
| | 22JAN95 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

188
CONFIDENTIAL
AZ/SER 0053535

G1649

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|---|
| 061/06105 | 23JAN95 | | 50 |
| 062/06203 | 15JUN94 | | 50 |
| | 16JUN94 | | 50 |
| | 17JUN94 | | 50 |
| | 18JUN94 | | 50 |
| | 19JUN94 | | 50 |
| | 20JUN94 | | 50 |
| | 21JUN94 | | 50 |
| | 22JUN94 | | 50 |
| | 23JUN94 | | 50 |
| | 24JUN94 | | 50 |
| | 25JUN94 | | 50 |
| | 26JUN94 | | 50 |
| | 27JUN94 | | 50 |
| | 28JUN94 | | 50 |
| 062/06206 | 23NOV94 | | 50 |
| | 24NOV94 | | 50 |
| | 25NOV94 | | 50 |
| | 26NOV94 | | 50 |
| | 27NOV94 | | 50 |
| | 28NOV94 | | 50 |
| | 29NOV94 | | 50 |
| | 30NOV94 | | 50 |
| | 01DEC94 | | 50 |
| | 02DEC94 | | 50 |
| | 03DEC94 | | 50 |
| | 04DEC94 | | 50 |
| | 05DEC94 | | 50 |
| | 06DEC94 | | 50 |
| | 07DEC94 | | 50 |
| | 08DEC94 | | 50 |
| 062/06207 | 30NOV94 | | 50 |
| | 01DEC94 | | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

189
CONFIDENTIAL
AZ/SER 0053536

G1650

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 062/06207 | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| 063/06301 | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053537

G1651

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06306 | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053538

G1652

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06306 | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| 063/06309 | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053539

G1653

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 063/06309 | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| 063/06310 | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053540

G1654

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|----------------|-------------------|------------------------|
| 063/06310 | 16SEP94 | 50 |
|  | 17SEP94 | 50 |
|  | 18SEP94 | 50 |
|  | 19SEP94 | 50 |
|  | 20SEP94 | 50 |
|  | 21SEP94 | 50 |
|  | 22SEP94 | 50 |
|  | 23SEP94 | 50 |
|  | 24SEP94 | 50 |
|  | 25SEP94 | 50 |
|  | 26SEP94 | 50 |
|  | 27SEP94 | 50 |
|  | 28SEP94 | 50 |
|  | 29SEP94 | 50 |
|  | 30SEP94 | 50 |
|  | 01OCT94 | 50 |
|  | 02OCT94 | 50 |
|  | 03OCT94 | 50 |
|  | 04OCT94 | 50 |
|  | 05OCT94 | 50 |
|  | 06OCT94 | 50 |
|  | 07OCT94 | 50 |
|  | 08OCT94 | 50 |
|  | 09OCT94 | 50 |
|  | 10OCT94 | 50 |
| 063/06315 | 23NOV94 | 50 |
|  | 24NOV94 | 50 |
|  | 25NOV94 | 50 |
|  | 26NOV94 | 50 |
| 064/06403 | 31AUG94 | 50 |
|  | 01SEP94 | 50 |
|  | 02SEP94 | 50 |
|  | 03SEP94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053541

G1655

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06403 | 04SEP94 | 50 |
|  | 05SEP94 | 50 |
|  | 06SEP94 | 50 |
|  | 07SEP94 | 50 |
|  | 08SEP94 | 50 |
|  | 09SEP94 | 50 |
|  | 10SEP94 | 50 |
|  | 11SEP94 | 50 |
|  | 12SEP94 | 50 |
|  | 13SEP94 | 50 |
|  | 14SEP94 | 50 |
| 064/06404 | 07SEP94 | 50 |
|  | 08SEP94 | 50 |
|  | 09SEP94 | 50 |
|  | 10SEP94 | 50 |
|  | 11SEP94 | 50 |
|  | 12SEP94 | 50 |
|  | 13SEP94 | 50 |
| 064/06407 | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
|  | 18NOV94 | 50 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
|  | 21NOV94 | 50 |
|  | 22NOV94 | 50 |
|  | 23NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

195
CONFIDENTIAL
AZ/SER 0053542

G1656

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06407 | 24NOV94 | 50 |
| 064/06408 | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

196
CONFIDENTIAL
AZ/SER 0053543

269

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T13.1    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT – BENZODIAZEPINES

| | | TREATMENT | | |
|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| PATIENTS RANDOMIZED | | 200 | 209 | 209 |
| PATIENTS RECEIVING MEDICATION | | 112 | 119 | 124 |
| STUDY DAY MEDICATION FIRST RECEIVED | MEAN | 4 | 5 | 6 |
| | SD | 5 | 7 | 7 |
| | MEDIAN | 1 | 2 | 1 |
| | MIN | 1 | 1 | 1 |
| | MAX | 29 | 40 | 31 |
| NUMBER OF DAYS RECEIVED | MEAN | 15 | 14 | 15 |
| | SD | 14 | 14 | 13 |
| | MEDIAN | 9 | 8 | 13 |
| | MIN | 1 | 1 | 1 |
| | MAX | 44 | 49 | 45 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

5
CONFIDENTIAL
AZ/SER 0050772

G1657

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 064/06408 | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| 065/06501 | 07APR94 | 50 |
| | 08APR94 | 50 |
| | 09APR94 | 50 |
| | 10APR94 | 50 |
| | 11APR94 | 50 |
| | 12APR94 | 50 |
| | 13APR94 | 50 |
| | 14APR94 | 50 |
| | 15APR94 | 50 |
| | 16APR94 | 50 |
| | 17APR94 | 50 |
| | 18APR94 | 50 |
| | 19APR94 | 50 |
| | 20APR94 | 50 |
| 065/06505 | 05MAY94 | 50 |
| 065/06509 | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053544

G1658

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------- TREATMENT=50 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 065/06509 | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| 066/06602 | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| 066/06605 | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053545