G1659

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----------- TREATMENT=50 MG (BID) SEROQUEL -----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 066/06605 | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| 067/06705 | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053546

G1660

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 067/06705 | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| 067/06706 | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| 067/06708 | 20JUL94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15JUN95

200
CONFIDENTIAL
AZ/SER 0053547

G1661

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------- TREATMENT=50 MG (BID) SEROQUEL --------------

|  |  | DATE OF STUDY | TOTAL DAILY |
|---|---|---|---|
| CENTER/PATIENT |  | STUDY DAY | DOSE (MG) |
| 067/06708 |  | 11OCT94 | 50 |
|  |  | 12OCT94 | 50 |
|  |  | 13OCT94 | 50 |
|  |  | 14OCT94 | 50 |
|  |  | 15OCT94 | 50 |
|  |  | 16OCT94 | 50 |
|  |  | 17OCT94 | 50 |
|  |  | 18OCT94 | 50 |
|  |  | 19OCT94 | 50 |
|  |  | 20OCT94 | 50 |
|  |  | 21OCT94 | 50 |
|  |  | 22OCT94 | 50 |
|  |  | 23OCT94 | 50 |
|  |  | 24OCT94 | 50 |
|  |  | 25OCT94 | 50 |
|  |  | 26OCT94 | 50 |
|  |  | 27OCT94 | 50 |
|  |  | 28OCT94 | 50 |
|  |  | 29OCT94 | 50 |
|  |  | 30OCT94 | 50 |
|  |  | 31OCT94 | 50 |
|  |  | 01NOV94 | 50 |
|  |  | 02NOV94 | 50 |
|  |  | 03NOV94 | 50 |
| 067/06709 |  | 13OCT94 | 50 |
|  |  | 14OCT94 | 50 |
|  |  | 15OCT94 | 50 |
|  |  | 16OCT94 | 50 |
|  |  | 17OCT94 | 50 |
|  |  | 18OCT94 | 50 |
|  |  | 19OCT94 | 50 |
|  |  | 20OCT94 | 50 |
|  |  | 21OCT94 | 50 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053548

G1662

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------------- TREATMENT=50 MG (BID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|----------------|-------------------|------------------------|
| 067/06709 | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| 068/06804 | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053549

G1663

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 068/06804 | 25NOV94 | 50 |
|  | 26NOV94 | 50 |
|  | 27NOV94 | 50 |
|  | 28NOV94 | 50 |
|  | 29NOV94 | 50 |
|  | 30NOV94 | 50 |
|  | 01DEC94 | 50 |
|  | 02DEC94 | 50 |
|  | 03DEC94 | 50 |
|  | 04DEC94 | 50 |
|  | 05DEC94 | 50 |
|  | 06DEC94 | 50 |
| 068/06806 | 13DEC94 | 50 |
|  | 14DEC94 | 50 |
|  | 15DEC94 | 50 |
|  | 16DEC94 | 50 |
|  | 17DEC94 | 50 |
|  | 18DEC94 | 50 |
|  | 19DEC94 | 50 |
|  | 20DEC94 | 50 |
|  | 21DEC94 | 50 |
|  | 22DEC94 | 50 |
|  | 23DEC94 | 50 |
|  | 24DEC94 | 50 |
|  | 25DEC94 | 50 |
|  | 26DEC94 | 50 |
| 069/06901 | 31MAR94 | 50 |
|  | 01APR94 | 50 |
|  | 02APR94 | 50 |
|  | 03APR94 | 50 |
|  | 04APR94 | 50 |
|  | 05APR94 | 50 |
|  | 06APR94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053550

G1664

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 069/06901 | 07APR94 | 50 |
| | 08APR94 | 50 |
| | 09APR94 | 50 |
| | 10APR94 | 50 |
| | 11APR94 | 50 |
| | 12APR94 | 50 |
| | 13APR94 | 50 |
| 070/07003 | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053551

G1665

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 070/07003 | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| 070/07005 | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |

SOURCE CODE:        XLU602_PROD_PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053552

G1666

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 070/07005 | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| 073/07304 | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| 073/07306 | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053553

270

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T13.2    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT – MEDICATIONS FOR EXTRAPYRAMIDAL SYMPTOMS OR AKATHISIA*

| | TREATMENT | | |
| --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| PATIENTS RANDOMIZED | 200 | 209 | 209 |
| PATIENTS RECEIVING MEDICATION | 18 | 12 | 14 |
| STUDY DAY MEDICATION FIRST RECEIVED   MEAN | 10 | 6 | 7 |
| SD | 11 | 9 | 9 |
| MEDIAN | 6 | 1 | 4 |
| MIN | 1 | 1 | 1 |
| MAX | 37 | 32 | 27 |
| NUMBER OF DAYS RECEIVED   MEAN | 14 | 10 | 14 |
| SD | 13 | 13 | 15 |
| MEDIAN | 9 | 6 | 8 |
| MIN | 1 | 1 | 1 |
| MAX | 42 | 42 | 42 |

SOURCE CODE:              XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:       MTS.SRCR55.O2821
DATE PRINTED:             15SEP95

*EXCLUDES:   BENZODIAZEPINES
*INCLUDES:   AMANTADINE   BENZTROPINE   BIPERIDEN   PROCYCLIDINE   PROMETHAZINE   TRIHEXYPHENIDYL

6
CONFIDENTIAL
AZ/SER 0050773

G1667

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY STUDY DAY DOSE (MG) |
|---|---|---|
| 073/07306 | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| 074/07401 | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053554

G1668

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 074/07401 | 29AUG94 | 50 |
| 074/07404 | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| 075/07502 | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| 075/07506 | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

208
CONFIDENTIAL
AZ/SER 0053555

G1669

S077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 075/07506 | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| 076/07602 | 25OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |

SOURCE CODE:         XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053556

G1670

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 076/07602 | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| 077/07702 | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| 077/07706 | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| 077/07707 | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

210
CONFIDENTIAL
AZ/SER 0053557

G1671

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————— TREATMENT=50 MG (BID) SEROQUEL ——————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 077/07707 | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
|  | 28OCT94 | 50 |
|  | 29OCT94 | 50 |
|  | 30OCT94 | 50 |
|  | 31OCT94 | 50 |
|  | 01NOV94 | 50 |
|  | 02NOV94 | 50 |
|  | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
|  | 18NOV94 | 50 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
|  | 21NOV94 | 50 |
|  | 22NOV94 | 50 |
| 078/07802 | 03JUN94 | 50 |
|  | 04JUN94 | 50 |
|  | 05JUN94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053558

G1672

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 078/07802 | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053559

G1673

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 078/07802 | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| 078/07805 | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| 078/07807 | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

213
CONFIDENTIAL
AZ/SER 0053560

G1674

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 078/07807 | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053561

G1675

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 078/07807 | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| 079/07903 | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |
| | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053562

G1676

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 079/07903 | 21MAY94 | 50 |
| 079/07904 | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
|  | 09NOV94 | 50 |
|  | 10NOV94 | 50 |
|  | 11NOV94 | 50 |
|  | 12NOV94 | 50 |
|  | 13NOV94 | 50 |
|  | 14NOV94 | 50 |
|  | 15NOV94 | 50 |
|  | 16NOV94 | 50 |
|  | 17NOV94 | 50 |
|  | 18NOV94 | 50 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
| 079/07908 | 14OCT94 | 50 |
|  | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
| 080/08001 | 15APR94 | 50 |
|  | 16APR94 | 50 |
|  | 17APR94 | 50 |
|  | 18APR94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053563

**CONTENTS (continued)**                                                   **PAGE**

**INDEX OF APPENDICES**

| | | |
|---|---|---|
| A | Supplementary information ..................................... | A1 to A7 |
| B | Investigators' curricula vitae ................................... | B1 to B364 |
| C | Specimen case record forms ................................... | C1 to C74 |
| D | Protocol and protocol amendments ............................. | D1 to D198 |
| E | Randomisation scheme ....................................... | E1 to E187 |
| F | Publication on the results of this study .......................... (appendix not relevant to this study) | None |
| G | Individual patient data tabulations .............................. | G1 to G3170 |
| H | Statistical appendix .......................................... | H1 to H622 |

29

CONFIDENTIAL
AZ/SER 0050495

271

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.1.1   ADVERSE EVENT SUMMARY FOR RANDOMIZED TREATMENT SEGMENT

| | TREATMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
| | N | PERCENT | NO ADVERSE EVENTS | N | PERCENT | NO ADVERSE EVENTS | N | PERCENT | NO ADVERSE EVENTS |
| DEATHS | 0 | 0.0 | 0 | 0 | 0.0 | 0 | 2 | 1.0 | 3 |
| PATIENTS WITHDRAWN DUE TO ADVERSE EVENT | 12 | 6.0 | 19 | 6 | 2.9 | 8 | 5 | 2.4 | 6 |
| SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL | 1 | 0.5 | 1 | 2 | 1.0 | 2 | 3 | 1.4 | 4 |
| OTHER PATIENTS WITH AT LEAST ONE ADVERSE EVENT | 88 | 44.0 | 235 | 99 | 47.4 | 277 | 82 | 39.2 | 206 |
| PATIENTS WITH NO ADVERSE EVENTS | 99 | 49.5 | 0 | 102 | 48.8 | 0 | 117 | 56.0 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ADRSUMM)
SAS DATA LIBRARIES:       MTS.SRCR55.D2821
DATE PRINTED:             15SEP95

