278

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | ANXIETY | 8 | 0.04 | 9 | 13 | 0.06 | 16 | 8 | 0.04 | 9 |
| | AGITATION | 6 | 0.03 | 9 | 8 | 0.04 | 9 | 11 | 0.05 | 26 |
| | AKATHISIA | 4 | 0.02 | 5 | 4 | 0.02 | 4 | . | . | . |
| | EXTRAPYRAMIDAL SYNDROME | 4 | 0.02 | 4 | . | . | . | 1 | 0.00 | 1 |
| | ABNORMAL DREAMS | 3 | 0.02 | 3 | 1 | 0.00 | 1 | . | . | . |
| | DEPRESSION | 2 | 0.01 | 2 | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | HYPERTONIA | 2 | 0.01 | 2 | 5 | 0.02 | 6 | 1 | 0.00 | 1 |
| | NERVOUSNESS | 2 | 0.01 | 2 | 2 | 0.01 | 2 | 2 | 0.01 | 2 |
| | CNS NEOPLASIA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | CONFUSION | 1 | 0.01 | 1 | . | . | . | 1 | 0.00 | 1 |
| | DRUG DEPENDENCE | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | DYSKINESIA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | HALLUCINATIONS | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | HYPERKINESIA | 1 | 0.01 | 1 | 1 | 0.00 | 1 | . | . | . |

SOURCE CODE:        XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

(CONTINUED)

14 CONFIDENTIAL
AZ/SER 0050781

G1747

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 038/03802 | DIAZEPAM | 7 | 22 |
| 039/03901 | DIAZEPAM | 18 | 1 |
| | FLUNITRAZEPAM | 18 | 1 |
| | OXAZEPAM | 18 | 1 |
| 040/04004 | DIAZEPAM | 1 | 5 |
| | TEMAZEPAM | 1 | 2 |
| 040/04009 | DIAZEPAM | 3 | 1 |
| | FLUNITRAZEPAM | 3 | 2 |
| 041/04105 | DIAZEPAM | 6 | 16 |
| 043/04302 | DIAZEPAM | 12 | 14 |
| | FLUNITRAZEPAM | 12 | 8 |
| | OXAZEPAM | 12 | 7 |
| 043/04304 | DIAZEPAM | 1 | 35 |
| | FLUNITRAZEPAM | 1 | 37 |
| 045/04508 | DIAZEPAM | 1 | 8 |
| 045/04515 | DIAZEPAM | 1 | 3 |
| | OXAZEPAM | 1 | 3 |
| 045/04516 | DIAZEPAM | 1 | 8 |
| 046/04602 | BROTIZOLAM | 1 | 7 |
| | DIAZEPAM | 1 | 8 |
| | FLUNITRAZEPAM | 1 | 5 |
| | NITRAZEPAM | 1 | 7 |
| | OXAZEPAM | 1 | 5 |
| | TRIHEXYPHENIDYL | 11 | 5 |
| 046/04609 | DIAZEPAM | 1 | 42 |
| | NITRAZEPAM | 1 | 1 |
| 047/04709 | DIAZEPAM | 19 | 3 |
| | OXAZEPAM | 19 | 3 |
| 047/04711 | DIAZEPAM | 27 | 16 |
| 049/04903 | OXAZEPAM | 1 | 4 |
| 050/05005 | LORAZEPAM | 1 | 7 |
| 051/05103 | DIAZEPAM | 1 | 16 |

SOURCE CODE:         XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

CONFIDENTIAL
AZ/SER 0053634

G1748

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 051/05103 | FLUNITRAZEPAM | 1 | 2 |
| 051/05104 | DIAZEPAM | 1 | 5 |
| 053/05306 | DIAZEPAM | 1 | 10 |
| 054/05402 | DIAZEPAM | 1 | 7 |
| | LORAZEPAM | 1 | 1 |
| 057/05701 | DIAZEPAM | 4 | 31 |
| 057/05705 | LORMETAZEPAM | 4 | 25 |
| | DIAZEPAM | 1 | 7 |
| | LORMETAZEPAM | 1 | 4 |
| 059/05901 | DIAZEPAM | 1 | 1 |
| | OXAZEPAM | 1 | 42 |
| 059/05906 | DIAZEPAM | 1 | 3 |
| | OXAZEPAM | 1 | 3 |
| 059/05907 | DIAZEPAM | 12 | 2 |
| | OXAZEPAM | 12 | 2 |
| 059/05908 | DIAZEPAM | 1 | 18 |
| | FLURAZEPAM | 1 | 1 |
| | OXAZEPAM | 1 | 27 |
| | PROCYCLIDINE | 27 | 1 |
| 061/06101 | TEMAZEPAM | 13 | 1 |
| 061/06105 | TEMAZEPAM | 26 | 1 |
| 062/06203 | DIAZEPAM | 14 | 12 |
| 062/06207 | DIAZEPAM | 1 | 10 |
| | TEMAZEPAM | 1 | 1 |
| | BENZATROPINE | 1 | 14 |
| 063/06301 | DIAZEPAM | 12 | 4 |
| 064/06403 | LORAZEPAM | 24 | 19 |
| 064/06408 | DIAZEPAM | 1 | 14 |
| 065/06501 | DIAZEPAM | 4 | 8 |
| 065/06509 | DIAZEPAM | 1 | 14 |
| 066/06602 | FLUNITRAZEPAM | 1 | 14 |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0053635

G1749

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 066/06605 | DIAZEPAM | 1 | 26 |
|  | FLUNITRAZEPAM | 1 | 26 |
| 067/06705 | DIAZEPAM | 1 | 9 |
|  | FLUNITRAZEPAM | 1 | 39 |
|  | OXAZEPAM | 1 | 35 |
| 067/06706 | FLUNITRAZEPAM | 4 | 9 |
| 067/06708 | FLUNITRAZEPAM | 4 | 8 |
|  | OXAZEPAM | 1 | 13 |
| 067/06709 | DIAZEPAM | 1 | 10 |
|  | FLUNITRAZEPAM | 1 | 33 |
|  | OXAZEPAM | 1 | 8 |
| 068/06804 | DIAZEPAM | 1 | 2 |
|  | FLUNITRAZEPAM | 7 | 21 |
|  | BIPERIDEN | 7 | 15 |
| 068/06806 | DIAZEPAM | 1 | 5 |
| 069/06901 | DELORAZEPAM | 1 | 14 |
|  | FLUNITRAZEPAM | 1 | 14 |
| 070/07005 | TEMAZEPAM | 7 | 21 |
| 073/07304 | DIAZEPAM | 6 | 3 |
|  | OXAZEPAM | 6 | 2 |
| 073/07306 | DIAZEPAM | 1 | 42 |
| 074/07401 | OXAZEPAM | 1 | 42 |
| 074/07404 | DIAZEPAM | 5 | 2 |
|  | LORMETAZEPAM | 1 | 7 |
| 076/07602 | DIAZEPAM | 2 | 5 |
| 077/07702 | DIAZEPAM | 1 | 29 |
|  | TEMAZEPAM | 1 | 4 |
| 077/07706 | LORAZEPAM | 1 | 7 |
| 077/07707 | LORAZEPAM | 9 | 36 |
|  | BIPERIDEN | 9 | 3 |
| 078/07802 | DIAZEPAM | 21 | 8 |

SOURCE CODE:        XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0053636

G1750

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7   SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 078/07802 | ESTAZOLAM | 21 | 22 |
|  | LORAZEPAM | 21 | 22 |
| 078/07805 | BROMAZEPAM | 1 | 12 |
|  | ESTAZOLAM | 1 | 21 |
|  | LORAZEPAM | 1 | 10 |
| 078/07807 | BROMAZEPAM | 1 | 29 |
| 079/07904 | DIAZEPAM | 2 | 1 |
|  | OXAZEPAM | 2 | 12 |
| 079/07908 | DELORAZEPAM | 12 | 1 |
| 081/08101 | DIAZEPAM | 1 | 13 |
|  | OXAZEPAM | 1 | 20 |
| 081/08105 | DIAZEPAM | 1 | 40 |
| 082/08205 | DIAZEPAM | 1 | 41 |
|  | LORAZEPAM | 1 | 1 |
| 083/08306 | DIAZEPAM | 2 | 41 |
| 083/08308 | DIAZEPAM | 5 | 38 |
| 083/08312 | DIAZEPAM | 1 | 9 |
|  | FLUNITRAZEPAM | 1 | 26 |
| 084/08410 | DIAZEPAM | 17 | 1 |
| 085/08503 | DIPOTASSIUM CLORAZEPATE | 1 | 16 |
|  | FLURAZEPAM | 1 | 42 |
| 085/08506 | DIAZEPAM | 1 | 42 |
|  | LORMETAZEPAM | 1 | 4 |
| 087/08702 | FLUNITRAZEPAM | 17 | 20 |
|  | LORAZEPAM | 17 | 14 |
| 087/08707 | FLUNITRAZEPAM | 2 | 14 |
|  | LORAZEPAM | 2 | 5 |
| 088/08803 | BROTIZOLAM | 11 | 2 |
| 088/08805 | BROTIZOLAM | 1 | 29 |
| 089/08902 | LORAZEPAM | 8 | 14 |
| 089/08905 | DIAZEPAM | 1 | 45 |
| 089/08907 | DIAZEPAM | 1 |  |

SOURCE CODE:            XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0053637

G1751

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G7    SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT

------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------

| CENTER/PATIENT | MEDICATION | STUDY DAY FIRST RECEIVED | NUMBER OF DAYS RECEIVED |
|---|---|---|---|
| 089/08911 | LORAZEPAM | 1 | 14 |
| 091/09105 | DIAZEPAM | 18 | 4 |
| 092/09202 | TEMAZEPAM | 12 | 8 |
| 092/09206 | TEMAZEPAM | 18 | 4 |
| 092/09209 | CLONAZEPAM | 31 | 7 |
| 092/09211 | CLONAZEPAM | 22 | 8 |
| 093/09306 | (C) DIAZEPAM + LIDOCAINE | 4 | 19 |
|  | TEMAZEPAM | 4 | 17 |
| 093/09309 | TEMAZEPAM | 7 | 16 |
| 098/09801 | NITRAZEPAM | 1 | 5 |
|  | OXAZEPAM | 1 | 36 |
|  | TRIHEXYPHENIDYL | 5 | 38 |
| 098/09802 | DIAZEPAM | 1 | 14 |
|  | OXAZEPAM | 1 | 1 |
|  | BIPERIDEN | 1 | 42 |
|  | PROCYCLIDINE | 25 | 1 |
| 098/09807 | FLUNITRAZEPAM | 1 | 1 |
|  | AMANTADINE | 1 | 18 |
|  | PROMETHAZINE | 1 | 1 |
|  | TRIHEXYPHENIDYL | 1 | 6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(MEDS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0053638

# ZENECA

### A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
### STUDY NUMBER 5077IL/0012
### 3/IF/1018563

### BOOK 12 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0053639

G1752

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 001/00103 | A | MALE | 21 | MIXED/UNDEFINED | . | NONE | NONE |
| 001/00104 | A | MALE | 44 | CAUCASIAN | 5 | CNS NEOPLASIA | COLLAPSE SECONDARY TO MID-LINE BRAIN TUMOUR |
| 001/00104 | B | MALE | 44 | CAUCASIAN | 5 | DIZZINESS | DIZZINESS |
| 001/00104 | B | MALE | 29 | CAUCASIAN | 6 | SOMNOLENCE | SOMNOLENCE |
| 001/00109 | B | FEMALE | 29 | ASIAN | . | FLU SYNDROME | FLU-LIKE ILLNESS |
| 001/00110 | A | FEMALE | 45 | ASIAN | . | NONE | NONE |
| 001/00115 | B | MALE | 31 | AFRO-CARIBBEAN | . | NONE | NONE |
| 001/00118 | B | MALE | 38 | CAUCASIAN | 7 | ALKALINE PHOSPHATASE INCREASE | ELEVATED LFT |
| 001/00118 | B | MALE | 38 | CAUCASIAN | 7 | SGOT INCREASED | ELEVATED LFT |
| 001/00118 | B | MALE | 38 | CAUCASIAN | 7 | SGPT INCREASED | ELEVATED LFT |
| 001/00118 | B | MALE | 38 | CAUCASIAN | 10 | SOMNOLENCE | DROWSINESS ALMOST LETHARGIC |
| 001/00119 | B | MALE | 38 | CAUCASIAN | 1 | SOMNOLENCE | DROWSYNESS |
| 001/00119 | B | MALE | 55 | CAUCASIAN | . | VOMITING | VOMITING |
| 001/00122 | B | FEMALE | 55 | CAUCASIAN | 1 | ASTHENIA | TIREDNESS |
| 001/00122 | B | FEMALE | 53 | CAUCASIAN | 2 | VOMITING | VOMITING |
| 001/00125 | B | FEMALE | 53 | CAUCASIAN | 2 | URINARY INCONTINENCE | INCONTINENCE (URINE) |
| 001/00125 | B | MALE | 44 | CAUCASIAN | 7 | DIARRHEA | DIARRHOEA |
| 001/00129 | A | FEMALE | 51 | CAUCASIAN | . | NONE | NONE |
| 002/00203 | B | MALE | 23 | CAUCASIAN | 14 | DRY MOUTH | DRY MOUTH |
| 002/00206 | A | MALE | 26 | CAUCASIAN | . | NONE | NONE |
| 003/00301 | B | MALE | 35 | CAUCASIAN | 4 | POSTURAL HYPOTENSION | POSTURAL DROP OF 20-30MG HG IN BP. MILD |
| 003/00301 | B | MALE | 36 | CAUCASIAN | 6 | POSTURAL HYPOTENSION | SUBJECTIVE DIZZINESS/DIZZINESS DUE TO POSTURAL DROP BP 50MG HG |
| 003/00301 | B | MALE | 36 | CAUCASIAN | 14 | INSOMNIA | INSOMNIA |
| 003/00301 | B | MALE | 36 | CAUCASIAN | 27 | DRUG DEPENDENCE | EXCESS OF MOTHER'S LOFEPRAMINE INGESTED. PROB. APPROX. 500MG. |
| 003/00305 | B | MALE | 29 | CAUCASIAN | 2 | SOMNOLENCE | SEDATION |
| 003/00305 | B | MALE | 29 | CAUCASIAN | 7 | SOMNOLENCE | SEDATION |
| 003/00305 | B | MALE | 29 | CAUCASIAN | 14 | PAIN | TOOTHACHE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRC055.02821
DATE PRINTED: 15SEP95

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

2 CONFIDENTIAL
AZ/SER 0053640

G1753

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 001/00103 | A | NONE | | | | | |
| 001/00104 | B | CNS NEOPLASIA | | | | | SEVERE |
| 001/00104 | B | DIZZINESS | 24NOV93 | 24NOV93 | . | Y | MILD |
| 001/00104 | B | SOMNOLENCE | 24NOV93 | 24NOV93 | 1 | N | MILD |
| 001/00109 | B | FLU SYNDROME | 28FEB94 | 08MAR94 | 9 | N | MILD |
| 001/00110 | A | NONE | | | | | |
| 001/00115 | A | NONE | | | | | |
| 001/00118 | B | ALKALINE PHOSPHATASE INCREASE | | | | | MODERATE |
| 001/00118 | B | SGOT INCREASED | 15JUL94 | | . | Y | MODERATE |
| 001/00118 | B | SGPT INCREASED | 15JUL94 | | . | Y | MODERATE |
| 001/00118 | B | SOMNOLENCE | 15JUL94 | | . | N | MODERATE |
| 001/00119 | B | SOMNOLENCE | 18JUL94 | | . | N | MODERATE |
| 001/00119 | B | VOMITING | 09JUL94 | 11JUL94 | 2 | N | MODERATE |
| 001/00122 | B | ASTHENIA | 20JUL94 | | . | | MILD |
| 001/00122 | B | VOMITING | 21JUL94 | 24JUL94 | 4 | N | MODERATE |
| 001/00125 | B | URINARY INCONTINENCE | 19AUG94 | 26AUG94 | 8 | N | MILD |
| 001/00125 | B | DIARRHEA | 24AUG94 | 28AUG94 | 5 | N | MODERATE |
| 001/00129 | A | NONE | | | | | |
| 002/00203 | A | NONE | | | | | |
| 002/00206 | B | DRY MOUTH | 15NOV93 | | . | | MILD |
| 003/00301 | B | POSTURAL HYPOTENSION | 06JUN94 | 06JUN94 | 1 | N | MILD |
| 003/00301 | B | POSTURAL HYPOTENSION | 06JUN94 | 08JUN94 | 1 | N | MILD |
| 003/00301 | B | INSOMNIA | 16JUN94 | 19JUN94 | 4 | N | MILD |
| 003/00301 | B | DRUG DEPENDENCE | 29JUN94 | 30JUN94 | 2 | N | MILD |
| 003/00305 | B | SOMNOLENCE | 14SEP94 | 14SEP94 | 1 | N | MILD |
| 003/00305 | B | SOMNOLENCE | 19SEP94 | | . | N | MILD |
| 003/00305 | B | PAIN | 26SEP94 | 24OCT94 | 29 | N | MILD |

SOURCE CODE:        XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY        C=LIFE THREATENING

3
CONFIDENTIAL
AZ/SER 0053641

G1754

## APPENDIX G8 ADVERSE EVENTS

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

------- TREATMENT-450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 001/00103 | A | NONE | | | | |
| 001/00104 | B | CNS NEOPLASIA | ONGOING, UNDER TREATMENT | A,B,C | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 001/00104 | B | DIZZINESS | RECOVERED | NONE | UNDETERMINED | NO OTHER CAUSE FOUND |
| 001/00104 | B | SOMNOLENCE | RECOVERED | NONE | UNDETERMINED | NO OTHER CAUSE FOUND |
| 001/00109 | B | FLU SYNDROME | RECOVERED | NONE | UNDETERMINED | NO OTHER CAUSE FOUND |
| 001/00110 | A | NONE | | | | |
| 001/00115 | A | NONE | | | | |
| 001/00118 | B | ALKALINE PHOSPHATASE INCREASE | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 001/00118 | B | SGOT INCREASED | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 001/00118 | B | SGPT INCREASED | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 001/00118 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 001/00119 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00119 | B | VOMITING | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 001/00122 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00122 | B | VOMITING | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00125 | B | URINARY INCONTINENCE | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 001/00122 | B | DIARRHEA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00129 | A | NONE | | | | |
| 002/00203 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 002/00206 | A | NONE | | | | |
| 002/00206 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 003/00301 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 003/00301 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 003/00301 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 003/00301 | B | DRUG DEPENDENCE | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 003/00305 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 003/00305 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 003/00305 | B | PAIN | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: W2S.SRCM66.D2821
DATE PRINTED: 15SEP995

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY                 C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053642

G1755

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 004/00401 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 1 | AKATHISIA | RESTLESSNESS (AKATHISIA) |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 7 | DRY MOUTH | DRYNESS OF THE MOUTH |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 11 | CELLULITIS | CELLULITIS OF L FOOT |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 11 | INFECTION | COLD |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 15 | COUGH INCREASED | COUGH |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 16 | CELLULITIS | CELLULITIS OF L FOOT |
| 005/00503 | B | FEMALE | 62 | CAUCASIAN | 37 | INSOMNIA | SLEEP PATTERN REVERSED (6PM -> 2AM) |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 2 | SOMNOLENCE | DROWSINESS |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 4 | THINKING ABNORMAL | FORGETFULNESS DUE TO POOR CONCENTRATION |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 6 | POSTURAL HYPOTENSION | LIGHTHEADED ON STANDING (ASS POSTURAL HYPOTENSION) |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 6 | AKATHISIA | LEGS JUMPING (AKITHISIA) |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 6 | AKATHISIA | LEGS JUMPING (AKITHISIA) |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 14 | POSTURAL HYPOTENSION | DIZZINESS (ASS POSTURAL BP DROP) |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 14 | POSTURAL HYPOTENSION | DIZZINESS (ASS POSTURAL BP DROP) |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 15 | SOMNOLENCE | LETHARGY AFFECTING ABILITY TO DO HOUSEHOLD CHORES |
| 005/00506 | B | FEMALE | 41 | CAUCASIAN | 19 | AKATHISIA | LEGS JUMPING (AKATHISIA AT NIGHT) |
| 005/00507 | A | MALE | 27 | CAUCASIAN | . | EAR DISORDER | SENSITIVE TO NOISE |
| 005/00507 | B | MALE | 27 | CAUCASIAN | . | SCHIZOPHRENIC REACTION | DEREALISATION |
| 005/00507 | B | MALE | 27 | CAUCASIAN | 8 | DRY SKIN | DRY SKIN |
| 005/00507 | B | MALE | 27 | CAUCASIAN | 9 | POSTURAL HYPOTENSION | DIZZINESS ON STANDING (RELATED POSTURAL HYPOTENSION) |
| 005/00507 | B | MALE | 27 | CAUCASIAN | 12 | SOMNOLENCE | DROWSINESS INTERMITTENT IN NATURE |
| 005/00510 | B | MALE | 48 | CAUCASIAN | 22 | ABNORMAL DREAMS | EROTIC DREAMS |
| 005/00510 | B | MALE | 48 | CAUCASIAN | 7 | HOSTILITY | UNCONTROLLABLE SHOUTING (DISINHIBITION) |
| 005/00510 | B | MALE | 48 | CAUCASIAN | 8 | ANXIETY | ANXIETY |
| 005/00510 | B | MALE | 48 | CAUCASIAN | 8 | SOMNOLENCE | SEDATED FIRST THING |
| 005/00510 | B | MALE | 48 | CAUCASIAN | 11 | HOSTILITY | VIOLENT OUTBURST |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 4 | ABNORMAL DREAMS | RECURRENT DREAMS (RELATED TO MEDICINE IE TABLETS) |

SOURCE CODE: XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MIS.SRGP55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE-THREATENING

CONFIDENTIAL
AZ/SER 0053643

279

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | | | | | | | | | | |
| | INCOORDINATION | 1 | 0.01 | 1 | · | · | · | · | · | · |
| | LIBIDO DECREASED | 1 | 0.01 | 1 | · | · | · | 1 | 0.00 | 1 |
| | OCULOGYRIC CRISIS | 1 | 0.01 | 6 | · | · | · | · | · | · |
| | PARANOID REACTION | 1 | 0.01 | 1 | · | · | · | · | · | · |
| | PARESTHESIA | 1 | 0.01 | 1 | · | · | · | · | · | · |
| | PSYCHOSIS | 1 | 0.01 | 1 | · | · | · | · | · | · |
| | SCHIZOPHRENIC REACTION | 1 | 0.01 | 1 | · | · | · | · | · | · |
| | SPEECH DISORDER | 1 | 0.01 | 1 | 1 | 0.00 | 1 | · | · | · |
| | THINKING ABNORMAL | 1 | 0.01 | 1 | 2 | 0.01 | 2 | · | · | · |
| | TREMOR | 1 | 0.01 | 1 | 2 | 0.01 | 2 | 3 | 0.01 | 3 |
| | URINARY RETENTION | 1 | 0.01 | 1 | · | · | · | · | · | · |
| | VERTIGO | · | · | · | 4 | 0.02 | 5 | 1 | 0.00 | 1 |
| | CONVULSION | · | · | · | 2 | 0.01 | 2 | · | · | · |
| | MOVEMENT DISORDER | · | · | · | 2 | 0.01 | 2 | · | · | · |

SOURCE CODE:          XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

G1756

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 004/00401 | A | NONE | . | . | . | . | |
| 005/00503 | B | AKATHISIA | 08FEB94 | 14MAR94 | . | N | MODERATE |
| 005/00503 | B | DRY MOUTH | 14FEB94 | 22FEB94 | 29 | N | SEVERE |
| 005/00503 | B | CELLULITIS | 18FEB94 | 22FEB94 | 5 | N | MODERATE |
| 005/00503 | B | INFECTION | 18FEB94 | 01MAR94 | 12 | N | MODERATE |
| 005/00503 | B | COUGH INCREASED | 22FEB94 | 08MAR94 | 15 | N | MODERATE |
| 005/00503 | B | CELLULITIS | 23FEB94 | 01MAR94 | 7 | N | MILD |
| 005/00503 | B | INSOMNIA | 16MAR94 | . | . | N | SEVERE |
| 005/00506 | B | SOMNOLENCE | 18FEB94 | . | . | Y | SEVERE |
| 005/00506 | B | THINKING ABNORMAL | 20FEB94 | . | . | Y | MODERATE |
| 005/00506 | B | POSTURAL HYPOTENSION | 22FEB94 | 28FEB94 | 7 | N | MILD |
| 005/00506 | B | AKATHISIA | 22FEB94 | . | . | N | MODERATE |
| 005/00506 | B | AKATHISIA | 22FEB94 | 25FEB94 | 4 | N | MODERATE |
| 005/00506 | B | POSTURAL HYPOTENSION | 02MAR94 | . | . | N | MILD |
| 005/00506 | B | POSTURAL HYPOTENSION | 02MAR94 | 07MAR94 | 6 | N | MILD |
| 005/00506 | B | SOMNOLENCE | 03MAR94 | . | . | N | SEVERE |
| 005/00506 | A | AKATHISIA | 07MAR94 | . | . | N | MODERATE |
| 005/00507 | B | EAR DISORDER | 22FEB94 | . | . | N | MODERATE |
| 005/00507 | B | SCHIZOPHRENIC REACTION | 22FEB94 | . | . | N | MODERATE |
| 005/00507 | B | DRY SKIN | 06MAR94 | . | . | N | MODERATE |
| 005/00507 | B | POSTURAL HYPOTENSION | 07MAR94 | . | . | N | MODERATE |
| 005/00507 | B | SOMNOLENCE | 10MAR94 | . | . | N | MODERATE |
| 005/00507 | B | ABNORMAL DREAMS | 20MAR94 | . | . | N | MILD |
| 005/00510 | B | HOSTILITY | 12APR94 | . | . | N | SEVERE |
| 005/00510 | B | ANXIETY | 12APR94 | . | . | N | MODERATE |
| 005/00510 | B | SOMNOLENCE | 13APR94 | . | . | N | SEVERE |
| 005/00510 | B | HOSTILITY | 16APR94 | 16APR94 | 1 | N | SEVERE |
| 005/00515 | B | ABNORMAL DREAMS | 08AUG94 | . | . | N | MODERATE |

SOURCE CODE: XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRC.R55.D28821
DATE PRINTED: 15SEP95