[7]CONFIDENTIAL
AZ/SER 0050774

G1677

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08001 | 19APR94 | 50 |
| | 20APR94 | 50 |
| | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |
| | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053564

G1678

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------- TREATMENT=50 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08001 | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| 080/08006 | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |

SOURCE CODE:          XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053565

G1679

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08006 | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| 080/08008 | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |

SOURCE CODE:        XLU602_PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053566

G1680

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08008 | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| 080/08010 | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053567

G1681

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08010 | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053568

G1682

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08010 | | |
| 080/08013 | 15DEC94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| | 21DEC94 | 50 |
| | 22DEC94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053569

G1683

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 080/08013 | 23DEC94 | 50 |
| | 24DEC94 | 50 |
| | 25DEC94 | 50 |
| | 26DEC94 | 50 |
| | 27DEC94 | 50 |
| | 28DEC94 | 50 |
| | 29DEC94 | 50 |
| | 30DEC94 | 50 |
| | 31DEC94 | 50 |
| | 01JAN95 | 50 |
| 081/08101 | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |
| | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| 081/081C5 | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053570

G1684

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---------------- TREATMENT=50 MG (BID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 081/08105 | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRGR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053571

G1685

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 081/08105 | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| 082/08201 | 19APR94 | 50 |
| | 20APR94 | 50 |
| | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| | 28APR94 | 50 |
| | 29APR94 | 50 |
| | 30APR94 | 50 |
| | 01MAY94 | 50 |
| | 02MAY94 | 50 |
| | 03MAY94 | 50 |
| | 04MAY94 | 50 |
| | 05MAY94 | 50 |
| | 06MAY94 | 50 |
| | 07MAY94 | 50 |
| | 08MAY94 | 50 |
| | 09MAY94 | 50 |
| | 10MAY94 | 50 |
| | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |
| | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053572

G1686

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08201 | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| 082/08205 | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053573

272

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.1.2   ADVERSE EVENT SUMMARY FOR POST-TREATMENT SEGMENT

| | TREATMENT | | | | | |
| | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
| | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS |
|---|---|---|---|---|---|---|
| PATIENTS WITHDRAWN DUE TO ADVERSE EVENT | 0 | 0 | 0 | 1 | 0.5 | 1 |
| SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL | 1 | 0.5 | 1 | 0 | 0 | 0 |
| OTHER PATIENTS WITH AT LEAST ONE ADVERSE EVENT | 1 | 0.5 | 1 | 0 | 0 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ADRSJVM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:             15SEP95

8CONFIDENTIAL
AZ/SER 0050775

G1687

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08205 | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| 082/08207 | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |

SOURCE CODE:          XLU602, PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053574

G1688

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 082/08207 | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| 083/08304 | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D282I
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053575

G1689

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08306 | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053576

G1690

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08306 | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 17OCT94 | 50 |
| 083/08308 | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053577

G1691

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08308 | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| 083/08312 | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |

SOURCE CODE:               XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

CONFIDENTIAL
AZ/SER 0053578

G1692

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 083/08312 | 20DEC94 | 50 |
| | 21DEC94 | 50 |
| | 22DEC94 | 50 |
| | 23DEC94 | 50 |
| | 24DEC94 | 50 |
| | 25DEC94 | 50 |
| | 26DEC94 | 50 |
| | 27DEC94 | 50 |
| | 28DEC94 | 50 |
| | 29DEC94 | 50 |
| | 30DEC94 | 50 |
| | 31DEC94 | 50 |
| | 01JAN95 | 50 |
| | 02JAN95 | 50 |
| | 03JAN95 | 50 |
| | 04JAN95 | 50 |
| | 05JAN95 | 50 |
| | 06JAN95 | 50 |
| | 07JAN95 | 50 |
| | 08JAN95 | 50 |
| | 09JAN95 | 50 |
| | 10JAN95 | 50 |
| | 11JAN95 | 50 |
| | 12JAN95 | 50 |
| | 13JAN95 | 50 |
| | 14JAN95 | 50 |
| | 15JAN95 | 50 |
| | 16JAN95 | 50 |
| 084/08401 | 17NOV93 | 50 |
| | 18NOV93 | 50 |
| | 19NOV93 | 50 |
| | 20NOV93 | 50 |
| | 21NOV93 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053579

G1693

S077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08401 | 22NOV93 | 50 |
| | 23NOV93 | 50 |
| | 24NOV93 | 50 |
| | 25NOV93 | 50 |
| | 26NOV93 | 50 |
| | 27NOV93 | 50 |
| | 28NOV93 | 50 |
| | 29NOV93 | 50 |
| | 30NOV93 | 50 |
| 084/08406 | 07APR94 | 50 |
| | 08APR94 | 50 |
| | 09APR94 | 50 |
| | 10APR94 | 50 |
| | 11APR94 | 50 |
| | 12APR94 | 50 |
| | 13APR94 | 50 |
| | 14APR94 | 50 |
| | 15APR94 | 50 |
| | 16APR94 | 50 |
| | 17APR94 | 50 |
| | 18APR94 | 50 |
| | 19APR94 | 50 |
| | 20APR94 | 50 |
| | 21APR94 | 50 |
| | 22APR94 | 50 |
| | 23APR94 | 50 |
| | 24APR94 | 50 |
| | 25APR94 | 50 |
| | 26APR94 | 50 |
| | 27APR94 | 50 |
| 084/08410 | 11MAY94 | 50 |
| | 12MAY94 | 50 |
| | 13MAY94 | 50 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0053580

G1694

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08410 | 14MAY94 | 50 |
| | 15MAY94 | 50 |
| | 16MAY94 | 50 |
| | 17MAY94 | 50 |
| | 18MAY94 | 50 |
| | 19MAY94 | 50 |
| | 20MAY94 | 50 |
| | 21MAY94 | 50 |
| | 22MAY94 | 50 |
| | 23MAY94 | 50 |
| | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |
| | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053581

G1695

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08410 | 16JUN94 | 50 |
|  | 17JUN94 | 50 |
|  | 18JUN94 | 50 |
|  | 19JUN94 | 50 |
|  | 20JUN94 | 50 |
|  | 21JUN94 | 50 |
| 084/08412 | 16JUN94 | 50 |
|  | 17JUN94 | 50 |
|  | 18JUN94 | 50 |
|  | 19JUN94 | 50 |
|  | 20JUN94 | 50 |
|  | 21JUN94 | 50 |
|  | 22JUN94 | 50 |
|  | 23JUN94 | 50 |
|  | 24JUN94 | 50 |
|  | 25JUN94 | 50 |
|  | 26JUN94 | 50 |
|  | 27JUN94 | 50 |
|  | 28JUN94 | 50 |
|  | 29JUN94 | 50 |
| 084/08417 | 05OCT94 | 50 |
|  | 06OCT94 | 50 |
|  | 07OCT94 | 50 |
|  | 08OCT94 | 50 |
|  | 09OCT94 | 50 |
|  | 10OCT94 | 50 |
|  | 11OCT94 | 50 |
|  | 12OCT94 | 50 |
|  | 13OCT94 | 50 |
|  | 14OCT94 | 50 |
|  | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |

SOURCE CODE:       XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0053582

G1696

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08417 | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| 084/08418 | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053583

273

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | ASTHENIA | 9 | 0.05 | 9 | 7 | 0.03 | 7 | 3 | 0.01 | 3 |
| | HEADACHE | 5 | 0.03 | 7 | 10 | 0.05 | 11 | 10 | 0.05 | 19 |
| | FEVER | 4 | 0.02 | 4 | 1 | 0.00 | 1 | 2 | 0.01 | 2 |
| | FLU SYNDROME | 2 | 0.01 | 2 | . | . | . | . | . | . |
| | PAIN | 2 | 0.01 | 2 | 2 | 0.01 | 2 | 1 | 0.00 | 1 |
| | ABDOMEN ENLARGED | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | ABDOMINAL PAIN | 1 | 0.01 | 1 | 5 | 0.02 | 9 | 3 | 0.01 | 3 |
| | BACK PAIN | 1 | 0.01 | 1 | 2 | 0.01 | 3 | . | . | . |
| | CELLULITIS | 1 | 0.01 | 2 | 1 | 0.00 | 1 | . | . | . |
| | CHEST PAIN | 1 | 0.01 | 1 | 3 | 0.01 | 3 | 1 | 0.00 | 2 |
| | FACE EDEMA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | HOSTILITY | 1 | 0.01 | 2 | 3 | 0.01 | 3 | 6 | 0.03 | 6 |
| | INFECTION | 1 | 0.01 | 1 | . | . | . | 2 | 0.01 | 2 |
| | REACTION UNEVALUABLE | . | . | . | 4 | 0.02 | 4 | . | . | . |

(CONTINUED)

SOURCE CODE:        XLU602.PRO0.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0050776

G1697

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08418 | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053584

G1698

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08418 | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| 084/08419 | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053585

G1699

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 084/08419 | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| 084/08423 | 15NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| 085/08503 | 17FEB94 | 50 |
| | 18FEB94 | 50 |
| | 19FEB94 | 50 |
| | 20FEB94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053586