SEGMENT:    A=PRE-TREATMENT    B=RANDOMIZED TREATMENT    C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION    B=DISABILITY    C=LIFE THREATENING

6
CONFIDENTIAL
AZ/SER 0053644

G1757

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 004/00401 | A | NONE | | | | |
| 005/00503 | B | AKATHISIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 005/00503 | B | DRY MOUTH | | NONE | PROBABLY | NO REASON SPECIFIED |
| 005/00503 | B | CELLULITIS | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 005/00503 | B | INFECTION | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 005/00503 | B | COUGH INCREASED | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 005/00503 | B | CELLULITIS | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 005/00503 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 005/00506 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00506 | B | ANXIETY ABNORMAL | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00506 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00506 | B | AKATHISIA | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00506 | B | AKATHISIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00506 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 005/00506 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00506 | B | SOMNOLENCE | NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00506 | A | AKATHISIA | NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 005/00506 | B | EAR DISORDER | ONGOING, NO TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00507 | B | SCHIZOPHRENIC REACTION | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 005/00507 | B | DRY SKIN | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 005/00507 | B | POSTURAL HYPOTENSION | NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00507 | B | SOMNOLENCE | NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00507 | B | ABNORMAL DREAMS | NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00510 | B | HOSTILITY | NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00510 | B | HOSTILITY | NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00510 | B | SOMNOLENCE | NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00510 | B | HOSTILITY | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00515 | B | ABNORMAL DREAMS | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |

SOURCE CODE:           XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MTS.SRCR05.D2821
DATE PRINTED:          15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

7
CONFIDENTIAL
AZ/SER 0053645

G1758

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 005/00515 | B | MALE | 35 | CAUCASIAN | 4 | ANXIETY | MOUNTING ANXIETY |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 4 | ANXIETY | MOUNTING ANXIETY |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 5 | AGITATION | PANIC ATTACKS AT 10AM DAILY |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 5 | AGITATION | PANIC ATTACKS AT 10AM DAILY |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 15 | POSTURAL HYPOTENSION | POSTURAL HYPOTENSION - DIZZINESS |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 15 | POSTURAL HYPOTENSION | POSTURAL HYPOTENSION - DIZZINESS |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 25 | NAUSEA | NAUSEA POST MEDICATION AM INTERMITTENT |
| 005/00515 | B | MALE | 35 | CAUCASIAN | 27 | SOMNOLENCE | MORNING SEDATION 1HR POST 1ST DOSE |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 3 | INSOMNIA | INSOMNIA |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 6 | SOMNOLENCE | SEDATION DURING THE DAY |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 8 | DYSPEPSIA | INDIGESTION |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 8 | DYSPEPSIA | INDIGESTION |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 10 | POSTURAL HYPOTENSION | ASYMPTOMATIC POSTURAL DROP (5-10MM HG) |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 10 | POSTURAL HYPOTENSION | ASYMPTOMATIC POSTURAL HYPOTENSION |
| 005/00516 | B | FEMALE | 42 | CAUCASIAN | 30 | INCREASED APPETITE | EATING TOO MUCH |
| 006/00601 | A | FEMALE | 32 | CAUCASIAN | . | NONE | NONE |
| 006/00604 | A | FEMALE | 31 | CAUCASIAN | . | NONE | NONE |
| 006/00807 | A | MALE | 38 | CAUCASIAN | . | NONE | NONE |
| 006/00810 | A | FEMALE | 30 | CAUCASIAN | 2 | ABNORMAL DREAMS | DISTURBING DREAMS |
| 006/00810 | A | FEMALE | 30 | CAUCASIAN | 2 | SOMNOLENCE | DROWSINESS |
| 007/00704 | A | FEMALE | 48 | CAUCASIAN | . | NONE | NONE |
| 007/00704 | B | FEMALE | 48 | CAUCASIAN | 11 | FACE EDEMA | PUFFINESS OF FACE |
| 007/00704 | B | FEMALE | 48 | CAUCASIAN | 12 | EXTRAPYRAMIDAL SYNDROME | GENERAL STIFFNESS (EXTRA PYRAMIDAL SYMPTOM) |
| 007/00704 | B | FEMALE | 48 | CAUCASIAN | 32 | ECZEMA | ECZEMATOUS RASH ON HER FEET |
| 007/00708 | B | MALE | 38 | CAUCASIAN | 4 | AGITATION | AGITATION (PSYCHOMOTOR NERVOUSNESS) |
| 007/00708 | B | MALE | 38 | CAUCASIAN | 6 | AGITATION | AGITATION (PSYCHOMOTOR NERVOUSNESS) |
| 007/00708 | B | FEMALE | 37 | CAUCASIAN | 7 | SOMNOLENCE | DROWSINESS |
| 007/00708 | B | FEMALE | 37 | CAUCASIAN | 9 | ABDOMEN ENLARGED | ABDOMINAL DISTENSION & WT GAIN |
| 007/00708 | B | FEMALE | 37 | CAUCASIAN | 9 | WEIGHT GAIN | ABDOMINAL DISTENSION & WT GAIN |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR65.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

8 CONFIDENTIAL
AZ/SER 0053646

G1759

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 005/00515 | B | ANXIETY | 08AUG94 | 17AUG94 | 10 | N | SEVERE |
| 005/00515 | B | ANXIETY | 08AUG94 | . | . | N | SEVERE |
| 005/00515 | B | AGITATION | 09AUG94 | 15AUG94 | 7 | N | SEVERE |
| 005/00515 | B | AGITATION | 09AUG94 | . | . | N | SEVERE |
| 005/00515 | B | POSTURAL HYPOTENSION | 19AUG94 | . | 14 | N | MODERATE |
| 005/00515 | B | POSTURAL HYPOTENSION | 19AUG94 | 01SEP94 | . | N | MODERATE |
| 005/00515 | B | NAUSEA | 29AUG94 | . | . | N | MILD |
| 005/00515 | B | SOMNOLENCE | 29AUG94 | . | . | N | SEVERE |
| 005/00516 | B | INSOMNIA | 31AUG94 | . | . | N | SEVERE |
| 005/00516 | B | SOMNOLENCE | 19OCT94 | . | . | N | MODERATE |
| 005/00516 | B | DYSPEPSIA | 24OCT94 | . | . | N | MODERATE |
| 005/00516 | B | DYSPEPSIA | 24OCT94 | 06NOV94 | 14 | N | MODERATE |
| 005/00516 | B | POSTURAL HYPOTENSION | 26OCT94 | . | . | N | MILD |
| 005/00516 | B | POSTURAL HYPOTENSION | 26OCT94 | 15NOV94 | 21 | N | MILD |
| 005/00516 | B | INCREASED APPETITE | 15NOV94 | . | . | N | MILD |
| 006/00601 | A | NONE | . | . | . | | |
| 006/00604 | A | NONE | . | . | . | | |
| 006/00607 | A | NONE | . | . | . | | |
| 006/00610 | B | ABNORMAL DREAMS | 05AUG94 | . | . | N | MILD |
| 006/00610 | B | SOMNOLENCE | 05AUG94 | 17AUG94 | 13 | N | MODERATE |
| 006/00615 | A | NONE | . | . | . | | |
| 007/00704 | B | FACE EDEMA | 01FEB94 | . | . | N | MILD |
| 007/00704 | B | EXTRAPYRAMIDAL SYNDROME | 02FEB94 | 14FEB94 | 13 | N | MODERATE |
| 007/00704 | B | ECZEMA | 22FEB94 | 28FEB94 | 7 | N | MODERATE |
| 007/00704 | B | AGITATION | 18MAR94 | 18MAR94 | 1 | N | MODERATE |
| 007/00706 | B | AGITATION | 20MAR94 | 20MAR94 | 1 | N | MODERATE |
| 007/00706 | B | SOMNOLENCE | 06JUN94 | . | . | N | MILD |
| 007/00708 | B | ABDOMEN ENLARGED | 08JUN94 | 15JUN94 | 8 | Y | MODERATE |
| 007/00708 | B | WEIGHT GAIN | 08JUN94 | 15JUN94 | 8 | Y | MODERATE |

SOURCE CODE: XLU692.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRC&R55.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY                 C=LIFE THREATENING

9 CONFIDENTIAL
AZ/SER 0053647

G1760

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEG- MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 005/00515 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00515 | B | ANXIETY | RECOVERED | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00515 | B | AGITATION | ONGOING, UNDER TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00515 | B | AGITATION | RECOVERED | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00515 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00515 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00515 | B | NAUSEA | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00516 | B | SOMNOLENCE | ONGOING, UNDER TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00516 | B | INCREASED APPETITE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 006/00601 | A | NONE | | | | |
| 006/00604 | A | NONE | | | | |
| 006/00607 | A | NONE | | | | |
| 006/00610 | B | ABNORMAL DREAMS | ONGOING, NO TREATMENT | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 006/00610 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 006/00610 | A | NONE | | | | |
| 007/00704 | A | NONE | | | | |
| 007/00704 | B | FACIAL EDEMA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00704 | B | EXTRAPYRAMIDAL SYNDROME | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00706 | B | ECZEMA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00706 | B | AGITATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00708 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00708 | B | ABDOMEN ENLARGED | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00708 | B | WEIGHT GAIN | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

SOURCE CODE: XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

CONFIDENTIAL
AZ/SER 0053648

G1761

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJEC'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 007/00708 | B | FEMALE | 37 | CAUCASIAN | 9 | SOMNOLENCE | DROWSINESS |
| 008/00804 | A | FEMALE | 27 | CAUCASIAN | . | NONE | NONE |
| 011/01101 | B | MALE | 40 | CAUCASIAN | 7 | DIZZINESS | DIZZINESS |
| 011/01101 | B | MALE | 40 | CAUCASIAN | 8 | CONSTIPATION | CONSTIPATION |
| 011/01106 | B | MALE | 34 | CAUCASIAN | 12 | DIZZINESS | LIGHTHEADEDNESS |
| 014/01402 | A | MALE | 33 | CAUCASIAN | . | NONE | NONE |
| 014/01403 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 015/01502 | B | MALE | 24 | CAUCASIAN | 8 | DIZZINESS | DIZZINESS |
| 015/01502 | B | MALE | 24 | CAUCASIAN | 8 | SOMNOLENCE | DROWSINESS |
| 015/01504 | B | FEMALE | 54 | AFRO-CARIBBEAN | . | NONE | NONE |
| 016/01601 | A | MALE | 49 | CAUCASIAN | 1 | NONE | NONE |
| 017/01702 | A | MALE | 40 | CAUCASIAN | 1 | DIZZINESS | GENERAL DIZZINESS |
| 017/01702 | A | MALE | 40 | CAUCASIAN | 1 | DIZZINESS | GENERAL DIZZINESS |
| 019/01902 | B | MALE | 58 | ASIAN | 30 | DIZZINESS | DIZZINESS |
| 020/02001 | B | MALE | 41 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 021/02103 | A | FEMALE | 36 | CAUCASIAN | 1 | PERIODONTAL ABSCESS | TEETH ABCESS |
| 021/02103 | B | FEMALE | 36 | CAUCASIAN | 1 | ASTHENIA | TIRED (THE FIRST DAYS) |
| 021/02103 | A | FEMALE | 36 | CAUCASIAN | 1 | NAUSEA | NAUSEA AFTER EATING |
| 021/02103 | B | FEMALE | 36 | CAUCASIAN | 1 | DIZZINESS | DIZZINESS |
| 021/02103 | B | FEMALE | 36 | CAUCASIAN | 11 | DRY MOUTH | DRY MOUTH |
| 021/02103 | B | FEMALE | 36 | CAUCASIAN | 11 | INSOMNIA | SLEEPING LESS HOURS THAN BEFORE SLEEPLESSNESS: (SHORTER SLEEP) |
| 021/02103 | B | FEMALE | 36 | CAUCASIAN | 11 | SWEATING | SWEATING |
| 021/02105 | B | MALE | 31 | CAUCASIAN | 5 | DRY MOUTH | DRY MOUTH |
| 021/02105 | B | MALE | 31 | CAUCASIAN | 10 | SWEATING | SWEATING (+(+(+ |
| 021/02105 | B | MALE | 31 | CAUCASIAN | 16 | SOMNOLENCE | SEDATED |
| 022/02201 | A | FEMALE | 32 | CAUCASIAN | . | NONE | NONE |
| 023/02304 | B | FEMALE | 48 | CAUCASIAN | 1 | HYPOTENSION | HYPOTENSION (50/30 MMHG) |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCA55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053649

G1762

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 007/00708 | B | SOMNOLENCE | 08JUN94 | 10JUN94 | 3 | Y | MODERATE |
| 008/00804 | A | NONE | | | | | |
| 011/01101 | B | DIZZINESS | 01NOV94 | 06NOV94 | 6 | N | MILD |
| 011/01101 | B | CONSTIPATION | 02NOV94 | 17NOV94 | 16 | N | MODERATE |
| 011/01101 | B | DIZZINESS | 06NOV94 | 10NOV94 | 5 | N | MILD |
| 011/01106 | A | NONE | | | | | |
| 014/01402 | A | NONE | | | | | |
| 014/01403 | A | NONE | | | | | |
| 015/01502 | B | DIZZINESS | 16SEP94 | 16SEP94 | 1 | N | MILD |
| 015/01502 | B | SOMNOLENCE | 16SEP94 | 16SEP94 | 1 | N | MODERATE |
| 015/01504 | A | NONE | | | | | |
| 016/01601 | A | NONE | | | | | |
| 017/01702 | B | DIZZINESS | 10AUG94 | 11AUG94 | 2 | N | MILD |
| 017/01702 | B | DIZZINESS | 10AUG94 | | 1 | N | MILD |
| 019/01902 | B | DIZZINESS | 10SEP94 | 10SEP94 | 1 | N | MILD |
| 020/02001 | B | SOMNOLENCE | 21JUN94 | | | | MODERATE |
| 021/02103 | A | PERIODONTAL ABSCESS | 07MAR94 | 15MAR94 | 9 | N | MILD |
| 021/02103 | B | ASTHENIA | 08MAR94 | 11MAR94 | 4 | N | MILD |
| 021/02103 | B | NAUSEA | 08MAR94 | 15MAR94 | 8 | N | MILD |
| 021/02103 | B | DIZZINESS | 08MAR94 | | | | MILD |
| 021/02103 | B | DRY MOUTH | 15MAR94 | 18MAR94 | 11 | N | MILD |
| 021/02103 | B | INSOMNIA | 18MAR94 | | | | MILD |
| 021/02103 | B | SWEATING | 18MAR94 | 10APR94 | 24 | N | MILD |
| 021/02105 | B | DRY MOUTH | 15MAY94 | | | | MILD |
| 021/02105 | B | SWEATING | 20MAY94 | | | | MODERATE |
| 021/02105 | A | SOMNOLENCE | 26MAY94 | | | | MODERATE |
| 022/02201 | A | NONE | | | | | |
| 023/02304 | B | HYPOTENSION | 12FEB94 | 13FEB94 | 2 | Y | SEVERE |

SOURCE CODE: XLUG02_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRC455.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY       C=LIFE THREATENING

G1763

50772L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 007/00708 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 008/00804 | A | NONE | | | | |
| 011/01101 | B | DIZZINESS | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 011/01101 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 011/01106 | B | DIZZINESS | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 011/01106 | A | NONE | | | | |
| 014/01402 | A | NONE | | | | |
| 014/01403 | A | NONE | | | | |
| 015/01502 | B | DIZZINESS | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 015/01502 | B | SOMNOLENCE | NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 015/01504 | A | NONE | | | | |
| 016/01601 | B | NONE | | | | |
| 017/01702 | B | DIZZINESS | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 017/01702 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 019/01902 | B | DIZZINESS | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 020/02001 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02103 | B | PERIODONTAL ABSCESS | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 021/02103 | B | ASTHENIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02103 | B | NAUSEA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 021/02103 | B | DIZZINESS | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 021/02103 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 021/02103 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02103 | B | SWEATING | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 021/02105 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | PROBABLY | NO REASON SPECIFIED |
| 021/02105 | B | SWEATING | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 022/02201 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 023/02304 | A | NONE | | | | |
| 023/02304 | B | HYPOTENSION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |

SOURCE CODE:   XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCH55.02821
DATE PRINTED:   15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

G1764

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 023/02306 | B | MALE | 42 | CAUCASIAN | 8 | ASTHENIA | ANERGIA |
| 024/02401 | A | FEMALE | 40 | CAUCASIAN | 2 | NONE | NONE |
| 025/02502 | A | FEMALE | 51 | CAUCASIAN | 2 | URINARY TRACT INFECTION | URINARY TRACT INFECTION |
| 025/02503 | A | MALE | 44 | CAUCASIAN | | NONE | NONE |
| 027/02701 | A | MALE | 31 | CAUCASIAN | 3 | NONE | NONE |
| 027/02704 | B | MALE | 37 | CAUCASIAN | 3 | SOMNOLENCE | SEDATION |
| 029/02903 | B | FEMALE | 58 | CAUCASIAN | 3 | DIARRHEA | DIARRHOE |
| 029/02903 | B | FEMALE | 58 | CAUCASIAN | 6 | CYSTITIS | CYSTITIS |
| 029/02906 | A | MALE | 29 | CAUCASIAN | | NONE | NONE |
| 029/02908 | B | MALE | 64 | CAUCASIAN | 20 | BONE PAIN | PAIN ON VERTEBRA |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | GAMMA GLUTAMYL TRANSPEPTIDASE | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | GAMMA GLUTAMYL TRANSPEPTIDASE | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | ALKALINE PHOSPHATASE INCREASE | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | ALKALINE PHOSPHATASE INCREASE | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | SGOT INCREASED | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | SGOT INCREASED | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | SGPT INCREASED | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 029/02909 | B | FEMALE | 62 | CAUCASIAN | 22 | SGPT INCREASED | ELEVATION OF LIVER-FUNCTION TESTS (YGT, GOT, GPT, AP) |
| 030/03001 | B | MALE | 36 | CAUCASIAN | 1 | ANXIETY | FLOATING ANXIETY |
| 030/03001 | B | MALE | 36 | CAUCASIAN | 20 | INSOMNIA | PERSISTENT INSOMNIA |
| 030/03005 | B | MALE | 28 | AFRO-CARIBBEAN | 37 | PHARYNGITIS | PHARYNGITIS |

SOURCE CODE: XLU6D2.PROD.PHASE:::(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:      A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)
SERIOUSNESS:  A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

G1765

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 023/02306 | B | ASTHENIA | 29JUN94 | 08JUL94 | 10 | N | MODERATE |
| 024/02401 | A | NONE | | | | | |
| 025/02502 | B | URINARY TRACT INFECTION | 30SEP94 | 09OCT94 | 10 | N | MILD |
| 025/02503 | A | NONE | | | | | |
| 027/02701 | A | NONE | | | | | |
| 027/02704 | B | SOMNOLENCE | 09NOV94 | . | . | | SEVERE |
| 029/02903 | B | DIARRHEA | 14MAR94 | 15MAR94 | 2 | Y | MILD |
| 029/02905 | B | CYSTITIS | 16MAR94 | 21MAR94 | 6 | N | MILD |
| 029/02906 | A | NONE | | | | | |
| 029/02908 | B | BONE PAIN | 20SEP94 | 25SEP94 | 6 | N | MILD |
| 029/02909 | B | GAMMA GLUTAMYL TRANSPEPTIDASE | 14NOV94 | . | . | N | MILD |
| 029/02909 | B | GAMMA GLUTAMYL TRANSPEPTIDASE | 14NOV94 | . | . | Y | MILD |
| 029/02909 | B | ALKALINE PHOSPHATASE INCREASE | 14NOV94 | . | . | N | MILD |
| 029/02909 | B | ALKALINE PHOSPHATASE INCREASE | 14NOV94 | . | . | Y | MILD |
| 029/02909 | B | SGOT INCREASED | 14NOV94 | . | . | N | MILD |
| 029/02909 | B | SGOT INCREASED | 14NOV94 | . | . | Y | MILD |
| 029/02909 | B | SGPT INCREASED | 14NOV94 | . | . | N | MILD |
| 029/02909 | B | SGPT INCREASED | 14NOV94 | . | . | Y | MILD |
| 030/03001 | B | ANXIETY | 13JUN94 | . | . | N | MODERATE |
| 030/03001 | B | INSOMNIA | 02JUL94 | 25JUL94 | 24 | N | MODERATE |
| 030/03005 | B | PHARYNGITIS | 23DEC94 | . | . | N | MILD |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SEGMENT:      A=PRE-TREATMENT       B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION     B=DISABILITY                C=LIFE THREATENING

280

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | ABNORMAL GAIT | . | . | . | 1 | 0.00 | 1 | 1 | . | 1 |
| | AMNESIA | . | . | . | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | APATHY | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | DEPERSONALIZATION | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | DYSARTHRIA | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | MYOCLONUS | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | STUPOR | . | . | . | . | . | . | . | . | . |
| | TARDIVE DYSKINESIA | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | BUCCOGLOSSAL SYNDROME | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | DYSTONIA | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | HEMIPLEGIA | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | LIBIDO INCREASED | . | . | . | . | . | . | 1 | 0.00 | 1 |
| RESPIRATORY SYSTEM | PHARYNGITIS | 2 | 0.01 | 2 | 3 | 0.01 | 3 | 3 | 0.01 | 3 |
| | COUGH INCREASED | 1 | 0.01 | 1 | 1 | 0.00 | 1 | 2 | . | 3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15SEP95

(CONTINUED)

G1766

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 023/02306 | B | ASTHENIA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 024/02401 | A | NONE | | | | |
| 025/02502 | B | URINARY TRACT INFECTION | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 025/02503 | A | NONE | | | | |
| 027/02701 | A | NONE | | | | |
| 027/02704 | B | SOMNOLENCE | ONGOING, NO TREATMENT | | DEFINITELY | TEMPORAL RELATIONSHIP |
| 029/02903 | B | DIARRHEA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 029/02903 | B | CYSTITIS | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 029/02906 | A | NONE | | | | |
| 029/02908 | B | BONE PAIN | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 029/02909 | B | GAMMA GLUTAMYL TRANSPEP"IDASE | | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | GAMMA GLUTAMYL TRANSPEPTIDASE | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | ALKALINE PHOSPHATASE INCREASE | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | ALKALINE PHOSPHATASE INCREASE | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | SGOT INCREASED | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | SGOT INCREASED | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | SGPT INCREASED | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02909 | B | SGPT INCREASED | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 030/03001 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 030/03001 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 030/03005 | B | PHARYNGITIS | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR56.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053654

G1767

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (BID), SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 031/03104 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 031/03106 | B | FEMALE | 28 | CAUCASIAN | 12 | ASTHENIA | IMPORTANT SEDATION |
| 032/03203 | B | MALE | 31 | CAUCASIAN | 1 | ANXIETY | ANXIETY |
| 032/03203 | A | MALE | 31 | CAUCASIAN | 9 | INSOMNIA | INSOMNIA |
| 033/03302 | B | FEMALE | 22 | CAUCASIAN | . | NONE | NONE |
| 034/03401 | A | FEMALE | 41 | CAUCASIAN | 16 | NAUSEA | INTERMITTENT NAUSEA |
| 034/03403 | B | FEMALE | 35 | CAUCASIAN | . | NONE | NONE |
| 035/03501 | A | MALE | 60 | CAUCASIAN | 12 | DRY MOUTH | DRY MOUTH |
| 035/03501 | B | MALE | 60 | CAUCASIAN | 12 | DRY MOUTH | DRY MOUTH |
| 035/03501 | B | FEMALE | 60 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 035/03506 | B | FEMALE | 60 | CAUCASIAN | 1 | PSYCHOSIS | PSYCHOTIC ANXIETY |
| 035/03506 | B | FEMALE | 60 | CAUCASIAN | 5 | DRY MOUTH | DRY MOUTH |
| 035/03506 | B | FEMALE | 60 | CAUCASIAN | 20 | CONSTIPATION | CONSTIPATION |
| 035/03506 | B | FEMALE | 60 | CAUCASIAN | 20 | LEUKOPENIA | LEUKOPENIA AND DECREASED LEVEL OF NEUTROPHILS ON THE 29/9/94 |
| 035/03506 | B | FEMALE | 60 | CAUCASIAN | 20 | LEUKOPENIA | LEUKOPENIA AND DECREASED LEVEL OF NEUTROPHILS ON THE 29/9/94 |
| 035/03506 | B | FEMALE | 60 | CAUCASIAN | 20 | LEUKOPENIA | NEUTROPENIA |
| 036/03603 | B | FEMALE | 55 | CAUCASIAN | . | NONE | NONE |
| 036/03604 | A | MALE | 47 | CAUCASIAN | . | NONE | NONE |
| 037/03701 | B | MALE | 24 | CAUCASIAN | 14 | DEPRESSION | DEPRESSION |
| 037/03703 | B | MALE | 24 | CAUCASIAN | 17 | DRY MOUTH | DRY MOUTH |
| 037/03703 | B | MALE | 24 | CAUCASIAN | 24 | ANXIETY | ANXIETY |
| 038/03803 | B | MALE | 23 | CAUCASIAN | 4 | INSOMNIA | INSOMNIA |
| 038/03803 | A | MALE | 23 | CAUCASIAN | 11 | ANXIETY | ANXIETY |
| 038/03803 | A | MALE | 23 | CAUCASIAN | . | NONE | NONE |
| 040/04001 | A | FEMALE | 27 | CAUCASIAN | . | NONE | NONE |
| 040/04006 | A | MALE | 23 | CAUCASIAN | 4 | INSOMNIA | INSOMNIA |
| 040/04008 | A | MALE | 36 | CAUCASIAN | . | NONE | NONE |
| 040/04012 | A | MALE | 38 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:              XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

SEGMENT:            A=PRE-TREATMENT          B=RANDOMIZED TREATMENT          C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:      A=HOSPITALIZATION         B=DISABILITY          C=LIFE THREATENING