G1700

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08503 | 21FEB94 | 50 |
| | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |
| | 28FEB94 | 50 |
| | 01MAR94 | 50 |
| | 02MAR94 | 50 |
| | 03MAR94 | 50 |
| | 04MAR94 | 50 |
| | 05MAR94 | 50 |
| | 06MAR94 | 50 |
| | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| | 10MAR94 | 50 |
| | 11MAR94 | 50 |
| | 12MAR94 | 50 |
| | 13MAR94 | 50 |
| | 14MAR94 | 50 |
| | 15MAR94 | 50 |
| | 16MAR94 | 50 |
| | 17MAR94 | 50 |
| | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 50 |
| | 21MAR94 | 50 |
| | 22MAR94 | 50 |
| | 23MAR94 | 50 |
| | 24MAR94 | 50 |
| | 25MAR94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII (DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053587

G1701

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————— TREATMENT=50 MG (BID) SEROQUEL ——————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08503 | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| | 29MAR94 | 50 |
| | 30MAR94 | 50 |
| 085/08506 | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053588

G1702

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 085/08506 | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| | 21DEC94 | 50 |
| | 22DEC94 | 50 |
| | 23DEC94 | 50 |
| | 24DEC94 | 50 |
| | 25DEC94 | 50 |
| 086/08601 | 10FEB94 | 50 |
| | 11FEB94 | 50 |
| | 12FEB94 | 50 |
| | 13FEB94 | 50 |
| | 14FEB94 | 50 |
| | 15FEB94 | 50 |
| | 16FEB94 | 50 |
| | 17FEB94 | 50 |
| | 18FEB94 | 50 |
| | 19FEB94 | 50 |
| | 20FEB94 | 50 |
| | 21FEB94 | 50 |
| | 22FEB94 | 50 |
| | 23FEB94 | 50 |
| | 24FEB94 | 50 |
| | 25FEB94 | 50 |
| | 26FEB94 | 50 |
| | 27FEB94 | 50 |
| | 28FEB94 | 50 |

SOURCE CODE: XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0053589

G1703

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 086/08601 | 01MAR94 | 50 |
| | 02MAR94 | 50 |
| | 03MAR94 | 50 |
| | 04MAR94 | 50 |
| | 05MAR94 | 50 |
| | 06MAR94 | 50 |
| | 07MAR94 | 50 |
| | 08MAR94 | 50 |
| | 09MAR94 | 50 |
| | 10MAR94 | 50 |
| | 11MAR94 | 50 |
| | 12MAR94 | 50 |
| | 13MAR94 | 50 |
| | 14MAR94 | 50 |
| | 15MAR94 | 50 |
| | 16MAR94 | 50 |
| | 17MAR94 | 50 |
| | 18MAR94 | 50 |
| | 19MAR94 | 50 |
| | 20MAR94 | 50 |
| | 21MAR94 | 50 |
| | 22MAR94 | 50 |
| | 23MAR94 | 50 |
| 086/08602 | 24MAR94 | 50 |
| | 25MAR94 | 50 |
| | 26MAR94 | 50 |
| | 27MAR94 | 50 |
| | 28MAR94 | 50 |
| | 29MAR94 | 50 |
| | 30MAR94 | 50 |
| 087/08702 | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

243
CONFIDENTIAL
AZ/SER 0053590

G1704

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08702 | 01OCT94 | 50 |
| | 02OCT94 | 50 |
| | 03OCT94 | 50 |
| | 04OCT94 | 50 |
| | 05OCT94 | 50 |
| | 06OCT94 | 50 |
| | 07OCT94 | 50 |
| | 08OCT94 | 50 |
| | 09OCT94 | 50 |
| | 10OCT94 | 50 |
| | 11OCT94 | 50 |
| | 12OCT94 | 50 |
| | 13OCT94 | 50 |
| | 14OCT94 | 50 |
| | 15OCT94 | 50 |
| | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2S21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053591

G1705

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08702 | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |
|  | 07NOV94 | 50 |
|  | 08NOV94 | 50 |
| 087/08705 | 11OCT94 | 50 |
|  | 12OCT94 | 50 |
|  | 13OCT94 | 50 |
|  | 14OCT94 | 50 |
|  | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
|  | 28OCT94 | 50 |
|  | 29OCT94 | 50 |
|  | 30OCT94 | 50 |
|  | 31OCT94 | 50 |
|  | 01NOV94 | 50 |
|  | 02NOV94 | 50 |
|  | 03NOV94 | 50 |
|  | 04NOV94 | 50 |
|  | 05NOV94 | 50 |
|  | 06NOV94 | 50 |

SOURCE CODE:               XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0053592

G1706

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 087/08705 | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| 087/08707 | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| 088/08803 | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

246
CONFIDENTIAL
AZ/SER 0053593

274

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | ACCIDENTAL INJURY | . | . | . | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | INTENTIONAL INJURY | . | . | . | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | SUICIDE ATTEMPT | . | . | . | . | . | . | 3 | 0.01 | 3 |
| | INFECTION SUPERIMPOSED | . | . | . | . | . | . | 2 | 0.01 | 2 |
| | CYST | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | OVERDOSE | . | . | . | . | . | . | 1 | 0.00 | 1 |
| CARDIOVASCULAR SYSTEM | POSTURAL HYPOTENSION | 8 | 0.04 | 10 | 12 | 0.06 | 13 | 10 | 0.05 | 11 |
| | TACHYCARDIA | 4 | 0.02 | 4 | 9 | 0.04 | 11 | 2 | 0.01 | 2 |
| | HYPOTENSION | 3 | 0.02 | 4 | 6 | 0.03 | 6 | 7 | 0.03 | 10 |
| | HYPERTENSION | 2 | 0.01 | 2 | 2 | 0.01 | 4 | 4 | 0.02 | 4 |
| | PALPITATION | 2 | 0.01 | 2 | . | . | . | . | . | . |
| | MIGRAINE | 1 | 0.01 | 1 | 1 | 0.00 | 1 | 1 | 0.00 | 2 |
| | PHLEBITIS | 1 | 0.01 | 1 | . | . | . | . | . | . |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050777

G1707

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08803 | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| 088/08805 | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053594

G1708

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08805 | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053595

G1709

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS
------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 088/08805 | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| 089/08902 | 16DEC93 | 50 |
| | 17DEC93 | 50 |
| | 18DEC93 | 50 |
| | 19DEC93 | 50 |
| | 20DEC93 | 50 |
| | 21DEC93 | 50 |
| | 22DEC93 | 50 |
| | 23DEC93 | 50 |
| | 24DEC93 | 50 |
| | 25DEC93 | 50 |
| | 26DEC93 | 50 |
| | 27DEC93 | 50 |
| | 28DEC93 | 50 |
| | 29DEC93 | 50 |
| | 30DEC93 | 50 |
| | 31DEC93 | 50 |
| | 01JAN94 | 50 |
| | 02JAN94 | 50 |
| | 03JAN94 | 50 |
| | 04JAN94 | 50 |
| | 05JAN94 | 50 |
| | 06JAN94 | 50 |
| | 07JAN94 | 50 |
| | 08JAN94 | 50 |
| | 09JAN94 | 50 |
| | 10JAN94 | 50 |
| | 11JAN94 | 50 |
| | 12JAN94 | 50 |
| | 13JAN94 | 50 |
| | 14JAN94 | 50 |
| | 15JAN94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053596

G1710

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08902 | 16JAN94 | 50 |
| | 17JAN94 | 50 |
| | 18JAN94 | 50 |
| | 19JAN94 | 50 |
| | 20JAN94 | 50 |
| | 21JAN94 | 50 |
| | 22JAN94 | 50 |
| | 23JAN94 | 50 |
| | 24JAN94 | 50 |
| | 25JAN94 | 50 |
| | 26JAN94 | 50 |
| 089/08905 | 24JAN94 | 50 |
| | 25JAN94 | 50 |
| | 26JAN94 | 50 |
| | 27JAN94 | 50 |
| | 28JAN94 | 50 |
| | 29JAN94 | 50 |
| | 30JAN94 | 50 |
| | 31JAN94 | 50 |
| | 01FEB94 | 50 |
| | 02FEB94 | 50 |
| | 03FEB94 | 50 |
| | 04FEB94 | 50 |
| | 05FEB94 | 50 |
| | 06FEB94 | 50 |
| 089/08907 | 24MAY94 | 50 |
| | 25MAY94 | 50 |
| | 26MAY94 | 50 |
| | 27MAY94 | 50 |
| | 28MAY94 | 50 |
| | 29MAY94 | 50 |
| | 30MAY94 | 50 |
| | 31MAY94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053597

G1711

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—— TREATMENT=50 MG (BID) SEROQUEL ——

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 089/08907 | 01JUN94 | 50 |
| | 02JUN94 | 50 |
| | 03JUN94 | 50 |
| | 04JUN94 | 50 |
| | 05JUN94 | 50 |
| | 06JUN94 | 50 |
| | 07JUN94 | 50 |
| | 08JUN94 | 50 |
| | 09JUN94 | 50 |
| | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |
| | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053598