17
CONFIDENTIAL
AZ/SER 0053655

G1768

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 031/03104 | A | NONE | . | . | . | . | |
| 031/03106 | B | ASTHENIA | 05JUL94 | 09NOV94 | . | N | MODERATE |
| 032/02203 | B | ANXIETY | 18OCT94 | 10NOV94 | 23 | N | MODERATE |
| 032/03203 | B | INSOMNIA | 26OCT94 | . | 16 | N | MODERATE |
| 033/03302 | A | NONE | . | . | . | . | |
| 034/03401 | B | NAUSEA | 09AUG94 | . | . | N | MILD |
| 034/03403 | A | NONE | . | . | . | . | |
| 035/03501 | B | DRY MOUTH | 25JAN94 | . | . | N | MILD |
| 035/03501 | B | DRY MOUTH | 25JAN94 | 01FEB94 | 8 | N | MILD |
| 035/03506 | B | INSOMNIA | 10SEP94 | . | . | N | MODERATE |
| 035/03506 | B | PSYCHOSIS | 10SEP94 | 21SEP94 | 12 | N | MILD |
| 035/03506 | B | DRY MOUTH | 14SEP94 | 16SEP94 | 3 | N | MILD |
| 035/03506 | B | CONSTIPATION | 29SEP94 | . | . | Y | MILD |
| 035/03506 | B | LEUKOPENIA | 28SEP94 | . | . | Y | SEVERE |
| 035/03506 | B | LEUKOPENIA | 29SEP94 | . | . | Y | SEVERE |
| 036/03603 | B | LEUKOPENIA | 29SEP94 | 10OCT94 | 12 | Y | SEVERE |
| 036/03604 | A | NONE | . | . | . | . | |
| 037/03701 | B | DEPRESSION | 25JAN94 | 02FEB94 | 9 | Y | SEVERE |
| 037/03703 | B | DRY MOUTH | 23JUN94 | . | . | N | MILD |
| 037/03703 | B | ANXIETY | 30JUN94 | . | . | N | MODERATE |
| 038/03803 | B | INSOMNIA | 21OCT94 | 22OCT94 | 2 | N | MILD |
| 038/03803 | A | ANXIETY | 28OCT94 | . | . | N | MODERATE |
| 040/04006 | A | NONE | . | . | . | . | |
| 040/04008 | B | INSOMNIA | 12AUG94 | 12AUG94 | 1 | N | MODERATE |
| 040/04012 | A | NONE | . | . | . | . | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053656

G1769

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 031/03104 | A | NONE | | | | |
| 031/03106 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 032/03203 | B | ANXIETY | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 032/03203 | B | INSOMNIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 033/03302 | B | NONE | | | | |
| 034/03401 | A | NAUSEA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 034/03403 | A | NONE | | | | |
| 035/03501 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03501 | B | DRY MOUTH | RECOVERED | NONE | - NOT RELATED | NO REASON SPECIFIED |
| 035/03506 | B | INSOMNIA | TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 035/03506 | B | PSYCHOSIS | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | TEMPORAL CAUSE FOUND |
| 035/03506 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 035/03506 | B | CONSTIPATION | ONGOING, UNDER | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03506 | B | LEUKOPENIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03506 | B | LEUKOPENIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 036/03603 | B | NONE | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 036/03604 | A | NONE | | | | |
| 037/03701 | A | DEPRESSION | ONGOING, UNDER TREATMENT | A | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 037/03703 | B | ANXIETY | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 037/03703 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 038/03803 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 040/04001 | A | NONE | | | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 040/04006 | B | NONE | | | | |
| 040/04006 | B | INSOMNIA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 040/04012 | A | NONE | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCM$$.D2821
DATE PRINTED:           15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION       B=DISABILITY        C=LIFE THREATENING

19
CONFIDENTIAL
AZ/SER 0053687

G1770

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | AGE | SEX | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 041/04103 | A | 29 | FEMALE | CAUCASIAN | . | NONE | NONE |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 5 | ECZEMA | ECZEMA |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 5 | MACULOPAPULAR RASH | CUTANEOUS PRURIGINOUS LESIONS ON THE EXTERNAL FACES OF LEGS = CONT ACT ECZEMA |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 6 | ANXIETY | ERYTHEMATOUS PRURIGINOUS LESIONS EXTENDED ON LOINS |
| 043/04301 | B | 60 | FEMALE | HISPANIC | 6 | ANXIETY | ERYTHEMATOUS PRURIGINOUS LESIONS EXTENDED ON LOINS |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 7 | DRY MOUTH | IMPORTANT ANXIETY WITH NAIL-BITING |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 7 | DRY MOUTH | IMPORTANT ANXIETY WITH NAIL-BITING |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 11 | HYPOTENSION | DRY MOUTH |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 27 | ANXIETY | DRY MOUTH |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 34 | ASTHENIA | HYPOTENSION |
| 043/04301 | B | 60 | FEMALE | CAUCASIAN | 34 | DRY MOUTH | VERY IMPORTANT ANXIETY NECESSITATING PRESCRIPTION OF VALIUM (VALIUM) |
| 043/04306 | B | 30 | MALE | CAUCASIAN | 40 | DIARRHEA | FATIGUE |
| 043/04306 | B | 30 | MALE | CAUCASIAN | 1 | HYPOTENSION | DRY MOUTH |
| 043/04306 | B | 30 | MALE | CAUCASIAN | 5 | ECZEMA | PROFUSE AND INTERMITTENT DIARRHEA |
| 043/04306 | B | 30 | MALE | CAUCASIAN | 10 | HEADACHE | INTERMITTENT HYPOTENSION |
| 043/04306 | B | 30 | MALE | CAUCASIAN | 15 | HYPOTENSION | ECZEMA OF PALPEBRA |
| 043/04306 | B | 30 | MALE | CAUCASIAN | 28 | NERVOUSNESS | NOCTURAL SEVERE HEADACHE |
| 044/04404 | A | 27 | MALE | CAUCASIAN |  |  | HYPOTENSION |
| 044/04404 | B | 46 | MALE | HISPANIC |  |  | NERVOUSNESS THE EVENING |
| 044/04404 | B | 46 | MALE | HISPANIC | . | NONE | NONE |
| 045/04501 | B | 27 | MALE | CAUCASIAN | 24 | LEUKOPENIA | DECREASE OF NEUTROPHIL |
| 045/04501 | B | 27 | MALE | CAUCASIAN | 24 | LEUKOPENIA | SEVERE NEUTROPENIA <1500MM3 |
| 045/04501 | B | 27 | MALE | CAUCASIAN | 5 | DRY MOUTH | DRY MOUTH |
| 045/04501 | B | 27 | MALE | CAUCASIAN | 5 | CONFUSION | CONFUSIONAL STATE |
| 045/04501 | B | 27 | MALE | CAUCASIAN | 13 | DIZZINESS | ACUTE PARANOID STATE, CLOZAPINE SELF MEDICATION |
| 045/04501 | B | 27 | MALE | CAUCASIAN | 22 | PARANOID REACTION | DIZZINESS |
| 045/04503 | A | 26 | MALE | CAUCASIAN | . | NONE | NONE |
| 045/04511 | A | 44 | FEMALE | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:   XLU602_PROD_PHASEIII(ADR)
MIS.SRCR65.D2821
DATE PRINTED:   15SEP95

SEGMENT:         A=PRE-TREATMENT          B=RANDOMIZED TREATMENT          C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:     A=HOSPITALIZATION        B=DISABILITY          C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053658

G1771

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 041/04103 | A | NONE | | | | | |
| 043/04301 | B | ECZEMA | 13APR94 | . | . | . | SEVERE |
| 043/04301 | B | ECZEMA | 13APR94 | 17APR94 | 5 | N | SEVERE |
| 043/04301 | B | MACULOPAPULAR RASH | 13APR94 | 17APR94 | 5 | N | SEVERE |
| 043/04301 | B | ANXIETY | 14APR94 | . | .6 | N | SEVERE |
| 043/04301 | B | ANXIETY | 14APR94 | 19APR94 | 6 | N | SEVERE |
| 043/04301 | B | DRY MOUTH | 15APR94 | . | 9 | N | MODERATE |
| 043/04301 | B | DRY MOUTH | 15APR94 | 23APR94 | 9 | N | MODERATE |
| 043/04301 | B | HYPOTENSION | 19APR94 | 19APR94 | 1 | N | MODERATE |
| 043/04301 | B | ANXIETY | 05MAY94 | . | . | . | MODERATE |
| 043/04301 | B | ASTHENIA | 12MAY94 | . | . | . | MILD |
| 043/04301 | B | DRY MOUTH | 12MAY94 | . | . | . | SEVERE |
| 043/04301 | B | DIARRHEA | 18MAY94 | . | . | . | SEVERE |
| 043/04306 | B | HYPOTENSION | 08DEC94 | 19DEC94 | 12 | N | MILD |
| 043/04306 | B | ECZEMA | 12DEC94 | . | . | . | MILD |
| 043/04306 | B | HEADACHE | 17DEC94 | 18DEC94 | 2 | N | MILD |
| 043/04306 | B | HYPOTENSION | 22DEC94 | . | . | . | MILD |
| 044/04401 | A | NERVOUSNESS | 04JAN95 | 06JAN95 | 3 | N | MODERATE |
| 044/04401 | B | NONE | | | | | |
| 044/04404 | B | LEUKOPENIA | 03NOV94 | . | . | . | SEVERE |
| 044/04404 | B | LEUKOPENIA | 03NOV94 | 07NOV94 | 5 | Y | SEVERE |
| 045/04501 | B | DRY MOUTH | 06MAY94 | 09MAY94 | 4 | N | MILD |
| 045/04501 | B | CONFUSION | 06MAY94 | 11MAY94 | 6 | N | MILD |
| 045/04501 | B | PARANOID REACTION | 13MAY94 | 15MAY94 | 3 | N | MODERATE |
| 045/04501 | A | DIZZINESS | 28MAY94 | 01JUN94 | 5 | N | SEVERE |
| 045/04503 | A | NONE | | | | | |
| 045/04511 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: WIS.SRCR65.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT  B=RANDOMIZED TREATMENT  C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION  B=DISABILITY  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053659

G1772

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 041/04103 | A | NONE | | | | |
| 049/04301 | B | ECZEMA | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 043/04301 | B | ECZEMA | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 043/04301 | B | MACULOPAPULAR RASH | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 043/04301 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | DEFINITELY | NO OTHER CAUSE FOUND |
| 043/04301 | B | DRY MOUTH | RECOVERED | NONE | DEFINITELY | NO OTHER CAUSE FOUND |
| 043/04301 | B | DRY MOUTH | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04301 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04301 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| | | | | | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 043/04301 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04301 | B | DRY MOUTH | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04301 | B | DIARRHEA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 043/04306 | B | HYPOTENSION | | NONE | PROBABLY | NO REASON SPECIFIED |
| 043/04306 | B | ECZEMA | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 043/04306 | B | HEADACHE | | NONE | | NO REASON SPECIFIED |
| 043/04306 | B | HYPOTENSION | ONGOING, UNDER TREATMENT | NONE | PROBABLY | NO REASON SPECIFIED |
| 043/04306 | A | NERVOUSNESS | RECOVERED | NONE | NO - NOT RELATED | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 044/04404 | B | NONE | | | NO - PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 044/04404 | B | LEUKOPENIA | ONGOING, NO TREATMENT | C | | |
| 044/04404 | B | LEUKOPENIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 045/04501 | B | DRY MOUTH | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 045/04501 | B | CONFUSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 045/04501 | B | PARANOID REACTION | RECOVERED | NONE | NO - NOT RELATED | NO OTHER CAUSE FOUND |
| 045/04503 | A | DIZZINESS | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 045/04503 | A | NONE | | | | |
| 045/04511 | A | NONE | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRGM55.D2821
DATE PRINTED:         15SEP95

SEGMENT:       A=PRE-TREATMENT      B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION    B=DISABILITY                C=LIFE THREATENING

22 CONFIDENTIAL
AZ/SER 0053660

G1773

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 045/04512 | A | MALE | 44 | CAUCASIAN | . | NONE | NONE |
| 045/04514 | A | MALE | 47 | CAUCASIAN | . | NONE | NONE |
| 045/04518 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 9 | OCCULOGYRIC CRISIS | OCCULO-GYRIC CRISIS |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 13 | ABDOMINAL PAIN | ABDOMINAL PAIN |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 13 | NAUSEA | NAUSEA |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 14 | OCCULOGYRIC CRISIS | OCCULO-GYRIC CRISIS |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 20 | OCCULOGYRIC CRISIS | OCCULO-GYRIC CRISIS |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 22 | ABDOMINAL PAIN | ABDOMINAL PAIN |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 25 | OCCULOGYRIC CRISIS | OCCULO-GYRUS CRISIS |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 25 | OCCULOGYRIC CRISIS | OCCULO-GYRUS CRISIS |
| 046/04601 | B | FEMALE | 26 | CAUCASIAN | 29 | FEVER | HYPERTHERMIA |
| 046/04601 | B | FEMALE | 40 | CAUCASIAN | 34 | OCCULOGYRIC CRISIS | OCCULO-GYRUS CRISIS |
| 046/04605 | B | MALE | 53 | CAUCASIAN | 35 | DYSKINESIA | PERIORAL DYSKINESIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 1 | CONSTIPATION | CONSTIPATION |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 12 | DYSPEPSIA | HEART BURN |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 20 | INSOMNIA | INSOMNIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 21 | INSOMNIA | INSOMNIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 23 | INSOMNIA | INSOMNIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 28 | INSOMNIA | INSOMNIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 28 | INSOMNIA | INSOMNIA |
| 046/04610 | B | MALE | 53 | CAUCASIAN | 37 | INSOMNIA | INSOMNIA |
| 046/04612 | B | MALE | 26 | CAUCASIAN | 3 | INSOMNIA | INSOMNIA |
| 046/04612 | B | MALE | 26 | CAUCASIAN | 9 | SOMNOLENCE | DROWSINESS |
| 046/04612 | B | MALE | 26 | CAUCASIAN | 18 | INSOMNIA | INSOMNIA |
| 046/04612 | B | MALE | 26 | CAUCASIAN | 39 | INSOMNIA | INSOMNIA |
| 046/04613 | B | MALE | 29 | CAUCASIAN | 2 | INSOMNIA | INSOMNIA |
| 047/04702 | A | FEMALE | 63 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)
SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY                 C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053661

G1774

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 045/04512 | A | NONE | | | | | |
| 045/04514 | A | NONE | | | | | |
| 045/04518 | A | NONE | | | | | |
| 046/04601 | B | OCULOGYRIC CRISIS | 01MAY94 | 01MAY94 | 1 | N | MILD |
| 046/04601 | B | ABDOMINAL PAIN | 05MAY94 | 05MAY94 | 1 | N | MODERATE |
| 046/04601 | B | NAUSEA | 05MAY94 | 05MAY94 | 1 | N | MODERATE |
| 046/04601 | B | OCULOGYRIC CRISIS | 08MAY94 | 08MAY94 | 1 | N | MILD |
| 046/04601 | B | OCULOGYRIC CRISIS | 12MAY94 | 12MAY94 | 1 | N | MODERATE |
| 046/04601 | B | ABDOMINAL PAIN | 14MAY94 | 14MAY94 | 1 | N | MILD |
| 046/04601 | B | OCULOGYRIC CRISIS | 16MAY94 | 16MAY94 | 1 | N | MILD |
| 046/04601 | B | OCULOGYRIC CRISIS | 17MAY94 | 17MAY94 | 1 | N | MILD |
| 046/04601 | B | FEVER | 21MAY94 | 24MAY94 | 4 | N | MODERATE |
| 046/04601 | B | OCULOGYRIC CRISIS | 26MAY94 | 26MAY94 | 1 | N | MILD |
| 046/04601 | B | DYSKINESIA | 27MAY94 | 27MAY94 | 1 | N | MILD |
| 046/04605 | B | INSOMNIA | 01JUL94 | 03JUL94 | 3 | N | MILD |
| 046/04610 | B | CONSTIPATION | 18AUG94 | 19AUG94 | 2 | N | MILD |
| 046/04610 | B | DYSPEPSIA | 29AUG94 | 30AUG94 | 2 | N | MODERATE |
| 046/04610 | B | INSOMNIA | 06SEP94 | 06SEP94 | 1 | N | MODERATE |
| 046/04610 | B | INSOMNIA | 07SEP94 | 07SEP94 | 1 | N | MODERATE |
| 046/04610 | B | INSOMNIA | 09SEP94 | 13SEP94 | 2 | N | MODERATE |
| 046/04610 | B | INSOMNIA | 12SEP94 | 13SEP94 | 1 | N | MODERATE |
| 046/04610 | B | INSOMNIA | 15SEP94 | 15SEP94 | 1 | N | MODERATE |
| 046/04610 | B | INSOMNIA | 23SEP94 | 23SEP94 | 1 | N | MODERATE |
| 046/04612 | B | INSOMNIA | 06SEP94 | 07SEP94 | 2 | N | MILD |
| 046/04612 | B | SOMNOLENCE | 12SEP94 | 20SEP94 | 9 | N | MILD |
| 046/04612 | B | INSOMNIA | 21SEP94 | 21SEP94 | 1 | N | MILD |
| 046/04612 | B | INSOMNIA | 12OCT94 | 13OCT94 | 2 | N | MODERATE |
| 046/04613 | B | INSOMNIA | 29OCT94 | 29OCT94 | 1 | N | MODERATE |
| 047/04702 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053662

G1775

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 045/04512 | A | NONE | | | | |
| 045/04514 | A | NONE | | | | |
| 045/04518 | A | NONE | | | | |
| 046/04801 | B | OCULOGYRIC CRISIS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04801 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04801 | B | NAUSEA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 046/04801 | B | OCULOGYRIC CRISIS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 046/04801 | B | OCULOGYRIC CRISIS | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 046/04801 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 046/04801 | B | OCULOGYRIC CRISIS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 046/04801 | B | OCULOGYRIC CRISIS | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 046/04801 | B | FEVER | RECOVERED | NONE | NO - NOT RELATED | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 046/04801 | B | OCULOGYRIC CRISIS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04605 | B | DYSKINESIA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 046/04610 | B | INSOMNIA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 046/04610 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04610 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 046/04610 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04610 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04610 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04610 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04612 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04612 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04612 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04612 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04613 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 047/04702 | A | NONE | | | | |

SOURCE CODE:      XLUB02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      15SEP95

| | | |
|---|---|---|
| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053663

i

# SUMMARY

**ZENECA PHARMACEUTICALS**

**FINISHED PRODUCT:**

SEROQUEL<sup>TM</sup>

**ACTIVE INGREDIENT(S):**

ICI 204,636

**Study title (number):**  A Multicentre, Double-blind, Randomised Comparison of Dose and Dose Regimen of SEROQUEL<sup>TM</sup> in the Treatment of Subjects with Acute Exacerbation of Subchronic or Chronic Schizophrenia (5077IL/0012).

**Clinical phase:**  III
**First patient entered :** 1 October 1993   **Last patient completed:** 25 January 1995

**Principal investigator, location and centre number:**  Dr D J King, Department of Therapeutics and Pharmacology, Queen's University of Belfast, 97 Lisburn Road, Belfast BT9 7BL (Centre 002).

**Publications:**  None at the time of writing this report

**OBJECTIVES:**  Primary objectives were to compare the efficacy of a total dose of 450 mg/day SEROQUEL (as 225 mg bid or as 150 mg tid) with 50 mg/day SEROQUEL (as 25 mg bid), over a 6-week treatment period, in the treatment of hospitalised patients with acute exacerbation of chronic or subchronic schizophrenia and to assess the comparative efficacy of the two 450 mg/day dosing regimens in this patient population.  Secondary objectives were to compare the safety and tolerability of these dose regimens and to obtain long-term safety data for SEROQUEL over a further 52 weeks (extended to 104 weeks in a protocol amendment; these data are not presented in this report).

SEROQUEL<sup>TM</sup> is a trademark, the property of ZENECA Limited

30

CONFIDENTIAL
AZ/SER 0050496

281

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| RESPIRATORY SYSTEM | YAWN | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | BRONCHITIS | . | . | . | 2 | 0.01 | 2 | 1 | 0.00 | 1 |
| | ASTHMA | . | . | . | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | HICCUP | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | HYPERVENTILATION | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | LARYNGITIS | . | . | . | 1 | 0.00 | 1 | . | . | . |
| SKIN AND APPENDAGES | ECZEMA | 3 | 0.02 | 3 | 1 | 0.00 | 1 | . | . | . |
| | SWEATING | 3 | 0.02 | 3 | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | DRY SKIN | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | MACULOPAPULAR RASH | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | RASH | . | . | . | 3 | 0.01 | 3 | 4 | 0.02 | 4 |
| | FUNGAL DERMATITIS | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | PRURITUS | . | . | . | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | PSORIASIS | . | . | . | . | . | . | 1 | 0.00 | 1 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRC.R55.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0050784

G1776

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 047/04704 | B | MALE | 38 | CAUCASIAN | 34 | DIZZINESS | DIZZINESS |
| 047/04707 | B | MALE | 38 | CAUCASIAN | 40 | FEVER | HIGH TEMPERATURE (38 DEG) |
| 047/04712 | A | MALE | 42 | CAUCASIAN | | NONE | NONE |
| 048/04803 | B | MALE | 62 | CAUCASIAN | 3 | ASTHENIA | TIREDNESS |
| 049/04901 | B | MALE | 40 | CAUCASIAN | 36 | HEADACHE | HEADACHE |
| 049/04901 | A | MALE | 40 | CAUCASIAN | 42 | HEADACHE | HEADACHE |
| 049/04902 | A | MALE | 37 | CAUCASIAN | 5 | WEIGHT GAIN | WEIGHT GAIN |
| 049/04902 | B | MALE | 37 | CAUCASIAN | 6 | INSOMNIA | INSOMNIA |
| 049/04902 | B | MALE | 37 | CAUCASIAN | 6 | CONSTIPATION | CONSTIPATION |
| 049/04902 | B | MALE | 37 | CAUCASIAN | 10 | HYPERTONIA | THIGH STIFFNESS |
| 049/04902 | B | MALE | 37 | CAUCASIAN | 20 | VASODILATATION | FLUSHING IN THE FACE |
| 049/04902 | B | MALE | 37 | CAUCASIAN | 20 | SWEATING | SWEATING L ARM PIT |
| 049/04902 | B | MALE | 37 | CAUCASIAN | 20 | AMBLYOPIA | BLURRED VISION |
| 050/05002 | B | MALE | 30 | CAUCASIAN | 32 | PARESTHESIA | SENSATION LESS BLOOD FLOW INTO LEGS |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | | NONE | NONE |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | 2 | FLU SYNDROME | FLU SYNDROME |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | 14 | POSTURAL HYPOTENSION | DIZZINESS – POSTURAL HYPOTENSION |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | 15 | HEADACHE | HEADACHE |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | 21 | HEADACHE | HEADACHE |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | 21 | CONSTIPATION | CONSTIPATION |
| 050/05003 | B | FEMALE | 56 | CAUCASIAN | 23 | CONSTIPATION | CONSTIPATION |
| 051/05102 | B | MALE | 50 | CAUCASIAN | 35 | BACK PAIN | BACKACHE |
| 051/05105 | A | MALE | 33 | CAUCASIAN | | DYSPEPSIA | HEARTBURN |
| 052/05203 | B | FEMALE | 24 | CAUCASIAN | | NONE | NONE |
| 052/05204 | B | FEMALE | 33 | CAUCASIAN | 1 | INSOMNIA | SLEEPLESSNESS |
| 053/05302 | A | MALE | 28 | CAUCASIAN | 1 | NONE | NONE |
| 053/05303 | B | FEMALE | 40 | CAUCASIAN | 1 | HEADACHE | HEADACHE |
| 056/05601 | A | MALE | 32 | CAUCASIAN | | NONE | NONE |

SOURCE CODE: XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRGR55.02821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT B=RANDOMIZED TREATMENT C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION B=DISABILITY C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053664

G1777

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 047/04704 | B | DIZZINESS | 20AUG94 | 20AUG94 | 1 | N | MILD |
| 047/04707 | B | FEVER | 08SEP94 | 09SEP94 | 2 | N | MILD |
| 047/04712 | A | NONE | | | | | |
| 048/04803 | B | ASTHENIA | 03NOV94 | 04NOV94 | 2 | N | MILD |
| 049/04901 | B | HEADACHE | 19SEP94 | 19SEP94 | 1 | N | MILD |
| 049/04901 | B | HEADACHE | 25SEP94 | 25SEP94 | 1 | N | MILD |
| 049/04902 | A | WEIGHT GAIN | 19SEP94 | | | N | MODERATE |
| 049/04902 | B | INSOMNIA | 26SEP94 | 27SEP94 | 2 | N | MILD |
| 049/04902 | B | CONSTIPATION | 27SEP94 | 28SEP94 | 2 | N | MILD |
| 049/04902 | B | HYPERTONIA | 01OCT94 | 08OCT94 | 8 | N | MILD |
| 049/04902 | B | VASODILATATION | 11OCT94 | | | N | MODERATE |
| 049/04902 | B | SWEATING | 11OCT94 | | | N | MILD |
| 049/04902 | B | AMBLYOPIA | 11OCT94 | | | N | MILD |
| 049/04902 | B | PARESTHESIA | 23OCT94 | | | N | MILD |
| 050/05002 | A | NONE | | | | | |
| 050/05003 | B | FLU SYNDROME | 06OCT94 | 06OCT94 | 1 | N | MODERATE |
| 050/05003 | B | POSTURAL HYPOTENSION | 18OCT94 | 19OCT94 | 2 | N | MODERATE |
| 050/05003 | B | HEADACHE | 19OCT94 | 19OCT94 | 1 | N | MODERATE |
| 050/05003 | B | HEADACHE | 25OCT94 | 25OCT94 | 1 | N | MODERATE |
| 050/05003 | B | CONSTIPATION | 25OCT94 | 25OCT94 | 1 | N | MODERATE |
| 050/05003 | B | CONSTIPATION | 27OCT94 | | | N | MODERATE |
| 050/05003 | B | BACK PAIN | 08NOV94 | | | N | MODERATE |
| 050/05003 | B | DYSPEPSIA | 08JUN94 | 08JUN94 | 1 | N | MILD |
| 051/05102 | A | NONE | | | | | |
| 051/05105 | A | NONE | | | | | |
| 052/05203 | A | INSOMNIA | 22APR94 | 23APR94 | 2 | N | SEVERE |
| 052/05204 | B | NONE | | | | | |
| 053/05302 | A | NONE | | | | | |
| 053/05303 | B | HEADACHE | 30AUG94 | 31AUG94 | 2 | N | SEVERE |
| 056/05601 | A | NONE | | | | | |

SOURCE CODE: XLU622.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: WIS.SRGR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