G1712

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|---|
| 089/08907 | 04JUL94 | | 50 |
| | 05JUL94 | | 50 |
| | 06JUL94 | | 50 |
| | 07JUL94 | | 50 |
| 089/08911 | 14JUL94 | | 50 |
| | 15JUL94 | | 50 |
| | 16JUL94 | | 50 |
| | 17JUL94 | | 50 |
| | 18JUL94 | | 50 |
| | 19JUL94 | | 50 |
| | 20JUL94 | | 50 |
| | 21JUL94 | | 50 |
| | 22JUL94 | | 50 |
| | 23JUL94 | | 50 |
| | 24JUL94 | | 50 |
| | 25JUL94 | | 50 |
| | 26JUL94 | | 50 |
| | 27JUL94 | | 50 |
| 091/09103 | 09JUN94 | | 50 |
| | 10JUN94 | | 50 |
| | 11JUN94 | | 50 |
| | 12JUN94 | | 50 |
| | 13JUN94 | | 50 |
| 091/09105 | 07JUL94 | | 50 |
| | 08JUL94 | | 50 |
| | 10JUL94 | | 50 |
| | 11JUL94 | | 50 |
| | 12JUL94 | | 50 |
| | 13JUL94 | | 50 |
| | 14JUL94 | | 50 |
| | 15JUL94 | | 50 |
| | 16JUL94 | | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053599

G1713

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------ TREATMENT=50 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09105 | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| | 22JUL94 | 50 |
| | 23JUL94 | 50 |
| | 24JUL94 | 50 |
| | 25JUL94 | 50 |
| | 26JUL94 | 50 |
| | 27JUL94 | 50 |
| | 28JUL94 | 50 |
| | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| 091/09108 | 28JUL94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053600

G1714

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09108 | 29JUL94 | 50 |
| | 30JUL94 | 50 |
| | 31JUL94 | 50 |
| | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053601

G1715

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 091/09108 | 31AUG94 | 50 |
|  | 01SEP94 | 50 |
|  | 02SEP94 | 50 |
|  | 03SEP94 | 50 |
|  | 04SEP94 | 50 |
|  | 05SEP94 | 50 |
|  | 06SEP94 | 50 |
|  | 07SEP94 | 50 |
| 092/09202 | 11JUL94 | 50 |
|  | 12JUL94 | 50 |
|  | 13JUL94 | 50 |
|  | 14JUL94 | 50 |
|  | 15JUL94 | 50 |
|  | 16JUL94 | 50 |
|  | 17JUL94 | 50 |
|  | 18JUL94 | 50 |
|  | 19JUL94 | 50 |
|  | 20JUL94 | 50 |
|  | 21JUL94 | 50 |
|  | 22JUL94 | 50 |
|  | 23JUL94 | 50 |
|  | 24JUL94 | 50 |
|  | 25JUL94 | 50 |
|  | 26JUL94 | 50 |
|  | 27JUL94 | 50 |
|  | 28JUL94 | 50 |
|  | 29JUL94 | 50 |
|  | 30JUL94 | 50 |
|  | 31JUL94 | 50 |
|  | 01AUG94 | 50 |
|  | 02AUG94 | 50 |
|  | 03AUG94 | 50 |
|  | 04AUG94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053602

G1716

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

————————— TREATMENT=50 MG (BID) SEROQUEL —————————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09202 | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| 092/09206 | 01AUG94 | 50 |
| | 02AUG94 | 50 |
| | 03AUG94 | 50 |
| | 04AUG94 | 50 |
| | 05AUG94 | 50 |
| | 06AUG94 | 50 |
| | 07AUG94 | 50 |
| | 08AUG94 | 50 |
| | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053603

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| CARDIOVASCULAR SYSTEM | VASODILATATION | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | SYNCOPE | . | . | . | 2 | 0.01 | 2 | 4 | 0.02 | 4 |
| DIGESTIVE SYSTEM | DRY MOUTH | 16 | 0.08 | 17 | 10 | 0.05 | 10 | 6 | 0.03 | 6 |
| | CONSTIPATION | 6 | 0.03 | 7 | 3 | 0.01 | 5 | 3 | 0.01 | 3 |
| | DIARRHEA | 5 | 0.03 | 5 | 2 | 0.01 | 2 | 3 | 0.01 | 3 |
| | NAUSEA | 5 | 0.03 | 5 | 6 | 0.03 | 6 | 1 | 0.00 | 1 |
| | DYSPEPSIA | 4 | 0.02 | 4 | 2 | 0.01 | 3 | 2 | 0.01 | 2 |
| | VOMITING | 3 | 0.02 | 3 | 6 | 0.03 | 7 | 4 | 0.02 | 4 |
| | INCREASED APPETITE | 2 | 0.01 | 2 | . | . | . | . | . | . |
| | GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | THIRST | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | INCREASED SALIVATION | . | . | . | 2 | 0.01 | 2 | 1 | 0.00 | 1 |
| | ANOREXIA | . | . | . | 1 | 0.00 | 2 | 2 | . | . |
| | DYSPHAGIA | . | . | . | 1 | 0.00 | 1 | 1 | 0.00 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050778

G1717

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09206 | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| 092/09209 | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| | 22NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0053604

G1718

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09209 | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| 092/09211 | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053605

G1719

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 092/09211 | 21NOV94 | 50 |
| | 23NOV94 | 50 |
| | 23NOV94 | 50 |
| | 24NOV94 | 50 |
| | 25NOV94 | 50 |
| | 26NOV94 | 50 |
| | 27NOV94 | 50 |
| | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |
| | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| 093/09304 | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |
| | 13JUN94 | 50 |
| | 14JUN94 | 50 |
| | 15JUN94 | 50 |
| | 15JUN94 | 50 |
| | 16JUN94 | 50 |
| | 17JUN94 | 50 |
| | 18JUN94 | 50 |
| | 19JUN94 | 50 |
| | 20JUN94 | 50 |
| | 21JUN94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053606

G1720

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

—————— TREATMENT=50 MG (BID) SEROQUEL ——————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09304 | 22JUN94 | 50 |
| | 23JUN94 | 50 |
| | 24JUN94 | 50 |
| | 25JUN94 | 50 |
| | 26JUN94 | 50 |
| | 27JUN94 | 50 |
| | 28JUN94 | 50 |
| | 29JUN94 | 50 |
| | 30JUN94 | 50 |
| | 01JUL94 | 50 |
| | 02JUL94 | 50 |
| | 03JUL94 | 50 |
| | 04JUL94 | 50 |
| | 05JUL94 | 50 |
| | 06JUL94 | 50 |
| | 07JUL94 | 50 |
| | 08JUL94 | 50 |
| | 09JUL94 | 50 |
| | 10JUL94 | 50 |
| | 11JUL94 | 50 |
| | 12JUL94 | 50 |
| | 13JUL94 | 50 |
| | 14JUL94 | 50 |
| | 15JUL94 | 50 |
| | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| 093/09306 | 10JUN94 | 50 |
| | 11JUN94 | 50 |
| | 12JUN94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053607

G1721

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

——— TREATMENT=50 MG (BID) SEROQUEL ———

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09306 | 13-JUN94 | 50 |
| | 14-JUN94 | 50 |
| | 15-JUN94 | 50 |
| | 16-JUN94 | 50 |
| | 17-JUN94 | 50 |
| | 18-JUN94 | 50 |
| | 19-JUN94 | 50 |
| | 20-JUN94 | 50 |
| | 21-JUN94 | 50 |
| | 22-JUN94 | 50 |
| | 23-JUN94 | 50 |
| | 24-JUN94 | 50 |
| | 25-JUN94 | 50 |
| | 26-JUN94 | 50 |
| | 27-JUN94 | 50 |
| | 28-JUN94 | 50 |
| | 29-JUN94 | 50 |
| | 30-JUN94 | 50 |
| | 01-JUL94 | 50 |
| | 02-JUL94 | 50 |
| | 03-JUL94 | 50 |
| | 04-JUL94 | 50 |
| | 05-JUL94 | 50 |
| | 06-JUL94 | 50 |
| | 07-JUL94 | 50 |
| | 08-JUL94 | 50 |
| | 09-JUL94 | 50 |
| | 10-JUL94 | 50 |
| | 11-JUL94 | 50 |
| | 12-JUL94 | 50 |
| | 13-JUL94 | 50 |
| | 14-JUL94 | 50 |
| | 15-JUL94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053608

G1722

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09306 | 16JUL94 | 50 |
| | 17JUL94 | 50 |
| | 18JUL94 | 50 |
| | 19JUL94 | 50 |
| | 20JUL94 | 50 |
| | 21JUL94 | 50 |
| 093/09307 | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053609

G1723

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09307 | 15SEP94 | 50 |
|  | 16SEP94 | 50 |
|  | 17SEP94 | 50 |
|  | 18SEP94 | 50 |
|  | 19SEP94 | 50 |
|  | 20SEP94 | 50 |
|  | 21SEP94 | 50 |
|  | 22SEP94 | 50 |
|  | 23SEP94 | 50 |
|  | 24SEP94 | 50 |
|  | 25SEP94 | 50 |
|  | 26SEP94 | 50 |
|  | 27SEP94 | 50 |
|  | 28SEP94 | 50 |
|  | 29SEP94 | 50 |
| 093/09309 | 11OCT94 | 50 |
|  | 12OCT94 | 50 |
|  | 13OCT94 | 50 |
|  | 14OCT94 | 50 |
|  | 15OCT94 | 50 |
|  | 16OCT94 | 50 |
|  | 17OCT94 | 50 |
|  | 18OCT94 | 50 |
|  | 19OCT94 | 50 |
|  | 20OCT94 | 50 |
|  | 21OCT94 | 50 |
|  | 22OCT94 | 50 |
|  | 23OCT94 | 50 |
|  | 24OCT94 | 50 |
|  | 25OCT94 | 50 |
|  | 26OCT94 | 50 |
|  | 27OCT94 | 50 |
|  | 28OCT94 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053610