27 CONFIDENTIAL
AZ/SER 0053665

G1778

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 047/04704 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 047/04707 | B | FEVER | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 047/04712 | A | NONE | | | | |
| 048/04803 | B | ASTHENIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 049/04901 | B | HEADACHE | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 049/04901 | B | HEADACHE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04902 | A | WEIGHT GAIN | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04902 | B | INSOMNIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 049/04902 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 049/04902 | B | HYPERTONIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04902 | B | VASODILATATION | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 049/04902 | B | SWEATING | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04902 | B | AMBLYOPIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04902 | A | PARESTHESIA | NONE TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 050/05002 | A | NONE | | | | |
| 050/05003 | B | FLU SYNDROME | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 050/05003 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 050/05003 | B | HEADACHE | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 050/05003 | B | HEADACHE | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 050/05003 | B | CONSTIPATION | ONGOING, NO TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 050/05003 | B | BACK PAIN | ONGOING, NO TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 051/05102 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 051/05105 | A | NONE | | | | |
| 052/05203 | A | NONE | | | | |
| 052/05204 | B | INSOMNIA | RECOVERED | A,B | PROBABLY | TEMPORAL RELATIONSHIP |
| 053/05302 | A | NONE | | | | |
| 053/05303 | B | HEADACHE | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 056/05601 | A | NONE | | | | |

SOURCE CODE: XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

G1779

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 056/05905 | A | MALE | 51 | CAUCASIAN | . | NONE | NONE |
| 057/05702 | A | MALE | 20 | CAUCASIAN | . | NONE | NONE |
| 057/05703 | A | FEMALE | 26 | CAUCASIAN | . | NONE | NONE |
| 059/05904 | B | FEMALE | 53 | CAUCASIAN | 23 | DRY MOUTH | DECREASED SALIVA PRODUCTION |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 2 | SOMNOLENCE | SOMNOLENCE |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 5 | FEVER | HYPERTHERMIC 38.4 DEG |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 5 | HYPERTENSION | HYPERTENSION |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 5 | TACHYCARDIA | TACHYCARDIA |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 5 | SOMNOLENCE | HYPERSOMNIA |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 13 | POLYDIPSIA | POLYDIPSIA |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 13 | URINARY INCONTINENCE | ENURESIS/ONCE ONLY IN PANTS |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 14 | AKATHISIA | AKATHISIA |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 24 | MYALGIA | MUSCLE ACHE (GENERALIZED) |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 28 | YAWN | SIGHING |
| 059/05905 | B | MALE | 37 | CAUCASIAN | 33 | SOMNOLENCE | SOMNOLENCE |
| 060/06003 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 060/06004 | B | MALE | 41 | CAUCASIAN | . | NONE | NONE |
| 060/06007 | B | MALE | 41 | CAUCASIAN | 3 | INCOORDINATION | INCOORDINATION OF UPPER EXTREMITIES |
| 060/06007 | B | MALE | 41 | CAUCASIAN | 5 | DIZZINESS | DIZZINESS WHEN STANDING UP |
| 060/06007 | B | MALE | 41 | CAUCASIAN | 6 | SPEECH DISORDER | SLURRED SPEECH |
| 060/06007 | B | MALE | 41 | CAUCASIAN | 19 | HEADACHE | HEADACHE |
| 060/06007 | B | MALE | 41 | CAUCASIAN | 27 | PALPITATION | PALPITATIONS |
| 060/06007 | B | MALE | 41 | CAUCASIAN | 38 | SOMNOLENCE | DROWSINESS |
| 061/06104 | A | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 061/06106 | B | MALE | 39 | CAUCASIAN | 3 | DRY MOUTH | DRY MOUTH |
| 061/06106 | B | MALE | 39 | CAUCASIAN | 4 | AGITATION | PURPOSELESS OVERACTIVITY |
| 061/06106 | B | MALE | 39 | CAUCASIAN | 4 | AKATHISIA | RESTLESSNESS IN LEGS (AKATHISIA) |
| 061/06106 | B | MALE | 39 | CAUCASIAN | 4 | HYPERKINESIA | RESTLESSNESS IN LEGS (AKATHISIA) |
| 061/06106 | B | MALE | 39 | CAUCASIAN | 4 | NERVOUSNESS | IRRITABILITY (WORSENED) |

SOURCE CODE:             XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:      MIS.SRCR55.02821
DATE PRINTED:            15SEP95

SEGMENT:        A=PRE-TREATMENT         B=RANDOMIZED TREATMENT          C=POST-TREATMENT (NON OPEN-LABEL)
SERIOUSNESS:    A=HOSPITALIZATION       B=DISABILITY                    C=LIFE THREATENING

29 CONFIDENTIAL
AZ/SER 0053667

G1780

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 056/05605 | A | NONE | | | | | |
| 057/05702 | A | NONE | | | | | |
| 057/05703 | A | NONE | | | | | |
| 059/05904 | B | DRY MOUTH | 19AUG94 | 26AUG94 | 8 | N | MILD |
| 059/05905 | B | SOMNOLENCE | 04AUG94 | 11AUG94 | 8 | N | MODERATE |
| 059/05905 | B | FEVER | 07AUG94 | 07AUG94 | 1 | N | MILD |
| 059/05905 | B | HYPERTENSION | 07AUG94 | 07AUG94 | 1 | N | MILD |
| 059/05905 | B | TACHYCARDIA | 07AUG94 | 08AUG94 | 2 | N | MODERATE |
| 059/05905 | B | SOMNOLENCE | 07AUG94 | 17AUG94 | 11 | N | MODERATE |
| 059/05905 | B | THIRST | 14AUG94 | 22AUG94 | 9 | N | MILD |
| 059/05905 | B | URINARY INCONTINENCE | 15AUG94 | 15AUG94 | 1 | N | MILD |
| 059/05905 | B | AKATHISIA | 16AUG94 | 21AUG94 | 6 | N | MODERATE |
| 059/05905 | B | MYALGIA | 26AUG94 | 06SEP94 | 12 | N | MILD |
| 059/05905 | B | YAWN | 30AUG94 | 05SEP94 | 7 | N | MILD |
| 059/05905 | B | SOMNOLENCE | 04SEP94 | 13SEP94 | 10 | N | MODERATE |
| 060/06003 | A | NONE | | | | | |
| 060/06004 | A | NONE | | | | | |
| 060/06007 | B | INCOORDINATION | 04DEC94 | 12DEC94 | 9 | N | MILD |
| 060/06007 | B | DIZZINESS | 06DEC94 | 12DEC94 | 7 | N | MILD |
| 060/06007 | B | SPEECH DISORDER | 07DEC94 | 12DEC94 | 6 | N | MILD |
| 060/06007 | B | HEADACHE | 20DEC94 | 09JAN95 | 21 | N | MILD |
| 060/06007 | B | PALPITATION | 28DEC94 | 28DEC94 | 1 | N | MILD |
| 060/06007 | B | SOMNOLENCE | 08JAN95 | 28DEC94 | | | MODERATE |
| 061/06104 | A | NONE | | | | | |
| 061/06106 | B | DRY MOUTH | 16DEC94 | 24DEC94 | 9 | N | MILD |
| 061/06106 | B | AGITATION | 17DEC94 | 24DEC94 | 8 | N | MILD |
| 061/06106 | B | AKATHISIA | 17DEC94 | 24DEC94 | 8 | N | MODERATE |
| 061/06106 | B | HYPERKINESIA | 17DEC94 | 24DEC94 | 8 | N | MODERATE |
| 061/06106 | B | NERVOUSNESS | 17DEC94 | 24DEC94 | 8 | N | MODERATE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MXS.SRCR55.D2821
DATE PRINTED: 13SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053668

G1781

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 056/05905 | A | NONE | | | | |
| 057/05702 | A | NONE | | | | |
| 057/05703 | A | NONE | | | | |
| 059/05904 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05905 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | OTHER RELATIONSHIP |
| 059/05905 | B | FEVER | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 059/05905 | B | HYPERTENSION | RECOVERED | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 059/05905 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05905 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05905 | B | THIRST | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 059/05905 | B | URINARY INCONTINENCE | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 059/05905 | B | AKATHISIA | RECOVERED | NONE | DEFINITELY | NO OTHER CAUSE FOUND |
| 059/05905 | B | MYALGIA | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 059/05905 | B | YAWN | RECOVERED | NONE | UNDETERMINED | NO OTHER CAUSE FOUND |
| 059/05905 | A | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 080/06003 | A | NONE | | | | |
| 080/06004 | A | NONE | | | | |
| 060/06007 | B | INCOORDINATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 060/06007 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 060/06007 | B | SPEECH DISORDER | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 060/06007 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 060/06007 | B | PALPITATION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 080/06007 | A | SOMNOLENCE | ONGOING, NO TREATMENT | | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 061/06104 | A | NONE | | | | |
| 061/06106 | B | DRY MOUTH | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 061/06106 | B | AGITATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 061/06106 | B | AKATHISIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 061/06106 | B | HYPERKINESIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 061/06106 | B | NERVOUSNESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |

SOURCE CODE: XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCA55.02821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

31 CONFIDENTIAL AZ/SER 0053669

G1782

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 082/08202 | A | MALE | 42 | CAUCASIAN | . | NONE | NONE |
| 082/08204 | B | FEMALE | 55 | CAUCASIAN | 2 | CHEST PAIN | CHEST PAIN |
| 082/08204 | B | FEMALE | 55 | CAUCASIAN | 14 | PALPITATION | INTERMITTENT PALPITATIONS |
| 083/08304 | B | MALE | 41 | CAUCASIAN | 6 | DYSURIA | DIFFICULTY URINATING (DYSURIA) |
| 083/08304 | B | MALE | 41 | CAUCASIAN | 8 | DRY MOUTH | DRY MOUTH |
| 083/08304 | B | MALE | 41 | CAUCASIAN | 12 | POSTURAL HYPOTENSION | DIZZINESS - POSTURAL HYPOTENSION |
| 063/08305 | B | FEMALE | 34 | CAUCASIAN | 1 | NAUSEA | NAUSEA & VOMIT |
| 063/08305 | B | FEMALE | 34 | CAUCASIAN | 1 | VOMITING | NAUSEA & VOMIT |
| 063/08305 | B | FEMALE | 34 | CAUCASIAN | 8 | SOMNOLENCE | DROWSINESS |
| 063/08305 | B | FEMALE | 34 | CAUCASIAN | 15 | SOMNOLENCE | DROWSINESS |
| 063/08307 | B | MALE | 26 | CAUCASIAN | 3 | DRY MOUTH | DRY MOUTH |
| 063/08311 | B | MALE | 37 | CAUCASIAN | 3 | DRY MOUTH | DRY MOUTH |
| 063/08311 | B | MALE | 37 | CAUCASIAN | 2 | TWITCHING | INCREASED FACIAL TICS |
| 063/08311 | B | MALE | 37 | CAUCASIAN | 2 | SOMNOLENCE | DROWSINESS - SLEEPING MORE DURING THE DAY |
| 063/06313 | B | FEMALE | 43 | CAUCASIAN | 3 | DRY MOUTH | DRY MOUTH |
| 064/06402 | A | MALE | 39 | CAUCASIAN | . | NONE | NONE |
| 064/06406 | B | MALE | 33 | CAUCASIAN | 3 | DIZZINESS | DIZZINESS (NOT POSTURAL HYPOTENSION) |
| 064/06406 | B | MALE | 33 | CAUCASIAN | . | NONE | NONE |
| 064/06410 | A | MALE | 40 | CAUCASIAN | . | NONE | NONE |
| 085/06503 | B | MALE | 37 | CAUCASIAN | 5 | SOMNOLENCE | SEDATION |
| 085/06504 | A | MALE | 25 | CAUCASIAN | 1 | AGITATION | ACUTE AGITATION |
| 055/06507 | B | MALE | 41 | CAUCASIAN | 2 | AGITATION | CHRONIC AGITATION |
| 055/06507 | B | MALE | 41 | CAUCASIAN | . | NONE | NONE |
| 066/06601 | A | FEMALE | 40 | CAUCASIAN | . | NONE | NONE |
| 066/06603 | A | FEMALE | 38 | CAUCASIAN | . | NONE | NONE |
| 067/06703 | A | FEMALE | 26 | CAUCASIAN | 17 | HYPERTENSION | HYPERTENSION (140/120) |
| 067/06704 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 068/08802 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 068/06803 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |

SEGMENT:        A=PRE-TREATMENT       B=RANDOMIZED TREATMENT    C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION     B=DISABILITY              C=LIFE THREATENING

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0053670

G1783

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 062/06202 | A | NONE | | | | | |
| 062/06204 | B | CHEST PAIN | 24JUN94 | 24JUN94 | 1 | N | MILD |
| 062/06204 | B | PALPITATION | 06JUL94 | . | . | N | MILD |
| 063/06304 | B | DYSURIA | 24MAY94 | 02JUN94 | 10 | N | MILD |
| 063/06304 | B | DRY MOUTH | 26MAY94 | 02JUN94 | 8 | N | MILD |
| 063/06304 | B | POSTURAL HYPOTENSION | 30MAY94 | . | . | N | MILD |
| 063/06305 | B | NAUSEA | 01JUN94 | 01JUN94 | 1 | N | MILD |
| 063/06305 | B | VOMITING | 01JUN94 | 01JUN94 | 1 | N | MILD |
| 063/06305 | B | SOMNOLENCE | 08JUN94 | 15JUN94 | 8 | N | MILD |
| 063/06305 | B | DRY MOUTH | 15JUN94 | 28JUN94 | 14 | N | MILD |
| 063/06307 | B | SOMNOLENCE | 23JUL94 | . | . | N | MILD |
| 063/06311 | B | DRY MOUTH | 04SEP94 | . | . | N | MILD |
| 063/06311 | B | TWITCHING | 04SEP94 | . | . | N | MILD |
| 063/06311 | B | SOMNOLENCE | 04SEP94 | . | . | N | MODERATE |
| 063/06313 | B | DRY MOUTH | 06OCT94 | . | . | N | MODERATE |
| 064/06402 | A | NONE | | | | | |
| 064/06406 | B | DIZZINESS | 23OCT94 | 03NOV94 | 12 | N | MODERATE |
| 064/06406 | B | SOMNOLENCE | 23OCT94 | 03NOV94 | 12 | N | MODERATE |
| 064/06440 | A | NONE | | | | | |
| 065/06503 | A | NONE | | | | | |
| 065/06504 | B | SOMNOLENCE | 10MAY94 | 16MAY94 | 7 | N | MODERATE |
| 065/06507 | B | AGITATION | 05OCT94 | 05OCT94 | 1 | N | MODERATE |
| 065/06507 | B | AGITATION | 06OCT94 | . | . | N | MODERATE |
| 066/06601 | A | NONE | | | | | |
| 066/06603 | A | NONE | | | | | |
| 067/06703 | A | NONE | | | | | |
| 067/06704 | B | HYPERTENSION | 26MAY94 | 26MAY94 | 1 | N | MILD |
| 068/06802 | A | NONE | | | | | |
| 068/06803 | A | NONE | | | | | |

SOURCE CODE: XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053671

G1784

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 062/06202 | A | NONE | | | | |
| 062/06204 | B | CHEST PAIN | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 062/06204 | B | PALPITATION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 063/06304 | B | DYSURIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06304 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06305 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06305 | B | NAUSEA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06305 | B | VOMITING | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06305 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06307 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06311 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06311 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06311 | B | TWITCHING | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06313 | A | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 064/06402 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 064/06406 | B | NONE | | | | |
| 064/06406 | A | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 064/06410 | A | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 085/08503 | B | NONE | | | | |
| 085/08507 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 085/08507 | B | AGITATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 086/08601 | A | NONE | | | | |
| 086/08603 | A | NONE | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 087/06703 | A | NONE | | | | |
| 087/06704 | A | HYPERTENSION | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 088/08802 | A | NONE | | | | |
| 088/08803 | A | NONE | | | | |

SOURCE CODE:           XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES:    MIS.SRCPR55.D2B21
DATE PRINTED:          15SEP995

SEGMENT:        A=PRE-TREATMENT          B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION        B=DISABILITY                 C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053672

G1785

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 069/06904 | A | FEMALE | 44 | CAUCASIAN | . | NONE | NONE |
| 070/07001 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 070/07004 | A | FEMALE | 33 | CAUCASIAN | . | NONE | NONE |
| 072/07201 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 072/07202 | B | MALE | 44 | CAUCASIAN | 17 | DRY MOUTH | DRY MOUTH |
| 073/07301 | A | FEMALE | 31 | CAUCASIAN | . | NONE | NONE |
| 073/07305 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 074/07402 | A | MALE | 52 | CAUCASIAN | . | PHLEBITIS | PHLEBITIS AT THE RIGHT LEG |
| 074/07402 | B | MALE | 55 | CAUCASIAN | 19 | SGOT INCREASED | INCREASE OF TRANSAMINASES |
| 074/07402 | B | MALE | 55 | CAUCASIAN | 41 | SGOT INCREASED | INCREASE OF TRANSAMINASES |
| 075/07504 | A | FEMALE | 27 | CAUCASIAN | 41 | SGPT INCREASED | INCREASE OF TRANSAMINASES |
| 075/07505 | A | FEMALE | 52 | CAUCASIAN | . | NONE | NONE |
| 076/07601 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 077/07701 | A | MALE | 35 | CAUCASIAN | . | NONE | NONE |
| 077/07703 | A | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 078/07801 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 078/07806 | A | MALE | 38 | CAUCASIAN | . | NONE | TACHYCARDIA |
| 078/07808 | A | MALE | 38 | CAUCASIAN | 9 | TACHYCARDIA | NONE |
| 079/07901 | B | MALE | 20 | CAUCASIAN | . | NONE | NONE |
| 079/07902 | B | MALE | 31 | CAUCASIAN | 6 | INSOMNIA | INSOMNIA |
| 079/07902 | B | MALE | 28 | CAUCASIAN | 7 | SGPT INCREASED | ALANINE AMINOTRANSFERASE ELEVATION |
| 080/08004 | B | FEMALE | 26 | CAUCASIAN | 3 | TACHYCARDIA | TACHYCARDIA |
| 080/08006 | B | MALE | 26 | CAUCASIAN | 3 | TACHYCARDIA | TACHYCARDIA |
| 080/08009 | B | FEMALE | 60 | CAUCASIAN | 5 | MIGRAINE | MIGRAINE |
| 080/08011 | A | FEMALE | 34 | CAUCASIAN | . | NONE | NONE |
| 080/08012 | A | FEMALE | 46 | CAUCASIAN | . | NONE | NONE |
| 081/08103 | A | MALE | 19 | CAUCASIAN | . | NONE | NONE |
| 081/08106 | A | MALE | 41 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

35 CONFIDENTIAL
AZ/SER 0053673

282

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.2   NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| SPECIAL SENSES | | | | | | | | | | |
| | AMBLYOPIA | 1 | 0.01 | 1 | 1 | 0.00 | 1 | . | . | . |
| | EYE PAIN | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | TASTE LOSS | . | . | . | 1 | 0.00 | 1 | . | . | . |
| UROGENITAL SYSTEM | | | | | | | | | | |
| | URINARY INCONTINENCE | 2 | 0.01 | 2 | 2 | 0.01 | 3 | . | . | . |
| | URINARY TRACT INFECTION | 2 | 0.01 | 2 | 1 | 0.00 | 1 | 1 | 0.00 | 1 |
| | CYSTITIS | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | DYSURIA | 1 | 0.01 | 1 | . | . | . | . | . | . |
| | METRORRHAGIA | . | . | . | 2 | 0.01 | 2 | 1 | 0.00 | 1 |
| | FEMALE LACTATION | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | GYNECOMASTIA | . | . | . | 1 | 0.00 | 1 | . | . | . |
| | URINARY FREQUENCY | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | VAGINAL HEMORRHAGE | . | . | . | . | . | . | 1 | 0.00 | 1 |
| | VULVOVAGINITIS | . | . | . | . | . | . | 1 | 0.00 | 1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

18 CONFIDENTIAL
AZ/SER 0050785

G1786

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 069/06904 | A | NONE | | | | | |
| 070/07001 | A | NONE | | | | | |
| 070/07004 | A | NONE | | | | | |
| 072/07201 | A | NONE | | | | | |
| 072/07202 | B | DRY MOUTH | 20OCT94 | 26OCT94 | 7 | N | MILD |
| 073/07301 | B | NONE | | | | | |
| 073/07305 | A | NONE | | | | | |
| 074/07402 | B | PHLEBITIS | 08DEC94 | | | | |
| 074/07402 | B | SGOT INCREASED | 28DEC94 | | | N | MODERATE |
| 074/07402 | B | SGPT INCREASED | 28DEC94 | | | N | MILD |
| 075/07504 | A | NONE | | | | N | MILD |
| 075/07505 | A | NONE | | | | | |
| 076/07601 | A | NONE | | | | | |
| 077/07701 | A | NONE | | | | | |
| 077/07703 | A | NONE | | | | | |
| 078/07801 | A | NONE | | | | | |
| 078/07806 | B | TACHYCARDIA | 21NOV94 | 25NOV94 | 5 | Y | MODERATE |
| 078/07808 | A | NONE | | | | | |
| 079/07901 | B | INSOMNIA | 13APR94 | 14APR94 | 2 | N | MILD |
| 079/07902 | B | SGPT INCREASED | 14APR94 | 14APR94 | | N | MILD |
| 079/07907 | A | NONE | | | | | |
| 080/08004 | B | TACHYCARDIA | 19MAY94 | 19MAY94 | 1 | N | MILD |
| 080/08004 | B | TACHYCARDIA | 19MAY94 | 19MAY94 | | N | MILD |
| 080/08005 | B | MIGRAINE | 11JUN94 | 16JUN94 | 6 | N | SEVERE |
| 080/08011 | A | NONE | | | | | |
| 080/08012 | A | NONE | | | | | |
| 081/08103 | A | NONE | | | | | |
| 081/08106 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCAR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:      A=PRE-TREATMENT        B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION      B=DISABILITY                C=LIFE THREATENING

36 CONFIDENTIAL
AZ/SER 0053674

G1787

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 069/06904 | A | NONE | | | | |
| 070/07001 | A | NONE | | | | |
| 070/07004 | A | NONE | | | | |
| 072/07201 | A | NONE | | | | |
| 073/07202 | A | DRY MOUTH | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 073/07301 | A | NONE | | | | |
| 073/07305 | A | NONE | | | | |
| 074/07402 | B | PHLEBITIS | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 074/07402 | B | SGOT INCREASED | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 074/07402 | B | SGPT INCREASED | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 075/07504 | A | NONE | | | | |
| 075/07505 | A | NONE | | | | |
| 076/07601 | A | NONE | | | | |
| 077/07701 | A | NONE | | | | |
| 077/07703 | A | NONE | | | | |
| 078/07801 | A | NONE | | | | |
| 078/07806 | A | NONE | | | | |
| 078/07808 | A | TACHYCARDIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 079/07901 | B | NONE | | | | |
| 079/07902 | B | INSOMNIA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 079/07902 | B | SGPT INCREASED | ONGOING, NO TREATMENT | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 079/07907 | B | NONE | | | | |
| 080/08004 | B | TACHYCARDIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 080/08004 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 080/08005 | B | MIGRAINE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 080/08011 | A | NONE | | | | |
| 080/08012 | A | NONE | | | | |
| 081/08103 | A | NONE | | | | |
| 081/08106 | A | NONE | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRGR55.D2B21
DATE PRINTED:       15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY                 C=LIFE THREATENING

37 CONFIDENTIAL
AZ/SER 0053675

G1788

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 082/08202 | A | MALE | 32 | CAUCASIAN | 1 | NONE | NONE |
| 082/08206 | A | MALE | 24 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 083/08301 | B | FEMALE | 30 | CAUCASIAN | 8 | ASTHENIA | POSTURAL FATIGUE & WEAKNESS |
| 083/08302 | B | MALE | 55 | CAUCASIAN | 35 | URINARY TRACT INFECTION | URINARY TRACT INFECTION, EXACERBATION |
| 083/08302 | B | MALE | 55 | CAUCASIAN | 38 | IRON DEFICIENCY ANEMIA | IRON DEFICIT ANEMIA |
| 083/08309 | B | FEMALE | 32 | CAUCASIAN | 6 | DIARRHEA | DIARRHEA |
| 083/08309 | B | FEMALE | 32 | CAUCASIAN | 22 | ANEMIA | ANEMIA |
| 083/08309 | B | FEMALE | 32 | CAUCASIAN | 34 | EXTRAPYRAMIDAL SYNDROME | PARKINSONISM |
| 083/08310 | A | MALE | 23 | CAUCASIAN | 14 | TACHYCARDIA | TACHICARDIA |
| 083/08310 | A | MALE | 23 | CAUCASIAN | 21 | HYPERTONIA | MUSCLE HYPERTONIA /SUBJECTIVE |
| 084/08403 | A | FEMALE | 33 | CAUCASIAN | . | NONE | NONE |
| 084/08404 | A | MALE | 37 | CAUCASIAN | . | NONE | NONE |
| 094/08409 | A | MALE | 37 | CAUCASIAN | . | NONE | NONE |
| 094/08411 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 084/08415 | B | MALE | 42 | CAUCASIAN | 10 | POSTURAL HYPOTENSION | ORTHOSTATIC HYPOTENSION |
| 084/08415 | B | MALE | 42 | CAUCASIAN | 11 | LIBIDO DECREASED | DECREASED LIBIDO |
| 084/08415 | A | MALE | 25 | CAUCASIAN | 11 | LIBIDO DECREASED | DECREASED LIBIDO |
| 084/08416 | A | FEMALE | 21 | CAUCASIAN | . | NONE | NONE |
| 084/08420 | A | MALE | 37 | CAUCASIAN | . | NONE | NONE |
| 085/08504 | B | MALE | 37 | CAUCASIAN | 3 | INSOMNIA | INSOMNIA |
| 085/08504 | B | MALE | 37 | CAUCASIAN | 10 | INSOMNIA | INSOMNIA |
| 085/08505 | B | MALE | 32 | CAUCASIAN | 16 | INSOMNIA | INSOMNIA |
| 085/08505 | B | MALE | 32 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 085/08505 | B | MALE | 50 | CAUCASIAN | 16 | DYSPEPSIA | PYROSIS |
| 086/08508 | A | MALE | 50 | CAUCASIAN | . | NONE | NONE |
| 086/08604 | B | MALE | 27 | CAUCASIAN | 7 | DIZZINESS | DIZZINESS ON STANDING (NOT POSTUREAL HYPOTENSION) |
| 086/08604 | B | MALE | 27 | CAUCASIAN | 15 | EXTRAPYRAMIDAL SYNDROME | MUSCULAR CONTRACTURE |
| 086/08606 | B | MALE | 38 | CAUCASIAN | 6 | SOMNOLENCE | SOMNOLENCE |
| 087/08703 | A | FEMALE | 43 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:          XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SEGMENT:       A=PRE-TREATMENT      B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION    B=DISABILITY                C=LIFE THREATENING