G1724

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 093/09309 | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |
| | 17NOV94 | 50 |
| | 18NOV94 | 50 |
| | 19NOV94 | 50 |
| | 20NOV94 | 50 |
| | 21NOV94 | 50 |
| 097/09703 | 22AUG94 | 50 |
| | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053611

G1725

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 097/09703 | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| | 20SEP94 | 50 |
| | 21SEP94 | 50 |
| | 22SEP94 | 50 |
| | 23SEP94 | 50 |
| | 24SEP94 | 50 |
| | 25SEP94 | 50 |
| | 26SEP94 | 50 |
| | 27SEP94 | 50 |
| | 28SEP94 | 50 |
| | 29SEP94 | 50 |
| | 30SEP94 | 50 |
| | 01OCT94 | 50 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

265
CONFIDENTIAL
AZ/SER 0053612

G1726

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 097/09703 | 02OCT94 | 50 |
| 097/09705 | 16OCT94 | 50 |
| | 17OCT94 | 50 |
| | 18OCT94 | 50 |
| | 19OCT94 | 50 |
| | 20OCT94 | 50 |
| | 21OCT94 | 50 |
| | 22OCT94 | 50 |
| | 23OCT94 | 50 |
| | 24OCT94 | 50 |
| | 25OCT94 | 50 |
| | 26OCT94 | 50 |
| | 27OCT94 | 50 |
| | 28OCT94 | 50 |
| | 29OCT94 | 50 |
| | 30OCT94 | 50 |
| | 31OCT94 | 50 |
| | 01NOV94 | 50 |
| | 02NOV94 | 50 |
| | 03NOV94 | 50 |
| | 04NOV94 | 50 |
| | 05NOV94 | 50 |
| | 06NOV94 | 50 |
| | 07NOV94 | 50 |
| | 08NOV94 | 50 |
| | 09NOV94 | 50 |
| | 10NOV94 | 50 |
| | 11NOV94 | 50 |
| | 12NOV94 | 50 |
| | 13NOV94 | 50 |
| | 14NOV94 | 50 |
| | 15NOV94 | 50 |
| | 16NOV94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053613

276

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | GINGIVITIS | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | RECTAL DISORDER | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | BILIARY PAIN | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | GASTROENTERITIS | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | TONGUE EDEMA | . | . | . | . | . | . | 1 | 0.00 | 1 |
| ENDOCRINE SYSTEM | HYPOTHYROIDISM | 2 | 0.01 | 3 | 3 | 0.01 | 3 | . | . | . |
| HEMIC AND LYMPHATIC SYSTEM | ANEMIA | 2 | 0.01 | 2 | . | . | . | . | . | . |
| | LEUKOPENIA | 2 | 0.01 | 2 | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | IRON DEFICIENCY ANEMIA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | ECCHYMOSIS | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | WBC ABNORMAL | . | . | . | 1 | 0.00 | 1 | . | . | . |
| METABOLIC AND NUTRITIONAL DISORDERS | SGPT INCREASED | 4 | 0.02 | 4 | 1 | 0.00 | 1 | . | . | . |
| | SGOT INCREASED | 3 | 0.02 | 3 | . | . | . | . | . | . |
| | ALKALINE PHOSPHATASE INCREASED | 2 | 0.01 | 2 | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

12
CONFIDENTIAL
AZ/SER 0050779

G1727

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------ TREATMENT=50 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|----------------|-------------------|------------------------|
| 097/09705 | 17NOV94 | 50 |
|  | 18NOV94 | 50 |
|  | 19NOV94 | 50 |
|  | 20NOV94 | 50 |
|  | 21NOV94 | 50 |
|  | 22NOV94 | 50 |
|  | 23NOV94 | 50 |
|  | 24NOV94 | 50 |
|  | 25NOV94 | 50 |
|  | 26NOV94 | 50 |
| 098/09801 | 03AUG94 | 50 |
|  | 04AUG94 | 50 |
|  | 05AUG94 | 50 |
|  | 06AUG94 | 50 |
|  | 07AUG94 | 50 |
|  | 08AUG94 | 50 |
|  | 09AUG94 | 50 |
|  | 10AUG94 | 50 |
|  | 11AUG94 | 50 |
|  | 12AUG94 | 50 |
|  | 13AUG94 | 50 |
|  | 14AUG94 | 50 |
|  | 15AUG94 | 50 |
|  | 16AUG94 | 50 |
|  | 17AUG94 | 50 |
|  | 18AUG94 | 50 |
|  | 19AUG94 | 50 |
|  | 20AUG94 | 50 |
|  | 21AUG94 | 50 |
|  | 22AUG94 | 50 |
|  | 23AUG94 | 50 |
|  | 24AUG94 | 50 |
|  | 25AUG94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053614

G1728

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09801 | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| 098/09802 | 09AUG94 | 50 |
| | 10AUG94 | 50 |
| | 11AUG94 | 50 |
| | 12AUG94 | 50 |
| | 13AUG94 | 50 |
| | 14AUG94 | 50 |
| | 15AUG94 | 50 |
| | 16AUG94 | 50 |
| | 17AUG94 | 50 |
| | 18AUG94 | 50 |
| | 19AUG94 | 50 |
| | 20AUG94 | 50 |
| | 21AUG94 | 50 |
| | 22AUG94 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0053615

G1729

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

———— TREATMENT=50 MG (BID) SEROQUEL ————

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09802 | 23AUG94 | 50 |
| | 24AUG94 | 50 |
| | 25AUG94 | 50 |
| | 26AUG94 | 50 |
| | 27AUG94 | 50 |
| | 28AUG94 | 50 |
| | 29AUG94 | 50 |
| | 30AUG94 | 50 |
| | 31AUG94 | 50 |
| | 01SEP94 | 50 |
| | 02SEP94 | 50 |
| | 03SEP94 | 50 |
| | 04SEP94 | 50 |
| | 05SEP94 | 50 |
| | 06SEP94 | 50 |
| | 07SEP94 | 50 |
| | 08SEP94 | 50 |
| | 09SEP94 | 50 |
| | 10SEP94 | 50 |
| | 11SEP94 | 50 |
| | 12SEP94 | 50 |
| | 13SEP94 | 50 |
| | 14SEP94 | 50 |
| | 15SEP94 | 50 |
| | 16SEP94 | 50 |
| | 17SEP94 | 50 |
| | 18SEP94 | 50 |
| | 19SEP94 | 50 |
| 098/09807 | 28NOV94 | 50 |
| | 29NOV94 | 50 |
| | 30NOV94 | 50 |
| | 01DEC94 | 50 |
| | 02DEC94 | 50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0053616

G1730

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2  TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09807 | 03DEC94 | 50 |
| | 04DEC94 | 50 |
| | 05DEC94 | 50 |
| | 06DEC94 | 50 |
| | 07DEC94 | 50 |
| | 08DEC94 | 50 |
| | 09DEC94 | 50 |
| | 10DEC94 | 50 |
| | 11DEC94 | 50 |
| | 12DEC94 | 50 |
| | 13DEC94 | 50 |
| | 14DEC94 | 50 |
| | 15DEC94 | 50 |
| | 16DEC94 | 50 |
| | 17DEC94 | 50 |
| | 18DEC94 | 50 |
| | 19DEC94 | 50 |
| | 20DEC94 | 50 |
| | 21DEC94 | 50 |
| | 22DEC94 | 50 |
| | 23DEC94 | 50 |
| | 24DEC94 | 50 |
| | 25DEC94 | 50 |
| | 26DEC94 | 50 |
| | 27DEC94 | 50 |
| | 28DEC94 | 50 |
| | 29DEC94 | 50 |
| | 30DEC94 | 50 |
| | 31DEC94 | 50 |
| | 01JAN95 | 50 |
| | 02JAN95 | 50 |
| | 03JAN95 | 50 |
| | 04JAN95 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0053617

G1731

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G6.2   TOTAL DAILY DOSE BY STUDY DAY FOR SEROQUEL PATIENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | TOTAL DAILY DOSE (MG) |
|---|---|---|
| 098/09807 | 05JAN95 | 50 |
| | 06JAN95 | 50 |
| | 07JAN95 | 50 |
| | 08JAN95 | 50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DOSE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053618

G1732

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

-------------------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------------------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 001/00104 | DIAZEPAM | 2 | 1 |
| 001/00115 | DIAZEPAM | 2 | 4 |
| 001/00118 | DIAZEPAM | 1 | 9 |
| 001/00122 | TEMAZEPAM | 6 | 5 |
| 001/00125 | DIAZEPAM | 1 | 9 |
|  | TEMAZEPAM | 1 | 1 |
| 001/00129 | DIAZEPAM | 1 | 42 |
| 003/00301 | DIAZEPAM | 1 | 4 |
|  | TEMAZEPAM | 1 | 4 |
| 003/00305 | PROCYCLIDINE | 37 | 1 |
| 005/00503 | PROCYCLIDINE | 7 | 4 |
| 005/00506 | PROCYCLIDINE | 7 | 8 |
| 005/00510 | DIAZEPAM | 7 | 6 |
|  | TRIHEXYPHENIDYL | 1 | 18 |
| 005/00515 | DIAZEPAM | 1 | 3 |
|  | TEMAZEPAM | 4 | 12 |
| 005/00516 | PROCYCLIDINE | 22 | 3 |
| 006/00601 | TEMAZEPAM | 22 | 4 |
|  | BIPERIDEN | 12 | 31 |
| 007/00704 | PROCYCLIDINE | 4 | 2 |
| 007/00706 | DIAZEPAM | 1 | 6 |
| 011/01101 | DIAZEPAM | 1 | 28 |
| 011/01106 | DIAZEPAM | 2 | 12 |
|  | OXAZEPAM | 2 | 18 |
| 016/01601 | DIAZEPAM | 2 | 10 |
|  | FLUNITRAZEPAM | 8 | 4 |
|  | LORMETAZEPAM | 3 | 5 |
| 017/01702 | DIAZEPAM | 15 | 4 |
| 020/02001 | DIAZEPAM | 9 | 1 |
|  | TEMAZEPAM |  |  |
| 021/02103 | PROCYCLIDINE |  | 38 |
|  | DIAZEPAM |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