G1789

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 082/08202 | A | NONE | | | | | |
| 082/08206 | B | INSOMNIA | 25OCT94 | 03NOV94 | 10 | N | MILD |
| 083/08301 | B | ASTHENIA | 01AUG94 | 07AUG94 | 7 | N | MODERATE |
| 083/08302 | B | URINARY TRACT INFECTION | 12SEP94 | . | . | | MODERATE |
| 083/08302 | B | IRON DEFICIENCY ANEMIA | 15SEP94 | . | . | | MILD |
| 083/08309 | B | DIARRHEA | 07DEC94 | 09DEC94 | 3 | N | MILD |
| 083/08309 | B | ANEMIA | 20DEC94 | 06JAN95 | 15 | N | MILD |
| 083/08309 | B | EXTRAPYRAMIDAL SYNDROME | 04JAN95 | . | . | | MILD |
| 083/08310 | B | TACHYCARDIA | 07NOV94 | 21NOV94 | 15 | N | MILD |
| 083/08310 | B | HYPERTONIA | 14NOV94 | . | . | | MILD |
| 084/08403 | A | NONE | | | | | |
| 084/08404 | A | NONE | | | | | |
| 084/08409 | A | NONE | | | | | |
| 084/08411 | A | NONE | | | | | |
| 084/08415 | B | POSTURAL HYPOTENSION | 17AUG94 | 21SEP94 | 36 | N | MILD |
| 084/08415 | B | LIBIDO DECREASED | 18AUG94 | . | . | | MODERATE |
| 084/08415 | B | LIBIDO DECREASED | 18AUG94 | 21SEP94 | 35 | N | MODERATE |
| 084/08416 | A | NONE | | | | | |
| 084/08420 | A | NONE | | | | | |
| 085/08504 | B | INSOMNIA | 08JUN94 | 08JUN94 | 1 | N | MILD |
| 085/08504 | B | INSOMNIA | 15JUN94 | 15JUN94 | 1 | N | MILD |
| 085/08504 | B | INSOMNIA | 21JUN94 | 21JUN94 | 1 | N | MILD |
| 085/08505 | B | INSOMNIA | 06JUL94 | 25JUL94 | 18 | N | MILD |
| 085/08505 | A | DYSPEPSIA | 23JUL94 | 25JUL94 | 3 | N | MILD |
| 086/08604 | B | DIZZINESS | 13JUL94 | 20JUL94 | 8 | N | MILD |
| 086/08604 | B | EXTRAPYRAMIDAL SYNDROME | 21JUL94 | 21JUL94 | 1 | N | MILD |
| 086/08606 | B | SOMNOLENCE | 24SEP94 | 02OCT94 | 9 | N | MILD |
| 087/08703 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

39 CONFIDENTIAL
AZ/SER 0053677

G1790

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 082/08202 | A | NONE | | | | |
| 082/08206 | A | INSOMNIA | | | | |
| 083/08301 | B | ASTHENIA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 083/08302 | B | URINARY TRACT INFECTION | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 083/08302 | B | IRON DEFICIENCY ANEMIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 083/08309 | B | DIARRHEA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 083/08309 | B | ANEMIA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 083/08309 | B | EXTRAPYRAMIDAL SYNDROME | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 083/08310 | B | TACHYCARDIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 083/08310 | B | HYPERTONIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| | | | | | | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 084/08403 | A | NONE | | | | |
| 084/08404 | A | NONE | | | | |
| 084/08409 | A | NONE | | | | |
| 084/08411 | A | NONE | | | | |
| 084/08415 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 084/08415 | B | LIBIDO DECREASED | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 084/08415 | B | LIBIDO DECREASED | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 084/08416 | A | NONE | | | | |
| 084/08420 | A | NONE | | | | |
| 085/08504 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 085/08504 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 085/08505 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 085/08505 | B | INSOMNIA | RECOVERED | NONE | NO - NOT RELATED / UNDETERMINED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 085/08508 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 085/08508 | B | NONE | | | | |
| 086/08604 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 086/08604 | B | EXTRAPYRAMIDAL SYNDROME | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 086/08604 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 087/08703 | A | NONE | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

40  CONFIDENTIAL
AZ/SER 0053678

G1791

## APPENDIX G8 ADVERSE EVENTS

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 087/08704 | B | MALE | 23 | CAUCASIAN | 4 | AGITATION | AGITATION (NO AKATHISIA) |
| 087/08704 | B | MALE | 23 | CAUCASIAN | 4 | ANXIETY | ANXIETY |
| 087/08704 | B | MALE | 23 | CAUCASIAN | 6 | EXTRAPYRAMIDAL SYNDROME | EXTRAPYRAMIDAL SYMPTOMS (RIGIDITY) |
| 087/08704 | B | MALE | 23 | CAUCASIAN | 13 | DEPRESSION | SUICIDAL THOUGT |
| 087/08704 | B | MALE | 23 | CAUCASIAN | 13 | DEPRESSION | DEPRESSION |
| 088/08801 | B | FEMALE | 43 | CAUCASIAN | 6 | HALLUCINATIONS | VISUAL HALLUCINATIONS |
| 088/08801 | B | FEMALE | 43 | CAUCASIAN | 15 | AGITATION | AGITATION (PSYCHOMOTOR) |
| 088/08801 | B | FEMALE | 43 | CAUCASIAN | 15 | INSOMNIA | INSOMNIA |
| 088/08801 | B | FEMALE | 43 | CAUCASIAN | 42 | INSOMNIA | INSOMNIA |
| 088/08806 | B | MALE | 33 | CAUCASIAN | 12 | AGITATION | AGITATION (PSYCHOMOTOR) |
| 089/08903 | A | MALE | 30 | CAUCASIAN | . | SOMNOLENCE | SOMNOLENCE |
| 089/08906 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 089/08910 | B | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 089/08912 | B | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 091/09102 | A | FEMALE | 48 | CAUCASIAN | . | NONE | NONE |
| 091/09104 | B | FEMALE | 48 | CAUCASIAN | 15 | SOMNOLENCE | SOMNOLENCE |
| 091/09104 | B | FEMALE | 48 | CAUCASIAN | 32 | SOMNOLENCE | SOMNOLENCE |
| 091/09109 | A | MALE | 52 | CAUCASIAN | . | ASTHENIA | FATIGUE |
| 091/09204 | A | MALE | 35 | CAUCASIAN | . | NONE | NONE |
| 092/09205 | A | FEMALE | 18 | CAUCASIAN | . | NONE | NONE |
| 092/09207 | A | MALE | 48 | OTHER | 36 | ANEMIA | ANEMIA |
| 092/09208 | A | MALE | 52 | CAUCASIAN | . | NONE | NONE |
| 093/09303 | A | MALE | 44 | CAUCASIAN | 20 | TREMOR | TREMOR |
| 093/09303 | B | MALE | 44 | CAUCASIAN | 26 | PAIN | PAIN IN WRIGHT WRIST |
| 093/09305 | B | FEMALE | 36 | CAUCASIAN | 8 | URINARY RETENTION | URINE RETENTION |
| 093/09305 | B | FEMALE | 36 | CAUCASIAN | 8 | CONSTIPATION | CONSTIPATION |
| 093/09305 | B | FEMALE | 36 | CAUCASIAN | 14 | PHARYNGITIS | SORE THROAT |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

41  CONFIDENTIAL
AZ/SER 0053679

G1792

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 087/08704 | B | AGITATION | 06OCT94 | 06OCT94 | 1 | N | MODERATE |
| 087/08704 | B | ANXIETY | 06OCT94 | 07OCT94 | 2 | N | MODERATE |
| 087/08704 | B | EXTRAPYRAMIDAL SYNDROME | 08OCT94 | 08OCT94 | 1 | N | MILD |
| 087/08704 | B | DEPRESSION | 15OCT94 | | | Y | SEVERE |
| 087/08704 | B | DEPRESSION | 15OCT94 | | | Y | SEVERE |
| 087/08704 | B | HALLUCINATIONS | 15OCT94 | | | N | MODERATE |
| 088/08801 | B | AGITATION | 08MAR94 | 08MAR94 | 1 | N | SEVERE |
| 088/08801 | B | INSOMNIA | 17MAR94 | | | N | MODERATE |
| 088/08801 | B | INSOMNIA | 17MAR94 | 18MAR94 | 2 | N | MODERATE |
| 088/08801 | B | AGITATION | 13APR94 | 13APR94 | 1 | N | SEVERE |
| 088/08806 | B | SOMNOLENCE | 28NOV94 | | | N | MILD |
| 089/08903 | A | NONE | | | | | |
| 089/08906 | A | NONE | | | | | |
| 089/08910 | A | NONE | | | | | |
| 089/08912 | A | NONE | | | | | |
| 091/09102 | B | SOMNOLENCE | 07JUL94 | 07JUL94 | 1 | N | MILD |
| 091/09104 | B | SOMNOLENCE | 11JUL94 | 16JUL94 | 6 | N | MILD |
| 091/09104 | A | ASTHENIA | 24JUL94 | 31JUL94 | 8 | N | MILD |
| 091/09109 | A | NONE | | | | | |
| 092/09204 | B | NONE | | | | | |
| 092/09205 | B | NONE | | | | | |
| 092/09207 | A | ANEMIA | 28NOV94 | | | N | MILD |
| 092/09208 | B | NONE | | | | | |
| 093/09303 | B | TREMOR | 12JUN94 | 21JUN94 | 10 | N | MODERATE |
| 093/09303 | B | PAIN | 13JUN94 | 24JUN94 | 12 | N | MILD |
| 093/09305 | B | URINARY RETENTION | 27MAY94 | 13JUN94 | 18 | N | MILD |
| 093/09305 | B | CONSTIPATION | 31MAY94 | 15JUN94 | 16 | N | MILD |
| 093/09305 | B | PHARYNGITIS | 06JUN94 | 08JUN94 | 3 | N | MILD |

SOURCE CODE:               XLU602_PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MTS.SRCRR55.D2821
DATE PRINTED:           15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION        B=DISABILITY        C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053680

G1793

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 087/08704 | B | AGITATION | RECOVERED | A | UNDETERMINED | NO OTHER CAUSE FOUND |
| 087/08704 | B | ANXIETY | RECOVERED | A | DEFINITELY | TEMPORAL RELATIONSHIP |
| 087/08704 | B | EXTRAPYRAMIDAL SYNDROME | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 087/08704 | B | DEPRESSION | ONGOING, NO TREATMENT | A | PROBABLY | TEMPORAL RELATIONSHIP |
| 087/08704 | B | DEPRESSION | ONGOING, NO TREATMENT | A | DEFINITELY | TEMPORAL RELATIONSHIP |
| 087/08704 | B | HALLUCINATIONS | ONGOING, NO TREATMENT | A | PROBABLY | TEMPORAL RELATIONSHIP |
| 088/08801 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 088/08801 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 088/08801 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 089/08801 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 088/08806 | A | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 089/08903 | A | NONE | | | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 089/08906 | A | NONE | | | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 089/08910 | A | NONE | | | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 089/08912 | A | NONE | | | | |
| 091/09102 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 091/09104 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 091/09104 | A | ASTHENIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 091/09109 | A | NONE | | | | |
| 092/09204 | A | NONE | | | | |
| 092/09205 | A | NONE | | | | |
| 092/09207 | A | ANEMIA | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 092/09208 | B | NONE | | | | |
| 092/09208 | B | TREMOR | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 053/09303 | B | PAIN | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 053/09303 | B | URINARY RETENTION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 053/09305 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 053/09305 | B | PHARYNGITIS | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |

SOURCE CODE: XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY                 C=LIFE THREATENING

43 CONFIDENTIAL
AZ/SER 0053681

G1794

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 093/09310 | A | FEMALE | 82 | CAUCASIAN | . | NONE | NONE |
| 093/09311 | A | FEMALE | 44 | CAUCASIAN | . | NONE | NONE |
| 097/09702 | B | MALE | 29 | CAUCASIAN | 2 | ASTHENIA | TIREDNESS |
| 097/09702 | B | MALE | 29 | CAUCASIAN | 2 | DIARRHEA | DIARRHEA |
| 097/09702 | B | MALE | 29 | CAUCASIAN | 2 | INCREASED APPETITE | APPETITE INCREASED |
| 097/09706 | B | FEMALE | 46 | CAUCASIAN | 26 | SOMNOLENCE | LETHARGY AND ANERGIA |
| 097/09706 | B | FEMALE | 46 | CAUCASIAN | 38 | FEVER | FEVER |
| 097/09706 | B | FEMALE | 46 | CAUCASIAN | 38 | ALBUMINURIA | PROTEINURIA |
| 098/09804 | A | FEMALE | 27 | OTHER | . | NONE | NONE |
| 098/09806 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:              XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

SEGMENT:            A=PRE-TREATMENT          B=RANDOMIZED TREATMENT     C=POST'-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:        A=HOSPITALIZATION        B=DISABILITY               C=LIFE THREATENING

44 CONFIDENTIAL
AZ/SER 0053682

G1795

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 093/09310 | A | NONE | | | . | | |
| 093/09311 | A | NONE | | | . | | |
| 097/09702 | B | ASTHENIA | 18AUG94 | 30AUG94 | 13 | N | MODERATE |
| 097/09702 | B | DIARRHEA | 18AUG94 | 30AUG94 | 13 | N | MILD |
| 097/09702 | B | INCREASED APPETITE | 18AUG94 | 30AUG94 | 13 | N | MODERATE |
| 097/09706 | B | SOMNOLENCE | 30DEC94 | | . | N | MILD |
| 097/09706 | B | FEVER | 09JAN95 | 14JAN95 | 6 | N | MILD |
| 097/09706 | B | ALBUMINURIA | 09JAN95 | 14JAN95 | 6 | N | MILD |
| 098/09804 | A | NONE | | | . | | |
| 098/09806 | A | NONE | | | . | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SEGMENT:          A=PRE-TREATMENT          B=RANDOMIZED TREATMENT          C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:      A=HOSPITALIZATION        B=DISABILITY                   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053683

283

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.3  ADVERSE EVENTS THAT RESULTED IN DEATH

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL |
|---|---|---|
| | | N=209 |
| | | EVENTS RESULTING IN DEATH |
| BODY AS A WHOLE | SUICIDE ATTEMPT | 1 |
| NERVOUS SYSTEM | HEMIPLEGIA | 1 |
| | SOMNOLENCE | 1 |
| TOTAL NUMBER OF DEATHS | | 2 |

SOURCE CODE:                  XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:              15SEP95

19
CONFIDENTIAL
AZ/SER 0050786

G1796

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------------ TREATMENT=450 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 093/09310 | A | NONE | | | | |
| 093/09311 | A | NONE | | | | |
| 097/09702 | B | ASTHENIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 097/09702 | B | DIARRHEA | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 097/09702 | B | INCREASED APPETITE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 097/09706 | B | SOMNOLENCE | TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 097/09706 | B | FEVER | ONGOING, NO TREATMENT | | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 097/09706 | B | ALBUMINURIA | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 098/09804 | A | NONE | RECOVERED | NONE | | |
| 098/09806 | A | NONE | | | | |

SOURCE CODE:           XLU602.PROD.PHASE!!!(ADR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

SEGMENT:          A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:      A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053684

G1797

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 001/00102 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 001/00106 | B | MALE | 25 | CAUCASIAN | 4 | SOMNOLENCE | SOMNOLENCE |
| 001/00111 | A | FEMALE | 26 | ASIAN | . | NONE | NONE |
| 001/00112 | A | MALE | 41 | AFRO-CARIBBEAN | . | NONE | NONE |
| 001/00113 | B | MALE | 36 | CAUCASIAN | 8 | DIZZINESS | DIZZINESS ON STANDING (NOT POSTURAL HYPO) NO POSTURAL HYPOTENSION WAS REVEALED DURING THE EXAMINATIO |
| 001/00116 | A | FEMALE | 43 | AFRO-CARIBBEAN | . | NONE | NONE |
| 001/00121 | B | FEMALE | 29 | CAUCASIAN | 8 | DIZZINESS | DIZZINESS |
| 001/00123 | B | MALE | 30 | ORIENTAL | 6 | HEADACHE | HEADACHE |
| 001/00126 | B | MALE | 46 | CAUCASIAN | 1 | POSTURAL HYPOTENSION | COLLAPSED AFTER TAKING DRUG B/P 90/70 AFTER ACCIDENT RECOVERED POSTURAL HYPOTENSION |
| 001/00126 | B | MALE | 46 | CAUCASIAN | 1 | SOMNOLENCE | SEVERE DROWSINESS |
| 001/00128 | B | FEMALE | 47 | CAUCASIAN | 5 | CONSTIPATION | OBSTIPATION |
| 001/00128 | B | FEMALE | 47 | CAUCASIAN | 34 | SOMNOLENCE | DROWSINESS |
| 002/00201 | B | MALE | 38 | CAUCASIAN | 13 | CELLULITIS | CELLULITIS LOWER LEGS |
| 002/00201 | B | MALE | 38 | CAUCASIAN | 19 | RASH | RASH BEARD AREA |
| 002/00201 | B | MALE | 38 | CAUCASIAN | 19 | DRY MOUTH | DRY MOUTH |
| 002/00201 | B | MALE | 38 | CAUCASIAN | 19 | DRY MOUTH | DRY MOUTH |
| 002/00201 | B | MALE | 38 | CAUCASIAN | 19 | SOMNOLENCE | DROWSINESS |
| 002/00202 | B | MALE | 45 | CAUCASIAN | 19 | SOMNOLENCE | DROWSINESS |
| 002/00202 | B | MALE | 45 | CAUCASIAN | 2 | HYPOTENSION | HYPOTENSION |
| 002/00202 | C | MALE | 45 | CAUCASIAN | 2 | HYPOTENSION | HYPOTENSION |
| 002/00202 | C | MALE | 45 | CAUCASIAN | . | FEVER | SPIKED PYREXIA @ 37.8 |
| 002/00208 | B | MALE | 41 | CAUCASIAN | 17 | ASTHENIA | TIRED, DROWSY FEELING |
| 002/00208 | B | MALE | 41 | CAUCASIAN | 17 | ASTHENIA | TIRED, DROWSY FEELING |
| 002/00208 | B | MALE | 41 | CAUCASIAN | 17 | SOMNOLENCE | TIRED, DROWSY FEELING |
| 002/00208 | B | MALE | 41 | CAUCASIAN | 17 | SOMNOLENCE | TIRED, DROWSY FEELING |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053685

G1798

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 001/00102 | A | NONE | | | | | |
| 001/00106 | B | SOMNOLENCE | 12DEC93 | . | . | N | MODERATE |
| 001/00111 | A | NONE | | | | | |
| 001/00112 | A | NONE | | | | | |
| 001/00113 | B | DIZZINESS | 23MAR94 | 25APR94 | 34 | N | MILD |
| 001/00116 | A | NONE | | | | | |
| 001/00121 | B | DIZZINESS | 21JUL94 | 28JUL94 | 8 | N | MILD |
| 001/00123 | B | HEADACHE | 12AUG94 | 12AUG94 | 1 | N | MILD |
| 001/00126 | B | POSTURAL HYPOTENSION | 24AUG94 | 24AUG94 | 1 | N | SEVERE |
| 001/00126 | B | SOMNOLENCE | 24AUG94 | 07SEP94 | 15 | N | SEVERE |
| 001/00126 | B | CONSTIPATION | 02SEP94 | 02SEP94 | 1 | N | MILD |
| 001/00128 | B | SOMNOLENCE | 01OCT94 | . | . | N | MILD |
| 001/00128 | B | CELLULITIS | 30OCT94 | 08NOV94 | 10 | N | MODERATE |
| 002/00201 | B | RASH | 26OCT93 | . | . | N | MILD |
| 002/00201 | B | DRY MOUTH | 01NOV93 | . | . | N | MILD |
| 002/00201 | B | DRY MOUTH | 01NOV93 | . | 5 | N | MILD |
| 002/00201 | B | SOMNOLENCE | 01NOV93 | 05NOV93 | 5 | N | MILD |
| 002/00202 | B | SOMNOLENCE | 15OCT93 | . | . | N | MILD |
| 002/00202 | B | HYPOTENSION | 15OCT93 | 05NOV93 | 5 | Y | SEVERE |
| 002/00202 | B | HYPOTENSION | 15OCT93 | 19OCT93 | 5 | N | SEVERE |
| 002/00202 | C | FEVER | 17OCT93 | 17OCT93 | 1 | | MILD |
| 002/00208 | B | ASTHENIA | 26AUG94 | . | . | N | MILD |
| 002/00208 | B | ASTHENIA | 26AUG94 | 02SEP94 | 8 | N | MILD |
| 002/00208 | B | SOMNOLENCE | 26AUG94 | . | . | N | MILD |
| 002/00208 | B | SOMNOLENCE | 26AUG94 | 02SEP94 | 8 | N | MILD |

SOURCE CODE: XLU6G2.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:     A=PRE-TREATMENT     B=RANDOMIZED TREATMENT     C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY               C=LIFE THREATENING

G1799

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 001/00102 | A | NONE | | | | |
| 001/00106 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00111 | A | NONE | | | | |
| 001/00112 | A | NONE | | | | |
| 001/00113 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 001/00116 | A | NONE | | | | |
| 001/00121 | B | DIZZINESS | RECOVERED | NONE | NO - PROBABLY NOT RELATED | PREVIOUS EXPERIENCE WITH TEST DRUG / TEMPORAL RELATIONSHIP |
| 001/00123 | B | HEADACHE | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 001/00126 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 001/00126 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 001/00126 | B | CONSTIPATION | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 001/00128 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | NO REASON SPECIFIED | |
| 001/00128 | B | CELLULITIS | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 002/00201 | B | RASH | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 002/00201 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 002/00201 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 002/00201 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 002/00201 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 002/00202 | C | HYPOTENSION | TREATMENT | A | TEMPORAL RELATIONSHIP | |
| 002/00202 | B | HYPOTENSION | RECOVERED | A | PROBABLY | TEMPORAL RELATIONSHIP |
| 002/00202 | C | FEVER | RECOVERED | A | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 002/00208 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 002/00208 | B | ASTHENIA | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 002/00208 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 002/00208 | B | SOMNOLENCE | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |

SOURCE CODE: XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053687

G1800

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 003/00302 | B | MALE | 37 | CAUCASIAN | 4 | DYSARTHRIA | SLURRED SPEECH (DYSARTHRIA) |
| 003/00302 | B | MALE | 37 | CAUCASIAN | 4 | SOMNOLENCE | OVERSEDATION |
| 003/00303 | B | MALE | 15 | CAUCASIAN | 15 | DRY MOUTH | DRY MOUTH |
| 003/00304 | B | MALE | 26 | CAUCASIAN | 14 | GYNECOMASTIA | GYNAECOMASTIA |
| 003/00307 | B | MALE | 28 | CAUCASIAN | 4 | NERVOUSNESS | IRRITABILITY |
| 004/00402 | A | FEMALE | 30 | CAUCASIAN | · | NONE | NONE |
| 004/00403 | A | FEMALE | 38 | CAUCASIAN | · | NONE | NONE |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 1 | SOMNOLENCE | SLEEPINESS |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 2 | NAUSEA | NAUSEA |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 1 | HEADACHE | HEADACHE BAND-LIKE |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 4 | AMNESIA | POOR MEMORY |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 5 | PAIN | CRAMP IN LEG |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 13 | ABDOMINAL PAIN | PAIN IN EPIGASTRIC REGION AFTER FOOD |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 13 | ABDOMINAL PAIN | PAIN IN EPIGASTRIC REGION AFTER FOOD |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 14 | DIZZINESS | DIZZINESS |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 15 | ABDOMINAL PAIN | BAND LIKE PAIN EPIGASTRIC REGION |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 15 | ABDOMINAL PAIN | PAIN IN EPIGASTRIC REGION AFTER FOOD |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 21 | POSTURAL HYPOTENSION | POSTURAL HYPOTENSION |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 21 | ABNORMAL DREAMS | DREAM (VIVID) |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 24 | INCREASED SALIVATION | SALIVATION AT NIGHT |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 27 | REACTION UNEVALUABLE | PERIOD STARTED SCANTY |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 28 | ABDOMINAL PAIN | BAND LIKE PAIN EPIGASTRIC REGION |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 29 | HEADACHE | BAND LIKE HEADACHE |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 29 | DEPERSONALIZATION | DEPERSONALISATION |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 33 | ABDOMINAL PAIN | RIGHT SIDED STABBING PAIN ON LYING |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 33 | MENORRHAGIA | PERIOD STARTED |
| 005/00502 | B | FEMALE | 38 | CAUCASIAN | 43 | LEUKOPENIA | NEUTROPENIA/LOW WCC |
| 005/00505 | B | MALE | 27 | CAUCASIAN | 5 | POSTURAL HYPOTENSION | DIZZINESS AFTER LYING |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MTS.SRGP55.D2821
DATE PRINTED:         15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