272

CONFIDENTIAL
AZ/SER 0053619

G1733

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

------------ TREATMENT=450 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 021/02105 | DIAZEPAM | 10 | 4 |
| 023/02304 | ALPRAZOLAM | 1 | 1 |
|  | LORMETAZEPAM | 1 | 1 |
| 025/02502 | DIAZEPAM | 1 | 15 |
|  | FLUNITRAZEPAM | 1 | 42 |
| 025/02503 | BIPERIDEN | 1 | 20 |
|  | DIAZEPAM | 1 | 5 |
| 027/02701 | FLUNITRAZEPAM | 7 | 5 |
| 027/02704 | DIAZEPAM | 1 | 6 |
| 029/02903 | OXAZEPAM | 4 | 1 |
|  | DIAZEPAM | 4 | 5 |
| 029/02906 | FLUNITRAZEPAM | 4 | 1 |
|  | DIAZEPAM | 18 | 2 |
| 029/02908 | FLUNITRAZEPAM | 17 | 2 |
| 029/02909 | DIAZEPAM | 1 | 5 |
| 030/03001 | FLUNITRAZEPAM | 2 | 41 |
| 031/03104 | DIAZEPAM | 2 | 9 |
|  | FLUNITRAZEPAM | 1 | 7 |
|  | DIAZEPAM | 1 | 44 |
|  | FLUNITRAZEPAM | 1 | 25 |
|  | OXAZEPAM | 1 | 14 |
| 031/03106 | DIAZEPAM | 1 | 23 |
| 032/03203 | DIAZEPAM | 1 | 35 |
| 033/03302 | FLUNITRAZEPAM | 1 | 9 |
|  | DIAZEPAM | 1 | 9 |
| 034/03401 | FLUNITRAZEPAM | 1 | 24 |
| 034/03403 | OXAZEPAM | 1 | 9 |
|  | DIAZEPAM | 1 | 9 |
|  | FLUNITRAZEPAM | 1 | 9 |
| 035/03506 | OXAZEPAM | 1 | 12 |
|  | DIAZEPAM | 1 | 24 |
|  | TEMAZEPAM | 1 | 24 |

SOURCE CODE:            XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0053620

G1734

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 037/03701 | DIAZEPAM | 6 | 10 |
|  | FLUNITRAZEPAM | 6 | 11 |
| 037/03703 | DIAZEPAM | 3 | 38 |
| 038/03803 | DIAZEPAM | 4 | 3 |
|  | FLUNITRAZEPAM | 4 | 2 |
| 040/04001 | FLUNITRAZEPAM | 6 | 2 |
| 040/04006 | DIAZEPAM | 2 | 2 |
| 040/04008 | TEMAZEPAM | 4 | 1 |
| 040/04012 | DIAZEPAM | 5 | 6 |
| 043/04301 | DIAZEPAM | 1 | 35 |
|  | FLUNITRAZEPAM | 1 | 3 |
|  | OXAZEPAM | 1 | 8 |
| 043/04306 | DIAZEPAM | 29 | 2 |
| 044/04401 | DIAZEPAM | 1 | 7 |
|  | FLUNITRAZEPAM | 1 | 7 |
| 045/04501 | CLOZAPINE | 12 | 2 |
|  | DIAZEPAM | 12 | 12 |
| 045/04503 | DIAZEPAM | 1 | 21 |
|  | OXAZEPAM | 1 | 21 |
| 045/04511 | OXAZEPAM | 1 | 28 |
| 045/04512 | DIAZEPAM | 1 | 27 |
|  | OXAZEPAM | 1 | 4 |
| 046/04601 | DIAZEPAM | 1 | 2 |
|  | NITRAZEPAM | 9 | 5 |
|  | BIPERIDEN | 1 | 3 |
| 046/04605 | NITRAZEPAM | 1 | 11 |
| 046/04610 | DIAZEPAM | 1 | 1 |
|  | NITRAZEPAM | 1 | 3 |
|  | TRIAZOLAM | 1 | 1 |
| 046/04612 | DIAZEPAM | 18 | 7 |
|  | NITRAZEPAM | 18 | 1 |
| 046/04613 | NITRAZEPAM | 2 | 1 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0053621

G1735

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 047/04712 | DIAZEPAM | 7 | 15 |
| 049/04902 | OXAZEPAM | 1 | 41 |
| 050/05002 | DIAZEPAM | 1 | 2 |
| 051/05102 | DIAZEPAM | 1 | 2 |
| | FLUNITRAZEPAM | 1 | 16 |
| 051/05105 | DIAZEPAM | 1 | 5 |
| | FLUNITRAZEPAM | 1 | 4 |
| 052/05203 | DIAZEPAM | 1 | 3 |
| 052/05204 | DIAZEPAM | 2 | 6 |
| | LORAZEPAM | 2 | 2 |
| 053/05303 | DIAZEPAM | 2 | 1 |
| 056/05601 | NITRAZEPAM | 2 | 1 |
| 057/05702 | DIAZEPAM | 25 | 17 |
| 057/05703 | DIAZEPAM | 2 | 11 |
| 059/05904 | OXAZEPAM | 2 | 15 |
| | DIAZEPAM | 2 | 16 |
| 059/05905 | DIAZEPAM | 2 | 15 |
| | OXAZEPAM | 2 | 34 |
| 060/06003 | BENZATROPINE | 2 | 3 |
| 060/06007 | BENZATROPINE | 5 | 6 |
| 061/06106 | DIAZEPAM | 6 | 1 |
| 062/06202 | DIAZEPAM | 4 | 4 |
| | TEMAZEPAM | 4 | 5 |
| 062/06204 | DIAZEPAM | 14 | 14 |
| 063/06304 | CLONAZEPAM | 1 | 8 |
| | BENZATROPINE | 1 | 20 |
| 063/06305 | DIAZEPAM | 1 | 10 |
| 063/06307 | DIAZEPAM | 1 | 42 |
| 064/06410 | LORAZEPAM | 1 | 14 |
| 065/06503 | DIAZEPAM | 1 | 4 |
| 065/06507 | FLUNITRAZEPAM | 1 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0053622

G1736

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 066/06601 | DIAZEPAM | 1 | 42 |
| | FLUNITRAZEPAM | 1 | 42 |
| 066/06603 | DIAZEPAM | 1 | 14 |
| 067/06704 | FLUNITRAZEPAM | 1 | 14 |
| | DIAZEPAM | 1 | 6 |
| | FLUNITRAZEPAM | 1 | 12 |
| 068/06802 | OXAZEPAM | 1 | 7 |
| | DIAZEPAM | 3 | 10 |
| | FLUNITRAZEPAM | 3 | 9 |
| 068/06803 | DIAZEPAM | 25 | 1 |
| 069/06904 | DIAZEPAM | 1 | 2 |
| 072/07201 | DIAZEPAM | 1 | 8 |
| | FLUNITRAZEPAM | 1 | 8 |
| 073/07301 | DIAZEPAM | 3 | 38 |
| | OXAZEPAM | 3 | 40 |
| 073/07305 | DIAZEPAM | 1 | 14 |
| | OXAZEPAM | 1 | 14 |
| 075/07505 | FLUNITRAZEPAM | 1 | 13 |
| 076/07601 | DIAZEPAM | 2 | 11 |
| 077/07701 | OXAZEPAM | 1 | 42 |
| 077/07703 | TEMAZEPAM | 1 | 42 |
| 078/07806 | BROMAZEPAM | 1 | 21 |
| | ESTAZOLAM | 7 | 21 |
| 079/07902 | OXAZEPAM | 7 | 36 |
| 082/08206 | OXAZEPAM | 1 | 41 |
| 083/08301 | DIAZEPAM | 1 | 2 |
| 083/08302 | DIAZEPAM | 2 | 27 |
| | FLUNITRAZEPAM | 2 | 2 |
| 083/08309 | DIAZEPAM | 1 | 38 |
| | FLUNITRAZEPAM | 1 | 8 |
| | BIPERIDEN | 34 | 9 |
| 083/08310 | BIPERIDEN | 21 | 22 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

276 CONFIDENTIAL
AZ/SER 0053623

277

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| METABOLIC AND NUTRITIONAL DISORDERS | ALBUMINURIA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | WEIGHT GAIN | 1 | 0.01 | 1 | 2 | 0.01 | 2 | 1 | 0.00 | 1 |
| | PERIPHERAL EDEMA | . | . | . | . | . | . | 2 | 0.01 | 3 |
| MUSCULOSKELETAL SYSTEM | BONE PAIN | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | MYALGIA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | TWITCHING | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | TETANY | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | PATHOLOGICAL FRACTURE | . | . | . | . | . | . | 3 | 0.01 | 3 |
| | ARTHRITIS | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | MYASTHENIA | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | TENDON DISORDER | . | . | . | . | . | . | 1 | 0.00 | 1 |
| NERVOUS SYSTEM | SOMNOLENCE | 27 | 0.13 | 32 | 29 | 0.14 | 32 | 17 | 0.08 | 18 |
| | INSOMNIA | 20 | 0.10 | 29 | 16 | 0.08 | 21 | 19 | 0.09 | 24 |
| | DIZZINESS | 11 | 0.06 | 11 | 12 | 0.06 | 14 | 4 | 0.02 | 4 |