50  CONFIDENTIAL
AZ/SER 0053688

G1801

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 003/00302 | B | DYSARTHRIA | 07JUL94 | 08JUL94 | 2 | N | MILD |
| 003/00302 | B | SOMNOLENCE | 07JUL94 | 08JUL94 | 2 | N | MILD |
| 003/00302 | B | DRY MOUTH | 18JUL94 | . | . | N | MILD |
| 003/00304 | B | GYNECOMASTIA | 23AUG94 | . | . | N | MILD |
| 003/00307 | A | NERVOUSNESS | 14NOV94 | . | . | N | MILD |
| 004/00402 | A | NONE | | | | | |
| 004/00403 | A | NONE | | | | | |
| 005/00502 | B | SOMNOLENCE | 29DEC93 | 01JAN94 | 4 | N | MODERATE |
| 005/00502 | B | NAUSEA | 30DEC93 | 30DEC93 | 1 | N | MILD |
| 005/00502 | B | HEADACHE | 31DEC93 | 12JAN94 | 13 | N | MODERATE |
| 005/00502 | B | AMNESIA | 01JAN94 | . | . | N | MODERATE |
| 005/00502 | B | PAIN | 02JAN94 | 02JAN94 | 1 | N | MILD |
| 005/00502 | B | ABDOMINAL PAIN | 10JAN94 | 10JAN94 | 1 | N | MILD |
| 005/00502 | B | ABDOMINAL PAIN | 11JAN94 | 11JAN94 | 1 | N | MILD |
| 005/00502 | B | DIZZINESS | 11JAN94 | 11JAN94 | 1 | N | MILD |
| 005/00502 | B | ABDOMINAL PAIN | 12JAN94 | 20JAN94 | 9 | N | MODERATE |
| 005/00502 | B | ABDOMINAL PAIN | 12JAN94 | 21JAN94 | 10 | N | MILD |
| 005/00502 | B | POSTURAL HYPOTENSION | 12JAN94 | 16FEB94 | 36 | N | MILD |
| 005/00502 | B | ABNORMAL DREAMS | 18JAN94 | 19JAN94 | 2 | N | MODERATE |
| 005/00502 | B | INCREASED SALIVATION | 21JAN94 | 24JAN94 | 4 | N | MILD |
| 005/00502 | B | REACTION UNEVALUABLE | 24JAN94 | 01FEB94 | 9 | N | MILD |
| 005/00502 | B | ABDOMINAL PAIN | 25JAN94 | 26JAN94 | 2 | N | MODERATE |
| 005/00502 | B | HEADACHE | 26JAN94 | 26JAN94 | 1 | N | MILD |
| 005/00502 | B | DEPERSONALIZATION | 26JAN94 | 27JAN99 | 1828 | N | MILD |
| 005/00502 | B | ABDOMINAL PAIN | 30JAN94 | 02FEB94 | 4 | N | MILD |
| 005/00502 | B | METRORRHAGIA | 03FEB94 | . | . | N | MILD |
| 005/00502 | B | LEUKOPENIA | 09FEB94 | . | . | N | MODERATE |
| 005/00505 | B | POSTURAL HYPOTENSION | 20FEB94 | . | . | N | MODERATE |

SOURCE CODE: XLUG02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.O2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION        B=DISABILITY        G=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053689

G1802

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 003/00302 | B | DYSARTHRIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 003/00302 | B | SOMNOLENCE | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 003/00302 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 003/00304 | B | GYNECOMASTIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 003/00307 | B | NERVOUSNESS | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 004/00402 | A | NONE | ONGOING, NO TREATMENT | NONE | | |
| 004/00403 | A | NONE | | NONE | | |
| 005/00502 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00502 | B | NAUSEA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | AMNESIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | PAIN | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00502 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00502 | B | ABNORMAL DREAMS | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 005/00502 | B | INCREASED SALIVATION | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | REACTION UNEVALUABLE | RECOVERED | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | DEPERSONALIZATION | TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 005/00502 | B | ABDOMINAL PAIN | TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00502 | B | METRORRHAGIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00505 | B | LEUKOPENIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00505 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |

SOURCE CODE:      XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:        15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

52  CONFIDENTIAL
AZ/SER 0053690

G1803

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------ TREATMENT-450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 1 | POSTURAL HYPOTENSION | DIZZINESS ON STANDING (NO POSTURAL HYPOTENSION PICKED UP) |
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 1 | POSTURAL HYPOTENSION | DIZZINESS ON STANDING (NO POSTURAL HYPOTENSION) |
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 1 | HYPERTONIA | JAW IS STIFF THEREFORE WORDS SLURRED |
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 1 | HYPERTONIA | JAW IS STIFF THEREFORE WORDS SLURRED |
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 2 | SOMNOLENCE | DROWSINESS |
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 2 | SOMNOLENCE | DROWSINESS |
| 005/00508 | B | FEMALE | 25 | CAUCASIAN | 16 | SOMNOLENCE | DROWSINESS INTERMITTENT IN NATURE |
| 005/00509 | B | FEMALE | 25 | CAUCASIAN | 21 | POSTURAL HYPOTENSION | DIZZINESS WITH POSTURAL HYPOTENSION (10MM HG) |
| 005/00509 | B | FEMALE | 29 | CAUCASIAN | 21 | THINKING ABNORMAL | POOR CONCENTRATION |
| 005/00514 | B | MALE | 32 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 005/00514 | B | MALE | 32 | CAUCASIAN | 2 | SOMNOLENCE | SEDATED DURING THE DAY |
| 005/00514 | B | FEMALE | 43 | CAUCASIAN | 11 | POSTURAL HYPOTENSION | DIZZINESS (POSTURAL HYPOTENSION) |
| 006/00603 | A | MALE | 32 | CAUCASIAN | 11 | ABNORMAL GAIT | UNSTEADY ON HIS FEET (20 MINS AFTER TABLETS) |
| 006/00606 | A | MALE | 34 | CAUCASIAN | 21 | POSTURAL HYPOTENSION | DIZZY ON STANDING (POSTURAL HYPOTENSION) |
| 006/00611 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 006/00612 | A | MALE | 46 | CAUCASIAN | . | NONE | NONE |
| 007/00702 | A | FEMALE | 61 | CAUCASIAN | 2 | AGITATION | AGITATION (PSYCHOMOTOR NERVOUSNESS) |
| 007/00705 | B | MALE | 23 | CAUCASIAN | 7 | HEADACHE | HEADACHE |
| 008/00801 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 008/00805 | B | FEMALE | 32 | CAUCASIAN | 2 | HYPERTONIA | JERKING MOVEMENTS IN LEGS |
| 008/00805 | B | FEMALE | 32 | CAUCASIAN | 11 | CHEST PAIN | CHEST PAIN |
| 011/01104 | A | FEMALE | 30 | CAUCASIAN | 11 | MOVEMENT DISORDER | JERKING MOVEMENTS |
| 011/01105 | A | MALE | 38 | CAUCASIAN | . | NONE | NONE |
| 014/01401 | B | MALE | 30 | CAUCASIAN | 6 | ASTHMA | BREATHLESSNESS, CHEST TIGHTNESS - ASTHMA |
| 014/01401 | B | MALE | 30 | CAUCASIAN | 16 | ANXIETY | ANXIETY, FEELING OF DREAD |

SOURCE CODE:         XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:        15SEP95

SEGMENT:          A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:      A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053691

G1804

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 005/00508 | B | POSTURAL HYPOTENSION | 28FEB94 | . | . | . | SEVERE |
| 005/00508 | B | POSTURAL HYPOTENSION | 28FEB94 | 20MAR94 | 21 | N | MODERATE |
| 005/00508 | B | HYPERTONIA | 28FEB94 | 11MAR94 | 12 | N | SEVERE |
| 005/00508 | B | HYPERTONIA | 28FEB94 | . | . | N | SEVERE |
| 005/00508 | B | SOMNOLENCE | 01MAR94 | 13MAR94 | 13 | N | SEVERE |
| 005/00508 | B | SOMNOLENCE | 01MAR94 | . | . | N | SEVERE |
| 005/00508 | B | SOMNOLENCE | 15MAR94 | . | . | N | MODERATE |
| 005/00508 | B | POSTURAL HYPOTENSION | 20MAR94 | . | . | N | MILD |
| 005/00508 | B | THINKING ABNORMAL | 20MAR94 | . | . | N | SEVERE |
| 005/00509 | B | SOMNOLENCE | 18MAR94 | 19MAR94 | 2 | N | MILD |
| 005/00514 | B | SOMNOLENCE | 16JUL94 | . | . | N | SEVERE |
| 005/00514 | B | POSTURAL HYPOTENSION | 25JUL94 | . | . | N | SEVERE |
| 005/00514 | A | ABNORMAL GAIT | 25JUL94 | . | . | . | MODERATE |
| 006/00603 | A | NONE | | | | | |
| 006/00606 | A | POSTURAL HYPOTENSION | 15AUG94 | . | . | N | MILD |
| 006/00611 | A | NONE | | | | | |
| 006/00612 | B | NONE | | | | | |
| 007/00702 | A | NONE | | | | | |
| 007/00705 | B | AGITATION | 13FEB94 | 13FEB94 | 1 | N | MODERATE |
| 007/00705 | A | HEADACHE | 16FEB94 | 18FEB94 | 1 | N | MODERATE |
| 008/00801 | A | NONE | | | | | |
| 008/00805 | B | HYPERTONIA | 18JUN94 | 21JUN94 | 4 | N | MODERATE |
| 008/00805 | B | CHEST PAIN | 27JUN94 | 30JUN94 | 4 | N | MODERATE |
| 008/00805 | B | MOVEMENT DISORDER | 27JUN94 | 30JUN94 | 4 | N | MODERATE |
| 011/01104 | A | NONE | | | | | |
| 011/01105 | A | NONE | | | | | |
| 014/01401 | A | ASTHMA | 26APR94 | . | . | N | MILD |
| 014/01401 | B | ANXIETY | 06MAY94 | . | . | N | MILD |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCRR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

54 CONFIDENTIAL
AZ/SER 0053692

G1805

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 005/00508 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00508 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00508 | B | HYPERTONIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 005/00508 | B | HYPERTONIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 005/00508 | B | SOMNOLENCE | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00508 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00508 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00508 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00509 | B | THINKING ABNORMAL | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00509 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00514 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00514 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00514 | A | ABNORMAL GAIT | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 008/00603 | A | NONE | | | | |
| 008/00606 | A | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 006/00611 | A | NONE | | | | |
| 006/00612 | A | NONE | | | | |
| 007/00702 | B | AGITATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00705 | B | HEADACHE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 008/00801 | B | NONE | | | | |
| 008/00305 | B | HYPERTONIA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 008/00305 | B | CHEST PAIN | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 008/00805 | B | MOVEMENT DISORDER | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 011/01104 | A | NONE | | | | |
| 011/01105 | A | NONE | | | | |
| 014/01401 | B | ASTHMA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 014/01401 | B | ANXIETY | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO OTHER CAUSE FOUND |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCH55.D2021
DATE PRINTED:         15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                C=LIFE THREATENING

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.4   WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | PERCENT OF PTS | N OF EVENTS | N OF PTS | PERCENT OF PTS | N OF EVENTS | N OF PTS | PERCENT OF PTS | N OF EVENTS |
| BODY AS A WHOLE | ABDOMEN ENLARGED | 1 | . | 1 | . | . | . | . | . | . |
| | ABDOMINAL PAIN | . | . | . | . | . | . | 1 | 0 | 1 |
| | HOSTILITY | . | . | . | 1 | 0 | 1 | . | . | . |
| | NEUROLEPTIC MALIGNANT SYNDROME | . | . | . | . | . | . | 1 | 0 | 1 |
| | SUICIDE ATTEMPT | . | . | . | . | . | . | 2 | 1 | 2 |
| CARDIOVASCULAR SYSTEM | HYPOTENSION | 1 | 1 | 1 | 2 | 1 | 2 | . | . | . |
| | SYNCOPE | . | . | . | 1 | 0 | 1 | . | . | . |
| | TACHYCARDIA | 1 | 1 | 1 | 1 | 0 | 1 | . | . | . |
| DIGESTIVE SYSTEM | GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 1 | 1 | 1 | . | . | . | . | . | . |
| | TONGUE EDEMA | . | . | . | . | . | . | 1 | 0 | 1 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOPENIA | 2 | 1 | 2 | . | . | . | . | . | . |
| METABOLIC AND NUTRITIONAL DISORDERS | ALKALINE PHOSPHATASE INCREASED | 2 | 1 | 2 | . | . | . | . | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

20
CONFIDENTIAL
AZ/SER 0050787

G1806

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 014/01401 | B | MALE | 30 | CAUCASIAN | 22 | HYPERTONIA | STIFFNESS |
| 014/01407 | B | MALE | 30 | CAUCASIAN | 22 | MOVEMENT DISORDER | HEAVINESS IN ARMS |
| 015/01501 | B | FEMALE | 49 | AFRO-CARIBBEAN | 2 | NAUSEA | NAUSEA |
| 015/01501 | B | FEMALE | 49 | AFRO-CARIBBEAN | 2 | VOMITING | VOMITING |
| 015/01501 | C | FEMALE | 49 | AFRO-CARIBBEAN | 2 | SOMNOLENCE | SLEEPINESS |
| 017/01703 | B | FEMALE | 32 | ORIENTAL | ? | HYPERTENSION | HYPERTENSION |
| 019/01903 | B | FEMALE | 32 | ORIENTAL | 7 | HYPERTENSION | SEDATION |
| 019/01901 | B | FEMALE | 46 | CAUCASIAN | 7 | TACHYCARDIA | TACHYCARDIA |
| 019/01901 | B | FEMALE | 48 | CAUCASIAN | 1 | DYSPEPSIA | INDIGESTION/CHEST PAIN |
| 019/01901 | B | FEMALE | 48 | CAUCASIAN | 4 | ECCHYMOSIS | TRIPPED OVER AND INJURED R ARM -> BRUISING ONLY |
| 019/01901 | B | FEMALE | 48 | CAUCASIAN | 4 | SOMNOLENCE | SEDATION |
| 019/01905 | B | FEMALE | 48 | CAUCASIAN | 13 | TASTE LOSS | UNPLEASANT TASTE IN MOUTH |
| 019/01905 | B | MALE | 34 | CAUCASIAN | 35 | DYSPEPSIA | INDIGESTION |
| 020/02002 | B | MALE | 38 | OTHER | 1 | HEADACHE | HEADACHE |
| 021/02101 | B | MALE | 24 | OTHER | 6 | VOMITING | VOMITING |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 1 | THINKING ABNORMAL | ACTIVATING INCREASED MENTAL ACTIVITY; STIMULATED (AS WITH STIMULATING DRUGS) |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 2 | TACHYCARDIA | HIGHER HEART BEAT (OBJECTIVE & SUBJECTIVE) TACHYCARDIA |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 2 | DRY MOUTH | DRY MOUTH |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 2 | ANXIETY | ANXIOUS - ANXIETY |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 8 | SOMNOLENCE | SEDATION |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 11 | PHARYNGITIS | PAIN IN THE THROAT THROAT PAIN |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 14 | HEADACHE | HEADACHE |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 16 | HOSTILITY | AGGRESSIVE - AGGRESSIVE BEHAVIOUR |
| 021/02101 | B | MALE | 24 | CAUCASIAN | 18 | APATHY | BLUNTED AFFECT |
| 021/02104 | A | FEMALE | 34 | HISPANIC | . | DEPRESSION | MORE DEPRESSIVE MOOD - DEPRESSION |
|  |  |  |  |  |  | NONE | NONE |

SOURCE CODE:              XLN602.PROD.PHASEIII(ADR) MTS.SRCR5S.D2821
SAS DATA LIBRARIES:       15SEP95
DATE PRINTED:

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

G1807

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 014/01401 | B | HYPERTONIA | 12MAY94 | . | . | N | MILD |
| 014/01401 | B | MOVEMENT DISORDER | 12MAY94 | . | . | N | MILD |
| 015/01501 | B | NAUSEA | 19JUN94 | 20JUN94 | 2 | N | MODERATE |
| 015/01501 | B | VOMITING | 19JUN94 | 20JUN94 | 2 | N | MODERATE |
| 015/01501 | C | SOMNOLENCE | 19JUN94 | 20JUN94 | 2 | N | MODERATE |
| 015/01501 | B | HYPERTENSION | 21JUN94 | 28JUN94 | 8 | N | MILD |
| 017/01703 | B | HYPOTENSION | 28SEP94 | 03OCT94 | 6 | Y | MODERATE |
| 017/01703 | B | TACHYCARDIA | 28SEP94 | 03OCT94 | 6 | Y | MODERATE |
| 019/01901 | B | DYSPEPSIA | 05MAY94 | 15MAY94 | 11 | N | MILD |
| 019/01901 | B | ECCHYMOSIS | 08MAY94 | 08MAY94 | 1 | N | MILD |
| 019/01901 | B | SOMNOLENCE | 08MAY94 | . | . | N | MILD |
| 019/01901 | B | TASTE LOSS | 17MAY94 | . | . | N | MODERATE |
| 019/01901 | B | DYSPEPSIA | 08JUN94 | 10JUN94 | 3 | N | MILD |
| 019/01905 | B | HEADACHE | 24NOV94 | 24NOV94 | 1 | N | MILD |
| 019/01905 | B | VOMITING | 29NOV94 | 29NOV94 | 1 | N | MILD |
| 020/02002 | B | SOMNOLENCE | 16JUL94 | 19JUL94 | 4 | N | MODERATE |
| 021/02101 | B | THINKING ABNORMAL | 05JAN94 | 09FEB94 | 36 | N | MODERATE |
| 021/02101 | B | TACHYCARDIA | 06JAN94 | . | . | N | MILD |
| 021/02101 | B | DRY MOUTH | 06JAN94 | . | . | N | MILD |
| 021/02101 | B | ANXIETY | 06JAN94 | . | . | N | MILD |
| 021/02101 | B | SOMNOLENCE | 06JAN94 | 09FEB94 | 35 | N | MILD |
| 021/02101 | B | PHARYNGITIS | 12JAN94 | 19JAN94 | 8 | N | MILD |
| 021/02101 | B | HEADACHE | 15JAN94 | 22JAN94 | 8 | N | MILD |
| 021/02101 | B | HOSTILITY | 18JAN94 | 10FEB94 | 24 | N | MILD |
| 021/02101 | B | APATHY | 20JAN94 | . | . | N | MODERATE |
| 021/02101 | A | DEPRESSION | 22JAN94 | . | . | N | MODERATE |
| 021/02104 | | NONE | | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCRR55.D2821
DATE PRINTED:       15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

57 CONFIDENTIAL
AZ/SER 0053695

G1808

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 014/01401 | B | HYPERTONIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 014/01401 | B | MOVEMENT DISORDER | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 015/01501 | B | NAUSEA | | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 015/01501 | B | VOMITING | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 015/01501 | C | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 015/01501 | B | HYPERTENSION | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 017/01703 | B | HYPERTENSION | RECOVERED | B | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 017/01703 | B | TACHYCARDIA | RECOVERED | B | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 019/01901 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 019/01901 | B | ECCHYMOSIS | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 019/01901 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 019/01901 | B | TASTE LOSS | ONGOING, NO TREATMENT | B | DEFINITELY | TEMPORAL RELATIONSHIP |
| 019/01901 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 019/01905 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 019/01905 | B | VOMITING | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 020/02002 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 021/02101 | B | THINKING ABNORMAL | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | TACHYCARDIA | ONGOING, UNDER TREATMENT | NONE | | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 021/02101 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | PHARYNGITIS | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 021/02101 | B | HEADACHE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | HOSTILITY | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | APATHY | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02101 | B | DEPRESSION | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 021/02104 | A | NONE | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR65.D2821
DATE PRINTED:         15SEP95

SEGMENT:      A=PRE-TREATMENT      B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION    B=DISABILITY                C=LIFE THREATENING

58  CONFIDENTIAL
AZ/SER 0053696

G1809

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION NON OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 022/02202 | A | FEMALE | 45 | CAUCASIAN | . | ANXIETY | SOMATIC ANXIETY |
| 022/02202 | A | FEMALE | 45 | CAUCASIAN | . | ANXIETY | SOMATIC ANXIETY |
| 022/02202 | A | FEMALE | 45 | CAUCASIAN | . | HYPERVENTILATION | HYPERVENTILATION |
| 023/02301 | A | FEMALE | 45 | CAUCASIAN | . | HEADACHE | HEADACHE |
| 023/02301 | B | MALE | 33 | CAUCASIAN | . | INFECTION | COLD |
| 023/02301 | B | MALE | 33 | CAUCASIAN | 19 | BACK PAIN | LUMBAGO |
| 023/02301 | B | MALE | 33 | CAUCASIAN | 20 | BRONCHITIS | BRONCHITIS |
| 024/02305 | A | MALE | 40 | CAUCASIAN | 3 | AKATHISIA | AKATHISIA - UPPER AND LOWER LIMBS |
| 024/02402 | A | MALE | 38 | CAUCASIAN | . | NONE | NONE |
| 025/02504 | A | MALE | 40 | CAUCASIAN | . | NONE | NONE |
| 025/02506 | A | FEMALE | 45 | CAUCASIAN | . | NONE | NONE |
| 027/02702 | A | FEMALE | 51 | CAUCASIAN | . | NONE | NONE |
| 028/02801 | A | FEMALE | 31 | CAUCASIAN | 6 | TACHYCARDIA | TACHYCARDIA |
| 028/02802 | B | FEMALE | 31 | CAUCASIAN | 7 | POSTURAL HYPOTENSION | ORTHOSTATIC DISREGULATION ORTHOSTATIC HYPOTENSION |
| 028/02802 | B | FEMALE | 31 | CAUCASIAN | 9 | DRY MOUTH | DRYNESS OF THE MOUTH |
| 029/02901 | B | MALE | 50 | CAUCASIAN | 4 | FEVER | RAISED TEMPERATURE |
| 029/02901 | B | MALE | 50 | CAUCASIAN | 4 | HYPERTENSION | HYPERTENSION |
| 029/02901 | B | MALE | 50 | CAUCASIAN | 4 | HYPERTENSION | HYPERTENSION |
| 029/02901 | B | MALE | 50 | CAUCASIAN | 21 | HYPERTENSION | HYPERTENSION |
| 029/02902 | B | MALE | 55 | CAUCASIAN | 28 | CONVULSION | EPILEPTIC ATTACK |
| 029/02907 | A | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 030/03002 | B | FEMALE | 29 | CAUCASIAN | 1 | INSOMNIA | PERSISTENT INSOMNIA |
| 030/03003 | B | MALE | 35 | AFRO-CARIBBEAN | 1 | HOSTILITY | AGITATION CRISIS WITH AGRESSIVITY |
| 030/03003 | B | MALE | 35 | AFRO-CARIBBEAN | 4 | AGITATION | AGITATION CRISIS WITH AGRESSIVITY |
| 031/03102 | B | FEMALE | 25 | CAUCASIAN | . | NONE | NONE |
| 031/03103 | B | FEMALE | 29 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 031/03103 | B | FEMALE | 29 | CAUCASIAN | 4 | ANXIETY | ANXIETY |

SOURCE CODE:                XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:              15SEP95

SEGMENT:              A=PRE-TREATMENT            B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:        A=HOSPITALIZATION          B=DISABILITY                          C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053697

G1810

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 022/02202 | A | ANXIETY | 11FEB94 | . | . | . | MODERATE |
| 022/02202 | A | ANXIETY | 11FEB94 | . | . | Y | MODERATE |
| 022/02202 | A | HYPERVENTILATION | 11FEB94 | . | . | Y | MODERATE |
| 022/02202 | A | HEADACHE | 15FEB94 | 20FEB94 | 6 | N | MILD |
| 023/02301 | A | INFECTION | 27OCT93 | 31OCT93 | 5 | N | MILD |
| 023/02301 | B | BACK PAIN | 16NOV93 | 04DEC93 | 19 | N | MILD |
| 023/02301 | B | BRONCHITIS | 17NOV93 | 17NOV93 | 1 | N | MILD |
| 023/02305 | B | AKATHISIA | 02APR94 | . | . | N | MILD |
| 024/02402 | A | NONE | | | . | | |
| 025/02504 | A | NONE | | | . | | |
| 025/02506 | A | NONE | | | . | | |
| 027/02702 | A | NONE | | | . | | |
| 028/02801 | B | NONE | | | . | | |
| 028/02802 | B | TACHYCARDIA | 22NOV94 | 22NOV94 | 1 | N | MODERATE |
| 028/02802 | B | POSTURAL HYPOTENSION | 23NOV94 | 23NOV94 | 1 | N | MILD |
| 028/02802 | B | DRY MOUTH | 25NOV94 | . | . | N | MILD |
| 029/02901 | B | FEVER | 31JAN94 | 31JAN94 | 1 | N | MILD |
| 029/02901 | B | HYPERTENSION | 31JAN94 | . | . | N | MILD |
| 029/02901 | B | HYPERTENSION | 31JAN94 | 15FEB94 | 16 | N | MILD |
| 029/02901 | B | HYPERTENSION | 17FEB94 | . | . | N | MILD |
| 029/02902 | A | CONVULSION | 24FEB94 | 21FEB94 | 1 | N | MILD |
| 029/02902 | A | NONE | 21FEB94 | | | | MODERATE |
| 029/02907 | A | NONE | | | . | | |
| 030/03002 | B | INSOMNIA | 14JUN94 | . | . | N | MODERATE |
| 030/03003 | B | HOSTILITY | 19SEP94 | 20SEP94 | 2 | Y | MODERATE |
| 030/03003 | B | AGITATION | 19SEP94 | 20SEP94 | 2 | Y | MODERATE |
| 031/03102 | A | NONE | | | . | | |
| 031/03103 | B | INSOMNIA | 03MAR94 | . | . | N | MILD |
| 031/03103 | B | ANXIETY | 06MAR94 | 07MAR94 | 2 | N | MODERATE |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: NTS.9RCR55.D2821
DATE PRINTED:       15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

G1811

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 022/02202 | A | ANXIETY | ONGOING, UNDER TREATMENT | A | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 022/02202 | A | ANXIETY | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 022/02202 | A | HYPERVENTILATION | ONGOING, UNDER TREATMENT | A | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 023/02301 | A | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 023/03301 | B | INFECTION | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 023/03301 | B | BACK PAIN | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 023/03301 | B | BRONCHITIS | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 024/02402 | A | AKATHISIA | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 025/02504 | A | NONE | | | PROBABLY NOT | NO REASON SPECIFIED |
| 025/02506 | A | NONE | | | | |
| 025/02506 | A | NONE | | | | |
| 027/02702 | A | NONE | | | | |
| 028/02801 | B | NONE | | | | |
| 028/02802 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 028/02802 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 029/02901 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 029/02901 | B | FEVER | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 029/02901 | B | HYPERTENSION | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 029/02901 | B | HYPERTENSION | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 029/02902 | B | HYPERTENSION | TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 029/02907 | A | CONVULSION | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 029/02907 | B | NONE | | | | |
| 030/03003 | A | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 030/03003 | A | HOSTILITY | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 031/03102 | A | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 031/03103 | B | NONE | | | | |
| 031/03103 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| | | ANXIETY | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCH66.D2821
DATE PRINTED:         15SEP95

SEGMENT:        A=PRE-TREATMENT         B=RANDOMIZED TREATMENT          C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION       B=DISABILITY            C=LIFE THREATENING