(CONTINUED)

SOURCE CODE:       XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

13 CONFIDENTIAL
AZ/SER 0050780

G1737

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 084/08420 | DIAZEPAM | 2 | 2 |
| 085/08504 | DIAZEPAM | 3 | 1 |
| 085/08505 | LORMETAZEPAM | 3 | 2 |
| 086/08604 | LORMETAZEPAM | 1 | 16 |
|  | DIAZEPAM | 2 | 1 |
| 087/08704 | LORMETAZEPAM | 2 | 6 |
|  | DIAZEPAM | 1 | 2 |
|  | FLUNITRAZEPAM | 1 | 6 |
| 088/08801 | DIAZEPAM | 6 | 2 |
|  | FLUNITRAZEPAM | 1 | 2 |
| 089/08910 | DIAZEPAM | 1 | 42 |
| 089/08912 | DIAZEPAM | 1 | 22 |
| 091/09102 | DIAZEPAM | 5 | 1 |
| 091/09104 | PROMETHAZINE | 5 | 27 |
| 092/09204 | TEMAZEPAM | 1 | 5 |
| 092/09207 | CLONAZEPAM | 5 | 8 |
|  | (C) DIAZEPAM + LIDOCAINE | 4 | 2 |
| 093/09303 | DIAZEPAM | 4 | 30 |
| 093/09305 | (C) DIAZEPAM + LIDOCAINE | 3 | 1 |
| 093/09310 | DIAZEPAM | 8 | 7 |
|  | TEMAZEPAM | 8 | 6 |
| 097/09702 | DIAZEPAM | 1 | 9 |
|  | OXAZEPAM | 1 | 1 |
| 097/09706 | BROTIZOLAM | 1 | 42 |
|  | PROMETHAZINE | 1 | 42 |
| 098/09806 | DIAZEPAM | 1 | 1 |
|  | OXAZEPAM | 1 | 14 |
|  | PROMETHAZINE | 1 | 14 |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

277  CONFIDENTIAL
AZ/SER 0053624

G1738

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 001/00111 | DIAZEPAM | 3 | 4 |
| 001/00116 | DIAZEPAM | 1 | 12 |
| 001/00121 | TEMAZEPAM | 21 | 1 |
| 001/00123 | LORAZEPAM | 4 | 1 |
| 003/00302 | TEMAZEPAM | 1 | 39 |
|  | PROCYCLIDINE | 1 | 42 |
| 003/00307 | PROCYCLIDINE | 8 | 5 |
| 005/00505 | DIAZEPAM | 8 | 7 |
|  | TEMAZEPAM | 1 | 7 |
| 005/00514 | DIAZEPAM | 5 | 10 |
| 007/00702 | TEMAZEPAM | 5 | 8 |
|  | DIAZEPAM | 3 | 1 |
| 007/00705 | TEMAZEPAM | 3 | 1 |
| 008/00801 | DIAZEPAM | 2 | 1 |
| 008/00805 | PROCYCLIDINE | 1 | 1 |
|  | DIAZEPAM | 1 | 12 |
| 011/01104 | PROCYCLIDINE | 12 | 13 |
|  | DIAZEPAM | 1 | 15 |
|  | OXAZEPAM | 1 | 1 |
| 011/01105 | DIAZEPAM | 1 | 14 |
| 014/01401 | OXAZEPAM | 2 | 2 |
| 015/01501 | TEMAZEPAM | 1 | 2 |
| 017/01703 | DIAZEPAM | 1 | 7 |
| 020/02002 | DIAZEPAM | 3 | 6 |
|  | TEMAZEPAM | 1 | 42 |
| 021/02101 | DIAZEPAM | 5 | 8 |
| 021/02104 | DIAZEPAM | 5 | 6 |
|  | LORMETAZEPAM | 1 | 6 |
| 022/02202 | DIAZEPAM | 1 | 3 |
|  | FLUNITRAZEPAM | 1 | 1 |
| 023/02301 | BROMAZEPAM | 1 | 32 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

278
CONFIDENTIAL
AZ/SER 0053625

G1739

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

------------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 023/02301 | DIAZEPAM | 1 | 49 |
| 024/02402 | BIPERIDEN | 1 | 1 |
|  | DIPOTASSIUM CLORAZEPATE | 1 | 11 |
| 025/02504 | PROMETHAZINE | 1 | 11 |
|  | DIAZEPAM | 1 | 7 |
| 025/02506 | FLUNITRAZEPAM | 1 | 9 |
|  | DIAZEPAM | 1 | 4 |
|  | FLUNITRAZEPAM | 1 | 4 |
| 027/02702 | BIPERIDEN | 1 | 2 |
| 028/02802 | DIAZEPAM | 4 | 6 |
| 029/02901 | DIAZEPAM | 6 | 1 |
| 029/02902 | FLUNITRAZEPAM | 8 | 10 |
|  | CLONAZEPAM | 1 | 1 |
|  | DIAZEPAM | 1 | 3 |
|  | FLUNITRAZEPAM | 1 | 4 |
| 029/02907 | LORMETAZEPAM | 1 | 1 |
|  | DIAZEPAM | 6 | 1 |
| 030/03002 | FLUNITRAZEPAM | 6 | 27 |
| 031/03103 | FLUNITRAZEPAM | 2 | 40 |
|  | OXAZEPAM | 1 | 6 |
| 032/03201 | DIAZEPAM | 3 | 37 |
| 032/03202 | FLUNITRAZEPAM | 3 | 32 |
|  | DIAZEPAM | 1 | 43 |
| 034/03402 | FLUNITRAZEPAM | 1 | 14 |
|  | OXAZEPAM | 14 | 14 |
| 035/03503 | BIPERIDEN | 13 | 30 |
| 035/03507 | DIAZEPAM | 12 | 3 |
| 036/03605 | TEWAZEPAM | 3 | 3 |
|  | DIAZEPAM | 3 | 19 |
|  | FLUNITRAZEPAM | 3 | 7 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

279 CONFIDENTIAL
AZ/SER 0053626

G1740

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 038/03801 | DIAZEPAM | 1 | 1 |
|  | FLUNITRAZEPAM | 1 | 42 |
| 038/03804 | DIAZEPAM | 1 | 1 |
|  | FLUNITRAZEPAM | 1 | 5 |
| 040/04002 | FLUNITRAZEPAM | 5 | 1 |
|  | FLUNITRAZEPAM | 10 | 4 |
| 040/04010 | DIAZEPAM | 10 | 2 |
|  | FLUNITRAZEPAM | 10 | 1 |
|  | LORMETAZEPAM | 1 | 2 |
| 040/04011 | DIAZEPAM | 1 | 2 |
| 041/04104 | DIAZEPAM | 2 | 8 |
| 042/04203 | DIAZEPAM | 2 | 41 |
|  | TEMAZEPAM | 7 | 9 |
| 043/04305 | DIAZEPAM | 1 | 11 |
| 045/04506 | DIAZEPAM | 21 | 1 |
| 045/04510 | DIAZEPAM | 3 | 2 |
| 045/04513 | DIAZEPAM | 25 | 7 |
| 045/04519 | NITRAZEPAM | 1 | 2 |
| 046/04603 | DIAZEPAM | 1 | 5 |
| 046/04606 | DIAZEPAM | 10 | 6 |
| 046/04607 | DIAZEPAM | 1 | 12 |
| 047/04705 | OXAZEPAM | 1 | 11 |
| 049/04906 | DIAZEPAM | 1 | 21 |
| 051/05101 | FLUNITRAZEPAM | 1 | 11 |
| 051/05106 | FLUNITRAZEPAM | 17 | 10 |
| 053/05304 | DIAZEPAM | 8 | 5 |
| 053/05305 | LORAZEPAM | 1 | 1 |
| 055/05501 | LORMETAZEPAM | 2 | 2 |
| 055/05502 | DIAZEPAM | 4 | 11 |
|  | FLUNITRAZEPAM | 4 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0053627