 CONFIDENTIAL
AZ/SER 0053699

G1812

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 031/03103 | B | FEMALE | 29 | CAUCASIAN | 4 | FEMALE LACTATION | GALACTORRHEA |
| 031/03103 | B | FEMALE | 29 | CAUCASIAN | 19 | ANXIETY | ANXIETY |
| 031/03103 | B | FEMALE | 29 | CAUCASIAN | 38 | ANXIETY | ANXIETY |
| 032/03201 | B | MALE | 23 | HISPANIC | 2 | DRY MOUTH | DRY MOUTH |
| 032/03201 | B | MALE | 23 | HISPANIC | 2 | STUPOR | EBRIETY SENSATION LIKE AFTER HASCHICH TAKEN |
| 032/03201 | B | MALE | 23 | HISPANIC | 2 | STUPOR | EBRIETY SENSATION |
| 032/03201 | B | MALE | 23 | HISPANIC | 3 | PHARYNGITIS | ERYTHEMATOUS SORE THROAT |
| 032/03201 | B | MALE | 23 | HISPANIC | 3 | PHARYNGITIS | ERYTHEMATOUS SORE THROAT |
| 032/03201 | B | MALE | 23 | HISPANIC | 14 | RASH | TOXIDERMIA |
| 032/03202 | A | FEMALE | 23 | CAUCASIAN | 14 | RASH | TOXIDERMIA |
| 032/03202 | A | FEMALE | 23 | CAUCASIAN | . | HEADACHE | CEPHALEA |
| 032/03202 | A | FEMALE | 23 | CAUCASIAN | . | ANXIETY | ANXIETY |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 12 | INSOMNIA | INSOMNIA |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 12 | COUGH INCREASED | LARYNGITIS WITH COUGH |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 12 | LARYNGITIS | LARYNGITIS WITH COUGH |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 19 | BACK PAIN | DORSALGIA |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 26 | COUGH INCREASED | COUGH |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 26 | BACK PAIN | DORSALGIA |
| 032/03202 | B | FEMALE | 23 | CAUCASIAN | 43 | TETANY | TONIC-CLONIC CHRONIC TETANIA CRISIS WITH SEQUEL ON TWO FINGERS (CONTRACTU RE) - ACUTE TETANY CRISIS |
| 033/03303 | A | MALE | 44 | CAUCASIAN | 13 | NONE | NONE |
| 034/03402 | B | MALE | 42 | CAUCASIAN | 14 | HYPERTONIA | CATATONIA RIGIDITY |
| 034/03402 | B | MALE | 42 | CAUCASIAN | 22 | ANXIETY | ANXIETY |
| 034/03402 | B | MALE | 42 | CAUCASIAN | 26 | HYPERTONIA | CATATONIA RIGIDITY |
| 034/03402 | B | MALE | 42 | CAUCASIAN | 26 | HYPERTONIA | CATATONIA RIGIDITY (RIGHT ARM) |
| 034/03402 | B | MALE | 42 | CAUCASIAN | 34 | URINARY INCONTINENCE | ENURESIS IN THE NIGHT |
| 034/03406 | A | MALE | 56 | CAUCASIAN | 2 | URINARY INCONTINENCE | NIGHT ENURESIS |
| 034/03406 | B | MALE | 56 | CAUCASIAN |  | DIARRHEA | DIARRHEA |
| 035/03503 |  | FEMALE | 46 | CAUCASIAN |  | NONE | NONE |
| 035/03503 |  | FEMALE | 46 | CAUCASIAN |  | ASTHENIA | ASTHENIA |

SOURCE CODE: XLUB02_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

G1813

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS
TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 031/03103 | B | FEMALE LACTATION | 06MAR94 | 13MAR94 | . | N | MILD |
| 031/03103 | B | ANXIETY | 12MAR94 | | 2 | N | MODERATE |
| 031/03103 | B | ANXIETY | 09APR94 | 10APR94 | 2 | N | MODERATE |
| 032/03201 | B | DRY MOUTH | 15MAR94 | 21MAR94 | 7 | N | MODERATE |
| 032/03201 | B | STUPOR | 15MAR94 | | . | N | MODERATE |
| 032/03201 | B | STUPOR | 15MAR94 | 14APR94 | 31 | N | MODERATE |
| 032/03201 | B | PHARYNGITIS | 16MAR94 | | . | N | MILD |
| 032/03201 | B | PHARYNGITIS | 16MAR94 | 26MAR94 | 11 | N | MILD |
| 032/03201 | B | RASH | 27MAR94 | | . | N | MODERATE |
| 032/03201 | A | RASH | 27MAR94 | 14APR94 | 19 | N | MODERATE |
| 032/03202 | A | HEADACHE | 01OCT94 | 18OCT94 | 18 | N | SEVERE |
| 032/03202 | A | ANXIETY | 01OCT94 | | . | N | SEVERE |
| 032/03202 | B | INSOMNIA | 02OCT94 | | . | N | MILD |
| 032/03202 | B | COUGH INCREASED | 14OCT94 | 25OCT94 | 12 | N | MODERATE |
| 032/03202 | B | LARYNGITIS | 14OCT94 | 25OCT94 | 12 | N | MODERATE |
| 032/03202 | B | BACK PAIN | 21OCT94 | 22OCT94 | 2 | N | SEVERE |
| 032/03202 | B | COUGH INCREASED | 28OCT94 | 08NOV94 | 12 | N | SEVERE |
| 032/03202 | B | BACK PAIN | 31OCT94 | | . | N | SEVERE |
| 032/03202 | B | TETANY | 14NOV94 | | . | N | MODERATE |
| 033/03303 | A | NONE | | | | | |
| 034/03402 | B | HYPERTONIA | 12SEP94 | 13SEP94 | 1 | N | MODERATE |
| 034/03402 | B | ANXIETY | 13SEP94 | | . | N | MODERATE |
| 034/03402 | A | HYPERTONIA | 21SEP94 | | 1 | N | SEVERE |
| 034/03402 | B | URINARY INCONTINENCE | 21SEP94 | 25SEP94 | 1 | N | MILD |
| 034/03402 | B | URINARY INCONTINENCE | 25SEP94 | 27SEP94 | 1 | N | MILD |
| 034/03406 | A | DIARRHEA | 03OCT94 | | . | N | SEVERE |
| 034/03406 | B | NONE | | | | | |
| 035/03503 | B | ASTHENIA | 27MAY94 | | . | N | MODERATE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: VIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053701

G1814

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 031/03103 | B | FEMALE LACTATION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 031/03103 | B | ANXIETY | RECOVERED | NONE | NOT RELATED | NO REASON SPECIFIED |
| 031/03103 | B | ANXIETY | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 032/03201 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 032/03201 | B | STUPOR | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 032/03201 | B | STUPOR | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 032/03201 | B | PHARYNGITIS | TREATMENT | NONE | NO - NOT RELATED | NO OTHER CAUSE FOUND |
| 032/03201 | B | PHARYNGITIS | RECOVERED | NONE | NO - NOT RELATED | NO OTHER CAUSE FOUND |
| 032/03201 | A | RASH | ONGOING, UNDER | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 032/03201 | A | RASH | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 032/03202 | A | HEADACHE | ONGOING, UNDER | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 032/03202 | A | ANXIETY | | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 032/03202 | S | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 032/03202 | B | COUGH INCREASED | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 032/03202 | B | LARYNGITIS | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 032/03202 | B | BACK PAIN | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 032/03202 | B | COUGH INCREASED | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 032/03202 | B | BACK PAIN | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 032/03202 | B | TETANY | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 033/03303 | A | NONE | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 034/03402 | B | HYPERTONIA | | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 034/03402 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 034/03402 | B | HYPERTONIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 034/03402 | B | URINARY INCONTINENCE | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 034/03402 | B | URINARY INCONTINENCE | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 034/03402 | B | DIARRHEA | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 035/03406 | A | NONE | | | | |
| 035/03503 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |

SOURCE CODE:           XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCM66.D2821
DATE PRINTED:           15SEP95

SEGMENT:        A=PRE-TREATMENT       B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION     B=DISABILITY      C=LIFE THREATENING

AZ/SER 0053702

G1815

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 035/03503 | B | FEMALE | 46 | CAUCASIAN | 4 | POSTURAL HYPOTENSION | ORTHOSTATIC HYPOTENSION |
| 035/03503 | B | FEMALE | 46 | CAUCASIAN | 4 | TACHYCARDIA | TACHYCARDIA |
| 035/03503 | B | FEMALE | 46 | CAUCASIAN | 13 | HYPERTONIA | CONTRACTURES OF THE JAWS |
| 035/03504 | B | MALE | 25 | CAUCASIAN | 4 | INSOMNIA | INSOMNIA |
| 035/03507 | B | MALE | 25 | CAUCASIAN | 3 | INSOMNIA | INSOMNIA |
| 035/03507 | B | MALE | 25 | CAUCASIAN | 7 | EYE PAIN | OCULAR BURNING SENSATION |
| 036/03601 | A | FEMALE | 28 | AFRO-CARIBBEAN | . | NONE | NONE |
| 036/03605 | A | MALE | 23 | CAUCASIAN | . | NONE | NONE |
| 036/03609 | B | FEMALE | 64 | CAUCASIAN | 8 | RECTAL DISORDER | HEMORRHOID BLEEDING |
| 036/03609 | B | FEMALE | 64 | CAUCASIAN | 8 | VAGINAL ABNORMAL | DECREASING OF LYMPHOCYTES LEVEL |
| 038/03801 | B | MALE | 44 | CAUCASIAN | 8 | METRORRHAGIA | METRORRHAGIA |
| 038/03804 | A | MALE | 21 | CAUCASIAN | . | NONE | NONE |
| 038/03804 | B | MALE | 21 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 040/04002 | B | MALE | 23 | CAUCASIAN | 4 | INSOMNIA | INSOMNIA |
| 040/04003 | A | FEMALE | 22 | CAUCASIAN | . | NONE | NONE |
| 040/04003 | B | MALE | 22 | CAUCASIAN | 3 | HYPOTENSION | HYPOTENSION |
| 040/04003 | B | FEMALE | 22 | CAUCASIAN | 3 | NAUSEA | NAUSEA |
| 040/04010 | B | MALE | 37 | CAUCASIAN | 3 | VERTIGO | VERTIGO |
| 040/04011 | B | FEMALE | 46 | CAUCASIAN | . | NONE | NONE |
| 041/04101 | B | MALE | 30 | CAUCASIAN | 1 | ANXIETY | ANXIETE |
| 041/04101 | B | MALE | 30 | CAUCASIAN | 15 | SOMNOLENCE | SOMNOLENCE |
| 041/04101 | B | MALE | 30 | CAUCASIAN | 15 | SOMNOLENCE | SOMNOLENCE |
| 041/04104 | B | MALE | 35 | CAUCASIAN | 40 | ECZEMA | ECZEMA |
| 041/04104 | B | MALE | 35 | CAUCASIAN | 15 | ASTHENIA | ASTHENIA THE MORNINGS |
| 041/04104 | B | MALE | 35 | CAUCASIAN | 15 | HEADACHE | CEPHALEA IN THE MORNINGS |
| 041/04104 | B | MALE | 35 | CAUCASIAN | 15 | NONE | SHAKING OF HANDS IN THE MORNING |
| 042/04201 | A | MALE | 41 | CAUCASIAN | . | NONE | NONE |
| 042/04203 | B | FEMALE | 34 | CAUCASIAN | 2 | CONVULSION | EPILEPTIC CRISIS |
| 042/04203 | B | FEMALE | 34 | CAUCASIAN | 2 | INSOMNIA | INSOMNIA |

SOURCE CODE: XLU602.PROD.PHASEII(AOR)
SAS DATA LIBRARIES: MTS.SRGMSS.D2821
DATE PRINTED: 15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

AZ/SER 0053703

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.4   WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | PERCENT OF PTS | N OF EVENTS | N OF PTS | PERCENT OF PTS | N OF EVENTS | N OF PTS | PERCENT OF PTS | N OF EVENTS |
| METABOLIC AND NUTRITIONAL DISORDERS | SGOT INCREASED | 2 | 1 | 2 | . | . | . | . | . | . |
| | SGPT INCREASED | 2 | 1 | 2 | 1 | 0 | 1 | . | . | . |
| | WEIGHT GAIN | 1 | 1 | 1 | . | . | . | . | . | . |
| MUSCULOSKELETAL SYSTEM | PATHOLOGICAL FRACTURE | . | . | . | . | . | . | 1 | 0 | 1 |
| NERVOUS SYSTEM | AGITATION | . | . | . | 1 | 0 | 1 | . | . | . |
| | CNS NEOPLASIA | 1 | 1 | 1 | . | . | . | . | . | . |
| | DEPRESSION | 2 | 1 | 2 | . | . | . | . | . | . |
| | HEMIPLEGIA | . | . | . | . | . | . | 1 | 0 | 1 |
| | SOMNOLENCE | 3 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 2 |
| TOTAL | | 12 | 6 | 19 | 6 | 3 | 6 | 7 | 3 | 9 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0050788

G1816

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 035/03503 | B | POSTURAL HYPOTENSION | 29MAY94 | . | . | | MODERATE |
| 035/03503 | B | TACHYCARDIA | 29MAY94 | . | . | | MODERATE |
| 035/03503 | B | HYPERTONIA | 07JUN94 | | | | |
| 035/03504 | B | INSOMNIA | 27AUG94 | 28AUG94 | 2 | N | MILD |
| 035/03507 | B | INSOMNIA | 25NOV94 | 27NOV94 | 3 | N | MILD |
| 035/03507 | B | EYE PAIN | 29NOV94 | 29NOV94 | 1 | N | MILD |
| 036/03601 | A | NONE | | | | | |
| 036/03605 | B | NONE | | | | | |
| 036/03609 | B | RECTAL DISORDER | 19OCT94 | 20OCT94 | 2 | N | MILD |
| 036/03609 | B | WBC ABNORMAL | 19OCT94 | . | . | N | MILD |
| 036/03609 | B | METRORRHAGIA | 19OCT94 | 20OCT94 | 2 | N | MILD |
| 038/03801 | B | NONE | | | | | |
| 038/03804 | A | INSOMNIA | 28OCT94 | 29OCT94 | 2 | N | MODERATE |
| 038/03804 | B | INSOMNIA | 31OCT94 | 02NOV94 | 3 | N | MODERATE |
| 040/04002 | A | NONE | | | | | |
| 040/04003 | B | HYPOTENSION | 24FEB94 | 01MAR94 | 6 | N | SEVERE |
| 040/04003 | B | NAUSEA | 24FEB94 | 01MAR94 | 6 | N | MODERATE |
| 040/04010 | B | VERTIGO | 24FEB94 | 01MAR94 | 6 | N | MODERATE |
| 040/04011 | A | NONE | | | | | |
| 041/04101 | B | ANXIETY | 15NOV94 | 16NOV94 | 2 | N | MODERATE |
| 041/04101 | B | SOMNOLENCE | 02MAY94 | . | . | N | MILD |
| 041/04101 | B | SOMNOLENCE | 02MAY94 | 15MAY94 | 14 | N | MILD |
| 041/04104 | B | ECZEMA | 27MAY94 | . | . | N | MILD |
| 041/04104 | B | ASTHENIA | 12NOV94 | . | . | N | MILD |
| 041/04104 | B | HEADACHE | 12NOV94 | . | . | N | MILD |
| 041/04104 | A | TREMOR | 12NOV94 | . | . | N | MILD |
| 042/04201 | B | NONE | | | | | |
| 042/04203 | B | CONVULSION | 24NOV94 | 24NOV94 | 1 | N | MODERATE |
| 042/04203 | B | INSOMNIA | 24NOV94 | . | . | N | MODERATE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: WSS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053704

G1817

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 035/03503 | B | POSTURAL HYPOTENSION | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 035/03503 | B | TACHYCARDIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 035/03503 | B | HYPERTONIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03504 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 035/03507 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 035/03507 | B | EYE PAIN | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 036/03601 | A | NONE | | | | |
| 036/03605 | A | NONE | | | | |
| 036/03609 | B | RECTAL DISORDER | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 036/03609 | B | VAG ABNORMAL | ONGOING, NO TREATMENT | NONE | NO - UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 036/03609 | B | METRORRHAGIA | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 038/03801 | A | NONE | | | | |
| 038/03804 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 038/03804 | B | INSOMNIA | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 040/04002 | A | NONE | | | | |
| 040/04003 | A | HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 040/04003 | A | NAUSEA | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 040/04003 | A | VERTIGO | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 040/04010 | A | NONE | | | | |
| 040/04011 | B | ANXIETY | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 041/04101 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 041/04101 | B | SOMNOLENCE | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 041/04101 | B | ECZEMA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 041/04104 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 041/04104 | B | HEADACHE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 041/04104 | A | FEVER | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 042/04201 | A | NONE | | | | |
| 042/04203 | B | CONVULSION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 042/04203 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRGR55.02821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0053705

G1818

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 042/04203 | B | FEMALE | 34 | CAUCASIAN | 37 | AGITATION | AGITATION |
| 043/04303 | B | FEMALE | 31 | CAUCASIAN | 28 | ASTHENIA | VERTIGO |
| 043/04303 | B | FEMALE | 31 | CAUCASIAN | 28 | VERTIGO | VERTIGO |
| 043/04303 | B | FEMALE | 31 | CAUCASIAN | 29 | HYPOTENSION | HYPOTENSION |
| 043/04303 | B | FEMALE | 49 | CAUCASIAN | 29 | DRY MOUTH | DRY MOUTH |
| 043/04305 | B | FEMALE | 49 | CAUCASIAN | 7 | ANXIETY | ANXIETY |
| 043/04305 | B | FEMALE | 49 | CAUCASIAN | 8 | AKATHISIA | AKATHISIA |
| 043/04305 | A | FEMALE | 49 | CAUCASIAN | 15 | ANXIETY | ANXIETY |
| 044/04405 | A | MALE | 42 | CAUCASIAN | 19 | HOSTILITY | IMPORTANT AGGRESSIVITY |
| 045/04504 | A | FEMALE | 48 | CAUCASIAN | | INSOMNIA | NONE |
| 045/04507 | A | MALE | 22 | CAUCASIAN | 14 | HYPOTHYROIDISM | "↓ DECREASED |
| 045/04510 | A | MALE | 30 | CAUCASIAN | 9 | AGITATION | AGITATION (EXACERBATION) |
| 045/04513 | A | MALE | 45 | CAUCASIAN | . | NONE | NONE |
| 045/04517 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 045/04519 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 046/04603 | B | MALE | 27 | CAUCASIAN | 2 | CHEST PAIN | SUBJECTIVE COMPLAINT OF CHEST PAIN (ECG NORMAL) |
| 046/04603 | B | FEMALE | 35 | CAUCASIAN | 4 | ASTHENIA | WEAKNESS |
| 046/04603 | B | FEMALE | 35 | CAUCASIAN | 4 | HEADACHE | HEADACHE |
| 046/04603 | B | FEMALE | 35 | CAUCASIAN | 4 | SOMNOLENCE | SLEEPINESS |
| 046/04603 | B | FEMALE | 35 | CAUCASIAN | 10 | CONSTIPATION | CONSTIPATION |
| 046/04603 | B | FEMALE | 35 | CAUCASIAN | 25 | INSOMNIA | INSOMNIA |
| 046/04603 | B | FEMALE | 35 | CAUCASIAN | 27 | CONSTIPATION | CONSTIPATION |
| 046/04606 | B | FEMALE | 35 | CAUCASIAN | 28 | INSOMNIA | INSOMNIA |
| 046/04606 | B | MALE | 25 | CAUCASIAN | 36 | CONSTIPATION | CONSTIPATION |
| 046/04606 | B | MALE | 25 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 046/04607 | B | MALE | 35 | CAUCASIAN | 5 | INSOMNIA | INSOMNIA |
| 046/04611 | A | FEMALE | 33 | ORIENTAL | 19 | POSTURAL HYPOTENSION | ORTHOSTATIC HYPOTENSION |
| | | | | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602_PROD_PHASEIII(AOR)
SAS DATA LIBRARIES: MIS.SRGR55.02821
DATE PRINTED: 15SEP95

SEGMENT:    A=PRE-TREATMENT    B=RANDOMIZED TREATMENT    C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION    B=DISABILITY    C=LIFE THREATENING

68 CONFIDENTIAL
AZ/SER 0053706

G1819

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 042/04203 | B | AGITATION | 29DEC94 | 03JAN95 | 6 | N | SEVERE |
| 043/04303 | B | VERTIGO | 01JUN94 | . | . | N | MODERATE |
| 043/04303 | B | VERTIGO | 02JUN94 | 03JUN94 | ·3 | N | MODERATE |
| 043/04303 | B | HYPOTENSION | 02JUN94 | . | . | N | SEVERE |
| 043/04303 | B | DRY MOUTH | 02JUN94 | . | . | N | MODERATE |
| 043/04305 | B | ANXIETY | 16NOV94 | 16NOV94 | 1 | N | MODERATE |
| 043/04305 | B | AKATHISIA | 17NOV94 | 18NOV94 | 2 | N | MILD |
| 043/04305 | B | ANXIETY | 24NOV94 | 27NOV94 | 4 | N | MODERATE |
| 043/04305 | B | HOSTILITY | 28NOV94 | 29NOV94 | 2 | N | SEVERE |
| 044/04405 | A | NONE | . | . | . | | |
| 045/04504 | B | HYPOTHYROIDISM | 13JUN94 | 04JUL94 | 22 | N | MILD |
| 045/04506 | B | AGITATION | 09JUN94 | 12JUN94 | 4 | N | SEVERE |
| 045/04507 | A | NONE | . | . | . | | |
| 045/04510 | A | NONE | . | . | . | | |
| 045/04513 | A | NONE | . | . | . | | |
| 045/04517 | A | NONE | . | . | . | | |
| 045/04519 | B | CHEST PAIN | 11NOV94 | 11NOV94 | 1 | N | MILD |
| 046/04603 | B | ASTHENIA | 30MAY94 | 05JUN94 | 7 | N | MILD |
| 046/04603 | B | HEADACHE | 30MAY94 | 05JUN94 | 7 | N | MILD |
| 046/04603 | B | SOMNOLENCE | 30MAY94 | 05JUN94 | 7 | N | MILD |
| 046/04603 | B | CONSTIPATION | 05JUN94 | 07JUN94 | 3 | N | MILD |
| 046/04603 | B | INSOMNIA | 20JUN94 | 20JUN94 | 1 | N | MILD |
| 046/04603 | B | CONSTIPATION | 22JUN94 | 23JUN94 | 2 | N | MILD |
| 046/04603 | B | INSOMNIA | 23JUN94 | 23JUN94 | 1 | N | MILD |
| 046/04603 | B | CONSTIPATION | 01JUL94 | . | . | N | |
| 046/04606 | B | INSOMNIA | 11JUL94 | 13JUL94 | 3 | N | MODERATE |
| 046/04606 | B | INSOMNIA | 15JUL94 | 18JUL94 | 4 | N | MODERATE |
| 046/04607 | B | POSTURAL HYPOTENSION | 05AUG94 | 05AUG94 | 1 | N | MILD |
| 046/04611 | A | NONE | . | . | . | | |

SOURCE CODE: XL0602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY        C=LIFE THREATENING

69
CONFIDENTIAL
AZ/SER 0053707

G1820

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 042/04203 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 043/04303 | B | VERTIGO | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04303 | B | VERTIGO | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04303 | B | HYPOTENSION | ONGOING, UNDER TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 043/04303 | B | DRY MOUTH | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04305 | B | ANXIETY | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 043/04305 | B | AKATHISIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04305 | B | ANXIETY | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 043/04305 | B | HOSTILITY | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 044/04405 | A | NONE | | | | |
| 045/04504 | A | HYPOTHYROIDISM | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 045/04506 | A | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 045/04507 | A | NONE | | | | |
| 045/04510 | A | NONE | | | | |
| 045/04513 | A | NONE | | | | |
| 045/04517 | A | NONE | | | | |
| 046/04503 | B | CHEST PAIN | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 046/04603 | B | ASTHENIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04603 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04603 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04603 | B | CONSTIPATION | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 046/04603 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04603 | B | CONSTIPATION | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 046/04603 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04606 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04606 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04607 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 046/04611 | A | NONE | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

70 CONFIDENTIAL
AZ/SER 0053708

G1821

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 047/04703 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 047/04705 | B | MALE | 25 | CAUCASIAN | 9 | INTENTIONAL INJURY | ACUTE AGGITATION, SELF INJURY RT WRIST - CUTTING |
| 047/04708 | B | MALE | 25 | CAUCASIAN | 9 | AGITATION | ACUTE AGGITATION, SELF INJURY RT WRIST - CUTTING |
| 047/04708 | B | MALE | 43 | CAUCASIAN | 6 | DIZZINESS | DIZZINESS |
| 047/05210 | B | FEMALE | 37 | CAUCASIAN | 5 | DIZZINESS | DIZZINESS |
| 047/04710 | B | MALE | 37 | CAUCASIAN | 12 | DIZZINESS | WEAKNESS |
| 047/04710 | B | MALE | 37 | CAUCASIAN | 13 | ASTHENIA | DIZZINESS |
| 047/04710 | B | MALE | 37 | CAUCASIAN | 13 | DIZZINESS | DIZZINESS |
| 047/04710 | B | MALE | 37 | CAUCASIAN | 21 | ABDOMINAL PAIN | EPIGASTRIC PAIN + HEART BURN |
| 047/04710 | B | MALE | 22 | CAUCASIAN | 21 | DYSPEPSIA | EPIGASTRIC PAIN + HEART BURN |
| 049/04906 | B | MALE | 22 | CAUCASIAN | 35 | PRURITUS | PRURITUS |
| 049/04906 | B | MALE | 22 | CAUCASIAN | 5 | TACHYCARDIA | TACHYCARDIA |
| 049/04906 | B | MALE | 22 | CAUCASIAN | 11 | VOMITING | VOMITING |
| 049/04906 | B | MALE | 22 | CAUCASIAN | 14 | DIARRHEA | DIARRHEA |
| 049/04906 | B | MALE | 22 | CAUCASIAN | 21 | HYPERVENTILATION | HYPERVENTILATION |
| 050/05004 | B | FEMALE | 44 | CAUCASIAN | 28 | SOMNOLENCE | DROWSINESS |
| 050/05004 | B | FEMALE | 44 | CAUCASIAN | 33 | SOMNOLENCE | DROWSINESS |
| 051/05101 | A | MALE | 21 | CAUCASIAN | 17 | ABDOMINAL PAIN | GASTRIC TROUBLES |
| 051/05106 | B | FEMALE | 42 | CAUCASIAN | 22 | WEIGHT GAIN | GAIN OF WEIGHT |
| 053/05302 | B | FEMALE | 40 | CAUCASIAN | . | NONE | NONE |
| 053/05304 | A | MALE | 20 | CAUCASIAN | . | NONE | NONE |
| 053/05305 | B | MALE | 29 | CAUCASIAN | 3 | SOMNOLENCE | SLEEPINESS |
| 054/05401 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 054/05401 | B | MALE | 28 | CAUCASIAN | 1 | ASTHENIA | TIREDNESS |
| 055/05401 | B | MALE | 28 | CAUCASIAN | 1 | TACHYCARDIA | TACHYCARDIA |
| 055/05501 | B | MALE | 28 | CAUCASIAN | 1 | | DRYNESS OF THE MOUTH |
| 055/05502 | A | MALE | 25 | CAUCASIAN | 1 | SWEATING | OUTBREAK OF SWEAT |
| | | | | | 3 | HEADACHE | HEADACHE |
| | | | | | | NONE | NONE |