G1741

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 057/05704 | DIAZEPAM | 1 | 16 |
| 057/05706 | BIPERIDEN | 1 | 2 |
|  | DIAZEPAM | 1 | 42 |
|  | FLURAZEPAM | 1 | 23 |
|  | LORMETAZEPAM | 1 | 17 |
| 059/05902 | DIAZEPAM | 16 | 1 |
| 059/05909 | LORAZEPAM | 16 | 1 |
|  | DIAZEPAM | 1 | 32 |
|  | OXAZEPAM | 1 | 34 |
| 059/05910 | DIAZEPAM | 1 | 15 |
|  | OXAZEPAM | 1 | 15 |
| 061/06102 | DIAZEPAM | 9 | 4 |
| 061/06103 | TEMAZEPAM | 1 | 5 |
| 062/06205 | DIAZEPAM | 11 | 5 |
|  | TEMAZEPAM | 11 | 13 |
| 062/06208 | DIAZEPAM | 2 | 7 |
|  | TEMAZEPAM | 2 | 5 |
| 063/06302 | DIAZEPAM | 4 | 5 |
| 063/06303 | DIAZEPAM | 1 | 3 |
| 063/06308 | DIAZEPAM | 1 | 42 |
| 063/06312 | DIAZEPAM | 5 | 21 |
| 063/06314 | DIAZEPAM | 1 | 10 |
| 064/06409 | LORAZEPAM | 5 | 5 |
| 065/06506 | DIAZEPAM | 8 | 7 |
| 066/06606 | DIAZEPAM | 1 | 42 |
|  | FLUNITRAZEPAM | 1 | 2 |
| 067/06701 | DIAZEPAM | 1 | 2 |
|  | FLUNITRAZEPAM | 1 | 21 |
|  | OXAZEPAM | 1 | 11 |
| 067/06702 | FLUNITRAZEPAM | 4 | 4 |
| 067/06707 | DIAZEPAM | 6 | 22 |
|  | FLUNITRAZEPAM | 6 | 23 |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

281
CONFIDENTIAL
AZ/SER 0053628

G1742

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

-------------------------------------  TREATMENT=450 MG (TID) SEROQUEL  -------------------------------------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 067/06707 | OXAZEPAM | 6 | 2 |
| 068/06801 | DIAZEPAM | 10 | 2 |
| 069/06903 | DIAZEPAM | 1 | 42 |
| | FLUNITRAZEPAM | 1 | 42 |
| 070/07002 | DIAZEPAM | 1 | 21 |
| 072/07203 | LORAZEPAM | 22 | 6 |
| 073/07302 | DIAZEPAM | 1 | 14 |
| | OXAZEPAM | 1 | 14 |
| 074/07403 | DIAZEPAM | 19 | 24 |
| | LORMETAZEPAM | 19 | 3 |
| 075/07501 | FLUNITRAZEPAM | 1 | 2 |
| 076/07603 | DELORAZEPAM | 1 | 6 |
| | DIAZEPAM | 1 | 14 |
| 077/07704 | TEMAZEPAM | 1 | 7 |
| 077/07705 | DELORAZEPAM | 1 | 8 |
| 078/07803 | LORAZEPAM | 1 | 4 |
| 078/07804 | FLURAZEPAM | 1 | 6 |
| | LORAZEPAM | 7 | 6 |
| 079/07905 | DIAZEPAM | 7 | 2 |
| | LORAZEPAM | 7 | 1 |
| | OXAZEPAM | 7 | 1 |
| | LORMETAZEPAM | 7 | 7 |
| 079/07906 | OXAZEPAM | 1 | 30 |
| | TEMAZEPAM | 1 | 11 |
| 079/07909 | OXAZEPAM | 9 | 11 |
| 081/08102 | DIAZEPAM | 1 | 4 |
| | FLURAZEPAM | 1 | 8 |
| | OXAZEPAM | 1 | 2 |
| 082/08204 | FLUNITRAZEPAM | 1 | 20 |
| 082/08208 | DIAZEPAM | 1 | 41 |
| 083/08303 | DIAZEPAM | 1 | 21 |
| | NITRAZEPAM | 1 | 22 |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0053629

G1743

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 083/08303 | OXAZEPAM | 1 | 14 |
| 083/08311 | DIAZEPAM | 1 | 42 |
| 084/08408 | DIAZEPAM | 9 | 15 |
|  | LORMETAZEPAM | 9 | 1 |
| 084/08422 | DIAZEPAM | 1 | 19 |
| 085/08501 | DIAZEPAM | 8 | 28 |
|  | LORMETAZEPAM | 8 | 4 |
| 085/08502 | DIAZEPAM | 4 | 1 |
| 088/08804 | DIAZEPAM | 5 | 3 |
| 088/08807 | BROTIZOLAM | 26 | 1 |
| 089/08901 | LORAZEPAM | 1 | 14 |
| 089/08903 | LORAZEPAM | 1 | 42 |
| 089/08909 | DIAZEPAM | 1 | 42 |
| 091/09106 | DIAZEPAM | 40 | 1 |
| 092/09203 | TEMAZEPAM | 23 | 4 |
| 092/09210 | CLONAZEPAM | 5 | 7 |
| 092/09212 | CLONAZEPAM | 1 | 5 |
|  | PROCYCLIDINE | 1 | 8 |
| 093/09301 | (C) DIAZEPAM + LIDOCAINE | 4 | 4 |
|  | TEMAZEPAM | 4 | 2 |
| 093/09302 | (C) DIAZEPAM + LIDOCAINE | 4 | 1 |
|  | TEMAZEPAM | 7 | 1 |
| 093/09308 | DIAZEPAM | 7 | 1 |
| 097/09701 | TEMAZEPAM | 1 | 12 |
| 097/09704 | DIAZEPAM | 1 | 42 |
|  | NITRAZEPAM | 1 | 42 |
|  | OXAZEPAM | 1 | 11 |
|  | TRIHEXYPHENIDYL | 32 | 1 |
| 097/09707 | DIAZEPAM | 1 | 42 |
|  | FLUNITRAZEPAM | 1 | 18 |
|  | NITRAZEPAM | 1 | 18 |
| 098/09805 | DIAZEPAM | 1 | 6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0053630

G1744

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 098/09805 | FLUNITRAZEPAM | 1 | 3 |
| | OXAZEPAM | 1 | 1 |
| | TRIHEXYPHENIDYL | 1 | 6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

284
CONFIDENTIAL
AZ/SER 0053631

G1745

S0771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 001/00105 | DIAZEPAM | 1 | 16 |
| 001/00108 | LORAZEPAM | 1 | 1 |
|  | DIAZEPAM | 1 | 7 |
| 001/00114 | PROCYCLIDINE | 2 | 10 |
|  | DIAZEPAM | 5 | 20 |
| 001/00117 | PROCYCLIDINE | 1 | 2 |
|  | DIAZEPAM | 13 | 2 |
| 001/00120 | DIAZEPAM | 9 | 5 |
| 001/00127 | DIAZEPAM | 1 | 16 |
|  | TEMAZEPAM | 1 | 16 |
| 001/00130 | DIAZEPAM | 1 | 41 |
| 002/00207 | LORAZEPAM | 4 | 2 |
|  | TEMAZEPAM | 4 | 8 |
| 002/00209 | DIAZEPAM | 6 | 7 |
| 003/00303 | DIAZEPAM | 4 | 2 |
|  | TEMAZEPAM | 1 | 14 |
|  | PROCYCLIDINE | 3 | 12 |
| 003/00306 | TEMAZEPAM | 1 | 12 |
| 003/00308 | DIAZEPAM | 1 | 1 |
|  | LORAZEPAM | 1 | 12 |
|  | TEMAZEPAM | 1 | 1 |
|  | PROCYCLIDINE | 1 | 13 |
| 004/00404 | DIAZEPAM | 12 | 1 |
| 005/00511 | DIAZEPAM | 24 | 6 |
|  | TEMAZEPAM | 24 | 1 |
| 005/00512 | DIAZEPAM | 4 | 6 |
| 007/00703 | DIAZEPAM | 8 | 4 |
| 007/00707 | DIAZEPAM | 1 | 9 |
| 011/01102 | OXAZEPAM | 1 | 1 |
| 011/01103 | DIAZEPAM | 12 | 1 |
|  | OXAZEPAM | 12 | 19 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0053632

G1746

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 012/01201 | PROCYCLIDINE | 5 | 38 |
| 012/01202 | DIAZEPAM | 1 | 4 |
| 017/01701 | DIAZEPAM | 1 | 3 |
| 019/01904 | DIAZEPAM | 1 | 42 |
| | TEMAZEPAM | 1 | 42 |
| 021/02102 | DIAZEPAM | 1 | 15 |
| | LORMETAZEPAM | 1 | 15 |
| 021/02106 | DIAZEPAM | 1 | 3 |
| | LORMETAZEPAM | 1 | 3 |
| 023/02303 | ALPRAZOLAM | 1 | 8 |
| 024/02403 | LORMETAZEPAM | 1 | 8 |
| | DIAZEPAM | 1 | 42 |
| 025/02501 | LORMETAZEPAM | 1 | 42 |
| | DIAZEPAM | 1 | 8 |
| | FLUNITRAZEPAM | 1 | 9 |
| 025/02505 | DIAZEPAM | 4 | 35 |
| 027/02703 | DIAZEPAM | 4 | 3 |
| 029/02904 | DIAZEPAM | 2 | 1 |
| | BIPERIDEN | 26 | 1 |
| 029/02910 | DIAZEPAM | 1 | 2 |
| | FLUNITRAZEPAM | 1 | 2 |
| 031/03105 | OXAZEPAM | 1 | 11 |
| 031/03107 | FLUNITRAZEPAM | 1 | 14 |
| 033/03301 | DIAZEPAM | 1 | 14 |
| | FLUNITRAZEPAM | 1 | 5 |
| 034/03404 | DIAZEPAM | 18 | 3 |
| 034/03405 | DIAZEPAM | 3 | 1 |
| | OXAZEPAM | 2 | 2 |
| 035/03502 | DIAZEPAM | 5 | 16 |
| | TEMAZEPAM | 5 | 37 |
| 036/03607 | DIAZEPAM | 4 | 1 |
| 036/03608 | DIAZEPAM | 21 | 2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0053633