SOURCE CODE: XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:    A=PRE-TREATMENT    B=RANDOMIZED TREATMENT    C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION    B=DISABILITY    C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053709

G1822

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS
### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 047/04703 | A | NONE | | | | | |
| 047/04705 | B | INTENTIONAL INJURY | 28JUL94 | 28JUL94 | 1 | N | MILD |
| 047/04705 | B | AGITATION | 28JUL94 | 28JUL94 | 1 | N | MILD |
| 047/04708 | B | DIZZINESS | 04SEP94 | 04SEP94 | 1 | N | MODERATE |
| 047/04710 | B | DIZZINESS | 23SEP94 | 23SEP94 | 1 | N | MILD |
| 047/04710 | B | ASTHENIA | 30SEP94 | 010CT94 | 2 | N | MILD |
| 047/04710 | B | DIZZINESS | 010CT94 | 010CT94 | 1 | N | MILD |
| 047/04710 | B | ABDOMINAL PAIN | 09OCT94 | 23OCT94 | . | N | MILD |
| 047/04710 | B | PRURITUS | 23OCT94 | 23OCT94 | 1 | N | MODERATE |
| 049/04906 | B | DYSPEPSIA | 19SEP94 | 23SEP94 | 5 | N | MODERATE |
| 049/04906 | B | TACHYCARDIA | 25SEP94 | 25SEP94 | 1 | N | MILD |
| 049/04906 | B | VOMITING | 28SEP94 | 28SEP94 | 1 | N | MILD |
| 049/04906 | B | DIARRHEA | 05OCT94 | 050CT94 | 3 | N | MILD |
| 049/04906 | B | HYPERVENTILATION | 120CT94 | 140CT94 | 3 | N | MILD |
| 049/04906 | B | SOMNOLENCE | 170CT94 | 250CT94 | 9 | N | MILD |
| 050/05004 | B | SOMNOLENCE | 04DEC94 | 15DEC94 | 12 | N | MILD |
| 050/05004 | B | ABDOMINAL PAIN | 09DEC94 | . | . | N | MODERATE |
| 050/05004 | A | WEIGHT GAIN | | | | | MILD |
| 051/05101 | A | NONE | | | | | |
| 051/05106 | B | NONE | | | | | |
| 052/05202 | B | SOMNOLENCE | 02APR94 | 04APR94 | 3 | N | MILD |
| 053/05304 | A | NONE | | | | | |
| 053/05305 | B | NONE | | | | | |
| 054/05401 | B | ASTHENIA | 29JUL94 | 31JUL94 | 3 | N | MODERATE |
| 054/05401 | A | TACHYCARDIA | 29JUL94 | 02AUG94 | 5 | N | MILD |
| 054/05401 | B | DRY MOUTH | 29JUL94 | . | . | N | MODERATE |
| 054/05401 | B | SWEATING | 30MAY94 | 04AUG94 | 7 | N | MILD |
| 055/05501 | B | HEADACHE | | | | | MODERATE |
| 055/05502 | A | NONE | | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
                    MIS.SRCR55.02821
DATE PRINTED:       15SEP95

SEGMENT:        A=PRE-TREATMENT      B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION    B=DISABILITY                C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053710

G1823

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 047/04703 | A | NONE | | | | |
| 047/04705 | B | INTENTIONAL INJURY | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 047/04705 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 047/04708 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 047/04710 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 047/04710 | B | ASTHENIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 047/04710 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 047/04710 | B | ABDOMINAL PAIN | ONGOING, UNDER TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 047/04710 | B | DYSPEPSIA | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 047/04710 | B | DRY MOUTH | TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 049/04906 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 049/04906 | B | VOMITING | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04906 | B | DIARRHEA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 049/04906 | B | HYPERVENTILATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04906 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 049/04906 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 050/05004 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 050/05004 | B | WEIGHT GAIN | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 051/05101 | A | NONE | | | UNDETERMINED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 051/05106 | A | NONE | ONGOING, NO TREATMENT | | PROBABLY | |
| 052/05202 | A | SOMNOLENCE | | | | |
| 052/05204 | A | NONE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 053/05305 | A | NONE | | | | |
| 054/05401 | B | ASTHENIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 054/05401 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 054/05401 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 054/05401 | B | SWEATING | TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 055/05501 | A | HEADACHE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 055/05502 | A | NONE | | | | |

SOURCE CODE:        XLU0802_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:       15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT       C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                 D=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053711

G1824

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 056/05602 | A | MALE | 42 | CAUCASIAN | . | NONE | NONE |
| 056/05604 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 057/05704 | A | MALE | 21 | CAUCASIAN | 3 | HICCUP | SINGULTUS |
| 057/05706 | A | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 059/05902 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 059/05903 | B | FEMALE | 32 | CAUCASIAN | 8 | HYPOTENSION | DIZZINESS DUE TO HYPOTENSION |
| 059/05903 | B | FEMALE | 32 | CAUCASIAN | 8 | DIZZINESS | DIZZINESS DUE TO HYPOTENSION |
| 059/05903 | B | FEMALE | 32 | CAUCASIAN | 3 | SOMNOLENCE | HYPERSOMNIA |
| 059/05909 | B | MALE | 30 | CAUCASIAN | 3 | TACHYCARDIA | TACHYCARDIA |
| 059/05909 | B | MALE | 30 | CAUCASIAN | 3 | DRY MOUTH | DRY MOUTH |
| 059/05909 | B | MALE | 30 | CAUCASIAN | 12 | SOMNOLENCE | DROWSY |
| 059/05910 | B | MALE | 31 | AFRO-CARIBBEAN | 1 | AGITATION | AGITATION - NOT AKATHISIA |
| 059/05910 | B | MALE | 31 | AFRO-CARIBBEAN | 4 | INSOMNIA | INSOMNIA |
| 059/05910 | A | MALE | 31 | AFRO-CARIBBEAN | 1 | AGITATION | AGITATION - NOT AKATHISIA |
| 059/05910 | B | MALE | 31 | AFRO-CARIBBEAN | 11 | INSOMNIA | INSOMNIA |
| 060/06001 | A | FEMALE | 32 | CAUCASIAN | . | NONE | NONE |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 1 | DIZZINESS | DIZZINESS |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 1 | NERVOUSNESS | RESTLESSNESS |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 11 | TARDIVE DYSKINESIA | TONGUE HITTING BACK OF TEETH |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 11 | TARDIVE DYSKINESIA | HEAVINESS OF TONGUE (GONE SEPT 30.94/TONGUE HITTING BACK OF TEETH |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 11 | TARDIVE DYSKINESIA | TONGUE HITTING BACK OF TEETH |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 33 | ACCIDENTAL INJURY | ACCIDENTAL INJURY |
| 060/06002 | B | FEMALE | 53 | CAUCASIAN | 37 | INSOMNIA | INSOMNIA |
| 061/06102 | B | MALE | 45 | CAUCASIAN | 2 | ASTHENIA | FATIGUE |
| 061/06102 | B | MALE | 45 | CAUCASIAN | 2 | SPEECH DISORDER | SLURRED SPEECH "THICK TONGUE" |
| 061/06102 | B | MALE | 45 | CAUCASIAN | 22 | AMBLYOPIA | BLURRED VISION |
| 061/06102 | B | MALE | 45 | CAUCASIAN | 22 | CHEST PAIN | CHEST DISCOMFORT (TIGHTNESS IN CHEST) |
| 061/06103 | B | MALE | 39 | CAUCASIAN | 22 | DYSPHAGIA | DIFFICULTY SWALLOWING |
| 061/06103 | B | MALE | 39 | CAUCASIAN | 1 | SOMNOLENCE | SEDATION |

SOURCE CODE: XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053712

G1825

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 056/05602 | A | NONE | | | | | |
| 056/05604 | A | NONE | | | | | |
| 057/05704 | B | HICCUP | 05OCT94 | 06OCT94 | 2 | N | MODERATE |
| 057/05706 | A | NONE | | | | | |
| 059/05902 | A | NONE | | | | | |
| 059/05903 | B | HYPOTENSION | 27JUL94 | 29JUL94 | 3 | N | MILD |
| 059/05903 | B | DIZZINESS | 27JUL94 | 29JUL94 | 3 | N | MILD |
| 059/05903 | B | SOMNOLENCE | 27JUL94 | 15AUG94 | 20 | N | MILD |
| 059/05909 | B | TACHYCARDIA | 03DEC94 | 29DEC94 | 27 | N | MILD |
| 059/05909 | B | DRY MOUTH | 11DEC94 | 29DEC94 | 19 | N | MILD |
| 059/05909 | B | SOMNOLENCE | 12DEC94 | 19DEC94 | 8 | N | MILD |
| 059/05910 | B | AGITATION | 02DEC94 | 05DEC94 | 4 | N | MODERATE |
| 059/05910 | B | INSOMNIA | 02DEC94 | 05DEC94 | 4 | N | MODERATE |
| 059/05910 | A | AGITATION | 05DEC94 | | 10 | | MODERATE |
| 059/05910 | B | INSOMNIA | 12DEC94 | 11DEC94 | | N | MILD |
| 060/06001 | A | NONE | | | | | |
| 060/06002 | B | DIZZINESS | 01SEP94 | 11SEP94 | 11 | N | MODERATE |
| 060/06002 | B | NERVOUSNESS | 01SEP94 | 11SEP94 | 11 | N | MODERATE |
| 060/06002 | B | TARDIVE DYSKINESIA | 11SEP94 | | | N | MILD |
| 060/06002 | B | TARDIVE DYSKINESIA | 11SEP94 | 30SEP94 | 20 | N | MILD |
| 060/06002 | B | ACCIDENTAL INJURY | 03OCT94 | 05OCT94 | 3 | N | MODERATE |
| 060/06002 | B | INSOMNIA | 07OCT94 | | | N | MILD |
| 061/06102 | B | ASTHENIA | 13JUL94 | 18JUL94 | 6 | N | MODERATE |
| 061/06102 | B | SPEECH DISORDER | 13JUL94 | 18JUL94 | 6 | N | MODERATE |
| 061/06102 | B | AMBLYOPIA | 13JUL94 | | 1 | N | MODERATE |
| 061/06102 | B | CHEST PAIN | 02AUG94 | 02AUG94 | 1 | N | MILD |
| 061/06102 | B | DYSPHAGIA | 02AUG94 | 02AUG94 | | N | MODERATE |
| 061/06103 | B | SOMNOLENCE | 19JUL94 | 22JUL94 | 4 | N | MODERATE |

SOURCE CODE: XLII602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053713

286

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.5   OTHER SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL N=200 | | | 450 MG (TID) SEROQUEL N=209 | | | 50 MG (BID) SEROQUEL N=209 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N OF PTS | PERCENT OF PTS | N OF EVENTS | N OF PTS | PERCENT OF PTS | N OF EVENTS | N OF PTS | PERCENT OF PTS | N OF EVENTS |
| BODY AS A WHOLE | HEADACHE | . | . | . | . | . | . | 1 | 0 | 1 |
| | OVERDOSE | . | . | . | . | . | . | 1 | 0 | 1 |
| | SUICIDE ATTEMPT | . | . | . | . | . | . | 1 | 0 | 1 |
| CARDIOVASCULAR SYSTEM | POSTURAL HYPOTENSION | . | . | . | . | . | . | 1 | 0 | 1 |
| | SYNCOPE | . | . | . | . | . | . | 1 | 0 | 1 |
| NERVOUS SYSTEM | AGITATION | 1 | 1 | 1 | . | . | . | . | . | . |
| | ANXIETY | 1 | 1 | 1 | . | . | . | . | . | . |
| | HALLUCINATIONS | 1 | 1 | 1 | . | . | . | . | . | . |
| | HYPERKINESIA | . | . | . | 1 | 0 | 1 | . | . | . |
| | INSOMNIA | 1 | 1 | 1 | . | . | . | 1 | 0 | 1 |
| | SOMNOLENCE | . | . | . | 1 | 0 | 1 | . | . | . |
| TOTAL | | 2 | 1 | 4 | 2 | 1 | 2 | 4 | 2 | 6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

22 CONFIDENTIAL
AZ/SER 0050789

G1826

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS
### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 056/05602 | A | NONE | | | | |
| 056/05604 | A | NONE | | | | |
| 057/05704 | B | HICCUP | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 057/05706 | A | NONE | | | | |
| 059/05902 | A | NONE | | | | |
| 059/05903 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05903 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05903 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05909 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05909 | B | DRY MOUTH | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 059/05910 | B | SOMNOLENCE | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 059/05910 | B | AGITATION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 059/05910 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 059/05910 | A | NONE | | | | |
| 060/06001 | B | DIZZINESS | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 060/06002 | B | NERVOUSNESS | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 060/06002 | B | TARDIVE DYSKINESIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 060/06002 | B | TARDIVE DYSKINESIA | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 060/08002 | B | ACCIDENTAL INJURY | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 060/08002 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 061/08102 | B | ASTHENIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 061/08102 | B | SPEECH DISORDER | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 061/08102 | B | AMBLYOPIA | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 061/06102 | B | CHEST PAIN | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 061/06102 | B | DYSPHAGIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 061/06103 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY      C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053714

G1827

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 062/06201 | B | MALE | 32 | CAUCASIAN | 1 | NAUSEA | NAUSEA |
| 062/06201 | B | MALE | 32 | CAUCASIAN | 5 | POSTURAL HYPOTENSION | DIZZINESS ON STANDING |
| 062/06201 | B | MALE | 32 | CAUCASIAN | 7 | SOMNOLENCE | SLEEPINESS |
| 062/06205 | A | MALE | 37 | CAUCASIAN | 17 | FUNGAL DERMATITIS | AGGRAVATION OF TINEA VERSICOLOR |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | | HEADACHE | INTERMITTENT HEADACHE |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 1 | PAIN | PAIN IN THE NOSE |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 11 | INSOMNIA | INTERMITTENT INSOMNIA |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 12 | TACHYCARDIA | TACHYCARDIA |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 13 | TACHYCARDIA | TACHYCARDIA |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 13 | CONSTIPATION | INTERMITTENT CONSTIPATION |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 15 | DIZZINESS | DIZZINESS ON STANDING |
| 062/06205 | B | FEMALE | 37 | CAUCASIAN | 18 | TACHYCARDIA | TACHYCARDIA |
| 062/06208 | B | MALE | 32 | CAUCASIAN | 21 | AGITATION | INTERMITTENT AGITATION (NOT RELATED TO AKATHISIA) |
| 062/06208 | B | MALE | 32 | CAUCASIAN | 2 | INSOMNIA | INSOMNIA |
| 062/06208 | B | MALE | 32 | CAUCASIAN | 7 | AGITATION | INTERMITTENT AGITATION (NO RELATION WITH AKATHISIA) |
| 062/06208 | B | MALE | 32 | CAUCASIAN | 8 | AKATHISIA | AKATHISIA |
| 062/06208 | B | MALE | 32 | CAUCASIAN | 14 | INSOMNIA | MODERATE RESTLESSNESS |
| 062/06208 | B | MALE | 32 | CAUCASIAN | 25 | AGITATION | INSOMNIA INTERMITTENT AGITATION (NO RELATION WITH AKATHISIA) |
| 053/06302 | B | MALE | 20 | ASIAN | 6 | SOMNOLENCE | DROWSINESS |
| 053/06303 | A | MALE | 39 | CAUCASIAN | | NONE | NONE |
| 053/06308 | B | MALE | 39 | CAUCASIAN | 15 | HEADACHE | HEADACHE |
| 053/06308 | B | MALE | 39 | CAUCASIAN | 18 | MYOCLONUS | LEFT TOES CURLING UNDER OCCASIONALLY |
| 053/06308 | B | MALE | 39 | CAUCASIAN | 25 | DIZZINESS | DIZZINESS |
| 053/06308 | B | MALE | 39 | CAUCASIAN | 26 | DRY MOUTH | DRY MOUTH |
| 053/06312 | B | MALE | 39 | CAUCASIAN | 3 | DIZZINESS | GIDDINESS |
| 053/06312 | B | MALE | 39 | CAUCASIAN | 6 | AKATHISIA | RIGHT LEG TWITCHING |
| 053/06312 | B | MALE | 39 | CAUCASIAN | 11 | ANOREXIA | DEPRESSED APPETITE |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MTS.SRC055.D2B21
DATE PRINTED:         15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY             C=LIFE THREATENING

77 CONFIDENTIAL
AZ/SER 0053715

G1828

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 062/06201 | B | NAUSEA | 04JUN94 | 17JUN94 | 14 | N | MILD |
| 062/06201 | B | POSTURAL HYPOTENSION | 08JUN94 | 08JUN94 | 1 | N | MILD |
| 062/06201 | B | SOMNOLENCE | 10JUN94 | 13JUN94 | 4 | N | MODERATE |
| 062/06201 | A | FUNGAL DERMATITIS | 20JUN94 | 05JUL94 | 16 | N | MILD |
| 062/06205 | B | HEADACHE | 22NOV94 | 14DEC94 | 23 | N | MILD |
| 062/06205 | B | PAIN | 23NOV94 | 26NOV94 | 4 | N | MILD |
| 062/06205 | B | INSOMNIA | 03DEC94 | . | . | N | MILD |
| 062/06205 | B | TACHYCARDIA | 04DEC94 | 04DEC94 | 1 | N | MILD |
| 062/06205 | B | TACHYCARDIA | 05DEC94 | 05DEC94 | 1 | N | MILD |
| 062/06205 | B | CONSTIPATION | 05DEC94 | . | . | N | MILD |
| 062/06205 | B | DIZZINESS | 07DEC94 | 07DEC94 | 1 | N | MILD |
| 062/06205 | B | TACHYCARDIA | 10DEC94 | 10DEC94 | 1 | N | MILD |
| 062/06205 | B | AGITATION | 13DEC94 | . | . | N | MILD |
| 062/06208 | B | INSOMNIA | 01DEC94 | 04DEC94 | 4 | N | MODERATE |
| 062/06208 | B | AGITATION | 06DEC94 | 09DEC94 | 4 | N | MODERATE |
| 062/06208 | B | AKATHISIA | 07DEC94 | 13DEC94 | 7 | N | MILD |
| 062/06208 | B | INSOMNIA | 13DEC94 | 13DEC94 | 1 | N | MODERATE |
| 062/06208 | B | AGITATION | 24DEC94 | 03JAN95 | 11 | N | MODERATE |
| 063/06302 | B | SOMNOLENCE | 11MAY94 | 17MAY94 | 7 | N | MILD |
| 063/06303 | A | NONE | | | | | |
| 063/06308 | B | HEADACHE | 02SEP94 | 16SEP94 | 15 | N | MILD |
| 063/06308 | B | MYOCLONUS | 05SEP94 | . | . | N | MILD |
| 063/06308 | B | DIZZINESS | 11SEP94 | 12SEP94 | 1 | N | MILD |
| 063/06308 | B | DRY MOUTH | 13SEP94 | . | . | N | MILD |
| 063/06312 | B | DIZZINESS | 23SEP94 | 30SEP94 | 8 | N | MILD |
| 063/06312 | B | AKATHISIA | 26SEP94 | 05OCT94 | 10 | N | MILD |
| 063/06312 | B | ANOREXIA | 01OCT94 | . | . | N | MILD |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRC#55.D2821
DATE PRINTED: 15SEP95

SEGMENT:      A=PRE-TREATMENT          B=RANDOMIZED TREATMENT          C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION        B=DISABILITY                    C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053716

G1829

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 062/06201 | B | NAUSEA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 062/06201 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 062/06201 | B | SOMNOLENCE | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 062/06201 | A | FUNGAL DERMATITIS | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 062/06205 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 062/06205 | B | PAIN | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 062/06205 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 062/06205 | B | TACHYCARDIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 062/06205 | B | TACHYCARDIA | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 062/06205 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 062/06205 | B | DIZZINESS | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 062/06205 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 062/06205 | B | AGITATION | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 062/06208 | B | INSOMNIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 062/06208 | B | AGITATION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 062/06208 | B | AKATHISIA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY) UNDER OTHER REASON) |
| 062/06208 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 062/06208 | B | AGITATION | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 063/06302 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06303 | A | NONE | | | | |
| 063/06308 | B | HEADACHE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06308 | B | MYOCLONUS | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06308 | B | DIZZINESS | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06308 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06312 | B | DIZZINESS | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06312 | B | AKATHISIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06312 | B | ANOREXIA | | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |

SOURCE CODE:        XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15SEP95

SEGMENT:       A=PRE-TREATMENT         B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION       B=DISABILITY                C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053717

G1830

5077IL/0112: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 063/06312 | B | MALE | 39 | CAUCASIAN | 13 | INSOMNIA | INSOMNIA |
| 063/06312 | B | MALE | 39 | CAUCASIAN | 21 | ANOREXIA | LOSS OF APPETITE - WORSENED |
| 063/06312 | B | MALE | 39 | CAUCASIAN | 21 | VOMITING | VOMITING |
| 063/06312 | B | MALE | 39 | CAUCASIAN | 22 | NAUSEA | NAUSEA |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 1 | ABDOMINAL PAIN | ABDOMINAL PAIN |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 1 | POSTURAL HYPOTENSION | DIZZINESS |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 14 | ANXIETY | ANXIETY |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 17 | HEADACHE | HEADACHE |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 17 | SOMNOLENCE | DROWSINESS |
| 063/06314 | B | FEMALE | 20 | CAUCASIAN | 20 | POSTURAL HYPOTENSION | DIZZINESS |
| 064/06401 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 064/06405 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 064/06409 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 065/06506 | B | MALE | 53 | CAUCASIAN | . | NONE | NONE |
| 065/06508 | B | MALE | 28 | CAUCASIAN | 8 | ANXIETY | ANXIETY |
| 066/06604 | A | MALE | 24 | CAUCASIAN | 3 | SYNCOPE | LIPOTHIMIA |
| 066/06606 | A | MALE | 44 | CAUCASIAN | . | NONE | NONE |
| 067/06701 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 067/06702 | B | FEMALE | 37 | CAUCASIAN | 5 | VOMITING | VOMITING |
| 067/06702 | B | MALE | 32 | CAUCASIAN | 5 | VOMITING | VOMITING |
| 067/06707 | B | FEMALE | 33 | CAUCASIAN | . | NONE | NONE |
| 068/06801 | B | FEMALE | 45 | CAUCASIAN | 10 | NAUSEA | NAUSEA |
| 068/06801 | B | FEMALE | 45 | CAUCASIAN | 10 | NAUSEA | NAUSEA |
| 068/06801 | B | FEMALE | 45 | CAUCASIAN | 12 | VERTIGO | VERTIGO |
| 068/06805 | B | MALE | 39 | CAUCASIAN | . | HYPOTHYROIDISM | DECREASING FT4 |
| 069/06902 | A | FEMALE | 28 | CAUCASIAN | . | NONE | NONE |
| | | | | | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(AD9)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

G1831

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 063/06312 | B | INSOMNIA | 03OCT94 | 09OCT94 | 7 | N | MILD |
| 063/06312 | B | ANOREXIA | 11OCT94 | . | . | N | MODERATE |
| 063/06312 | B | VOMITING | 11OCT94 | 19OCT94 | 9 | N | MILD |
| 063/06312 | B | NAUSEA | 12OCT94 | 26OCT94 | 15 | N | MILD |
| 063/06314 | B | ABDOMINAL PAIN | 28OCT94 | 30OCT94 | 3 | N | MILD |
| 063/06314 | B | POSTURAL HYPOTENSION | 28OCT94 | 10NOV94 | 14 | N | MODERATE |
| 063/06314 | B | SOMNOLENCE | 28OCT94 | 10NOV94 | 14 | N | SEVERE |
| 063/06314 | B | ANXIETY | 10NOV94 | . | . | N | SEVERE |
| 063/06314 | B | HEADACHE | 13NOV94 | 14NOV94 | 2 | N | MILD |
| 063/06314 | B | SOMNOLENCE | 13NOV94 | . | . | N | SEVERE |
| 064/06401 | A | POSTURAL HYPOTENSION | 16NOV94 | . | . | N | MODERATE |
| 064/06401 | A | NONE | | | | | |
| 064/06405 | A | NONE | | | | | |
| 064/06409 | A | NONE | | | | | |
| 065/06502 | A | NONE | | | | | |
| 065/06506 | A | ANXIETY | 18MAY94 | . | . | N | MODERATE |
| 065/06508 | A | SYNCOPE | 27NOV94 | 27NOV94 | 1 | Y | MODERATE |
| 065/06508 | A | NONE | | | | | |
| 066/06604 | A | NONE | | | | | |
| 066/06606 | A | NONE | | | | | |
| 067/06701 | A | NONE | | | | | |
| 067/06702 | B | VOMITING | 03APR94 | 03APR94 | 1 | N | MILD |
| 067/06702 | B | VOMITING | 09APR94 | 09APR94 | 1 | N | MILD |
| 067/06707 | A | NONE | | | | | |
| 068/06801 | B | NAUSEA | 04JUN94 | 05JUN94 | 2 | N | MODERATE |
| 068/06801 | B | ANXIETY | 04JUN94 | 04JUN94 | 2 | N | MODERATE |
| 068/06801 | B | VERTIGO | 04JUN94 | 05JUN94 | 2 | N | MILD |
| 068/06801 | B | HYPOTHYROIDISM | 06JUN94 | 09JUN94 | 4 | N | MILD |
| 068/06805 | A | NONE | | | | | |
| 069/06902 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:  A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION   B=DISABILITY   G=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053719