5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G1832

## APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 083/08312 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08312 | B | ANOREXIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08312 | B | VOMITING | | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08312 | B | NAUSEA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08314 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08314 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08314 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08314 | B | ANXIETY | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08314 | B | HEADACHE | RECOVERED | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 083/08314 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 083/08314 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 054/08401 | A | NONE | | | | |
| 064/08405 | A | NONE | | | | |
| 064/08409 | A | NONE | | | | |
| 095/08502 | A | NONE | | | | |
| 095/08506 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 095/08508 | B | SYNCOPE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 086/08604 | A | NONE | | | | |
| 086/08606 | A | NONE | | | | |
| 067/08701 | B | VOMITING | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 067/08702 | B | VOMITING | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 067/08707 | A | NONE | | | | |
| 088/08801 | B | NAUSEA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 088/08801 | B | ANXIETY | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 088/08801 | B | VERTIGO | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 088/08805 | B | HYPOTHYROIDISM | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 069/08902 | A | NONE | | | | |

SOURCE CODE:        XLIN02.PROD.PHASEII(ADP)
SAS DATA LIBRARIES: MIS.SRGR55.02821
DATE PRINTED:       15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

AZ/SER 0053720

G1833

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 069/06903 | A | FEMALE | 30 | CAUCASIAN | . | NONE | NONE |
| 070/07002 | B | MALE | 37 | CAUCASIAN | 21 | REACTION UNEVALUABLE | TOOTH EXTRACT (3/8) |
| 070/07006 | B | MALE | 21 | CAUCASIAN | . | SOMNOLENCE | DEEP SOPOROUS STATUS |
| 073/07203 | B | MALE | 32 | CAUCASIAN | 5 | HYPOTENSION | HYPOTENSION (85/60) |
| 073/07302 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 073/07303 | A | FEMALE | 31 | CAUCASIAN | 2 | SOMNOLENCE | DROWSINESS |
| 074/07403 | B | MALE | 51 | CAUCASIAN | 4 | SYNCOPE | L:POTHYMIAL-LIKE-EPISODE (NO LOSS OF CONSCIOUSNESS) |
| 074/07403 | D | MALE | 51 | CAUCASIAN | 42 | HYPOTHYROIDISM | DECREASE OF FREE THYROXINE |
| 075/07501 | A | FEMALE | 41 | CAUCASIAN | . | NONE | NONE |
| 075/07503 | A | FEMALE | 33 | CAUCASIAN | . | NONE | NONE |
| 075/07507 | A | FEMALE | 28 | CAUCASIAN | . | NONE | NONE |
| 075/07508 | B | FEMALE | 28 | CAUCASIAN | 7 | VERTIGO | VERTIGO |
| 075/07508 | A | FEMALE | 34 | CAUCASIAN | 9 | VERTIGO | VERTIGO |
| 076/07603 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 077/07704 | A | FEMALE | 43 | CAUCASIAN | . | NONE | NONE |
| 077/07705 | A | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 078/07803 | A | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 078/07804 | A | FEMALE | 32 | CAUCASIAN | . | NONE | NONE |
| 079/07905 | A | FEMALE | 55 | CAUCASIAN | 36 | PHARYNGITIS | PHARYNGITIS |
| 079/07906 | B | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 079/07909 | B | FEMALE | 40 | CAUCASIAN | 14 | WEIGHT GAIN | WEIGHT INCREASE |
| 080/08002 | B | FEMALE | 40 | CAUCASIAN | 14 | WEIGHT GAIN | PONDERAL INCREASE |
| 080/08002 | B | FEMALE | 40 | CAUCASIAN | 25 | GINGIVITIS | GINGIVITIS |
| 080/08002 | B | FEMALE | 40 | CAUCASIAN | 25 | GINGIVITIS | GINGIVITIS |
| 080/08002 | B | FEMALE | 40 | CAUCASIAN | 25 | URINARY TRACT INFECTION | URINARY INFECTION |
| 080/08002 | B | FEMALE | 40 | CAUCASIAN | 25 | URINARY TRACT INFECTION | URINARY INFECTION |

SOURCE CODE: XLUB02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      9=DISABILITY                 C=LIFE THREATENING

AZ/SER 0053721

G1834

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 069/06903 | A | NONE | | | | | |
| 070/07002 | B | REACTION UNEVALUABLE | | | | | |
| 070/07006 | B | SOMNOLENCE | 12OCT94 | 12OCT94 | 1 | N | MILD |
| 072/07203 | B | HYPOTENSION | 17NOV94 | 17NOV94 | 1 | Y | SEVERE |
| 073/07302 | A | NONE | 18OCT94 | 18OCT94 | 1 | N | MILD |
| 073/07303 | A | NONE | | | | | |
| 074/07403 | A | SOMNOLENCE | 25NOV94 | 28NOV94 | 4 | N | MILD |
| 074/07403 | B | SYNCOPE | 27NOV94 | 27NOV94 | 1 | N | MILD |
| 074/07403 | B | HYPOTHYROIDISM | 04JAN95 | . | . | N | MILD |
| 075/07501 | A | NONE | | | | | |
| 075/07503 | A | NONE | | | | | |
| 075/07507 | A | NONE | | | | | |
| 075/07508 | B | VERTIGO | 08DEC94 | 08DEC94 | 1 | N | MILD |
| 076/07603 | B | VERTIGO | 10DEC94 | 10DEC94 | 1 | N | MODERATE |
| 077/07704 | A | NONE | | | | | |
| 077/07705 | A | NONE | | | | | |
| 078/07803 | A | NONE | | | | | |
| 078/07804 | A | NONE | | | | | |
| 079/07905 | A | NONE | | | | | |
| 079/07906 | B | PHARYNGITIS | 05JAN95 | 09JAN95 | 5 | N | MILD |
| 079/07909 | B | NONE | | | | | |
| 080/08002 | B | WEIGHT GAIN | 12MAY94 | | | | MODERATE |
| 080/08002 | B | WEIGHT GAIN | 12MAY94 | | | N | MODERATE |
| 080/08002 | B | GINGIVITIS | 23MAY94 | | | | MODERATE |
| 080/08002 | B | GINGIVITIS | 23MAY94 | 25MAY94 | 3 | N | MODERATE |
| 080/08002 | B | URINARY TRACT INFECTION | 23MAY94 | | | | MODERATE |
| 080/08002 | B | URINARY TRACT INFECTION | 23MAY94 | 31MAY94 | 9 | N | MODERATE |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053722

G1835

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT-450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 069/06903 | A | NONE | | | | |
| 070/07002 | B | REACTION UNEVALUABLE | | | | |
| 070/07006 | B | SOMNOLENCE | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 072/07203 | B | HYPERTENSION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 073/07302 | A | NONE | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 073/07303 | A | NONE | | | | |
| 074/07403 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 074/07403 | B | SYNCOPE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 074/07403 | B | HYPOTHYROIDISM | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 075/07501 | A | NONE | | | | |
| 075/07503 | A | NONE | | | | |
| 075/07507 | A | NONE | | | | |
| 075/07508 | B | VERTIGO | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 076/07603 | B | VERTIGO | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 077/07704 | A | NONE | | | | |
| 077/07705 | A | NONE | | | | |
| 078/07803 | A | NONE | | | | |
| 079/07804 | A | NONE | | | | |
| 079/07905 | A | NONE | | | | |
| 079/07906 | A | NONE | | | | |
| 079/07909 | B | PHARYNGITIS | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 080/08002 | B | WEIGHT GAIN | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 080/08002 | B | WEIGHT GAIN | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 080/08002 | B | GINGIVITIS | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 080/08002 | B | GINGIVITIS | | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 080/08002 | B | URINARY TRACT INFECTION | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 080/08002 | B | URINARY TRACT INFECTION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |

SOURCE CODE: XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053723

287

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6 INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | ABDOMEN ENLARGED | . | 1 | . | 1 |
| | ABDOMINAL PAIN | 1 | 1 | . | 2 |
| | ASTHENIA | 4 | 5 | . | 9 |
| | BACK PAIN | . | 1 | . | 1 |
| | CELLULITIS | 1 | 1 | . | 2 |
| | CHEST PAIN | 1 | . | . | 1 |
| | FACE EDEMA | 1 | . | . | 1 |
| | FEVER | 3 | 1 | . | 4 |
| | FLU SYNDROME | 1 | 1 | . | 2 |
| | HEADACHE | 4 | 2 | 1 | 7 |
| | HOSTILITY | . | . | 2 | 2 |
| | INFECTION | . | 1 | . | 1 |
| | PAIN | 2 | . | . | 2 |
| | SUBTOTAL | 18 | 14 | 3 | 35 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 1 | 1 | . | 2 |

(CONTINUED)

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

23
CONFIDENTIAL
AZ/SER 0050790

G1836

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 080/08003 | A | FEMALE | 41 | CAUCASIAN | . | NONE | NONE |
| 080/08007 | A | FEMALE | 36 | CAUCASIAN | . | NONE | NONE |
| 080/08009 | A | FEMALE | 22 | CAUCASIAN | . | NONE | NONE |
| 081/08102 | B | MALE | 26 | CAUCASIAN | 4 | DIZZINESS | DIZZINESS |
| 081/08102 | B | MALE | 26 | CAUCASIAN | 5 | DRY MOUTH | DRY MOUTH |
| 081/08102 | B | MALE | 26 | CAUCASIAN | 17 | ABDOMINAL PAIN | EPIGASTRALGIAS |
| 081/08102 | B | MALE | 26 | CAUCASIAN | 21 | MIGRAINE | MIGRAINE |
| 081/08102 | B | MALE | 26 | CAUCASIAN | 22 | DIZZINESS | DIZZINESS |
| 081/08104 | A | FEMALE | 45 | CAUCASIAN | . | ANXIETY | ANXIETY |
| 082/08203 | A | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 082/08204 | B | MALE | 37 | CAUCASIAN | . | NONE | NONE |
| 082/08208 | B | MALE | 42 | CAUCASIAN | . | NONE | NONE |
| 082/08208 | B | MALE | 42 | CAUCASIAN | 18 | BRONCHITIS | CHRONIC BRONCHITES - ACUTE |
| 083/08303 | B | MALE | 53 | CAUCASIAN | 35 | INSOMNIA | INSOMNIA |
| 083/08305 | A | MALE | 24 | CAUCASIAN | 1 | HYPERTENSION | ART HYPERTENSION |
| 083/08307 | A | MALE | 52 | CAUCASIAN | 15 | POSTURAL HYPOTENSION | HYPOTENSION ORTHOSTATIC |
| 083/08311 | B | FEMALE | 42 | CAUCASIAN | . | NONE | NONE |
| 084/08402 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 084/08405 | A | FEMALE | 27 | CAUCASIAN | . | NONE | NONE |
| 084/08407 | A | MALE | 21 | CAUCASIAN | . | NONE | NONE |
| 084/08408 | A | MALE | 21 | CAUCASIAN | . | NONE | NONE |
| 084/08413 | A | FEMALE | 35 | CAUCASIAN | . | NONE | NONE |
| 084/08414 | A | FEMALE | 36 | CAUCASIAN | . | NONE | NONE |
| 084/08421 | A | MALE | 28 | CAUCASIAN | 1 | ANXIETY | ANXIETY |
| 084/08422 | A | MALE | 35 | CAUCASIAN | 8 | ANXIETY | ANXIETY |
| 085/08501 | B | FEMALE | 35 | CAUCASIAN | 15 | INSOMNIA | INSOMNIA |
| 085/08501 | B | FEMALE | 39 | CAUCASIAN | 4 | ANXIETY | ACUTE ANXIETY |
| 085/08502 | B | MALE | 24 | CAUCASIAN | | ANXIETY | ANXIETY |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCHS5.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT       B=RANDOMIZED TREATMENT     C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION     B=DISABILITY               C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053724

G1837

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 080/08003 | A | NONE | | | | | |
| 080/08007 | A | NONE | | | | | |
| 080/08009 | A | NONE | | | | | |
| 081/08102 | B | DIZZINESS | 30JUL94 | 03AUG94 | 5 | N | MILD |
| 081/08102 | B | DRY MOUTH | 31JUL94 | 03AUG94 | 4 | N | MODERATE |
| 081/08102 | B | ABDOMINAL PAIN | 12AUG94 | | | | MILD |
| 081/08102 | B | MIGRAINE | 16AUG94 | 17AUG94 | 2 | N | MODERATE |
| 081/08102 | B | DIZZINESS | 16AUG94 | 18AUG94 | 3 | N | MODERATE |
| 081/08102 | B | ANXIETY | 17AUG94 | 18AUG94 | 2 | N | MODERATE |
| 081/08104 | A | NONE | | | | | |
| 082/08203 | A | NONE | | | | | |
| 082/08204 | A | NONE | | | | | |
| 082/08208 | B | BRONCHITIS | 12DEC94 | 27DEC94 | 16 | N | MILD |
| 082/08208 | B | INSOMNIA | 29DEC94 | | | | MILD |
| 083/08303 | B | HYPERTENSION | 31JUL94 | 12SEP94 | 44 | N | MILD |
| 083/08305 | B | POSTURAL HYPOTENSION | 01SEP94 | 25SEP94 | 25 | N | MILD |
| 083/08307 | A | NONE | | | | | |
| 083/08311 | A | NONE | | | | | |
| 084/08402 | A | NONE | | | | | |
| 084/08405 | A | NONE | | | | | |
| 084/08407 | A | NONE | | | | | |
| 084/08408 | A | NONE | | | | | |
| 084/08413 | A | NONE | | | | | |
| 084/08414 | A | NONE | | | | | |
| 084/08421 | A | NONE | | | | | |
| 084/08422 | B | ANXIETY | 24NOV94 | | | | MODERATE |
| 085/08501 | B | INSOMNIA | 05NOV93 | 08NOV93 | 4 | N | MODERATE |
| 085/08501 | B | ANXIETY | 12NOV93 | | | | MODERATE |
| 085/08502 | B | ANXIETY | 02JUN94 | 02JUN94 | 1 | N | MILD |

SOURCE CODE: XLU6O2.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053725

G183B

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 68 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 080/08003 | A | NONE | | | | |
| 080/08007 | A | NONE | | | | |
| 080/08009 | A | NONE | | | | |
| 080/08102 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 080/08102 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 081/08102 | B | ABDOMINAL PAIN | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 081/08102 | B | MIGRAINE | TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 081/08102 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 081/08102 | A | ANXIETY | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 081/08104 | A | NONE | | | | |
| 081/08102 | A | NONE | | | | |
| 082/08203 | A | NONE | | | | |
| 082/08204 | A | NONE | | | | |
| 082/08208 | B | BRONCHITIS | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 082/08208 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 083/08303 | B | HYPERTENSION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 083/08305 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 083/08307 | A | NONE | | | | |
| 083/08311 | A | NONE | | | | |
| 084/08402 | A | NONE | | | | |
| 084/08405 | A | NONE | | | | |
| 084/08407 | A | NONE | | | | |
| 084/08408 | A | NONE | | | | |
| 084/08413 | A | NONE | | | | |
| 084/08414 | A | NONE | | | | |
| 084/08421 | A | NONE | | | | |
| 084/08422 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 085/08501 | B | INSOMNIA | TREATMENT | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 085/08501 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 085/08502 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)
SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053726

G1839

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 085/08507 | A | MALE | 24 | CAUCASIAN | . | NONE | NONE |
| 086/08603 | B | MALE | 23 | CAUCASIAN | 23 | SOFT INCREASED | HIGH ALANINE AMINOTRANSFERASE LEVEL |
| 086/08605 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 087/08701 | A | FEMALE | 47 | CAUCASIAN | 7 | HYPERKINESIA | HIPERACTIVITY |
| 087/08706 | B | MALE | 34 | CAUCASIAN | 36 | TACHYCARDIA | TACHYCARDIA |
| 088/08802 | B | MALE | 38 | CAUCASIAN | 39 | TREMOR | TREMOR |
| 088/08804 | B | FEMALE | 32 | CAUCASIAN | 5 | SOMNOLENCE | SOMNOLENCE |
| 088/08807 | B | MALE | 28 | CAUCASIAN | . | VOMITING | VOMITING |
| 088/08807 | B | MALE | 28 | CAUCASIAN | 8 | URINARY INCONTINENCE | URINARY INCONTINENCE |
| 088/08807 | A | MALE | 28 | CAUCASIAN | 28 | INSOMNIA | INSOMNIA |
| 089/08901 | A | MALE | 35 | CAUCASIAN | . | NONE | NONE |
| 089/08904 | A | FEMALE | 29 | CAUCASIAN | . | NONE | NONE |
| 089/08908 | A | MALE | 26 | CAUCASIAN | 14 | REACTION UNEVALUABLE | DENTAL EXTRACTION |
| 089/08909 | B | FEMALE | 31 | CAUCASIAN | . | NONE | NONE |
| 091/09101 | A | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 091/09106 | A | FEMALE | 43 | CAUCASIAN | . | NONE | NONE |
| 091/09107 | A | FEMALE | 59 | CAUCASIAN | . | NONE | NONE |
| 092/09201 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 092/09203 | B | MALE | 23 | CAUCASIAN | . | NONE | NONE |
| 092/09210 | A | FEMALE | 39 | CAUCASIAN | . | NONE | NONE |
| 092/09212 | B | MALE | 54 | CAUCASIAN | . | NONE | NONE |
| 093/09301 | A | FEMALE | 22 | CAUCASIAN | . | NONE | NONE |
| 093/09302 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 093/09308 | A | FEMALE | 20 | CAUCASIAN | . | NONE | NONE |
| 093/09901 | B | MALE | 20 | CAUCASIAN | . | DIZZINESS | DIZZINESS |
| 097/09704 | B | FEMALE | 24 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 097/09704 | B | FEMALE | 46 | CAUCASIAN | 31 | SOMNOLENCE | VAGINAL BLEEDING, PROBABLY RETURN OF MENSTRUAL CYCLE |
| 097/09704 | B | FEMALE | 46 | CAUCASIAN | 38 | REACTION UNEVALUABLE | SIALLORRHEA |
| 097/09707 | B | MALE | 20 | CAUCASIAN | 7 | INCREASED SALIVATION | |

SEGMENT:  A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

SOURCE CODE:  XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCPSS.D2821
DATE PRINTED:  15SEP95

CONFIDENTIAL
AZ/SER 0053727

G1840

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 085/08507 | A | NONE | | | | | |
| 086/08603 | B | SGPT INCREASED | 24JUN94 | 19JUL94 | 26 | Y | SEVERE |
| 086/08605 | A | NONE | | | | | |
| 087/08701 | B | HYPERKINESIA | 04OCT94 | . | . | N | MODERATE |
| 087/08706 | B | TACHYCARDIA | 24NOV94 | 25NOV94 | 2 | N | MILD |
| 088/08802 | B | TREMOR | 25JUN94 | 25JUN94 | 1 | N | MILD |
| 088/08804 | B | SOMNOLENCE | 10JUN94 | . | . | N | MODERATE |
| 088/08807 | B | VOMITING | 24NOV94 | 26NOV94 | 3 | N | MILD |
| 088/08807 | B | URINARY INCONTINENCE | 24NOV94 | 28NOV94 | 5 | N | MODERATE |
| 088/08807 | B | INSOMNIA | 12DEC94 | 13DEC94 | 2 | N | MODERATE |
| 089/08901 | A | NONE | | | | | |
| 089/08904 | A | NONE | | | | | |
| 089/08908 | B | REACTION UNEVALUABLE | 15JUN94 | 15JUN94 | 1 | N | MILD |
| 089/08909 | B | NONE | | | | | |
| 091/09101 | A | NONE | | | | | |
| 091/09106 | A | NONE | | | | | |
| 091/09107 | A | NONE | | | | | |
| 092/09201 | A | NONE | | | | | |
| 092/09203 | A | NONE | | | | | |
| 092/09210 | A | NONE | | | | | |
| 092/09212 | A | NONE | | | | | |
| 093/09301 | A | NONE | | | | | |
| 093/09302 | A | NONE | | | | | |
| 093/09306 | A | NONE | | | | | |
| 097/09701 | B | DIZZINESS | 16AUG94 | 30AUG94 | 15 | N | MILD |
| 097/09704 | B | SOMNOLENCE | 18OCT94 | 20OCT94 | 3 | N | MILD |
| 097/09704 | B | REACTION UNEVALUABLE | 25OCT94 | . | . | N | |
| 097/09707 | B | INCREASED SALIVATION | 29OCT94 | 06NOV94 | 9 | N | MODERATE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRC855.D2821
DATE PRINTED: 15SEP95

SEGMENT:    A=PRE-TREATMENT    B=RANDOMIZED TREATMENT    C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION    B=DISABILITY    C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053728

G1841

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 085/08507 | A | NONE | | | | |
| 086/08603 | B | SGPT INCREASED | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 086/08605 | A | NONE | | | | |
| 087/08701 | A | HYPERKINESIA | | | | |
| 087/08706 | B | TACHYCARDIA | ONGOING, NO TREATMENT | A | PROBABLY | NO REASON SPECIFIED |
| 088/08802 | B | TREMOR | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 088/08804 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08807 | B | VOMITING | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08807 | B | URINARY INCONTINENCE | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 088/08807 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 089/08901 | A | NONE | | | PROBABLY NOT | NO REASON SPECIFIED |
| 089/08904 | A | NONE | | | | |
| 089/08908 | A | REACTION UNEVALUABLE | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 089/08909 | A | NONE | | | | |
| 091/09101 | A | NONE | | | | |
| 091/09106 | A | NONE | | | | |
| 091/09107 | A | NONE | | | | |
| 092/09201 | A | NONE | | | | |
| 092/09203 | A | NONE | | | | |
| 092/09210 | A | NONE | | | | |
| 092/09212 | A | NONE | | | | |
| 093/09301 | A | NONE | | | | |
| 093/09302 | A | NONE | | | | |
| 093/09308 | B | NONE | | | | |
| 093/09309 | B | DIZZINESS | | | | |
| 097/09701 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 097/09704 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 097/09704 | B | REACTION UNEVALUABLE | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 097/09707 | B | INCREASED SALIVATION | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCH55.C2821
DATE PRINTED: 15SEP95

SEGMENT:     A=PRE-TREATMENT     B=RANDOMIZED TREATMENT     C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:     A=HOSPITALIZATION     B=DISABILITY     C=LIFE THREATENING

AZ/SER 0053729

G1842

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 097/09707 | B | MALE | 20 | CAUCASIAN | 7 | SOMNOLENCE | DROWINESS |
| 098/09803 | B | FEMALE | 37 | CAUCASIAN | 5 | RASH | SKIN RASH |
| 098/09803 | B | FEMALE | 37 | CAUCASIAN | 5 | RASH | SKIN RASH |
| 098/09805 | A | MALE | 26 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:           XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES:    WIS.SRCH55.D2821
DATE PRINTED:          15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053730

G1843

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 097/09707 | B | SOMNOLENCE | 29OCT94 | 06NOV94 | 9 | N | MODERATE |
| 098/09803 | B | RASH | 13AUG94 | 18AUG94 | . | N | MODERATE |
| 098/09803 | B | RASH | 13AUG94 | . | 6 | N | MODERATE |
| 098/09805 | A | NONE | . | . | . | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SEGMENT:        A=PRE-TREATMENT       B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION     B=DISABILITY                  C=LIFE THREATENING

93 CONFIDENTIAL
AZ/SER 0053731

G1844

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 097/09707 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 098/09803 | B | RASH | UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 098/09803 | B | RASH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 098/09805 | A | NONE | ONGOING, | NONE | | |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(ADR)
MIS.SRCP65.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT B=RANDOMIZED TREATMENT C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION B=DISABILITY C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053732

G1845

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 1 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 3 | SOMNOLENCE | SOMNOLENCE |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 12 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 13 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 17 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 18 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 26 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 28 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 31 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 32 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 33 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 34 | AGITATION | AGITATION |
| 001/00105 | B | MALE | 29 | MIXED/UNDEFINED | 41 | AGITATION | AGITATION |
| 001/00107 | B | MALE | 24 | CAUCASIAN | 4 | ABDOMINAL PAIN | ABDOMINAL DISCOMFORT |
| 001/00107 | B | MALE | 24 | CAUCASIAN | 4 | SOMNOLENCE | SOMNOLENCE |
| 001/00107 | B | MALE | 23 | CAUCASIAN | 4 | RASH | MALAR RASH |
| 001/00108 | B | FEMALE | 23 | CAUCASIAN | 5 | DRY MOUTH | DRY MOUTH |
| 001/00108 | B | FEMALE | 23 | CAUCASIAN | 7 | INSOMNIA | SLEEPINESS |
| 001/00108 | B | FEMALE | 23 | CAUCASIAN | 10 | INSOMNIA | INSOMNIA |
| 001/00108 | B | FEMALE | 23 | CAUCASIAN | 14 | SYNCOPE | FAINT BP 110/80 SUPINE 90/60 STANDING NOT POSTURAL HYPOTENSION |
| 001/00114 | A | MALE | 31 | CAUCASIAN | 18 | ASTHENIA | TIREDNESS |
| 001/00114 | A | MALE | 31 | CAUCASIAN | 23 | SOMNOLENCE | DROWSINESS |
| 001/00117 | A | MALE | 36 | MIXED/UNDEFINED | | NONE | NONE |
| 001/00120 | A | MALE | 25 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 001/00124 | B | MALE | 41 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 001/00124 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 001/00130 | A | MALE | 49 | CAUCASIAN | 12 | CONSTIPATION | CONSTIPATION |
| 002/20204 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: M1S.SRCP55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NOW OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION        B=DISABILITY        C=LIFE THREATENING

95
CONFIDENTIAL
AZ/SER 0053733

288

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| CARDIOVASCULAR SYSTEM | HYPOTENSION | 2 | 1 | 1 | 4 |
| | MIGRAINE | . | . | 1 | 1 |
| | PALPITATION | 2 | . | . | 2 |
| | PHLEBITIS | . | 1 | . | 1 |
| | POSTURAL HYPOTENSION | 7 | 3 | . | 10 |
| | TACHYCARDIA | 2 | 2 | . | 4 |
| | VASODILATATION | . | 1 | . | 1 |
| | SUBTOTAL | 14 | 9 | 2 | 25 |
| DIGESTIVE SYSTEM | CONSTIPATION | 3 | 4 | . | 7 |
| | DIARRHEA | 3 | 1 | 1 | 5 |
| | DRY MOUTH | 14 | 1 | 2 | 17 |
| | DYSPEPSIA | 3 | 1 | . | 4 |
| | GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 1 | . | . | 1 |
| | INCREASED APPETITE | 1 | 1 | . | 2 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:            15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050791

G1846

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 001/00105 | B | AGITATION | 20NOV93 | 20NOV93 | 1 | N | MILD |
| 001/00105 | B | SOMNOLENCE | 22NOV93 | 24NOV93 | 3 | N | MILD |
| 001/00105 | B | AGITATION | 01DEC93 | 01DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 02DEC93 | 02DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 06DEC93 | 06DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 07DEC93 | 07DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 15DEC93 | 15DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 17DEC93 | 17DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 20DEC93 | 20DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 21DEC93 | 21DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 22DEC93 | 22DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 23DEC93 | 23DEC93 | 1 | N | MILD |
| 001/00105 | B | AGITATION | 30DEC93 | 30DEC93 | 1 | N | MILD |
| 001/00107 | B | ABDOMINAL PAIN | 16JAN94 | 23JAN94 | 8 | N | MILD |
| 001/00107 | B | SOMNOLENCE | 16JAN94 | 26JAN94 | 11 | N | MILD |
| 001/00107 | B | RASH | 19FEB94 | . | . | N | MILD |
| 001/00108 | B | DRY MOUTH | 21FEB94 | 21FEB94 | 1 | N | MILD |
| 001/00108 | B | SOMNOLENCE | 24FEB94 | 24FEB94 | 1 | N | MILD |
| 001/00108 | B | INSOMNIA | 24FEB94 | 24FEB94 | 1 | N | MILD |
| 001/00108 | B | SYNCOPE | 28FEB94 | 28FEB94 | 1 | N | MILD |
| 001/00114 | B | ASTHENIA | 30MAY94 | . | . | N | MILD |
| 001/00114 | B | SOMNOLENCE | 04JUN94 | . | . | N | MODERATE |
| 001/00117 | A | NONE | | | | | |
| 001/00120 | B | SOMNOLENCE | 22JUL94 | 04AUG94 | 14 | N | MILD |
| 001/00124 | B | SOMNOLENCE | 04AUG94 | 10AUG94 | 7 | N | MILD |
| 001/00127 | A | NONE | | | | | |
| 001/00130 | A | CONSTIPATION | 13DEC94 | 20DEC94 | 8 | N | MILD |
| 002/00204 | A | NONE | | . | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053734

G1847

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 001/00105 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 001/00105 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | AGITATION | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00105 | B | AGITATION | RECOVERED | NONE | NO - NOT RELATED | NO OTHER CAUSE FOUND |
| 001/00105 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 001/00105 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 001/00107 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 001/00107 | B | ABDOMINAL PAIN | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 001/00107 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 001/00108 | B | RASH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00108 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 001/00108 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | NO REASON SPECIFIED |
| 001/00108 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00114 | B | SYNCOPE | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 001/00114 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 001/00117 | A | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 001/00120 | B | NONE | | | | |
| 001/00124 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 001/00127 | A | NONE | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 001/00130 | A | CONSTIPATION | | | | |
| 002/00204 | A | NONE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |

SOURCE CODE: XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053735

G1848

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 002/00205 | B | FEMALE | 33 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS IN THE MORNINGS |
| 002/00205 | B | FEMALE | 33 | CAUCASIAN | 16 | VULVOVAGINITIS | BURNING IN GENITAL REGION |
| 002/00207 | A | FEMALE | 44 | CAUCASIAN | . | NONE | NONE |
| 003/00209 | B | MALE | 24 | CAUCASIAN | 6 | VOMITING | VOMITING |
| 003/00303 | B | MALE | 24 | CAUCASIAN | 4 | INSOMNIA | INSOMNIA |
| 003/00303 | B | MALE | 24 | CAUCASIAN | 10 | SOMNOLENCE | SEDATION FOLLOWING BEING GIVEN LUNCHTIME MEDICATION OF PATIENT WEEK 4 302 |
| 003/00306 | B | FEMALE | 62 | MIXED/UNDEFINED | 2 | INSOMNIA | INSOMNIA |
| 003/00308 | B | FEMALE | 19 | MIXED/UNDEFINED | 1 | INSOMNIA | INSOMNIA |
| 003/00308 | B | FEMALE | 19 | MIXED/UNDEFINED | 2 | SOMNOLENCE | SEDATION |
| 004/00404 | B | MALE | 40 | CAUCASIAN | 12 | SOMNOLENCE | DROWSINESS |
| 005/00501 | B | FEMALE | 58 | CAUCASIAN | 6 | ANXIETY | INTERMITTENT ANXIETY |
| 005/00501 | B | FEMALE | 58 | CAUCASIAN | 7 | POSTURAL HYPOTENSION | DIZZINESS - POSTURAL HYPOTENSION |
| 005/00501 | B | FEMALE | 58 | CAUCASIAN | 7 | INSOMNIA | INSOMNIA |
| 005/00501 | B | FEMALE | 58 | CAUCASIAN | 7 | POSTURAL HYPOTENSION | POSTURAL HYPOTENSION |
| 005/00501 | B | FEMALE | 58 | CAUCASIAN | 7 | SYNCOPE | VASOVAGAL ATTACK |
| 005/00504 | B | MALE | 22 | CAUCASIAN | 21 | VOMITING | VOMITING |
| 005/00504 | B | MALE | 22 | CAUCASIAN | 21 | PATHOLOGICAL FRACTURE | COMMINUTED FRACTURE OF ANKLE |
| 005/00511 | B | MALE | 25 | CAUCASIAN | 21 | INSOMNIA | BROKEN SLEEP |
| 005/00511 | B | MALE | 25 | CAUCASIAN | 5 | SOMNOLENCE | BROKEN SLEEP |
| 005/00511 | B | MALE | 25 | CAUCASIAN | 15 | DRY MOUTH | DRY MOUTH |
| 005/00511 | B | MALE | 25 | CAUCASIAN | 25 | AGITATION | AGITATION |
| 005/00512 | B | MALE | 27 | CAUCASIAN | 1 | POSTURAL HYPOTENSION | POSTURAL HYPOTENSION |
| 005/00512 | B | MALE | 27 | CAUCASIAN |  | DIZZINESS | LIGHTHEADEDNESS |
| 005/00512 | B | MALE | 27 | CAUCASIAN |  | DIZZINESS | LIGHTHEADEDNESS |
| 005/00513 | B | MALE | 35 | CAUCASIAN | 29 | ANXIETY | MOUNTING ANXIETY |
| 005/00513 | B | MALE | 35 | CAUCASIAN | 6 | SOMNOLENCE | SEDATION |
| 005/00513 | B | MALE | 35 | CAUCASIAN | 6 | SOMNOLENCE | SEDATION |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(ADR)
MTS.SRIOR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

G1849

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 002/00205 | B | SOMNOLENCE | 09APR94 | . | . | Y | MODERATE |
| 002/00205 | B | VULVOVAGINITIS | 24APR94 | . | . | N | MILD |
| 002/00207 | A | NONE | . | . | . | . | |
| 002/00209 | B | VOMITING | 13DEC94 | 13DEC94 | 1 | N | MILD |
| 003/00303 | B | INSOMNIA | 25JUL94 | . | . | N | MODERATE |
| 003/00303 | B | SOMNOLENCE | 31JUL94 | 31JUL94 | 1 | N | MILD |
| 003/00306 | B | INSOMNIA | 27SEP94 | . | . | N | MILD |
| 003/00308 | B | INSOMNIA | 21NOV94 | . | . | N | MILD |
| 003/00308 | B | SOMNOLENCE | 22NOV94 | 23NOV94 | 2 | N | MILD |
| 003/00308 | B | SOMNOLENCE | 02DEC94 | . | . | N | MILD |
| 004/00404 | B | ANXIETY | 24OCT94 | . | . | N | MODERATE |
| 005/00501 | B | POSTURAL HYPOTENSION | 28DEC93 | 28DEC93 | 1 | N | MILD |
| 005/00501 | B | INSOMNIA | 30DEC93 | 31DEC93 | 2 | N | MILD |
| 005/00501 | B | POSTURAL HYPOTENSION | 31DEC93 | 04JAN94 | 5 | N | MODERATE |
| 005/00501 | B | SYNCOPE | 31DEC93 | 31DEC93 | 1 | N | MODERATE |
| 005/00501 | B | VOMITING | 31DEC93 | 31DEC93 | 1 | N | MODERATE |
| 005/00504 | B | PATHOLOGICAL FRACTURE | 31DEC93 | . | . | Y | SEVERE |
| 005/00504 | B | INSOMNIA | 02MAR94 | . | . | N | MODERATE |
| 005/00511 | B | INSOMNIA | 02MAR94 | 09MAR94 | 8 | N | MODERATE |
| 005/00511 | B | SOMNOLENCE | 14MAY94 | . | . | N | MILD |
| 005/00511 | B | DRY MOUTH | 24MAY94 | . | . | N | MODERATE |
| 005/00511 | B | AGITATION | 30MAY94 | . | . | N | SEVERE |
| 005/00511 | B | POSTURAL HYPOTENSION | 03JUN94 | . | . | N | MILD |
| 005/00512 | B | DIZZINESS | 24JUN94 | . | . | N | MODERATE |
| 005/00512 | B | DIZZINESS | 24JUN94 | 09JUL94 | 16 | N | MODERATE |
| 005/00512 | B | ANXIETY | 22JUL94 | . | . | N | SEVERE |
| 005/00513 | B | SOMNOLENCE | 13JUL94 | . | . | N | SEVERE |
| 005/00513 | B | SOMNOLENCE | 13JUL94 | 01AU G94 | 20 | N | MODERATE |

SOURCE CODE: XLUG02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCPR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

99 CONFIDENTIAL
AZ/SER 0053737

G1850

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 002/00205 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 002/00205 | B | VULVOVAGINITIS | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 002/00207 | A | NONE | | | | |
| 002/00209 | B | VOMITING | | | | |
| 003/00303 | B | INSOMNIA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 003/00303 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 003/00306 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 003/00308 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 003/00308 | B | SOMNOLENCE | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 003/00308 | B | SOMNOLENCE | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 004/00404 | B | ANXIETY | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 005/00501 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 005/00501 | B | INSOMNIA | RECOVERED | B | PROBABLY | TEMPORAL RELATIONSHIP |
| 005/00501 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 005/00501 | B | SYNCOPE | RECOVERED | B | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00501 | B | VOMITING | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00504 | B | PATHOLOGICAL FRACTURE | ONGOING, UNDER TREATMENT | B | PROBABLY | NO REASON SPECIFIED |
| 005/00504 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 005/00511 | B | SOMNOLENCE | RECOVERED | NONE | UNDETERMINED | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00511 | B | DRY MOUTH | ONGOING, UNDER TREATMENT | NONE | DEFINITELY | NO REASON SPECIFIED |
| 005/00511 | B | AGITATION | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00511 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00512 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00512 | B | DIZZINESS | ONGOING, NO TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 005/00512 | B | ANXIETY | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00513 | B | SOMNOLENCE | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00513 | B | SOMNOLENCE | | NONE | | PREVIOUS EXPERIENCE WITH TEST DRUG |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053738

G1851

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 005/00513 | B | MALE | 35 | CAUCASIAN | 12 | POSTURAL HYPOTENSION | PERSISTING POSTURAL HYPOTENSION (ASYMPTOMATIC) |
| 005/00513 | B | MALE | 35 | CAUCASIAN | 12 | POSTURAL HYPOTENSION | POSTURAL HYPOTENSION (ASYMPTOMATIC) |
| 006/00602 | A | MALE | 55 | CAUCASIAN | . | NONE | NONE |
| 006/00605 | A | MALE | 24 | CAUCASIAN | . | NONE | NONE |
| 006/00608 | A | MALE | 33 | CAUCASIAN | . | NONE | NONE |
| 006/00609 | A | MALE | 38 | CAUCASIAN | . | NONE | NONE |
| 006/00613 | A | FEMALE | 45 | CAUCASIAN | . | NONE | NONE |
| 006/00614 | A | FEMALE | 40 | CAUCASIAN | . | NONE | NONE |
| 007/00701 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 007/00701 | A | MALE | 25 | CAUCASIAN | . | PERIPHERAL EDEMA | OEDEMA (LEG) |
| 007/00703 | B | MALE | 59 | CAUCASIAN | 7 | ABDOMINAL PAIN | ABDOMINAL PAIN |
| 007/00703 | B | MALE | 59 | CAUCASIAN | 25 | TONGUE EDEMA | SWOLLEN TONGUE |
| 007/00703 | C | MALE | 59 | CAUCASIAN | 25 | EDEMA | OEDEMA |
| 007/00707 | B | MALE | 60 | CAUCASIAN | 8 | AGITATION | AGITATION (PSYCHOMOTOR NERVOUSNESS) |
| 007/00709 | B | MALE | 23 | CAUCASIAN | 14 | POSTURAL HYPOTENSION | DIZZINESS |
| 007/00709 | B | MALE | 23 | CAUCASIAN | 14 | SOMNOLENCE | DROWSINESS |
| 011/01102 | F | FEMALE | 34 | CAUCASIAN | 2 | POSTURAL HYPOTENSION | HYPOTENSION AND DIZZINESS (DIZZINESS DEFINATELY DUE TO HYPOTENSION |
| 011/01103 | B | MALE | 36 | CAUCASIAN | 11 | INFECTION SUPERIMPOSED | SUPERINFECTION. PSORISIS VULGARIS IN ANAL AREA |
| 011/01103 | B | MALE | 36 | CAUCASIAN | 31 | SYNCOPE | FAINTING |
| 017/01103 | B | MALE | 36 | CAUCASIAN | 31 | DIZZINESS | DIZZINESS |
| 017/01201 | B | MALE | 41 | CAUCASIAN | 19 | PHARYNGITIS | SORE THROAT |
| 012/01202 | F | FEMALE | 34 | CAUCASIAN | . | NONE | NONE |
| 014/01404 | B | MALE | 23 | CAUCASIAN | . | NONE | NONE |
| 015/01503 | A | MALE | 26 | CAUCASIAN | 43 | ABDOMINAL PAIN | MILD CENTRAL ABDOMINAL PAIN |
| 017/01703 | B | MALE | 35 | CAUCASIAN | 12 | INTENTIONAL INJURY | AGGRESSION WITH PHYSICAL VIOLENCE TO STAFF |
| 019/01903 | A | MALE | 35 | CAUCASIAN | . | NONE | PULLED A FRONT TOOTH OUT NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADP)
SAS DATA LIBRARIES: WIS.SRCRS5.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

101
CONFIDENTIAL
AZ/SER 0053739

G1852

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 005/00513 | B | POSTURAL HYPOTENSION | 19JUL94 | 18AUG94 | 31 | N | MODERATE |
| 005/00513 | B | POSTURAL HYPOTENSION | 13JUL94 | . | . | N | MODERATE |
| 006/00602 | A | NONE | | | | | |
| 006/00605 | A | NONE | | | | | |
| 006/00608 | A | NONE | | | | | |
| 006/00609 | A | NONE | | | | | |
| 006/00613 | A | NONE | | | | | |
| 006/00614 | A | NONE | | | | | |
| 007/00701 | A | NONE | | | | | |
| 007/00703 | B | PERIPHERAL EDEMA | 18JAN94 | 20JAN94 | 3 | N | MILD |
| 007/00703 | B | ABDOMINAL PAIN | 05FEB94 | . | . | Y | MODERATE |
| 007/00703 | B | TONGUE EDEMA | 05FEB94 | . | . | Y | MODERATE |
| 007/00703 | C | EDEMA | 09FEB94 | 04MAR94 | 24 | Y | MODERATE |
| 007/00707 | B | AGITATION | 01JUN94 | 04JUN94 | 4 | N | MODERATE |
| 007/00709 | B | POSTURAL HYPOTENSION | 21SEP94 | 28SEP94 | 8 | N | MILD |
| 007/00709 | B | SOMNOLENCE | 21SEP94 | 28SEP94 | 8 | N | MILD |
| 011/01102 | B | POSTURAL HYPOTENSION | 12NOV94 | 12NOV94 | 1 | N | MODERATE |
| 011/01103 | B | INFECTION SUPERIMPOSED | 10DEC94 | 28DEC94 | 19 | N | MODERATE |
| 011/01103 | B | SYNCOPE | 30DEC94 | 30DEC94 | 1 | N | MILD |
| 011/01103 | B | DIZZINESS | 30DEC94 | 30DEC94 | 1 | N | MILD |
| 012/01201 | B | PHARYNGITIS | 10APR94 | 14APR94 | 5 | N | MILD |
| 012/01202 | A | NONE | | | | | |
| 014/01404 | A | NONE | | | | | |
| 015/01503 | B | ABDOMINAL PAIN | 21NOV94 | . | . | N | MILD |
| 017/01701 | B | HOSTILITY | 29MAR94 | 29MAR94 | 1 | N | MILD |
| 017/01701 | B | INTENTIONAL INJURY | 29MAR94 | 29MAR94 | 1 | N | MILD |
| 019/01903 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: NTS.SRCB55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053740

G1853

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 005/00513 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 005/00513 | A | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 006/00602 | A | NONE | | | | |
| 006/00605 | A | NONE | | | | |
| 006/00608 | A | NONE | | | | |
| 006/00609 | A | NONE | | | | |
| 006/00613 | A | NONE | | | | |
| 006/00614 | A | NONE | | | | |
| 007/00701 | A | NONE | | | | |
| 007/00703 | B | PERIPHERAL EDEMA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 007/00703 | B | ABDOMINAL PAIN | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00703 | B | TONGUE EDEMA | ONGOING, NO | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00703 | C | EDEMA | TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00707 | B | AGITATION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00709 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 007/00709 | B | SOMNOLENCE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 011/01102 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | | |
| 011/01103 | B | INFECTION SUPERIMPOSED | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 011/01103 | B | SYNCOPE | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 011/01103 | B | DIZZINESS | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 012/01201 | B | PHARYNGITIS | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 012/01202 | A | NONE | | | | |
| 014/01404 | A | NONE | | | | |
| 017/01703 | B | ABDOMINAL PAIN | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 017/01701 | B | HOSTILITY | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 017/01701 | B | INTENTIONAL INJURY | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 019/01903 | A | NONE | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053741

G1854

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

--- TREATMENT-50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 019/01904 | B | MALE | 52 | CAUCASIAN | 1 | DIARRHEA | DIARRHEA - LOOSE MOTION ONCE/DAY EVERY DAY SINCE TAKING SEROQUEL |
| 019/01904 | B | MALE | 52 | CAUCASIAN | 1 | DIZZINESS | DIZZINESS |
| 019/01904 | B | MALE | 52 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA - DIFFICULTY GETTING OFF TO SLEEP |
| 019/01904 | B | MALE | 52 | CAUCASIAN | 1 | LIBIDO INCREASED | INCREASE IN SEXUAL URGE - ONGOING |
| 019/01904 | B | MALE | 52 | CAUCASIAN | 1 | URINARY FREQUENCY | FREQUENCY OF MICTURATION 4-6 A DAY NOW USED TO BE 3X/DAY ONGOING |
| 021/02102 | B | FEMALE | 47 | CAUCASIAN | 9 | HYPOTENSION | BLOOD PRESSURE LOWERING |
| 021/02102 | B | FEMALE | 47 | CAUCASIAN | 10 | HYPOTENSION | BLOOD PRESSURE LOWERING |
| 021/02102 | B | FEMALE | 47 | CAUCASIAN | 11 | HYPOTENSION | BLOOD PRESSURE LOWERING |
| 021/02102 | B | FEMALE | 47 | CAUCASIAN | 13 | POSTURAL HYPOTENSION | BLOOD PRESSURE DROPPING - DIZZINESS ORTHOSTATIC HYPOTENSION |
| 021/02108 | A | MALE | 44 | CAUCASIAN | . | NONE | NONE |
| 023/02302 | B | MALE | 47 | CAUCASIAN | . | NONE | NONE |
| 023/02303 | A | FEMALE | 47 | CAUCASIAN | 11 | SUICIDE ATTEMPT | SUICIDE |
| 024/02403 | A | MALE | 41 | CAUCASIAN | . | NONE | NONE |
| 025/02501 | A | FEMALE | 40 | CAUCASIAN | . | NONE | NONE |
| 025/02505 | A | FEMALE | 38 | CAUCASIAN | . | NONE | NONE |
| 027/02703 | A | FEMALE | 38 | CAUCASIAN | . | NONE | NONE |
| 029/02904 | A | FEMALE | 59 | CAUCASIAN | . | NONE | NONE |
| 029/02905 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 029/02910 | A | FEMALE | 42 | CAUCASIAN | . | NONE | NONE |
| 030/03004 | A | FEMALE | 23 | CAUCASIAN | . | NONE | NONE |
| 031/03101 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 031/03105 | A | FEMALE | 46 | CAUCASIAN | . | NONE | NONE |
| 033/03301 | A | FEMALE | 44 | CAUCASIAN | . | NONE | NONE |
| 034/03404 | A | FEMALE | 36 | CAUCASIAN | 18 | AGITATION | AGITATION - PSYCHOMOTOR AGITATION |
| 034/03404 | B | FEMALE | 34 | CAUCASIAN | 27 | INFECTION | PURULENT OTITIS |

SOURCE CODE: XLU602_PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

104 CONFIDENTIAL
AZ/SER 0053742

G1855

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 019/01904 | B | DIARRHEA | 13OCT94 | . | . | N | MODERATE |
| 019/01904 | B | DIZZINESS | 13OCT94 | 19OCT94 | 7 | N | MODERATE |
| 019/01904 | B | INSOMNIA | 13OCT94 | . | . | N | MODERATE |
| 019/01904 | B | LIBIDO INCREASED | 13OCT94 | 02NOV94 | 21 | N | SEVERE |
| 019/01904 | B | URINARY FREQUENCY | 13OCT94 | . | . | N | MODERATE |
| 021/02102 | B | HYPOTENSION | 28DEC93 | 28DEC93 | 1 | N | MILD |
| 021/02102 | B | HYPOTENSION | 29DEC93 | 29DEC93 | 1 | N | MILD |
| 021/02102 | B | HYPOTENSION | 30DEC93 | 30DEC93 | 1 | N | MILD |
| 021/02102 | B | POSTURAL HYPOTENSION | 01JAN94 | 06JAN94 | 6 | N | MODERATE |
| 021/02106 | A | NONE | | | | | |
| 023/02302 | A | NONE | | | | | |
| 023/02303 | B | SUICIDE ATTEMPT | 24JAN94 | . | . | Y | SEVERE |
| 024/02403 | A | NONE | | | | | |
| 025/02501 | A | NONE | | | | | |
| 025/02505 | A | NONE | | | | | |
| 027/02703 | A | NONE | | | | | |
| 029/02904 | A | NONE | | | | | |
| 029/02905 | A | NONE | | | | | |
| 029/02910 | A | NONE | | | | | |
| 030/03004 | A | NONE | | | | | |
| 031/03101 | A | NONE | | | | | |
| 031/03105 | A | NONE | | | | | |
| 031/03107 | A | NONE | | | | | |
| 033/03301 | A | NONE | | | | | |
| 034/03404 | A | AGITATION | 27OCT94 | 27OCT94 | 1 | N | MILD |
| 034/03404 | B | INFECTION | 05NOV94 | . | . | N | MILD |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053743

289

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6  INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

450 MG (BID) SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | INTENSITY | | | TOTAL |
|---|---|---|---|---|---|
| | | MILD | MODERATE | SEVERE | |
| DIGESTIVE SYSTEM | NAUSEA | 4 | 1 | . | 5 |
| | THIRST | . | 1 | . | 1 |
| | VOMITING | 3 | . | . | 3 |
| | SUBTOTAL | 32 | 10 | 3 | 45 |
| HEMIC AND LYMPHATIC SYSTEM | ANEMIA | 2 | . | . | 2 |
| | IRON DEFICIENCY ANEMIA | 1 | . | . | 1 |
| | LEUKOPENIA | . | . | 2 | 2 |
| | SUBTOTAL | 3 | . | 2 | 5 |
| METABOLIC AND NUTRITIONAL DISORDERS | ALBUMINURIA | 1 | . | . | 1 |
| | ALKALINE PHOSPHATASE INCREASED | 1 | 1 | . | 2 |
| | SGOT INCREASED | 2 | 1 | . | 3 |
| | SGPT INCREASED | 3 | 1 | . | 4 |
| | WEIGHT GAIN | . | 1 | . | 1 |
| | SUBTOTAL | 7 | 4 | . | 11 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

25 CONFIDENTIAL
AZ/SER 0050792

G1856

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 019/01904 | B | DIARRHEA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 019/01904 | B | DIZZINESS | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 019/01904 | B | INSOMNIA | | | PROBABLY | TEMPORAL RELATIONSHIP |
| 019/01904 | B | LIBIDO INCREASED | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 019/01904 | B | URINARY FREQUENCY | ONGOING, NO TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |
| 021/02102 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 021/02102 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 021/02102 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 021/02102 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 021/02106 | A | NONE | | | | |
| 023/02302 | A | NONE | | | | |
| 023/02303 | B | SUICIDE ATTEMPT | DIED | C | PROBABLY NOT | NO REASON SPECIFIED |
| 024/02403 | A | NONE | | | | |
| 025/02501 | A | NONE | | | | |
| 025/02505 | A | NONE | | | | |
| 027/02703 | A | NONE | | | | |
| 029/02904 | A | NONE | | | | |
| 029/02905 | A | NONE | | | | |
| 029/02910 | A | NONE | | | | |
| 030/03004 | A | NONE | | | | |
| 031/03101 | A | NONE | | | | |
| 031/03105 | A | NONE | | | | |
| 031/03107 | A | NONE | | | | |
| 033/03301 | A | NONE | | | | |
| 034/03404 | A | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 034/03404 | B | INFECTION | ONGOING, UNDER TREATMENT | NONE | NO – NOT RELATED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG / NO REASON SPECIFIED |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRC#SS.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053744

G1857

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 034/03404 | B | FEMALE | 34 | CAUCASIAN | 27 | INFECTION | PURULENT OTITIS |
| 034/03404 | B | FEMALE | 34 | CAUCASIAN | 35 | AGITATION | AGITATION |
| 034/03404 | B | FEMALE | 34 | CAUCASIAN | 37 | AGITATION | AGITATION |
| 034/03405 | B | MALE | 34 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 034/03405 | B | MALE | 34 | CAUCASIAN | 13 | HOSTILITY | AGGRESSIVITY |
| 035/03502 | B | MALE | 36 | CAUCASIAN | 5 | HEADACHE | HEADACHES |
| 035/03502 | B | MALE | 36 | CAUCASIAN | 5 | SWEATING | CRISIS OF SWEATS |
| 035/03502 | B | MALE | 36 | CAUCASIAN | 6 | SWEATING | CRISIS OF SWEATS |
| 035/03502 | B | MALE | 36 | CAUCASIAN | 19 | FEVER | LIGHT FEVER AT 37DEG4 C |
| 035/03502 | B | MALE | 36 | CAUCASIAN | 19 | HEADACHE | INTERMITTENT HEADACHES |
| 035/03502 | B | MALE | 36 | CAUCASIAN | 36 | HEADACHE | INTERMITTENT HEADACHES |
| 035/03505 | B | MALE | 36 | CAUCASIAN | 40 | HYPOTENSION | ARTERIAL HYPOTENSION AT THE VISIT OF WEEK 5 |
| 036/03602 | A | FEMALE | 31 | CAUCASIAN | | DYSTONIA | MUSCULAR CONTRACTURE (NAPE OF THE NECK) |
| 036/03602 | B | MALE | 36 | CAUCASIAN | | NONE | NONE |
| 036/03606 | B | MALE | 27 | ASIAN | 15 | NONE | NONE |
| 036/03606 | B | MALE | 27 | ASIAN | 16 | HEADACHE | HEADACHES |
| 036/03607 | B | MALE | 27 | ASIAN | 17 | HEADACHE | HEADACHES |
| 036/03607 | B | MALE | 29 | ASIAN | 4 | HEADACHE | HEADACHES |
| 036/03608 | B | MALE | 29 | ASIAN | 4 | HOSTILITY | AGITATION WITH AGRESSIVITY |
| 036/03608 | B | MALE | 26 | AFRO-CARIBBEAN | 21 | AGITATION | AGITATION WITH AGRESSIVITY |
| 037/03702 | B | MALE | 26 | AFRO-CARIBBEAN | 21 | ANXIETY | ANXIETY |
| 038/03802 | A | MALE | 37 | CAUCASIAN | 2 | NONE | NONE |
| 038/03802 | B | MALE | 26 | CAUCASIAN | 3 | FEVER | FEVER AT 39 |
| 038/03802 | B | MALE | 26 | CAUCASIAN | 7 | DRY MOUTH | 5C DRY MOUTH |
| 038/03802 | B | MALE | 26 | CAUCASIAN | 7 | AGITATION | ANXIETE + AGITATION |
| 038/03802 | B | MALE | 26 | CAUCASIAN | 12 | ANXIETY | ANXIETE + AGITATION |
| | | | | | | RASH | CUTANEOUS ERUPTION ON ARMS, BACK AND TORSO |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     WTS.SRCR55.D2821
DATE PRINTED:           15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)
SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

G185B

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 034/03404 | B | INFECTION | 05NOV94 | 16NOV94 | 12 | N | MILD |
| 034/03404 | B | AGITATION | 13NOV94 | 13NOV94 | 1 | N | MODERATE |
| 034/03404 | B | AGITATION | 15NOV94 | 15NOV94 | 1 | N | MODERATE |
| 034/03405 | B | INSOMNIA | 14NOV94 | 20NOV94 | 7 | N | SEVERE |
| 034/03405 | B | HOSTILITY | 26NOV94 | 26NOV94 | 1 | N | MODERATE |
| 035/03502 | B | HEADACHE | 07FEB94 | 07FEB94 | 1 | N | MODERATE |
| 035/03502 | B | SWEATING | 07FEB94 | 09FEB94 | 3 | N | MODERATE |
| 035/03502 | B | SWEATING | 07FEB94 |  | . |  | MODERATE |
| 035/03502 | B | FEVER | 08FEB94 | 11FEB94 | 5 | N | MILD |
| 035/03502 | B | HEADACHE | 21FEB94 | 09FEB94 | 2 | N | MILD |
| 035/03502 | B | HEADACHE | 21FEB94 |  | 17 | N | MILD |
| 035/03502 | B | HYPOTENSION | 10MAR94 | 09MAR94 | . | N | MILD |
| 035/03502 | B | DYSTONIA | 14MAR94 | 15MAR94 | 2 | N | MILD |
| 036/03602 | A | NONE |  |  | . |  |  |
| 036/03602 | A | NONE |  |  | . |  |  |
| 036/03606 | B | HEADACHE | 06JUL94 | 06JUL94 | 1 | N | MODERATE |
| 036/03606 | B | HEADACHE | 07JUL94 | 07JUL94 | 1 | N | MODERATE |
| 036/03606 | B | HEADACHE | 08JUL94 | 08JUL94 | 1 | N | MODERATE |
| 036/03607 | B | HOSTILITY | 25AUG94 | 25AUG94 | 1 | N | MODERATE |
| 036/03607 | B | AGITATION | 25AUG94 | 25AUG94 | . | N | MODERATE |
| 036/03608 | B | ANXIETY | 20SEP94 | 20SEP94 | 1 | N | MODERATE |
| 036/03608 | B | ANXIETY | 26SEP94 | 26SEP94 | 1 | N | MILD |
| 037/03702 | A | NONE |  |  | . |  |  |
| 038/03802 | B | FEVER | 29JUN94 | 02JUL94 | 4 | N | MODERATE |
| 038/03802 | B | DRY MOUTH | 30JUN94 | 02JUL94 | 3 | N | MILD |
| 038/03802 | B | AGITATION | 04JUL94 | 17JUL94 | 14 | N | MODERATE |
| 038/03802 | B | ANXIETY | 04JUL94 | 17JUL94 | 14 | N | MODERATE |
| 038/03802 | B | RASH | 09JUL94 |  | . | N | MODERATE |

SOURCE CODE: XLU602_PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053746

G1859

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 034/03404 | B | INFECTION | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 034/03404 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 034/03404 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 034/03405 | B | INSOMNIA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 034/03405 | B | ANXIETY | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 035/03502 | B | HEADACHE | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03502 | B | SWEATING | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 035/03502 | B | SWEATING | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 035/03502 | B | FEVER | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 035/03502 | B | HEADACHE | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03502 | B | HEADACHE | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 035/03502 | B | HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 035/03502 | B | DYSTONIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 035/03505 | A | NONE | | | PROBABLY | NO OTHER CAUSE FOUND |
| 035/03505 | A | NONE | | | | |
| 036/03602 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 036/03606 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 036/03606 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 036/03606 | B | HOSTILITY | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 036/03607 | B | AGITATION | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 036/03607 | B | ANXIETY | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 036/03608 | A | NONE | | | | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 036/03608 | B | FEVER | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 037/03702 | B | | ONGOING, UNDER TREATMENT | NONE | | |
| 038/03802 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 038/03802 | B | AGITATION | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 038/03802 | B | ANXIETY | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 038/03802 | B | RASH | TREATMENT | NONE | UNDETERMINED | TEMPORAL RELATIONSHIP |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR65.D2B21
DATE PRINTED:       15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053747

G1860

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 038/03802 | B | MALE | 26 | CAUCASIAN | 25 | HOSTILITY | AGGRESSIVITY (SO THE PATIENT NEEDED SEDATION) |
| 039/03901 | B | MALE | 24 | CAUCASIAN | 8 | LEUKOPENIA | TRANSIENT LEUCOPENIA |
| 039/03901 | B | MALE | 24 | CAUCASIAN | 18 | HYPOTENSION | TRANSIENT HYPOTENSION SYSTOLIC 90MMHG/ DIASTOLIC 50MMHG |
| 039/03901 | B | MALE | 24 | CAUCASIAN | 18 | VOMITING | TRANSIENT VOMITINGS |
| 040/04004 | A | MALE | 28 | CAUCASIAN | 7 | NONE | NONE |
| 040/04005 | B | MALE | 23 | CAUCASIAN | 7 | HYPOTENSION | HYPOTENSION |
| 040/04007 | A | FEMALE | 51 | CAUCASIAN | 3 | NONE | NONE |
| 040/04009 | B | FEMALE | 33 | CAUCASIAN | 3 | INSOMNIA | INSOMNIA |
| 040/04009 | A | FEMALE | 33 | CAUCASIAN | 10 | ANXIETY | ANXIETE |
| 041/04102 | A | MALE | 34 | CAUCASIAN | 6 | NONE | NONE |
| 042/04105 | A | FEMALE | 32 | CAUCASIAN | 5 | AGITATION | AGITATION |
| 043/04202 | B | FEMALE | 34 | CAUCASIAN | . | NONE | NONE |
| 043/04302 | B | MALE | 32 | CAUCASIAN | 13 | CYST | INFECTIOUS SEBACEOUS CYST |
| 043/04302 | B | MALE | 32 | CAUCASIAN | 15 | HYPOTENSION | ARTERIAL HYPOTENSION |
| 043/04302 | B | MALE | 32 | CAUCASIAN | 20 | HYPOTENSION | HYPOTENSION |
| 043/04304 | B | MALE | 57 | CAUCASIAN | 1 | INSOMNIA | INTERMITTENT INSOMNIA |
| 043/04304 | B | MALE | 57 | CAUCASIAN | . | BRONCHITIS | CHRONIC BRONCHITIS |
| 043/04304 | B | MALE | 57 | CAUCASIAN | 8 | NERVOUSNESS | INTERMITTENT NERVOUSNESS |
| 043/04304 | A | MALE | 57 | CAUCASIAN | 35 | TENDON DISORDER | TENDINITIS |
| 044/04403 | A | MALE | 35 | CAUCASIAN | . | NONE | NONE |
| 044/04403 | B | MALE | 35 | CAUCASIAN | . | NONE | NONE |
| 045/04502 | B | MALE | 56 | CAUCASIAN | 4 | PHARYNGITIS | PHARYNGITIS |
| 045/04502 | B | MALE | 56 | CAUCASIAN | 5 | CONFUSION | MILD CONFUSION |
| 045/04502 | B | MALE | 56 | CAUCASIAN | 25 | PAIN | TOOTHACHE |
| 045/04502 | B | MALE | 56 | CAUCASIAN | 36 | GASTROENTERITIS | GASTROENTERITIS |
| 045/04502 | B | MALE | 56 | CAUCASIAN | 41 | CHEST PAIN | CHEST PAIN |
| 045/04502 | A | MALE | 56 | CAUCASIAN | 42 | CHEST PAIN | CHEST PAIN |
| 045/04505 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRC055.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053748

G1861

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 038/03502 | B | HOSTILITY | 22JUL94 | | | N | SEVERE |
| 039/03901 | B | LEUKOPENIA | 04MAY94 | 10MAY94 | 7 | N | MODERATE |
| 039/03901 | B | HYPOTENSION | 14MAY94 | 14MAY94 | 1 | N | MILD |
| 039/03901 | B | VOMITING | 14MAY94 | 14MAY94 | 1 | N | MODERATE |
| 040/04004 | A | NONE | | | | | |
| 040/04005 | B | HYPOTENSION | 28MAR94 | 28MAR94 | 1 | N | SEVERE |
| 040/04007 | A | NONE | | | | | |
| 040/04009 | B | INSOMNIA | 20AUG94 | 21AUG94 | 2 | N | MODERATE |
| 040/04009 | B | ANXIETY | 27AUG94 | 27AUG94 | 1 | N | MODERATE |
| 041/04102 | A | NONE | | | | | |
| 041/04105 | B | AGITATION | 04DEC94 | | | N | SEVERE |
| 042/04202 | A | NONE | | | | | |
| 043/04302 | B | CYST | 03MAY94 | 11MAY94 | 9 | N | MODERATE |
| 043/04302 | B | HYPOTENSION | 05MAY94 | 06MAY94 | 2 | N | MILD |
| 043/04302 | B | HYPOTENSION | 10MAY94 | 12MAY94 | 42 | N | MODERATE |
| 043/04304 | B | INSOMNIA | 25AUG94 | 05OCT94 | | N | MODERATE |
| 043/04304 | B | BRONCHITIS | 25AUG94 | 05OCT94 | | N | MILD |
| 043/04304 | B | NERVOUSNESS | 01SEP94 | 05OCT94 | 35 | N | MILD |
| 043/04304 | B | TENDON DISORDER | 28SEP94 | 05OCT94 | 8 | N | MODERATE |
| 044/04402 | A | NONE | | | | | |
| 044/04403 | A | NONE | | | | | |
| 045/04502 | B | PHARYNGITIS | 06MAY94 | 12MAY94 | 7 | N | MILD |
| 045/04502 | B | CONFUSION | 07MAY94 | 10MAY94 | 4 | N | MILD |
| 045/04502 | B | PAIN | 27MAY94 | 27MAY94 | 1 | N | MODERATE |
| 045/04502 | B | GASTROENTERITIS | 07JUN94 | 09JUN94 | 3 | N | MODERATE |
| 045/04502 | B | CHEST PAIN | 12JUN94 | 12JUN94 | 1 | N | MODERATE |
| 045/04502 | B | CHEST PAIN | 13JUN94 | 13JUN94 | 1 | N | MILD |
| 045/04505 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053749

G1862

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 038/03802 | B | HOSTILITY | ONGOING, UNDER TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 039/03901 | B | LEUKOPENIA | RECOVERED | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 039/03901 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 039/03901 | B | VOMITING | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 040/04004 | A | NONE | | | | |
| 040/04005 | D | HYPOTENSION | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 040/04007 | A | NONE | | | | |
| 040/04009 | B | INSOMNIA | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 040/04009 | A | ANXIETY | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 041/04102 | A | NONE | | | | |
| 041/04105 | A | AGITATION | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 042/04202 | A | NONE | | | | |
| 043/04302 | B | CYST | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 043/04302 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04302 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 043/04304 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 043/04304 | B | BRONCHITIS | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 043/04304 | A | NERVOUSNESS | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 043/04304 | A | TENDON DISORDER | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 044/04402 | A | NONE | | | | |
| 045/04403 | A | NONE | | | | |
| 045/04502 | A | PHARYNGITIS | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 045/04502 | B | CONFUSION | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 045/04502 | B | PAIN | RECOVERED | NONE | NO - NOT RELATED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 045/04502 | B | GASTROENTERITIS | RECOVERED | NONE | NO - NOT RELATED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 045/04502 | B | CHEST PAIN | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 045/04502 | B | CHEST PAIN | RECOVERED | NONE | PROBABLY NOT | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 045/04505 | A | NONE | | | | |

SOURCE CODE: XLU802.PROD.PHASEII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.C2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053750

G1863

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 045/04608 | A | MALE | 36 | CAUCASIAN | . | NONE | NONE |
| 045/04609 | A | MALE | 53 | CAUCASIAN | . | NONE | NONE |
| 045/04515 | A | FEMALE | 29 | CAUCASIAN | . | NONE | NONE |
| 045/04516 | A | MALE | 37 | CAUCASIAN | . | NONE | NONE |
| 046/04602 | B | FEMALE | 42 | CAUCASIAN | 33 | URINARY TRACT INFECTION | URINAR TRACT INF |
| 046/04604 | B | FEMALE | 52 | CAUCASIAN | . | NONE | NONE |
| 046/04608 | B | MALE | 39 | CAUCASIAN | 8 | POSTURAL HYPOTENSION | ORTHOSTATIC HYPOTENSION |
| 046/04608 | B | MALE | 39 | CAUCASIAN | 36 | INFECTION SUPERIMPOSED | INFECTED TINEA LESIONS |
| 046/04609 | B | MALE | 42 | CAUCASIAN | 3 | INSOMNIA | INSOMNIA |
| 056/04609 | B | MALE | 42 | CAUCASIAN | 4 | CONSTIPATION | CONSTIPATION |
| 046/04614 | A | MALE | 36 | CAUCASIAN | 3 | ASTHENIA | WEAKNESS |
| 047/04701 | A | FEMALE | 22 | CAUCASIAN | . | NONE | NONE |
| 047/04706 | A | FEMALE | 28 | CAUCASIAN | . | NONE | NONE |
| 047/04709 | B | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 047/04711 | A | MALE | 30 | CAUCASIAN | 4 | NEUROLEPTIC MALIGNANT SYNDROM | NEUROLEPTIC MALIGNANT SYNDROME (SUSPECTED) |
| 047/04903 | B | FEMALE | 33 | CAUCASIAN | 2 | DIARRHOEA | DIARRHOEA |
| 050/05001 | B | FEMALE | 49 | CAUCASIAN | 9 | SUICIDE ATTEMPT | SUICIDAL ATTEMPT BY SELF-BURNING |
| 050/05005 | B | MALE | 30 | CAUCASIAN | 11 | HEADACHE | HEADACHE |
| 051/05104 | A | MALE | 36 | CAUCASIAN | . | NONE | NONE |
| 052/05201 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 053/05301 | A | MALE | 53 | CAUCASIAN | . | NONE | NONE |
| 053/05306 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 054/05402 | A | MALE | 32 | CAUCASIAN | . | WEIGHT GAIN | INCREASING WEIGHT |
| 054/05403 | A | MALE | 24 | CAUCASIAN | . | NONE | NONE |
| 056/05603 | A | MALE | 33 | CAUCASIAN | . | NONE | NONE |
| 056/05606 | A | MALE | 33 | CAUCASIAN | . | NONE | NONE |
| 057/05701 | A | MALE | 35 | CAUCASIAN | . | NONE | NONE |
| 057/05705 | A | MALE | 38 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:        XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MIS.SRCP56.D2821
DATE PRINTED:       15SEP95

| | | |
|---|---|---|
| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053751

G1864

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 045/04508 | A | NONE | | | | | |
| 045/04509 | A | NONE | | | | | |
| 045/04515 | A | NONE | | | | | |
| 045/04516 | B | NONE | | | | | |
| 046/04602 | A | URINARY TRACT INFECTION | 06JUN94 | 21JUN94 | 16 | N | MODERATE |
| 046/04604 | A | NONE | | | | | |
| 046/04608 | B | POSTURAL HYPOTENSION | 28JUL94 | 29JUL94 | 1 | N | MODERATE |
| 046/04608 | B | INFECTION SUPERIMPOSED | 26AUG94 | | | N | MODERATE |
| 046/04609 | B | INSOMNIA | 14AUG94 | 15AUG94 | 2 | N | MILD |
| 046/04609 | B | CONSTIPATION | 15AUG94 | 15AUG94 | 1 | N | MILD |
| 046/04614 | B | ASTHENIA | 27NOV94 | 29NOV94 | 3 | N | MILD |
| 047/04701 | A | NONE | | | | | |
| 047/04706 | A | NONE | | | | | |
| 047/04709 | A | NONE | | | | | |
| 047/04711 | A | NONE | | | | | |
| 049/04903 | B | NEUROLEPTIC MALIGNANT SYNDROM | 10OCT94 | 08MAR94 | | Y | SEVERE |
| 050/05001 | B | DIARRHEA | 08MAR94 | 22DEC94 | 1 | N | MODERATE |
| 050/05005 | B | SUICIDE ATTEMPT | 22DEC94 | | 1 | Y | MODERATE |
| 051/05103 | B | HEADACHE | 18JUN94 | 18JUN94 | 1 | N | MILD |
| 051/05104 | A | NONE | | | | | |
| 052/05201 | A | NONE | | | | | |
| 053/05301 | A | NONE | | | | | |
| 053/05306 | A | NONE | | | | | |
| 054/05402 | A | NONE | | | | | |
| 054/05403 | A | WEIGHT GAIN | 12SEP94 | 24OCT94 | 43 | N | MODERATE |
| 056/05603 | A | NONE | | | | | |
| 056/05606 | A | NONE | | | | | |
| 057/05701 | A | NONE | | | | | |
| 057/05705 | A | NONE | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCRS5.D2821
DATE PRINTED:           1SEP95

SEGMENT:        A=PRE-TREATMENT        B=RANDOMIZED TREATMENT (NON OPEN-LABEL)        C=POST-TREATMENT

SERIOUSNESS:    A=HOSPITALIZATION      B=DISABILITY        C=LIFE THREATENING

G1865

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 045/04508 | A | NONE | | | | |
| 045/04509 | A | NONE | | | | |
| 045/04515 | A | NONE | | | | |
| 045/04516 | A | NONE | | | | |
| 046/04602 | A | URINARY TRACT INFECTION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04604 | A | NONE | | | | |
| 046/04608 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 046/04608 | B | INFECTION SUPERIMPOSED | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 046/04609 | B | INSOMNIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 046/04609 | B | CONSTIPATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 046/04614 | A | ASTHENIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 047/04701 | A | NONE | | | | |
| 047/04706 | A | NONE | | | | |
| 047/04709 | A | NONE | | | | |
| 047/04711 | A | NONE | | | | |
| 049/04903 | B | NEUROLEPTIC MALIGNANT SYNDROM | ONGOING, UNDER TREATMENT | A,B,C | PROBABLY | TEMPORAL RELATIONSHIP |
| 050/05001 | B | DIARRHEA | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 050/05005 | B | SUICIDE ATTEMPT | RECOVERED | A | UNDETERMINED | NO REASON SPECIFIED |
| 051/05103 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 051/05104 | A | NONE | | | | |
| 052/05201 | A | NONE | | | | |
| 053/05301 | A | NONE | | | | |
| 053/05306 | A | NONE | | | | |
| 054/05402 | A | NONE | | | | |
| 054/05403 | A | WEIGHT GAIN | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 056/05603 | A | NONE | | | | |
| 056/05606 | A | NONE | | | | |
| 057/05701 | A | NONE | | | | |
| 057/05705 | A | NONE | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED:       15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053753

290

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| MUSCULOSKELETAL SYSTEM | BONE PAIN | 1 | . | . | 1 |
| | MYALGIA | 1 | . | . | 1 |
| | TWITCHING | . | 1 | . | 1 |
| | SUBTOTAL | 2 | 1 | . | 3 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 2 | 1 | . | 3 |
| | AGITATION | 1 | 5 | 3 | 9 |
| | AKATHISIA | . | 5 | . | 5 |
| | ANXIETY | . | 7 | 2 | 9 |
| | CNS NEOPLASIA | . | . | 1 | 1 |
| | CONFUSION | 1 | . | . | 1 |
| | DEPRESSION | . | . | 2 | 2 |
| | DIZZINESS | 9 | 1 | 1 | 11 |
| | DRUG DEPENDENCE | 1 | . | . | 1 |
| | DYSKINESIA | 1 | . | . | 1 |
| | EXTRAPYRAMIDAL SYNDROME | 3 | 1 | . | 4 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

26 CONFIDENTIAL
AZ/SER 0050793

G1866

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 059/05901 | A | FEMALE | 62 | CAUCASIAN | . | NONE | NONE |
| 059/05906 | B | FEMALE | 37 | CAUCASIAN | 2 | HYPOTENSION | HYPOTENSION |
| 059/05906 | B | FEMALE | 37 | CAUCASIAN | 2 | DIZZINESS | DIZZINESS |
| 059/05906 | B | FEMALE | 37 | CAUCASIAN | 2 | SOMNOLENCE | SLEEPINESS |
| 059/05907 | B | MALE | 45 | CAUCASIAN | 9 | INSOMNIA | INSOMNIA |
| 059/05907 | B | MALE | 45 | AFRO-CARIBBEAN | 12 | HOSTILITY | HOSTILITY |
| 059/05908 | B | FEMALE | 63 | AFRO-CARIBBEAN | 8 | VOMITING | VOMITING |
| 059/05908 | B | FEMALE | 63 | CAUCASIAN | 9 | TACHYCARDIA | TACHYCARDIA |
| 059/05908 | B | FEMALE | 63 | CAUCASIAN | 15 | HEADACHE | HEADACHE |
| 059/05908 | B | FEMALE | 63 | CAUCASIAN | 16 | NAUSEA | NAUSEA |
| 059/05908 | B | FEMALE | 63 | CAUCASIAN | 23 | DEPRESSION | DEPRESSION |
| 059/05908 | B | FEMALE | 63 | CAUCASIAN | 24 | ANXIETY | ANXIETY |
| 060/06005 | A | MALE | 33 | CAUCASIAN | . | NONE | NONE |
| 060/06006 | B | MALE | 26 | CAUCASIAN | 1 | MYASTHENIA | LEGS WEAK |
| 060/06006 | B | MALE | 26 | CAUCASIAN | 1 | NERVOUSNESS | AROUSED |
| 060/06008 | B | MALE | 26 | CAUCASIAN | ? | AMNESIA | FORGETFULLNESS |
| 060/06008 | B | MALE | 26 | CAUCASIAN | 21 | DYSPHAGIA | DIFFICULTY SWALLOWING |
| 061/06101 | B | MALE | 43 | CAUCASIAN | 27 | DRY MOUTH | DRY MOUTH |
| 061/06101 | B | MALE | 43 | CAUCASIAN | 7 | HEADACHE | INTERMITTENT HEADACHE |
| 061/06105 | B | FEMALE | 43 | CAUCASIAN | 24 | AGITATION | AGITATION |
| 061/06105 | B | FEMALE | 43 | CAUCASIAN | 43 | INSOMNIA | INSOMNIA |
| 061/06105 | B | FEMALE | 43 | CAUCASIAN | 43 | VAGINAL HEMORRHAGE | POST-MENOPAUSAL VAGINAL BLEEDING |
| 062/06203 | B | MALE | 35 | CAUCASIAN | 8 | POSTURAL HYPOTENSION | DIZZINESS/HOT FLASH |
| 062/06206 | A | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 1 | INSOMNIA | HIGH BLOOD PRESSURE |
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 1 | TREMOR | TREMOR |
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 3 | AGITATION | AGITATION (NOT AKATHISIA) |
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 4 | INSOMNIA | INSOMNIA |

SEGMENT:         A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:     A=HOSPITALIZATION      B=DISABILITY                 C=LIFE THREATENING

SOURCE CODE:         XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCP5S.D2821
DATE PRINTED:        15SEP95

CONFIDENTIAL
AZ/SER 0053754

G1867

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 059/05901 | A | NONE | | | | | |
| 059/05906 | B | HYPOTENSION | 08SEP94 | 10SEP94 | 3 | N | MILD |
| 059/05906 | B | DIZZINESS | 08SEP94 | 10SEP94 | 3 | N | MODERATE |
| 059/05906 | B | SOMNOLENCE | 08SEP94 | 12SEP94 | 5 | N | MODERATE |
| 059/05907 | B | INSOMNIA | 09NOV94 | 14NOV94 | 6 | N | MILD |
| 059/05907 | B | HOSTILITY | 12NOV94 | 15NOV94 | 4 | N | MODERATE |
| 059/05908 | B | VOMITING | 23NOV94 | 23NOV94 | 1 | N | MILD |
| 059/05908 | B | TACHYCARDIA | 24NOV94 | 07DEC94 | 14 | N | MILD |
| 059/05908 | B | HEADACHE | 30NOV94 | 30NOV94 | 1 | N | MILD |
| 059/05908 | B | NAUSEA | 01DEC94 | 01DEC94 | 1 | N | MILD |
| 059/05908 | B | DEPRESSION | 08DEC94 | 12DEC94 | 5 | N | MILD |
| 059/05908 | A | ANXIETY | 09DEC94 | 09DEC94 | 1 | N | MILD |
| 060/06005 | B | NONE | | | | | |
| 060/06006 | B | MYASTHENIA | 04NOV94 | 08NOV94 | 5 | N | SEVERE |
| 060/06006 | B | NERVOUSNESS | 04NOV94 | 08NOV94 | 5 | N | SEVERE |
| 060/06006 | B | AMNESIA | 05NOV94 | 09NOV94 | 5 | N | MILD |
| 061/06101 | B | DYSPHAGIA | 01AUG94 | 15AUG94 | 15 | N | MILD |
| 061/06101 | B | DRY MOUTH | 07AUG94 | 16AUG94 | 10 | N | MODERATE |
| 061/06105 | B | HEADACHE | 10DEC94 | 10DEC94 | 1 | N | MODERATE |
| 061/06105 | B | AGITATION | 04JAN95 | 04JAN95 | 1 | N | MODERATE |
| 061/06105 | B | INSOMNIA | 04JAN95 | 07JAN95 | 4 | N | SEVERE |
| 061/06105 | B | VAGINAL HEMORRHAGE | 23JAN95 | | | N | SEVERE |
| 062/06203 | B | POSTURAL HYPOTENSION | 22JUN94 | 22JUN94 | 1 | N | MILD |
| 062/06206 | A | NONE | | | | | |
| 062/06207 | B | HYPERTENSION | 30NOV94 | | | | | |
| 062/06207 | B | INSOMNIA | 30NOV94 | 30NOV94 | 1 | N | MILD |
| 062/06207 | B | TREMOR | 30NOV94 | 02DEC94 | 3 | N | MODERATE |
| 062/06207 | B | AGITATION | 02DEC94 | 03DEC94 | 2 | N | MODERATE |
| 062/06207 | B | INSOMNIA | 03DEC94 | 03DEC94 | 1 | N | MODERATE |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: NIS.SRC855.D2821
DATE PRINTED:       15SEP95

SEGMENT:         A=PRE-TREATMENT          B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:     A=HOSPITALIZATION        B=DISABILITY                 C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053755

G1868

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 68  ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 059/05901 | A | NONE | | | | |
| 059/05906 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05906 | B | DIZZINESS | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 059/05906 | B | SOMNOLENCE | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 059/05907 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05907 | B | HOSTILITY | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05908 | B | VOMITING | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05908 | B | TACHYCARDIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05908 | B | HEADACHE | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 059/05908 | B | NAUSEA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 059/05908 | B | DEPRESSION | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 059/05908 | A | ANXIETY | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 060/06005 | A | NONE | | | | |
| 060/06006 | B | MYASTHENIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 060/06006 | B | NERVOUSNESS | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 060/06006 | B | AMNESIA | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 081/08101 | B | DYSPHAGIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 081/08101 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 081/08105 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 081/08105 | B | AGITATION | RECOVERED | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 081/08105 | B | VAGINAL HEMORRHAGE | ONGOING, NO TREATMENT | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 082/08203 | A | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 082/08206 | A | NONE | | | | |
| 082/08207 | B | HYPERTENSION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 082/08207 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 082/08207 | B | TREMOR | RECOVERED | NONE | NO - NOT RELATED | TEMPORAL RELATIONSHIP |
| 082/08207 | B | AGITATION | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 082/08207 | B | INSOMNIA | RECOVERED | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053756

G1869

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 5 | AGITATION | AGITATION (NOT AKATHISIA) |
| 062/06207 | B | FEMALE | 46 | CAUCASIAN | 7 | INSOMNIA | INSOMNIA |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 3 | HEADACHE | HEADACHE |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 9 | HEADACHE | HEADACHE |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 10 | HEADACHE | HEADACHE |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 11 | HEADACHE | HEADACHE |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 12 | HEADACHE | HEADACHE |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 13 | HEADACHE | HEADACHE |
| 063/06301 | B | MALE | 43 | CAUCASIAN | 15 | HEADACHE | HEADACHE |
| 063/06306 | B | MALE | 23 | CAUCASIAN | 2 | WEIGHT GAIN | WEIGHT GAIN - 24 KG SINCE BEGINNING OF THE STUDY |
| 063/06306 | B | MALE | 23 | CAUCASIAN | 6 | POSTURAL HYPOTENSION | DIZZY IN AM POSTURAL HYPOTENSION |
| 063/06306 | B | MALE | 23 | CAUCASIAN | 8 | MIGRAINE | MIGRAINE |
| 063/06306 | B | MALE | 23 | CAUCASIAN | 24 | MIGRAINE | MIGRAINE |
| 063/06309 | B | MALE | 27 | CAUCASIAN | 36 | LIBIDO DECREASED | NO SEX DRIVE |
| 063/06309 | B | MALE | 27 | CAUCASIAN | 4 | ARTHRITIS | ARTHRITIS - JOINT SORE |
| 063/06309 | B | MALE | 27 | CAUCASIAN | 23 | SOMNOLENCE | DROWSINESS |
| 063/06309 | B | MALE | 27 | CAUCASIAN | 39 | PSORIASIS | PSORIASIS |
| 063/06310 | B | FEMALE | 58 | CAUCASIAN | 1 | SOMNOLENCE | DROWSINESS |
| 063/06310 | B | FEMALE | 58 | CAUCASIAN | 13 | PERIPHERAL EDEMA | LEFT FOOT SWOLLEN |
| 063/06310 | B | FEMALE | 58 | CAUCASIAN | 14 | DYSPEPSIA | HEARTBURN |
| 063/06310 | B | FEMALE | 58 | CAUCASIAN | 16 | PERIPHERAL EDEMA | RIGHT FOOT SWOLLEN |
| 063/06310 | B | FEMALE | 58 | CAUCASIAN | 20 | DRY MOUTH | DRY MOUTH |
| 063/06310 | B | FEMALE | 58 | CAUCASIAN | 29 | POSTURAL HYPOTENSION | DIZZINESS |
| 063/06315 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 063/06315 | A | FEMALE | 26 | CAUCASIAN | . | NONE | NONE |
| 064/06403 | A | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 064/06404 | A | MALE | 40 | CAUCASIAN | . | NONE | NONE |
| 064/06407 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 064/06408 | A | MALE | 20 | CAUCASIAN | . | NONE | NONE |
| 065/06501 | A | MALE | 20 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)
SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

G1870

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 062/06207 | B | AGITATION | 04DEC94 | . | . | N | MODERATE |
| 062/06207 | B | INSOMNIA | 06DEC94 | . | . | N | MODERATE |
| 063/06301 | B | HEADACHE | 06MAY94 | 06MAY94 | 1 | N | MILD |
| 063/06301 | B | HEADACHE | 12MAY94 | 12MAY94 | 1 | N | MILD |
| 063/06301 | B | HEADACHE | 13MAY94 | 13MAY94 | 1 | N | MILD |
| 063/06301 | B | HEADACHE | 14MAY94 | 14MAY94 | 1 | N | MILD |
| 063/06301 | B | HEADACHE | 15MAY94 | 15MAY94 | 1 | N | MILD |
| 063/06301 | B | HEADACHE | 16MAY94 | 16MAY94 | 1 | N | MILD |
| 063/06301 | B | HEADACHE | 18MAY94 | 18MAY94 | 1 | N | MILD |
| 063/06306 | B | WEIGHT GAIN | 21JUL94 | . | . | N | MODERATE |
| 063/06306 | B | POSTURAL HYPOTENSION | 25JUL94 | . | . | N | MILD |
| 063/06306 | B | MIGRAINE | 27JUL94 | 29JUL94 | 3 | N | MODERATE |
| 063/06306 | B | MIGRAINE | 12AUG94 | . | . | N | MODERATE |
| 063/06306 | B | LIBIDO DECREASED | 24AUG94 | . | . | N | MILD |
| 063/06309 | B | ARTHRITIS | 29AUG94 | . | . | N | MILD |
| 063/06309 | B | SOMNOLENCE | 17SEP94 | . | . | N | MILD |
| 063/06309 | B | PSORIASIS | 03OCT94 | . | . | N | MILD |
| 063/06310 | B | SOMNOLENCE | 30AUG94 | 30AUG94 | 1 | N | MILD |
| 063/06310 | B | PERIPHERAL EDEMA | 11SEP94 | . | . | N | MILD |
| 063/06310 | B | DYSPEPSIA | 12SEP94 | 08OCT94 | 27 | N | MILD |
| 063/06310 | B | PERIPHERAL EDEMA | 14SEP94 | . | . | N | MILD |
| 063/06310 | B | DRY MOUTH | 18SEP94 | 17OCT94 | 30 | N | MILD |
| 063/06310 | B | POSTURAL HYPOTENSION | 27SEP94 | 04OCT94 | 8 | N | MILD |
| 063/06315 | A | NONE | . | . | . | | |
| 063/06403 | A | NONE | . | . | . | | |
| 064/06404 | A | NONE | . | . | . | | |
| 064/06407 | A | NONE | . | . | . | | |
| 064/06408 | A | NONE | . | . | . | | |
| 065/06501 | A | NONE | . | . | . | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053758

G1871

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 062/06207 | B | AGITATION | ONGOING, UNDER TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 062/06207 | B | INSOMNIA | ONGOING, UNDER TREATMENT | NONE | DEFINITELY | TEMPORAL RELATIONSHIP |
| 063/06301 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06301 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06301 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06301 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06301 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06301 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06306 | B | WEIGHT GAIN | NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06306 | B | POSTURAL HYPOTENSION | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06306 | B | MIGRAINE | NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 063/06306 | B | MIGRAINE | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06306 | B | LIBIDO DECREASED | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06309 | B | ARTHRITIS | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 063/06309 | B | SOMNOLENCE | NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 063/06309 | B | PSORIASIS | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 063/06310 | B | SOMNOLENCE | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 063/06310 | B | PERIPHERAL EDEMA | TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06310 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06310 | B | PERIPHERAL EDEMA | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06310 | B | DRY MOUTH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06310 | B | POSTURAL HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 063/06315 | A | NONE | | | | |
| 064/09403 | A | NONE | | | | |
| 064/09404 | A | NONE | | | | |
| 064/09407 | A | NONE | | | | |
| 064/09408 | A | NONE | | | | |
| 065/06501 | A | NONE | | | | |

SOURCE CODE: XLU802.FROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053759

G1872

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 065/06505 | A | MALE | 26 | CAUCASIAN | . | NONE | NONE |
| 065/06509 | B | MALE | 27 | CAUCASIAN | 4 | AGITATION | ACUTE AGITATION |
| 065/06509 | B | MALE | 27 | CAUCASIAN | 5 | AGITATION | ACUTE AGITATION |
| 066/06602 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 066/06605 | A | MALE | 24 | CAUCASIAN | . | NONE | NONE |
| 067/06705 | A | MALE | 35 | CAUCASIAN | 23 | HYPERTENSION | HYPERTENSION (150/100) |
| 067/06706 | B | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 067/06708 | B | MALE | 33 | CAUCASIAN | 4 | HYPERTENSION | HYPERTENSION (210/105) |
| 067/06709 | A | MALE | 39 | CAUCASIAN | . | NONE | NONE |
| 068/06804 | A | MALE | 43 | CAUCASIAN | 6 | CONSTIPATION | CONSTIPATION |
| 068/06806 | B | FEMALE | 32 | CAUCASIAN | 12 | BUCCOGLOSSAL SYNDROME | TREMOR (ARMS) AND CHEWING MOVEMENT = ABNORMAL BUCCO-LINGUAL MOVEMENTS |
| 068/06806 | B | FEMALE | 32 | CAUCASIAN | 12 | TREMOR | TREMOR (ARMS) AND CHEWING MOVEMENT = ABNORMAL BUCCO-LINGUAL MOVEMENTS |
| 069/06901 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 070/07003 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 070/07005 | A | MALE | 49 | CAUCASIAN | 22 | HEADACHE | HEADACHE |
| 073/07304 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 073/07306 | A | FEMALE | 55 | CAUCASIAN | . | NONE | NONE |
| 074/07401 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 074/07404 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 075/07502 | A | FEMALE | 34 | CAUCASIAN | . | NONE | NONE |
| 075/07506 | A | FEMALE | 55 | CAUCASIAN | 3 | VERTIGO | VERTIGO |
| 076/07602 | B | MALE | 26 | CAUCASIAN | 29 | SUICIDE ATTEMPT | SUICIDE ATTEMPT |
| 076/07602 | B | MALE | 26 | CAUCASIAN | 29 | PATHOLOGICAL FRACTURE | MULTIPLE FRACTURES (FEMORAL BONE RIGHT), COLLARBONE RIGHT) |
| 077/07702 | A | MALE | 39 | CAUCASIAN | . | NONE | NONE |
| 077/07706 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |
| 077/07707 | A | FEMALE | 45 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053760

G1873

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS
### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 065/06505 | A | NONE | . | . | . | . | |
| 065/06509 | B | AGITATION | 28NOV94 | 28NOV94 | 1 | N | MODERATE |
| 065/06509 | B | AGITATION | 29NOV94 | 29NOV94 | 1 | N | MODERATE |
| 066/06602 | A | NONE | . | . | . | . | |
| 066/06605 | B | NONE | . | . | . | . | |
| 067/06705 | A | HYPERTENSION | 08JUN94 | 10JUN94 | 3 | N | MILD |
| 067/06708 | B | NONE | . | . | . | . | |
| 067/06708 | A | HYPERTENSION | 11OCT94 | 11OCT94 | 1 | N | MODERATE |
| 067/06709 | B | NONE | . | . | . | . | |
| 068/06804 | B | CONSTIPATION | 21NOV94 | 22NOV94 | 2 | N | MILD |
| 068/06806 | B | BUCCOGLOSSAL SYNDROME | 24DEC94 | 11JAN95 | 19 | N | MILD |
| 068/06806 | B | TREMOR | 24DEC94 | 11JAN95 | 19 | N | MILD |
| 069/06901 | A | NONE | . | . | . | . | |
| 070/07003 | A | NONE | . | . | . | . | |
| 070/07005 | B | HEADACHE | 08DEC94 | | . | N | MILD |
| 073/07304 | A | NONE | . | . | . | . | |
| 073/07306 | A | NONE | . | . | . | . | |
| 074/07401 | A | NONE | . | . | . | . | |
| 074/07404 | A | NONE | . | . | . | . | |
| 075/07502 | B | VERTIGO | 29NOV94 | 29NOV94 | 1 | N | MILD |
| 075/07506 | B | SUICIDE ATTEMPT | 22NOV94 | | . | N | SEVERE |
| 076/07602 | B | PATHOLOGICAL FRACTURE | 22NOV94 | | . | N | SEVERE |
| 076/07602 | B | NONE | . | . | . | . | |
| 077/07702 | A | NONE | . | . | . | . | |
| 077/07706 | A | NONE | . | . | . | . | |
| 077/07707 | A | NONE | . | . | . | . | |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCPR55.D2821
DATE PRINTED:           15SEP95

| | |
|---|---|
| SEGMENT: | A=PRE-TREATMENT         B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL) |
| SERIOUSNESS: | A=HOSPITALIZATION       B=DISABILITY                  C=LIFE THREATENING |

CONFIDENTIAL
AZ/SER 0053761

G1874

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 065/06505 | A | NONE | | | | |
| 065/06509 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 065/06509 | B | AGITATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 066/06602 | A | NONE | | | | |
| 066/06605 | A | NONE | | | | |
| 067/06705 | B | HYPERTENSION | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 067/06708 | B | NONE | | | | |
| 067/06709 | B | HYPERTENSION | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH TEST DRUG |
| 068/06804 | A | CONSTIPATION | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 068/06806 | B | BUCCOGLOSSAL SYNDROME | RECOVERED | NONE | PROBABLY | OTHER (SPECIFY UNDER OTHER REASON) |
| 068/06806 | B | TREMOR | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 069/06901 | A | NONE | | | | |
| 070/07003 | A | NONE | | | | |
| 070/07005 | A | HEADACHE | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 073/07304 | A | NONE | | | | |
| 073/07306 | A | NONE | | | | |
| 074/07401 | A | NONE | | | | |
| 074/07404 | A | NONE | | | | |
| 075/07502 | A | NONE | | | | |
| 075/07506 | B | VERTIGO | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 076/07602 | B | SUICIDE ATTEMPT | RECOVERED | B,C | UNDETERMINED | NO REASON SPECIFIED |
| 076/07602 | B | PATHOLOGICAL FRACTURE | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 077/07702 | A | NONE | | | | |
| 077/07706 | A | NONE | | | | |
| 077/07707 | A | NONE | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

124 CONFIDENTIAL
AZ/SER 0053762

G1875

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 078/07802 | A | MALE | 43 | CAUCASIAN | . | NONE | NONE |
| 078/07805 | A | MALE | 28 | CAUCASIAN | . | NONE | NONE |
| 078/07807 | A | FEMALE | 40 | CAUCASIAN | . | NONE | NONE |
| 079/07903 | B | MALE | 24 | CAUCASIAN | 14 | DYSPEPSIA | PYROSIS |
| 079/07904 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |
| 079/07908 | A | FEMALE | 25 | CAUCASIAN | . | NONE | NONE |
| 080/08001 | A | FEMALE | 24 | AFRO-CARIBBEAN | . | NONE | NONE |
| 080/08006 | A | FEMALE | 48 | CAUCASIAN | . | NONE | NONE |
| 080/08008 | A | FEMALE | 32 | CAUCASIAN | . | NONE | NONE |
| 080/08010 | A | FEMALE | 58 | CAUCASIAN | . | NONE | NONE |
| 080/08013 | A | FEMALE | 62 | CAUCASIAN | . | NONE | NONE |
| 081/08101 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 081/08105 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 082/08201 | A | MALE | 43 | CAUCASIAN | . | NONE | NONE |
| 082/08205 | B | MALE | 21 | CAUCASIAN | 8 | DRY MOUTH | DRY MOUTH |
| 082/08205 | B | MALE | 21 | CAUCASIAN | 16 | AGITATION | AGITATION |
| 082/08205 | B | MALE | 21 | CAUCASIAN | 22 | ASTHENIA | TIREDNESS |
| 082/08205 | B | MALE | 21 | CAUCASIAN | 22 | HEADACHE | HEADACHES |
| 082/08207 | B | MALE | 37 | CAUCASIAN | . | NONE | NONE |
| 083/08304 | A | MALE | 42 | CAUCASIAN | . | NONE | NONE |
| 083/08306 | B | MALE | 39 | CAUCASIAN | 29 | HYPOTENSION | ART HYPOTENSION |
| 083/08306 | B | MALE | 39 | CAUCASIAN | 29 | RASH | SKIN ERUPTIONS OF LOWER LEGS (ANKLES) |
| 083/08306 | B | MALE | 45 | CAUCASIAN | 27 | PATHOLOGICAL FRACTURE | FRACTURE RT META CARPAL II DISTAL |
| 083/08312 | A | FEMALE | 40 | CAUCASIAN | . | NONE | NONE |
| 084/08401 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 084/08406 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 084/08410 | B | MALE | 34 | CAUCASIAN | 17 | SYNCOPE | SYNCOPAL CRISIS ] |
| 084/08412 | A | MALE | 20 | CAUCASIAN | . | NONE | NONE |
| 084/08417 | A | MALE | 27 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT  B=RANDOMIZED TREATMENT  C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION  B=DISABILITY  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053763

ii

**METHODS:**
**Design:** A washout period, of minimum duration 48 hours (Segment A), was followed by a
6-week, multicentre, randomised, three-way parallel group comparison of three dosing
regimens of SEROQUEL (Segment B). This was followed by an optional 52-week open-label
extension of treatment with SEROQUEL which was extended to 104 weeks in a protocol
amendment (Segment C; these data are not presented in this report).
**Population:** Male or female patients (if neither pregnant nor at risk of pregnancy) between the
ages of 18 and 65 years. A total of 510 patients (170 per group) were to enter Segment B.
**Key inclusion criteria:**
(1)      subchronic or chronic schizophrenia with acute exacerbation (according to DSM-IIIR
         criteria) (diagnosis of schizophrenia including subtype was made at the pre-study
         examination);
(2)      Clinical Global Impression (CGI) Severity of Illness score of at least 4 (moderately ill);
(3)      Brief Psychiatric Rating Scale (BPRS) total score of at least 27 (0 to 6 scoring system);
(4)      score of at least 3 (moderate) on two or more of the following BPRS individual items:
         conceptual disorganisation; suspiciousness; hallucinatory behaviour; unusual thought
         content.
**Key exclusion criteria:**
(1)      significant clinical disorder or laboratory or ECG finding which, in the opinion of the
         investigator, made the patient unsuitable for receiving an investigational new drug;
(2)      total white blood cell (WBC) count less than the lower limit of the reference range;
(3)      history of clozapine-induced agranulocytosis;
(4)      history of epilepsy or other convulsive disorder.
**Dosage:** After a 7-day period of dose escalation, the daily dose of SEROQUEL was fixed
according to the treatment group (SEROQUEL 450 mg/day administered as 225 mg bid;
SEROQUEL 450 mg/day administered as 150 mg tid; or SEROQUEL 50 mg/day administered
as 25 mg bid). These treatment groups are referred to as SEROQUEL 450 mg (bid),
SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid), respectively. Formulation and batch
numbers were as follows:

| | | |
|---|---|---|
| SEROQUEL 25 mg | F7152; | ADM 59010/93, ADM 59419/93, ADM 59431/93, ADM 59436/93, ADM 59451/93, ADM 59595/93 |
| placebo 25 mg | F7153; | ADM 59008/93, ADM 59428/93 |
| SEROQUEL 100 mg | F7154; | ADM 59011/93, ADM 59412/93, ADM 59418/93, ADM 59606/93 |
| placebo 100 mg | F7155; | ADM 59009/93, ADM 59413/93, ADM 59414/93, ADM 59421/93 |

**Key assessments:**
(1)      Primary psychiatric assessments - BPRS and CGI;
(2)      Secondary psychiatric assessment - Modified Scale for the Assessment of Negative
         Symptoms (SANS).
All psychiatric assessments were performed at baseline and weekly throughout Segment B.
**Safety:** At the pre-study examination, medical and psychiatric histories were taken and
electrocardiogram (ECG) recorded (Segment A). A physical examination, including a record of
weight, was performed in Segment A and at Day 42. Haematological and liver function tests
and vital signs were measured in Segment A and weekly throughout Segment B. A human
chorionic gonadotrophin pregnancy test and thyroid function tests were performed in Segment
A and at Day 42. Prolactin was assessed in Segment A and at Day 14. Neurological status
was monitored in Segment A and weekly throughout Segment B using the Abnormal

31

CONFIDENTIAL
AZ/SER 0050497

291

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | HALLUCINATIONS | - | 1 | - | 1 |
| | HYPERKINESIA | - | 1 | - | 1 |
| | HYPERTONIA | 2 | - | - | 2 |
| | INCOORDINATION | 1 | - | - | 1 |
| | INSOMNIA | 12 | 14 | 3 | 29 |
| | LIBIDO DECREASED | - | 1 | - | 1 |
| | NERVOUSNESS | - | 2 | - | 2 |
| | OCULOGYRIC CRISIS | 5 | 1 | - | 6 |
| | PARANOID REACTION | - | 1 | - | 1 |
| | PARESTHESIA | 1 | - | - | 1 |
| | PSYCHOSIS | 1 | - | - | 1 |
| | SCHIZOPHRENIC REACTION | - | 1 | - | 1 |
| | SOMNOLENCE | 12 | 15 | 5 | 32 |
| | SPEECH DISORDER | 1 | - | - | 1 |
| | THINKING ABNORMAL | - | 1 | - | 1 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050794

G1876

5077lL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 078/07802 | A | NONE | . | . | . | | |
| 078/07805 | A | NONE | . | . | . | | |
| 078/07807 | A | NONE | . | . | . | | |
| 079/07903 | B | DYSPEPSIA | 07MAY94 | 07MAY94 | 1 | N | MILD |
| 079/07904 | A | NONE | . | . | . | | |
| 079/07908 | A | NONE | . | . | . | | |
| 080/08001 | A | NONE | . | . | . | | |
| 080/08006 | A | NONE | . | . | . | | |
| 080/08008 | A | NONE | . | . | . | | |
| 080/08010 | A | NONE | . | . | . | | |
| 080/08013 | A | NONE | . | . | . | | |
| 081/08101 | A | NONE | . | . | . | | |
| 081/08105 | A | NONE | . | . | . | | |
| 082/08201 | B | NONE | . | . | . | | |
| 082/08205 | B | DRY MOUTH | 01NOV94 | . | . | N | MILD |
| 082/08205 | B | AGITATION | 09NOV94 | 14NOV94 | 6 | N | MILD |
| 082/08205 | B | ASTHENIA | 15NOV94 | . | . | N | MILD |
| 082/08205 | B | HEADACHE | 15NOV94 | . | . | N | MILD |
| 082/08207 | A | NONE | . | . | . | | |
| 083/08304 | A | NONE | . | . | . | | |
| 083/08306 | B | HYPOTENSION | 29SEP94 | 06OCT94 | 8 | N | MILD |
| 083/08306 | B | RASH | 29SEP94 | 09OCT94 | 11 | N | MILD |
| 083/08308 | B | PATHOLOGICAL FRACTURE | 12NOV94 | . | . | N | MODERATE |
| 083/08312 | A | NONE | . | . | . | | |
| 084/08401 | A | NONE | . | . | . | | |
| 084/08406 | B | SYNCOPE | 27MAY94 | 27MAY94 | 1 | N | MODERATE |
| 084/08410 | A | NONE | . | . | . | | |
| 084/08412 | A | NONE | . | . | . | | |
| 084/08417 | A | NONE | . | . | . | | |

SOURCE CODE:          XLU602,PROD,PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCBR55.D2821
DATE PRINTED:         15SEP95

| SEGMENT: | A=PRE-TREATMENT | B=RANDOMIZED TREATMENT | C=POST-TREATMENT (NON OPEN-LABEL) |
|---|---|---|---|
| SERIOUSNESS: | A=HOSPITALIZATION | B=DISABILITY | C=LIFE THREATENING |

126 CONFIDENTIAL
AZ/SER 0053764

G1877

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 078/07802 | A | NONE | | | | |
| 078/07805 | A | NONE | | | | |
| 078/07807 | A | NONE | | | | |
| 079/07903 | B | DYSPEPSIA | RECOVERED | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 079/07904 | A | NONE | | | | |
| 079/07908 | A | NONE | | | | |
| 080/08001 | A | NONE | | | | |
| 080/08006 | A | NONE | | | | |
| 080/08008 | A | NONE | | | | |
| 080/08010 | A | NONE | | | | |
| 080/08013 | A | NONE | | | | |
| 081/08101 | A | NONE | | | | |
| 081/08105 | A | NONE | | | | |
| 082/08201 | A | NONE | | | | |
| 082/08205 | B | DRY MOUTH | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 082/08205 | B | AGITATION | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 082/08205 | B | ASTHENIA | ONGOING, NO TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 082/08205 | B | HEADACHE | ONGOING, NO TREATMENT | NONE | UNDETERMINED | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 082/08207 | A | NONE | | | | |
| 083/08304 | A | NONE | | | | |
| 083/08306 | B | HYPOTENSION | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08306 | B | RASH | RECOVERED | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 083/08308 | B | PATHOLOGICAL FRACTURE | ONGOING, UNDER TREATMENT | NONE | NO - NOT RELATED | OTHER (SPECIFY UNDER OTHER REASON) |
| 083/08312 | A | NONE | | | | |
| 090/09001 | A | NONE | | | | |
| 084/08401 | A | NONE | | | | |
| 084/08406 | A | NONE | | | | |
| 084/08410 | B | SYNCOPE | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 084/08412 | A | NONE | | | | |
| 084/08417 | A | NONE | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   W7S.SRCR55.D2821
DATE PRINTED:         15SEP95

SEGMENT:          A-PRE-TREATMENT          B-RANDOMIZED TREATMENT          C-POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:      A-HOSPITALIZATION        B-DISABILITY                    C-LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053765

G1878

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | SEX | AGE | ORIGIN | DAYS ON TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 084/08418 | A | MALE | 36 | CAUCASIAN | . | NONE | NONE |
| 084/08419 | A | MALE | 29 | CAUCASIAN | . | NONE | NONE |
| 084/08423 | B | MALE | 28 | CAUCASIAN | 8 | OVERDOSE | ACCIDENTAL OVERDOSE (CLORAZEPATE 260MGS + FLURAZEPAM 360MGS) |
| 085/08503 | B | MALE | 38 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 085/08503 | B | MALE | 38 | CAUCASIAN | 41 | INSOMNIA | INSOMNIA |
| 085/08503 | B | MALE | 38 | CAUCASIAN | 42 | ANXIETY | ANXIETY |
| 085/08506 | A | MALE | 31 | CAUCASIAN | . | NONE | NONE |
| 085/08601 | A | FEMALE | 21 | CAUCASIAN | . | NONE | NONE |
| 086/08602 | A | MALE | 30 | CAUCASIAN | . | NONE | NONE |
| 087/08702 | B | MALE | 45 | CAUCASIAN | 17 | INSOMNIA | INSOMNIA |
| 087/08702 | B | MALE | 45 | CAUCASIAN | 21 | HEADACHE | CEPHALEA |
| 087/08702 | B | MALE | 45 | CAUCASIAN | 21 | INSOMNIA | INSOMNIA |
| 087/08702 | B | MALE | 45 | CAUCASIAN | 23 | ANXIETY | ANXIETY |
| 087/08705 | B | MALE | 57 | CAUCASIAN | 8 | ASTHMA | BRONCHOSPASM |
| 087/08707 | A | MALE | 48 | CAUCASIAN | . | NONE | NONE |
| 088/08803 | B | FEMALE | 38 | CAUCASIAN | 11 | INSOMNIA | INSOMNIA |
| 088/08803 | B | FEMALE | 38 | CAUCASIAN | 13 | INSOMNIA | INSOMNIA |
| 088/08803 | B | FEMALE | 38 | CAUCASIAN | 13 | INSOMNIA | INSOMNIA |
| 088/08803 | B | FEMALE | 36 | CAUCASIAN | 15 | SOMNOLENCE | SOMNOLENCE |
| 088/08803 | B | FEMALE | 36 | CAUCASIAN | 23 | HEADACHE | HEADACHE |
| 088/08803 | B | FEMALE | 36 | CAUCASIAN | 20 | HEADACHE | HEADACHE |
| 088/08805 | B | MALE | 40 | CAUCASIAN | 1 | INSOMNIA | INSOMNIA |
| 088/08805 | B | MALE | 40 | CAUCASIAN | 5 | INCREASED SALIVATION | SIALORRHEA |
| 088/08805 | B | MALE | 40 | CAUCASIAN | 5 | HYPERTONIA | RIGIDITY AFFECTS THE WRIST AND ARM. IT IS OF MUSCULAR ORIGIN. |
| 088/08805 | B | MALE | 40 | CAUCASIAN | 5 | TREMOR | TREMOR |
| 089/08902 | A | MALE | 24 | CAUCASIAN | . | NONE | NONE |
| 089/08905 | A | MALE | 25 | CAUCASIAN | . | NONE | NONE |

SOURCE CODE: XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MIS.SRCH55.O2821
DATE PRINTED: 15SEP95

SEGMENT: A=PRE-TREATMENT  B=RANDOMIZED TREATMENT  C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS: A=HOSPITALIZATION  B=DISABILITY  C=LIFE THREATENING

128 CONFIDENTIAL
AZ/SER 0053766

G1879

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 084/08418 | A | NONE | | | | | |
| 084/08419 | A | NONE | | | | | |
| 084/08423 | B | OVERDOSE | 07DEC94 | 09DEC94 | 3 | . | MODERATE |
| 085/08503 | B | INSOMNIA | 17FEB94 | 02MAR94 | 14 | N | MODERATE |
| 085/08503 | B | INSOMNIA | 29MAR94 | 30MAR94 | 2 | N | MODERATE |
| 085/08503 | B | ANXIETY | 30MAR94 | 30MAR94 | 1 | N | MODERATE |
| 085/08506 | A | NONE | | | | | |
| 086/08601 | A | NONE | | | | | |
| 086/08602 | B | NONE | | | | | |
| 087/08702 | B | INSOMNIA | 14OCT94 | 16OCT94 | 3 | N | MILD |
| 087/08702 | B | HEADACHE | 18OCT94 | 20OCT94 | 3 | N | MILD |
| 087/08702 | B | INSOMNIA | 18OCT94 | 18OCT94 | 1 | N | MILD |
| 087/08702 | B | ANXIETY | 20OCT94 | 20OCT94 | 1 | N | MILD |
| 087/08705 | A | ASTHMA | 18OCT94 | | . | | MODERATE |
| 087/08707 | B | NONE | | | | | |
| 088/08803 | B | INSOMNIA | 11JUN94 | 12JUN94 | 2 | N | MODERATE |
| 088/08803 | B | INSOMNIA | 13JUN94 | 16JUN94 | 4 | N | MODERATE |
| 088/08803 | B | INSOMNIA | 13JUN94 | | | N | MODERATE |
| 088/08803 | B | SOMNOLENCE | 15JUN94 | | | N | MILD |
| 088/08803 | B | HEADACHE | 23JUN94 | 25JUN94 | 3 | N | MODERATE |
| 088/08805 | B | HEADACHE | 25JUN94 | 30JUN94 | 6 | N | SEVERE |
| 088/08805 | B | INSOMNIA | 13JUL94 | 13JUL94 | 1 | N | MODERATE |
| 088/08805 | B | INCREASED SALIVATION | 17JUL94 | | | N | MILD |
| 088/08805 | B | HYPERTONIA | 17JUL94 | | | | MILD |
| 088/08805 | B | TREMOR | 17JUL94 | | | N | MILD |
| 089/08902 | A | NONE | | | | | |
| 089/08905 | A | NONE | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:  A=PRE-TREATMENT  B=RANDOMIZED TREATMENT  C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:  A=HOSPITALIZATION  B=DISABILITY  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053767

G1880

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 084/08418 | A | NONE | | | | |
| 084/08419 | A | NONE | | | | |
| 084/08423 | B | OVERDOSE | RECOVERED | A | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 085/08503 | B | INSOMNIA | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 085/08503 | B | HEADACHE | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 085/08503 | B | ANXIETY | RECOVERED | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 085/08506 | A | NONE | | | | |
| 086/08801 | A | NONE | | | | |
| 086/08802 | A | NONE | | | | |
| 087/08702 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 087/08702 | B | HEADACHE | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 087/08702 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | NO REASON SPECIFIED |
| 087/08702 | B | ANXIETY | ONGOING, UNDER TREATMENT | NONE | PROBABLY | NO OTHER CAUSE FOUND |
| 087/08705 | B | ASTHMA | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 087/08707 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | OTHER (SPECIFY UNDER OTHER REASON) |
| 088/08803 | B | INSOMNIA | ONGOING, UNDER TREATMENT | B | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08803 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 088/08803 | B | SOMNOLENCE | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08803 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | TEMPORAL RELATIONSHIP |
| 088/08803 | B | HEADACHE | RECOVERED | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 088/08805 | B | INSOMNIA | RECOVERED | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08805 | B | INCREASED SALIVATION | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08805 | B | HYPERTONIA | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 088/08805 | B | TREMOR | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 089/08902 | A | NONE | | | | |
| 089/08905 | A | NONE | | | | |

SOURCE CODE:              XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:       WTS.SRCP55.D2821
DATE PRINTED:             15SEP95

SEGMENT:          A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:      A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053768

G1881

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEGMENT | SEX | AGE | ORIGIN | DAYS TREATMENT | COSTART PREFERRED TERM | ADVERSE EVENT AS REPORTED |
|---|---|---|---|---|---|---|---|
| 089/08907 | A | MALE | 34 | CAUCASIAN | . | NONE | NONE |
| 089/08911 | A | MALE | 32 | CAUCASIAN | . | NONE | NONE |
| 091/09103 | B | MALE | 56 | CAUCASIAN | 6 | HEMIPLEGIA | MILD LEFT HEMIPARESIS |
| 091/09103 | B | MALE | 56 | CAUCASIAN | 6 | HEMIPLEGIA | MILD LEFT HEMIPARESIS |
| 091/09103 | B | MALE | 55 | CAUCASIAN | 6 | SOMNOLENCE | SOMNOLENCE |
| 091/09105 | A | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 091/09108 | A | FEMALE | 58 | CAUCASIAN | 42 | INSOMNIA | INSOMNIA |
| 092/09202 | A | FEMALE | 35 | CAUCASIAN | . | NONE | NONE |
| 092/09206 | B | FEMALE | 37 | CAUCASIAN | . | NONE | NONE |
| 092/09209 | A | FEMALE | 40 | CAUCASIAN | . | HOSTILITY | HOSTILITY |
| 092/09211 | B | MALE | 41 | CAUCASIAN | 31 | INFECTION | COMMON COLD |
| 093/09304 | B | FEMALE | 53 | CAUCASIAN | 32 | METRORRHAGIA | MENSES-LIKE BLEEDING |
| 093/09304 | B | FEMALE | 53 | CAUCASIAN | 34 | BILIARY PAIN | BILIARY COLIC |
| 093/09306 | B | FEMALE | 28 | CAUCASIAN | . | NONE | NONE |
| 093/09306 | B | FEMALE | 33 | CAUCASIAN | . | NONE | NONE |
| 093/09309 | A | MALE | 31 | CAUCASIAN | . | PHARYNGITIS | SORE THROAT |
| 097/09703 | B | FEMALE | 37 | CAUCASIAN | 3 | DIARRHEA | DIARRHEA |
| 097/09705 | B | FEMALE | 65 | CAUCASIAN | 3 | PRURITUS | PRURITUS |
| 097/09705 | B | FEMALE | 65 | CAUCASIAN | 38 | RASH | SKIN RASH |
| 098/09801 | B | MALE | 47 | CAUCASIAN | 25 | RASH | SKIN RASH |
| 098/09801 | B | MALE | 47 | CAUCASIAN | 25 | RASH | SKIN RASH |
| 098/09802 | B | MALE | 26 | CAUCASIAN | 12 | HYPERTENSION | HYPERTENSION + TACHICARDIA |
| 098/09802 | B | MALE | 26 | CAUCASIAN | 12 | TACHYCARDIA | HYPERTENSION + TACHICARDIA |
| 098/09807 | B | MALE | 23 | CAUCASIAN | 18 | EXTRAPYRAMIDAL SYNDROME | EPS FROZEN FACE |

SOURCE CODE:        XLU602.PROD.PHASEIII(AOR)
SAS DATA LIBRARIES: MTS.SRCMSS.D2821
DATE PRINTED:       15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT      C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053769

G1882

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | DATE STARTED | DATE STOPPED | DURATION OF ADVERSE EVENT | WITHDRAWN | INTENSITY |
|---|---|---|---|---|---|---|---|
| 089/08907 | A | NONE | . | . | . | | |
| 089/08911 | A | NONE | . | . | . | | |
| 091/09103 | B | HEMIPLEGIA | 14JUN94 | . | . | Y | MODERATE |
| 091/09103 | B | HEMIPLEGIA | 14JUN94 | . | . | Y | MODERATE |
| 091/09103 | B | SOMNOLENCE | 14JUN94 | 02JUL94 | 19 | Y | MILD |
| 091/09103 | B | SOMNOLENCE | 14JUN94 | 02JUL94 | 19 | Y | MILD |
| 091/09105 | A | NONE | . | . | . | | |
| 091/09108 | B | INSOMNIA | 07SEP94 | . | . | N | MODERATE |
| 092/09202 | A | NONE | . | . | . | | |
| 092/09206 | A | NONE | . | . | . | | |
| 092/09209 | B | HOSTILITY | 30NOV94 | 06DEC94 | 7 | N | MODERATE |
| 092/09211 | B | INFECTION | 01DEC94 | 07DEC94 | 7 | N | MILD |
| 093/09304 | B | METRORRHAGIA | 04JUL94 | 06JUL94 | 3 | N | MILD |
| 093/09304 | B | BILIARY PAIN | 13JUL94 | . | . | N | MILD |
| 093/09306 | A | NONE | . | . | . | | |
| 093/09307 | A | NONE | . | . | . | | |
| 093/09309 | A | NONE | . | . | . | | |
| 097/09703 | B | PHARYNGITIS | 23AUG94 | 25AUG94 | 3 | N | MILD |
| 097/09705 | B | DIARRHEA | 18OCT94 | 19OCT94 | 2 | N | MILD |
| 097/09705 | B | PRURITUS | 22NOV94 | . | . | N | MILD |
| 098/09801 | B | RASH | 27AUG94 | . | . | N | MILD |
| 098/09801 | B | RASH | 27AUG94 | 05SEP94 | 10 | N | MILD |
| 098/09802 | B | HYPERTENSION | 20AUG94 | . | . | N | MILD |
| 098/09802 | B | TACHYCARDIA | 20AUG94 | . | . | N | MILD |
| 098/09807 | B | EXTRAPYRAMIDAL SYNDROME | 15DEC94 | . | . | N | MILD |

SOURCE CODE: XLUG02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:       A=PRE-TREATMENT        B=RANDOMIZED TREATMENT        C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION      B=DISABILITY                  C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053770

G1883

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G8 ADVERSE EVENTS
------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEG-MENT | COSTART PREFERRED TERM | OUTCOME | SERIOUSNESS | CAUSALITY | CAUSALITY REASONS |
|---|---|---|---|---|---|---|
| 089/08907 | A | NONE | | | | |
| 089/08911 | A | NONE | | | | |
| 091/09103 | B | HEMIPLEGIA | ONGOING, NO TREATMENT | A | PROBABLY NOT | NO REASON SPECIFIED |
| 091/09103 | B | HEMIPLEGIA | DIED | A | PROBABLY NOT | NO REASON SPECIFIED |
| 091/09103 | B | SOMNOLENCE | DIED | A | PROBABLY NOT | NO REASON SPECIFIED |
| 091/09103 | B | SOMNOLENCE | ONGOING, NO TREATMENT | A | PROBABLY NOT | NO REASON SPECIFIED |
| 091/09105 | A | NONE | | | | |
| 091/09108 | B | INSOMNIA | ONGOING, NO TREATMENT | NONE | PROBABLY | PREVIOUS EXPERIENCE WITH SIMILAR DRUG |
| 092/09202 | A | NONE | | | | |
| 092/09206 | A | NONE | | | | |
| 092/09209 | B | HOSTILITY | RECOVERED | NONE | NO - NOT RELATED | NO OTHER CAUSE FOUND |
| 092/09211 | B | INFECTION | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 093/09304 | B | METRORRHAGIA | RECOVERED | NONE | UNDETERMINED | OTHER (SPECIFY UNDER OTHER REASON) |
| 093/09304 | B | BILIARY PAIN | ONGOING, UNDER TREATMENT | NONE | UNDETERMINED | NO REASON SPECIFIED |
| 093/09306 | A | NONE | | | | |
| 093/09307 | A | NONE | | | | |
| 093/09308 | A | NONE | | | | |
| 093/09309 | B | PHARYNGITIS | RECOVERED | NONE | PROBABLY NOT | NO REASON SPECIFIED |
| 097/09703 | B | DIARRHEA | RECOVERED | NONE | NO - NOT RELATED | NO REASON SPECIFIED |
| 097/09705 | B | PRURITUS | ONGOING, UNDER TREATMENT | NONE | PROBABLY NOT | NO OTHER CAUSE FOUND |
| 097/09705 | B | RASH | ONGOING, NO TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 098/09801 | B | RASH | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 098/09802 | B | HYPERTENSION | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 098/09802 | B | TACHYCARDIA | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |
| 098/09807 | B | EXTRAPYRAMIDAL SYNDROME | ONGOING, UNDER TREATMENT | NONE | PROBABLY | TEMPORAL RELATIONSHIP |

SOURCE CODE: XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SEGMENT:   A=PRE-TREATMENT   B=RANDOMIZED TREATMENT   C=POST-TREATMENT (NON OPEN-LABEL)

SERIOUSNESS:   A=HOSPITALIZATION   B=DISABILITY   C=LIFE THREATENING

CONFIDENTIAL
AZ/SER 0053771

G1884

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 3 | 2 | 3 | 3 | 1 | 1 | 4 | 2 | | 1 | 24 | 24 | 0 |
| | 17NOV93 | 7 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | | 1 | 23 | 24 | -1 |
| | 23NOV93 | 14 | 3 | 2 | 3 | 1 | 2 | 1 | 5 | 1 | | 1 | 20 | 24 | -4 |
| | 01DEC93 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | | 1 | 15 | 24 | -9 |
| | 08DEC93 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 13 | 24 | -11 |
| | 15DEC93 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 24 | -14 |
| | 22DEC93 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 24 | -14 |
| | 22DEC93 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 24 | -14 |
| 001/00109 | 21FEB94 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | | | | 22 | 22 | 0 |
| | 02MAR94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 | 16 | 22 | -6 |
| | 10MAR94 | 14 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | | | 1 | 15 | 22 | -7 |
| | 10MAR94 | FINAL | 2 | 2 | 1 | 2 | 1 | 2 | 3 | | | 1 | 15 | 22 | -7 |
| 001/00110 | 23FEB94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | | | 2 | 12 | 12 | 0 |
| | 03MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 12 | -2 |
| | 09MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 12 | -1 |
| | 09MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 12 | -1 |
| 001/00115 | 19MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 11 | -1 |
| | 26MAY94 | 7 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | | 1 | 13 | 11 | -0 |
| | 26MAY94 | FINAL | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | | 1 | 11 | 13 | -2 |
| 001/00118 | 07JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 13 | -2 |
| | 15JUL94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 12 | 13 | -1 |
| | 22JUL94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 13 | -2 |
| | 22JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 13 | -2 |
| 001/00119 | 08JUL94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 12 | 12 | 0 |
| | 18JUL94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 12 | 12 | -0 |
| | 22JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 11 | 12 | -1 |
| | 29JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 12 | 12 | -0 |
| | 05AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 12 | -2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR65.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053772

G1885

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00119 | 12AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 2 | 11 | 12 | -1 |
|  | 19AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 2 | 11 | 12 | -1 |
|  | 19AUG94 | FINAL | | | | | | | | | | | 12 | 12 | |
| 001/00122 | 20JUL94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 12 | 12 | 0 |
|  | 27JUL94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 12 | -2 |
|  | 05AUG94 | FINAL | | | | | | | | | | | 10 | 12 | -2 |
| 001/00129 | 05AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 10 | 10 | 0 |
|  | 02DEC94 | FINAL | | | | | | | | | | | 10 | 10 | 0 |
| 002/00203 | 09DEC94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |
|  | 01NOV93 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 14 | 14 | 0 |
|  | 10NOV93 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 3 | 14 | 14 | -3 |
|  | 16NOV93 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 13 | 14 | 1 |
|  | 22NOV93 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 11 | 14 | -3 |
|  | 29NOV93 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 11 | 14 | -3 |
|  | 06DEC93 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 11 | 14 | -3 |
|  | 13DEC93 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 11 | 14 | -3 |
|  | 13DEC93 | FINAL | | | | | | | | | | | 10 | 10 | 0 |
| 002/00206 | 20JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |
|  | 27JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |
|  | 03AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |
|  | 10AUG94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | | 1 | 11 | 10 | -1 |
|  | 17AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | 11 | 10 | -1 |
|  | 24AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | | 1 | 11 | 10 | -1 |
|  | 31AUG94 | 42 | | | | | | | | | | | | | |
|  | 03SEP94 | FINAL | | | | | | | | | | | | | |
| 003/00301 | 03JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 12 | 12 | -1 |
|  | 08JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 12 | 1 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MJS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053773

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | |
|---|---|---|---|---|---|
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | TREMOR | - | 1 | - | 1 |
| | URINARY RETENTION | 1 | - | - | 1 |
| | SUBTOTAL | 54 | 59 | 17 | 130 |
| RESPIRATORY SYSTEM | COUGH INCREASED | - | 1 | - | 1 |
| | PHARYNGITIS | 2 | - | - | 2 |
| | YAWN | 1 | - | - | 1 |
| | SUBTOTAL | 3 | 1 | - | 4 |
| SKIN AND APPENDAGES | DRY SKIN | - | 1 | - | 1 |
| | ECZEMA | 1 | 1 | 1 | 3 |
| | MACULOPAPULAR RASH | - | - | 1 | 1 |
| | SWEATING | 2 | 1 | - | 3 |
| | SUBTOTAL | 3 | 3 | 2 | 8 |
| SPECIAL SENSES | AMBLYOPIA | 1 | - | - | 1 |
| | SUBTOTAL | 1 | - | - | 1 |
| UROGENITAL SYSTEM | CYSTITIS | 1 | - | - | 1 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        15SEP95

28 CONFIDENTIAL
AZ/SER 0050795

G1886

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/ PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00301 | 16JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 22JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 30JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 08JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 15JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 15JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 003/00305 | 13SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 19SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 26SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 04OCT94 | 21 | 1 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 11OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 18OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 24OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 004/00401 | 31AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 20OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 005/00503 | 08FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 29 | 29 | 0 |
|  | 15FEB94 | 7 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 3 | 2 | 1 | 23 | 29 | -6 |
|  | 22FEB94 | 14 | 2 | 2 | 1 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 20 | 29 | -9 |
|  | 01MAR94 | 21 | 2 | 2 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 16 | 29 | -13 |
|  | 08MAR94 | 28 | 2 | 2 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 22 | 29 | -7 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

136 CONFIDENTIAL
AZ/SER 0053774

G1887

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00503 | 22MAR94 | 42 | 1 | 2 | 1 | 3 | 1 | 1 | 5 | 1 | | 3 | 20 | 29 | -9 |
| | 22MAR94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 5 | 1 | | 1 | 20 | 29 | -9 |
| 005/00506 | 17FEB94 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 5 | | 1 | 1 | 14 | 20 | -6 |
| | 24FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 2 | | 1 | 18 | 20 | -2 |
| | 02MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 2 | 12 | 20 | -8 |
| | 10MAR94 | 21 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | | 1 | 21 | 20 | 0 |
| | 10MAR94 | FINAL | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 13 | 21 | -8 |
| 005/00507 | 25FEB94 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 21 | -10 |
| | 08MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 11 | 21 | -10 |
| | 15MAR94 | 14 | 2 | 1 | 2 | 3 | 3 | 2 | 5 | 1 | 3 | 2 | 25 | 25 | 0 |
| | 22MAR94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 18 | 25 | -7 |
| | 22MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 3 | 17 | 25 | -8 |
| 005/00510 | 05APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 12APR94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 4 | 19 | 12 | 5 |
| | 19APR94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 17 | 12 | 5 |
| | 19APR94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 4 | 18 | 12 | 6 |
| 005/00515 | 05AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 12AUG94 | 7 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 11 | 12 | -1 |
| | 19AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 12 | 12 | 0 |
| | 25AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 12 | 12 | 0 |
| | 01SEP94 | 28 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 12 | 12 | 0 |
| | 01SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 10 | 12 | -2 |

SOURCE CODE:                    XLU602_PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:             NIS.SRCP55.D2821
DATE PRINTED:                   15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053775

G1888

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00516 | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 008/00601 | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | -1 |
|  | 15JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22JUN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 10 | 3 |
|  | 29JUN94 | 21 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 10 | 3 |
|  | 06JUL94 | 28 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 18 | 10 | 8 |
|  | 13JUL94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 14 | 10 | 4 |
|  | 20JUL94 | 42 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 10 | 3 |
|  | 26JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 006/00604 | 29JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 06JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 13JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 20JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 03AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 006/00607 | 03AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22AUG94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 11 | 10 | 1 |
|  | 29AUG94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 12 | 10 | 2 |
|  | 05SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 006/00610 | 22SEP94 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 17 | 17 | 1 |
|  | 04AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 17 | 17 | 0 |
|  | 11AUG94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 17 | 17 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: WIS.SNCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE    2=MILD,SLIGHT    3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS    5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053776

G1889

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----------- TREATMENT=450 MG (BID) SEROQUEL -----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00510 | 18AUG94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |   |   | 17 | 17 | 0 |
|  | 25AUG94 | 21 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |   |   | 16 | 17 | -1 |
|  | 31AUG94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |   |   | 17 | 17 | 0 |
|  | 07SEP94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |   |   | 16 | 17 | -1 |
|  | 14SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 |   | 2 |   |   | 16 | 17 | -1 |
|  | 14SEP94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 |   | 2 |   |   | 16 | 17 | -1 |
| 006/00615 | 04NOV94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |   |   | 21 | 21 | 0 |
|  | 11NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 |   | 2 | 1 |   | 19 | 21 | -2 |
|  | 18NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 |   | 2 |   |   | 16 | 21 | -5 |
|  | 25NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |   |   | 16 | 21 | -5 |
|  | 02DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 1 |   | 2 | 1 |   | 17 | 21 | -4 |
|  | 09DEC94 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |   |   | 19 | 21 | -2 |
|  | 16DEC94 | 42 | 2 | 1 | 1 | 1 | 2 | 1 |   | 2 |   |   | 14 | 21 | -7 |
|  | 22DEC94 | FINAL | 2 | 1 | 1 | 2 | 2 | 1 |   | 2 |   |   | 14 | 21 | -7 |
| 007/00704 | 21JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |   |   | 11 | 11 | 0 |
|  | 31JAN94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 11 | 11 | 0 |
|  | 07FEB94 | 14 | 2 | 1 | 3 | 2 | 2 | 3 |   | 1 | 2 |   | 16 | 11 | 5 |
|  | 15FEB94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 |   | 1 |   |   | 13 | 11 | 2 |
|  | 22FEB94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 |   | 1 |   |   | 12 | 11 | 1 |
|  | 28FEB94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 11 | 11 | 1 |
|  | 04MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 11 | 11 | 0 |
| 007/00706 | 14MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |   |   | 10 | 10 | 0 |
|  | 22MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 10 | 10 | 0 |
|  | 28MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 | 1 |   | 10 | 10 | 0 |
|  | 05APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 10 | 10 | 0 |
|  | 12APR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 10 | 10 | 0 |
|  | 19APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 |   | 1 |   |   | 10 | 10 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053777

G1890

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00706 | 26APR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| 007/00708 | 28APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 31MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 11 | -1 |
| | 07JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 11 | -1 |
| | 16JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 11 | 11 | 0 |
| | 10JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| 008/00804 | 07MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 14MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 21MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 28MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 04JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 11JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 18JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 18JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| 011/01101 | 25OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 14 | -3 |
| | 02NOV94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | | 14 | 14 | -1 |
| | 08NOV94 | 14 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | | 13 | 14 | -3 |
| | 15NOV94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 11 | 14 | -4 |
| | 22NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 14 | -4 |
| | 29NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 14 | -4 |
| | 06DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 14 | -4 |
| | 06DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
| 011/01106 | 14DEC94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
| | 20DEC94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
| | 21DEC94 | 14 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | -1 |
| | 03JAN95 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -2 |
| | 10JAN95 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| | 10JAN95 | FINAL | | | | | | | | | | | | | |

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME 9=NOT RATABLE

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0053778

G1891

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014/01403 | 01AUG94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 08AUG94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 16AUG94 | 14 FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
| 015/01502 | 16AUG94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 09SEP94 | 7 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 16SEP94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 11 | 12 | -1 |
|  | 22SEP94 | 21 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 015/01504 | 29SEP94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
|  | 11OCT94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | 11 | 1 |
|  | 18OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
|  | 25OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 016/01601 | 01NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 09NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 18NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 23NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 0 |
|  | 29NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 16 | 16 | 1 |
|  | 29NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 17 | 16 | 0 |
|  | | 42 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 16 | 16 | 0 |
| 016/01601 | 21SEP94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 16 | 16 | 0 |
|  | 22SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 16 | 16 | 0 |
|  | 06OCT94 | 14 FINAL | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 14 | 16 | -2 |
| 017/01702 | 10AUG94 | 0 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 14 | 16 | -2 |
|  | 17AUG94 | 7 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
|  | 23AUG94 | 14 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 16 | -2 |
|  | 26AUG94 | 21 FINAL | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 019/01902 | 11AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 17AUG94 | 7 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10 | 11 | -1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    WJS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053779

G1892

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01902 | 24AUG94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 1 |
|  | 31AUG94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 13 | 11 | 2 |
|  | 07SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 14SEP94 | 35 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 21SEP94 | 42 |  |  |  |  |  |  |  |  |  |  | 11 | 11 | 0 |
|  | 21SEP94 | FINAL |  |  |  |  |  |  |  |  |  |  | 11 | 11 | 0 |
| 020/02001 | 21JUN94 | 0 |  |  |  |  |  |  |  |  |  |  | 11 | 11 | 0 |
|  | 28JUN94 | 7 |  |  |  |  |  |  |  |  |  |  | 11 | 11 | 0 |
|  | 05JUL94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 11 | 11 | 0 |
|  | 12JUL94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 11 | 11 | 0 |
|  | 20JUL94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 11 | 11 | 0 |
|  | 28JUL94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 11 | 11 | 0 |
|  | 02AUG94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 11 | 11 | 0 |
|  | 02AUG94 | FINAL | 3 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 21 | 21 | 0 |
| 021/02103 | 07MAR94 | 0 | 3 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 16 | 21 | -5 |
|  | 14MAR94 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 21 | -9 |
|  | 21MAR94 | 14 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 14 | 21 | -7 |
|  | 28MAR94 | 21 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 13 | 21 | -8 |
|  | 04APR94 | 28 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 14 | 21 | -7 |
|  | 11APR94 | 35 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 22 | 21 | 0 |
|  | 18APR94 | 42 |  |  |  |  |  |  |  |  |  |  | 22 | 22 | 0 |
|  | 18APR94 | FINAL |  |  |  |  |  |  |  |  |  |  | 22 | 22 | 0 |
| 021/02105 | 11MAY94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 13 | 22 | -9 |
|  | 18MAY94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |  | 14 | 22 | -8 |
|  | 25MAY94 | 14 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |  | 18 | 22 | -4 |
|  | 01JUN94 | 21 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 |  | 19 | 22 | -3 |
|  | 08JUN94 | 28 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |  |  |  |  |
|  | 10JUN94 | 35 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |  |  |  |  |

SOURCE CODE:  XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL, NONE      2=MILD, SLIGHT      3=MODERATE, APPARENT
4=FREQUENT, OBVIOUS      5=PERSISTENT, EXTREME      9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053786

G1893

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02105 | 10JUN94 | FINAL | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 19 | 22 | -3 |
| 022/02201 | 11OCT93 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | | 3 | 13 | 13 | 0 |
| | 19OCT93 | 7 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | | 4 | 14 | 13 | 1 |
| | 26OCT93 | 14 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | 4 | 15 | 13 | 2 |
| | 26OCT93 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| 023/02306 | 22JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 08JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 15JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 22JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 28JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 03AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 03AUG94 | FINAL | | | | | | | | | | | | | |
| 024/02401 | 27MAY94 | 0 | | | | | | | | | | | | | |
| | 08JUN94 | 7 | | | | | | | | | | | | | |
| | 08JUN94 | FINAL | | | | | | | | | | | | | |
| 025/02502 | 28SEP94 | 0 | 5 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 5 | 1 | 36 | 36 | 0 |
| | 06OCT94 | 7 | 5 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 5 | 1 | 23 | 36 | -13 |
| | 13OCT94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | | 1 | 23 | 36 | -13 |
| | 20OCT94 | 21 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | | 1 | 22 | 36 | -14 |
| | 27OCT94 | 27 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | | 1 | 20 | 36 | -16 |
| | 03NOV94 | 35 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | | 1 | 19 | 36 | -17 |
| | 10NOV94 | 42 | | | | | | | | | | | | | |
| | 10NOV94 | FINAL | | | | | | | | | | | | | |
| 025/02503 | 28SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 19 | 36 | 0 |
| | 03OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 10 | 0 |
| | 03OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 10 | 0 |
| 027/02701 | 14FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 11 | 11 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCP55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME 9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053781

G1894

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027/02701 | 21FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 11 | 1 |
| | 27FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 11 | 1 |
| | 27FEB94 | FINAL | | | | | | | | | | | | | |
| 027/02704 | 06NOV94 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | | | 12 | 12 | 0 |
| | 10NOV94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | | 16 | 12 | 4 |
| | 10NOV94 | FINAL | | | | | | | | | | | 16 | 12 | 4 |
| 029/02903 | 11MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 13 | 13 | 0 |
| | 17MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | | 12 | 13 | |
| | 24MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 12 | 13 | |
| | 30MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 13 | 13 | 0 |
| | 30MAR94 | FINAL | | | | | | | | | | | 13 | 13 | 0 |
| 029/02906 | 26MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 01JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 11 | |
| | 08JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 11 | |
| | 15JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 11 | 11 | |
| | 15JUN94 | FINAL | | | | | | | | | | | 11 | 11 | |
| 029/02908 | 01SEP94 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 14 | 14 | 0 |
| | 08SEP94 | 7 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 14 | 14 | 0 |
| | 14SEP94 | 14 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 14 | 14 | 0 |
| | 22SEP94 | 21 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 14 | 14 | 0 |
| | 28SEP94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 12 | 14 | 2 |
| | 28SEP94 | FINAL | | | | | | | | | | | 12 | 14 | 2 |
| 029/02909 | 29OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 31OCT94 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | | 2 | 12 | 11 | |
| | 07NOV94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 14NOV94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 18NOV94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 18NOV94 | FINAL | | | | | | | | | | | 11 | 11 | 0 |

SOURCE CODE:                          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:                   MIS.SRCR65.D2821
DATE PRINTED:                         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053782

G1895

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03001 | 13JUN94 | 0 | 2 | 2 | | | | | | 2 | | 1 | 13 | 13 | 0 |
| | 20JUN94 | 7 | 2 | 2 | 2 | 1 | 1 | | 1 | 2 | | 2 | 16 | 13 | 3 |
| | 27JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 2 | 17 | 13 | 4 |
| | 04JUL94 | 21 | 2 | 2 | 1 | 1 | 1 | | | 2 | | 3 | 14 | 13 | 1 |
| | 11JUL94 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | | 3 | 15 | 13 | 2 |
| | 18JUL94 | 35 | 1 | 2 | 1 | 1 | 1 | | | 1 | | 3 | 14 | 13 | 1 |
| | 25JUL94 | 42 | 1 | 2 | | | | | | 1 | | 2 | 12 | 13 | -1 |
| | 25JUL94 | FINAL | 1 | 2 | | | | | | 1 | | 2 | 13 | 13 | 0 |
| 030/03005 | 23NOV94 | 0 | 2 | 2 | | | | | | 1 | | 1 | 12 | 12 | 0 |
| | 30NOV94 | 7 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 11 | 12 | -1 |
| | 07DEC94 | 14 | 1 | 2 | | | | | | 2 | | 2 | 13 | 12 | 0 |
| | 20DEC94 | 28 | 2 | 1 | | | | | | 2 | | 1 | 12 | 12 | 0 |
| | 27DEC94 | 35 | 1 | 1 | | | | | | 1 | | 1 | 11 | 12 | -1 |
| | 27DEC94 | 42 | 1 | 1 | | | | | | 1 | | 2 | 11 | 12 | -1 |
| | 27DEC94 | FINAL | 1 | 1 | | | | | | 1 | | 2 | 11 | 12 | -1 |
| 031/03104 | 16MAR94 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
| | 24MAR94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | 1 | 2 | 11 | 11 | 0 |
| | 31MAR94 | 14 | 1 | 1 | | | | | | 1 | | 1 | 11 | 11 | 0 |
| | 07APR94 | 21 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 1 | 2 | 11 | 11 | 0 |
| | 14APR94 | 28 | 1 | 1 | | | | | | 1 | | 1 | 10 | 11 | -1 |
| | 21APR94 | 35 | 1 | 1 | | | | | | 1 | | 1 | 11 | 11 | 0 |
| | 28APR94 | 42 | 1 | 1 | | | | | | 1 | | 1 | 11 | 11 | 0 |
| | 28APR94 | FINAL | 1 | 1 | | | | | | 1 | | 1 | 11 | 11 | 0 |
| 031/03106 | 24JUN94 | 0 | 1 | 1 | | | | | | 1 | | 1 | 10 | 11 | -1 |
| | 30JUN94 | 7 | 1 | 1 | | | | | | 1 | | 1 | 10 | 11 | -1 |
| | 07JUL94 | 14 | 1 | 1 | | | | | | 1 | | 1 | 10 | 11 | -1 |
| | 07JUL94 | FINAL | 1 | 1 | | | | | | 1 | | 1 | 10 | 11 | -1 |
| 032/03203 | 18OCT94 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 19 | 19 | 0 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053783

293

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | DYSURIA | 1 | . | . | 1 |
| | URINARY INCONTINENCE | 1 | 1 | . | 2 |
| | URINARY TRACT INFECTION | 1 | 1 | . | 2 |
| | SUBTOTAL | 4 | 2 | . | 6 |
| TOTAL | | 141 | 103 | 29 | 273 |

SOURCE CODE:           XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

29 CONFIDENTIAL
AZ/SER 0050796

G1896

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03203 | 25OCT94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 16 | 19 | -3 |
| | 02NOV94 | 14 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | | 1 | 14 | 19 | -5 |
| | 08NOV94 | 21 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 15 | 19 | -4 |
| | 15NOV94 | 28 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | 12 | 19 | -7 |
| | 22NOV94 | 35 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 | 10 | 19 | -9 |
| | 29NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 19 | -9 |
| | 29NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 19 | -9 |
| 033/03302 | 10MAY94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 2 | 18 | 18 | 0 |
| | 17MAY94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | | 1 | 13 | 18 | -5 |
| | 20MAY94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | | 3 | 22 | 18 | +4 |
| | 20MAY94 | FINAL | 2 | 2 | 2 | 3 | 1 | 1 | 4 | 2 | | 1 | 13 | 18 | +4 |
| 034/03401 | 25JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 3 | 13 | 13 | 0 |
| | 01AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 13 | -2 |
| | 08AUG94 | 14 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 1 | | | 13 | 13 | 0 |
| | 16AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | -3 |
| | 23AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 13 | -1 |
| | 30AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 11 | 13 | -2 |
| | 05SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 11 | 13 | -2 |
| | 05SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 13 | -2 |
| 034/03403 | 22SEP94 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 12 | 12 | 0 |
| | 29SEP94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 29SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| 035/03501 | 13JAN94 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 21 | 21 | 0 |
| | 21JAN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
| | 24JAN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
| | 04FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
| | 04FEB94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
| 035/03506 | 10SEP94 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 21 | 21 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD.PHASEIII(SIMP)
DATE PRINTED: MTS.SRCR55.D2821
15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053784

G1897

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 69.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03506 | 17SEP94 | 7 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | | 1 | 17 | 21 | -4 |
| | 24SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 11 | 21 | -10 |
| | 01OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 21 | -11 |
| | 03OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 21 | -11 |
| | 03OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 21 | -11 |
| 036/03603 | 26MAY94 | 0 | 2 | 4 | 3 | 3 | 3 | 3 | | 5 | | 2 | 28 | 29 | 0 |
| | 02JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| | 09JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| | 16JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| | 23JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 29 | -19 |
| 036/03604 | 25MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | | 2 | 17 | 17 | 0 |
| | 01JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 | 11 | 17 | -7 |
| | 08JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 10 | 17 | -6 |
| | 15JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 17 | -7 |
| | 22JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 10 | 17 | -7 |
| | 29JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 1 | 10 | 17 | -7 |
| | 06JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 1 | 10 | 17 | -7 |
| | 06JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 1 | 10 | 17 | -7 |
| 037/03701 | 11JUN94 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 15 | 13 | 2 |
| | 20JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 1 | 12 | 13 | -1 |
| | 27JUN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 12 | 13 | 0 |
| | 27JUN94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 12 | 13 | 0 |
| 037/03703 | 07JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 12 | -2 |
| | 14JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 12 | -2 |
| | 21JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 12 | -2 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   WIS.SRCP55.D2821
DATE PRINTED:            15JUN95

| | | |
|---|---|---|
| 1=NORMAL,NONE | 2=MILD,SLIGHT | 3=MODERATE,APPARENT |
| 4=FREQUENT,OBVIOUS | 5=PERSISTENT,EXTREME | 9=NOT RATABLE |

CONFIDENTIAL
AZ/SER 0053785

G1898

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037/03703 | 28JUN94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 11 | 12 | -1 |
|  | 05JUL94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 11 | 12 | -1 |
|  | 12JUL94 | 35 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 13 | 12 | 1 |
|  | 19JUL94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 038/03803 | 17OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 |  |
|  | 25OCT94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 |  |
|  | 31OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 |  |
|  | 08NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 |  |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 |  |
|  | 22NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
| 040/04001 | 22JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 29JAN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 05FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 12FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 17FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
| 040/04006 | 22APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 29APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 06MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
| 040/04008 | 09MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 16AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 23AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 30AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |
|  | 02SEP94 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 |  |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEII(SIMP)   MTS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053786

G1899

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04408 | 02SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 040/04012 | 24NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 041/04103 | 06OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 06OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13OCT94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 20OCT94 | 14 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 10 | 3 |
| | 27OCT94 | 21 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 14 | 10 | 4 |
| | 03NOV94 | 28 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 14 | 10 | 4 |
| | 10NOV94 | 35 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 10 | 3 |
| | 17NOV94 | 42 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 14 | 10 | 4 |
| 043/04301 | 09APR94 | FINAL | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 14 | 0 |
| | 15APR94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 20 | 14 | 6 |
| | 22APR94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 14 | -1 |
| | 28APR94 | 14 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 14 | -3 |
| | 05MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
| | 12MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
| | 19MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
| 043/04306 | 08DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08DEC94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 15DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29DEC94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 05JAN95 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12JAN95 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 19JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SIMP)
MIS.SRC055.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE    2=MILD,SLIGHT    3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS    5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053787

G1900

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 043/04306 | 19JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 044/04401 | 26JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 044/04404 | 02FEB94 | 7 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02FEB94 | FINAL | 9 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 4 | 21 | 21 | 0 |
|  | 10OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 15 | 21 | -6 |
|  | 17OCT94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 21 | -10 |
|  | 25OCT94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 21 | -10 |
|  | 31OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 12 | -1 |
| 045/04501 | 01MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 11 | 12 | -1 |
|  | 08MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 12 | 12 | 0 |
|  | 17MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 12 | 12 | -1 |
|  | 22MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 14 | 12 | -2 |
|  | 29MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 10 | 25 | -2 |
| 045/04503 | 06JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 5 | 2 | 10 | 25 | -5 |
|  | 06JUN94 | FINAL | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 20 | 25 | -13 |
|  | 12MAY94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 16 | 25 | -9 |
|  | 19MAY94 | 14 | 2 | 3 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 16 | 18 | -1 |
|  | 28MAY94 | 21 | 2 | 2 | 2 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 19 | 18 | -9 |
| 045/04511 | 25MAY94 | FINAL | 2 | 3 | 2 | 1 |  | 2 | 5 | 2 | 1 | 2 | 15 | 18 | -3 |
|  | 11AUG94 | 0 | 2 | 4 | 2 |  |  |  | 5 | 2 | 1 | 2 | 18 | 18 | -1 |
|  | 18AUG94 | 7 | 1 | 2 | 2 |  |  |  | 5 | 2 | 1 | 2 | 15 | 18 | -3 |
|  | 25AUG94 | 14 | 1 | 2 | 2 |  |  |  | 6 | 1 | 1 | 1 | 16 | 18 | -2 |
|  | 08SEP94 | 21 | 1 | 1 | 1 |  |  |  | 1 | 2 | 2 | 2 | 16 | 18 | -2 |
| 045/04512 | 08SEP94 | 28 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 17AUG94 | FINAL | 1 |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU802.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053788

G1901

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04512 | 24AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 31AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 08SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 14SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 22SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 28SEP94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 045/04514 | 23AUG94 | 0 | 9 | 1 | 1 | | | | | | | | 11 | 12 | 0 |
| | 04SEP94 | 7 | 2 | 2 | 1 | | | 1 | 2 | 1 | 2 | 1 | 12 | 12 | 0 |
| | 12SEP94 | 14 | 2 | 2 | 1 | | 1 | 1 | 2 | 1 | 2 | 1 | 12 | 12 | 0 |
| | 18SEP94 | 21 | 2 | 2 | 1 | | 1 | 1 | 2 | 1 | 2 | 1 | 12 | 12 | 0 |
| | 25SEP94 | 28 | 2 | 2 | 1 | | 1 | 1 | 2 | 1 | 2 | 1 | 12 | 12 | 0 |
| | 03OCT94 | 35 | 2 | 2 | 1 | | 1 | 1 | 2 | 1 | 2 | 1 | 12 | 12 | 0 |
| | 12OCT94 | 42 FINAL | 2 | 2 | 1 | | 1 | 1 | 2 | 1 | 2 | 1 | 12 | 12 | 0 |
| 045/04518 | 12OCT94 | 0 | 1 | 1 | 1 | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 31OCT94 | 7 | 3 | 1 | 1 | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 10NOV94 | 14 | 1 | 1 | | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 17NOV94 | 21 | 1 | 1 | | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 24NOV94 | 28 | 1 | 1 | 1 | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 01DEC94 | 35 | 1 | 1 | 1 | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 08DEC94 | 42 | 1 | 1 | 1 | | | 1 | | | | 1 | 10 | 10 | 0 |
| | 15DEC94 | FINAL | 1 | 1 | 1 | | | 1 | | | | 1 | 10 | 10 | 0 |
| 046/04601 | 22APR94 | 0 | 3 | 4 | 4 | 2 | 2 | 1 | 5 | 2 | | 1 | 21 | 21 | 0 |
| | 28APR94 | 7 | 3 | 3 | 3 | 1 | | 1 | | 2 | | 1 | 23 | 21 | 2 |
| | 03MAY94 | 14 | 4 | 1 | | | 1 | 1 | | | | | 14 | 21 | -7 |
| | 08MAY94 | 21 | 4 | | | | | | | | | | 8 | | -8 |
| | 12MAY94 | 28 | 1 | 1 | | | | | | | | | 10 | 21 | -11 |
| | 20MAY94 | | | | | | | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MTS.SRCP55.D2B21
DATE PRINTED:           15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS       5=PERSISTENT,EXTREME       9=NOT RATABLE

G1902

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04601 | 28MAY94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 21 | -10 |
|  | 02JUN94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 21 | -10 |
|  | 02JUN94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 21 | -10 |
| 046/04605 | 02JUN94 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 29 | 29 | -7 |
|  | 03JUN94 | 7 | 2 | 1 |  |  |  |  | 4 | 1 |  | 1 | 22 | 29 | -15 |
|  | 03JUL94 | 14 | 2 | 1 | 2 | 2 | 2 | 3 | 4 | 2 |  | 1 | 14 | 29 | -19 |
|  | 14JUL94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 29 | -19 |
|  | 21JUL94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 29 | -19 |
|  | 28JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 29 | -19 |
|  | 05AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 29 | -19 |
|  | 11AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 29 | -19 |
| 046/04610 | 11AUG94 | 0 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 2 |  | 2 | 17 | 17 | 0 |
|  | 15AUG94 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 13 | 17 | -4 |
|  | 25AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 12 | 17 | -5 |
|  | 01SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 11 | 17 | -6 |
|  | 08SEP94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 12 | 17 | -5 |
|  | 14SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 18 | 18 | -6 |
|  | 22SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 12 | 18 | -6 |
|  | 30SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 18 | -6 |
| 046/04612 | 01SEP94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 10 | 18 | -8 |
|  | 09SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
|  | 18SEP94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 14 | 14 | 0 |
|  | 22SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
|  | 30SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
|  | 07OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
|  | 14OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |  |  |  |
|  | 27OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |  |  |  |
| 046/04613 | 27OCT94 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:                      XLU602_PROD_PHASEIII (SIMP)
SAS DATA LIBRARIES:               MTS.SRCR55.D2821
DATE PRINTED:                     15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

AZ/SER 0053790

G1903

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04613 | 03NOV94 | 7 | 1 | 1 | | | | | 2 | | | | 11 | 14 | -3 |
| | 10NOV94 | 14 | 1 | 1 | | | | | 2 | | | | 11 | 14 | -3 |
| | 18NOV94 | 21 | 1 | 1 | 1 | | | | 1 | | | | 10 | 14 | -4 |
| | 24NOV94 | 28 | 1 | 1 | | | | | 2 | | | | 11 | 14 | -3 |
| | 01DEC94 | 35 | 1 | 1 | | | | | 3 | | | | 11 | 14 | -3 |
| | 08DEC94 | 42 | | 1 | | | | | 3 | 1 | | | 12 | 14 | -2 |
| | 08DEC94 | FINAL | | 1 | | | | | 3 | 1 | | | 12 | 14 | -2 |
| 047/04702 | 04JUL94 | 0 | 2 | | | | | | | 1 | | | 11 | 11 | 0 |
| | 11JUL94 | 7 | 1 | 1 | | | | | | 1 | | | 10 | 11 | -1 |
| | 18JUL94 | 14 | 1 | 1 | | | | | | 1 | | | 10 | 11 | -1 |
| | 25JUL94 | 21 | 1 | 1 | | | | | | 1 | | | 10 | 11 | -1 |
| | 01AUG94 | 28 | 1 | 1 | | | | | | 1 | | | 10 | 11 | -1 |
| | 08AUG94 | 42 | 1 | 1 | | | | | | 1 | | | 10 | 11 | -1 |
| | 08AUG94 | FINAL | 1 | 1 | | | | | | 1 | | | 10 | 11 | -1 |
| 047/04704 | 17JUL94 | 0 | 1 | 1 | | | | | | | | | 10 | 11 | -1 |
| | 24JUL94 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | | 3 | | | 18 | 18 | 0 |
| | 31JUL94 | 14 | 2 | 1 | | | | | | 2 | | | 18 | 18 | -5 |
| | 07AUG94 | 21 | 2 | 2 | 2 | 1 | 1 | 2 | | | | | 13 | 18 | -6 |
| | 14AUG94 | 28 | 1 | 2 | 1 | | | | | | | | 11 | 18 | -7 |
| | 21AUG94 | 35 | 1 | 1 | 1 | | | | | | 1 | 1 | 10 | 18 | -8 |
| | 28AUG94 | 42 | | 2 | | | | | | | | | 10 | 18 | -8 |
| | 28AUG94 | FINAL | | 2 | | | | | | | | | 10 | 18 | -8 |
| 047/04707 | 31JUL94 | 0 | 2 | 2 | | | | | | 1 | 1 | 1 | 12 | 12 | 0 |
| | 14AUG94 | 14 | 2 | 2 | 1 | | | | | | | 2 | 13 | 12 | 1 |
| | 21AUG94 | 21 | 2 | 2 | 1 | | | | | | | 2 | 13 | 12 | 1 |
| | 29AUG94 | 28 | 3 | 2 | 1 | | | | | | | 3 | 15 | 12 | 3 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLUO802.PROD_PHASEIII(SIMP)
                       MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053791

G1904

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04707 | 05SEP94 | 35 | 3 | 2 | | | | | | | | | 13 | 12 | 1 |
| | 11SEP94 | 42 | 3 | 2 | | | | | | | | 3 | 14 | 12 | 2 |
| 047/04712 | 11SEP94 | FINAL | 2 | 2 | | | | | | | | 3 | 14 | 12 | 2 |
| | 18NOV94 | 0 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| | 24NOV94 | 7 | 1 | | | | | | 1 | | | 1 | 10 | 10 | 0 |
| | 01DEC94 | 14 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| | 08DEC94 | 21 | | | | | | | | | | | 10 | 10 | 0 |
| 049/04901 | 08DEC94 | FINAL | 1 | 1 | | | | | | | | 1 | | | 0 |
| | 15AUG94 | 0 | 2 | 1 | | | | | 1 | | 1 | | 16 | 16 | 0 |
| | 22AUG94 | 7 | 1 | | | | | | | | | 1 | 12 | 16 | -4 |
| | 29AUG94 | 14 | | | | | 2 | 2 | | 2 | 2 | 2 | 11 | 16 | -5 |
| 049/04902 | 08SEP94 | 21 | 2 | | 2 | 2 | 2 | 2 | | 2 | 1 | 1 | 11 | 16 | -5 |
| | 12SEP94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 | | | 10 | 16 | -6 |
| | 20SEP94 | 35 | 1 | | 2 | 1 | 1 | | | 2 | 2 | 2 | 10 | 16 | -6 |
| | 26SEP94 | 42 | 3 | | 2 | 1 | 1 | | | 2 | 2 | 2 | 10 | 16 | -6 |
| | 28SEP94 | FINAL | 2 | | 2 | 1 | 1 | | | 2 | 1 | 1 | 10 | 16 | -6 |
| | 21SEP94 | 0 | 1 | 1 | | 2 | 2 | 1 | | 2 | 2 | 2 | 14 | 11 | 3 |
| 050/05002 | 28SEP94 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 14 | 11 | 3 |
| | 12OCT94 | 14 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 12 | 11 | -1 |
| | 18OCT94 | 21 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 12 | 11 | -1 |
| | 25OCT94 | 28 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 14 | 11 | -1 |
| | 02NOV94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | | 2 | 2 | 2 | 12 | 11 | -1 |
| | 02NOV94 | 42 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 14 | 14 | 0 |
| | 05MAY94 | FINAL | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 14 | -4 |
| | 10MAY94 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 14 | -4 |
| | 17MAY94 | 7 | 1 | | | 1 | 1 | | | | 1 | | 14 | 14 | |
| | 24MAY94 | 14 | | | | | | | | | | | 10 | | |

SOURCE CODE:                     XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:              MIS.SRCR55.D2021
DATE PRINTED:                    15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053792

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

G1905

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 31MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
|  | 07JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
|  | 13JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
| 050/05003 | 05OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 051/05102 | 08JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15JUN94 | 7 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 14 | 14 | -1 |
|  | 22JUN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 15 | 14 | 0 |
|  | FINAL |  | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 16 | 14 | 0 |
| 051/05105 | 06OCT94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 16 | 16 | 0 |
|  | 10OCT94 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 16 | 16 | 0 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 12 | 12 | 0 |
| 052/05203 | 10APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 12 | 0 |
|  | 18APR94 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 12 | -1 |
|  | 19APR94 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 12 | 0 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
| 052/05204 | 22APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 28APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 08MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
| 053/05302 | 06MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 28JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 04AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MTS.SRCP55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME 9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053793

294

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| BODY AS A WHOLE | ABDOMINAL PAIN | 5 | 4 | . | 9 |
| | ACCIDENTAL INJURY | . | 1 | . | 1 |
| | ASTHENIA | 4 | 3 | . | 7 |
| | BACK PAIN | 1 | . | 2 | 3 |
| | CELLULITIS | . | 1 | . | 1 |
| | CHEST PAIN | 2 | 1 | . | 3 |
| | FEVER | 1 | . | . | 1 |
| | HEADACHE | 8 | 3 | . | 11 |
| | HOSTILITY | 1 | 1 | 1 | 3 |
| | INTENTIONAL INJURY | 1 | . | . | 1 |
| | PAIN | 2 | . | . | 2 |
| | REACTION UNEVALUABLE | 4 | . | . | 4 |
| | SUBTOTAL | 29 | 14 | 3 | 46 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 4 | . | . | 4 |
| | HYPOTENSION | 2 | 1 | 3 | 6 |

(CONTINUED)

SOURCE CODE:                    XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCR55.O2821
DATE PRINTED:              15SEP95

CONFIDENTIAL
AZ/SER 0050797

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G1906

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05302 | 11AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 18AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 25AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 056/05601 | 17FEB94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 13 | -3 |
| | 24FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 03MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 09MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 09MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| 056/05605 | 03OCT94 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 18 | 18 | -8 |
| | 10OCT94 | 7 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 16 | 18 | -8 |
| | 10OCT94 | FINAL | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 10 | 18 | -8 |
| 057/05702 | 02SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 057/05703 | 03OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 10 | 0 |
| | 13OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 059/05904 | 27JUN94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 13 | 13 | 0 |
| | 04AUG94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 13 | 13 | 0 |
| | 11AUG94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 13 | 13 | 0 |
| | 18AUG94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 13 | -1 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRQP55.02821
DATE PRINTED:           15JUN95

1=NORMAL, NONE            2=MILD, SLIGHT              3=MODERATE, APPARENT
4=FREQUENT, OBVIOUS       5=PERSISTENT, EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053794

G1907

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05904 | 25AUG94 | 28 | 2 | 1 | | | | | | | | 1 | 13 | 13 | 0 |
| | 31AUG94 | 35 | 2 | 1 | | | 2 | | | 2 | | 1 | 13 | 13 | 0 |
| | 31AUG94 | FINAL | 2 | 1 | 1 | | | | | 2 | | 1 | 13 | 13 | 0 |
| 059/05905 | 02AUG94 | 0 | 3 | 2 | 1 | 1 | | 1 | | | | 1 | 13 | 13 | 0 |
| | 09AUG94 | 7 | 2 | 2 | | 2 | | | 1 | 1 | 1 | 5 | 18 | 13 | -5 |
| | 16AUG94 | 14 | 2 | 2 | 1 | | 2 | 2 | 1 | 2 | | 2 | 13 | 13 | 0 |
| | 23AUG94 | 21 | 2 | 2 | | | | | | 1 | 1 | 2 | 13 | 13 | 0 |
| | 30AUG94 | 28 | 2 | 2 | | | | | | | 1 | 2 | 12 | 13 | -1 |
| | 06SEP94 | 35 | 2 | 1 | 1 | | | | | | | 2 | 12 | 12 | 0 |
| | 14SEP94 | 42 | 2 | 1 | | | | | | | | 3 | 13 | 12 | -1 |
| | 14SEP94 | FINAL | 2 | 1 | | | | | | | | 2 | 12 | 12 | 0 |
| 060/06003 | 07SEP94 | 0 | 1 | | | | 2 | | | | | 3 | 11 | 12 | -1 |
| | 14SEP94 | 7 | | | | | 2 | | | | 1 | 3 | 11 | 12 | -1 |
| | 22SEP94 | 14 | 1 | 1 | | | 2 | | | | 2 | 2 | 11 | 12 | -3 |
| | 29SEP94 | 21 | | 1 | | 2 | 1 | 1 | 2 | | 1 | 2 | 15 | 15 | -1 |
| | 06OCT94 | 28 | 2 | 1 | 1 | 2 | 2 | | | | 1 | 1 | 12 | 15 | -3 |
| | 20OCT94 | 35 | 1 | 2 | | 2 | 2 | 1 | | | 2 | 2 | 14 | 15 | -5 |
| | 20OCT94 | 42 | 1 | 1 | 1 | | 1 | 2 | 1 | | 1 | 1 | 11 | 15 | -4 |
| 060/06004 | | | | | | | | | | | | | 10 | 15 | -4 |
| | | | 1 | 1 | | 2 | | | | | | | 11 | 15 | |
| 060/06007 | 30NOV94 | 0 | 1 | 1 | | 2 | | | | 1 | 1 | 2 | 11 | 11 | 0 |

SOURCE CODE:               XLU602 PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:        MIS.SRC855.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

G1908

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/06007 | 08DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 14DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 11 | -1 |
|  | 21DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 10 | 11 | -1 |
|  | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 11JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 061/06104 | 11JAN95 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 10 | 0 |
|  | 01NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08NOV94 | 28 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 10 | 10 | 0 |
|  | 15NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 10 | 10 | 0 |
|  | 22NOV94 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 10 | 10 | 0 |
|  | 29NOV94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 10 | 10 | 0 |
| 061/06106 | 14DEC94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 13 | 13 | -1 |
|  | 21DEC94 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 13 | 13 | -3 |
|  | 28DEC94 | 14 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 12 | 13 | -3 |
|  | FINAL |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 13 | 0 |
| 062/06204 | 22JUN94 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 14 | 14 | 0 |
|  | 29JUN94 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |  | 13 | 14 | -1 |
|  | 06JUL94 | 14 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |  | 13 | 14 | -1 |
|  | 13JUL94 | 21 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |  | 12 | 14 | -1 |
|  | 20JUL94 | 28 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |  | 11 | 14 | -1 |
|  | 27JUL94 | 35 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 11 | 14 | -3 |
|  | 03AUG94 | 42 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 11 | 14 | -3 |
|  | FINAL |  |  |  |  |  |  |  |  |  |  |  |  | 14 |  |
| 063/06304 | 17MAY94 | 0 | 3 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 17 | 17 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEIII(SIMP)
                      MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053796

G1909

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06304 | 28MAY94 | 7 | 3 | 2 | | 2 | 2 | 2 | | 3 | | 3 | 20 | 17 | 3 |
| | 02JUN94 | 14 | 2 | 2 | 1 | 2 | 1 | | 1 | 3 | 1 | 3 | 16 | 17 | -1 |
| | 02JUN94 | FINAL | 1 | 1 | | | | | | | | 1 | 13 | 17 | -4 |
| 063/06305 | 31MAY94 | 0 | 2 | 2 | 1 | 2 | 2 | | 2 | 2 | | 1 | 16 | 13 | 0 |
| | 03JUN94 | 7 | 3 | 1 | | | | 2 | 3 | 2 | | 2 | 17 | 13 | 4 |
| | 15JUN94 | 14 | 1 | 2 | | | | 1 | 2 | 1 | | 2 | 16 | 13 | 0 |
| | 22JUN94 | 21 | 2 | 2 | | | | | 2 | 2 | | 2 | 17 | 13 | 4 |
| | 28JUN94 | 28 | 3 | 2 | | | | | 3 | 2 | | 2 | 17 | 13 | 4 |
| | 28JUN94 | FINAL | 3 | 1 | | | | | | | | 2 | 12 | 13 | 0 |
| 063/06307 | 21JUL94 | 0 | 1 | | | | | | 1 | 2 | | 2 | 12 | 12 | -1 |
| | 28JUL94 | 7 | 1 | 1 | | | | | 1 | 2 | | 2 | 12 | 12 | 0 |
| | 03AUG94 | 14 | 1 | 2 | | | | | 1 | 2 | 1 | 2 | 12 | 12 | 0 |
| | 03AUG94 | FINAL | 1 | | | | | | | 1 | | 2 | 11 | 11 | 0 |
| 063/06311 | 01SEP94 | 0 | 1 | | | | | | | 1 | | 2 | 11 | 11 | 0 |
| | 12SEP94 | 7 | 1 | | | | | | | 1 | | 2 | 11 | 11 | 0 |
| | 19SEP94 | 14 | 1 | | | | | | | 1 | | 2 | 11 | 11 | 0 |
| | 26SEP94 | 21 | 1 | | | | | | | 1 | | 2 | 11 | 11 | 0 |
| | 03OCT94 | 28 | 1 | 2 | | | | | | 1 | | 2 | 13 | 11 | 2 |
| | 12OCT94 | 35 | 1 | 2 | | | 1 | | 3 | 3 | | 3 | 13 | 11 | 0 |
| | 17OCT94 | 42 | 1 | 2 | | 1 | 1 | 2 | 3 | 3 | 1 | 3 | 17 | 17 | 0 |
| | 17OCT94 | FINAL | 1 | 2 | | | 1 | 2 | 3 | 3 | | 3 | 17 | 17 | 0 |
| 063/06313 | 03OCT94 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | | 3 | 20 | 17 | 3 |
| | 11OCT94 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | | 3 | 18 | 17 | -1 |
| | 18OCT94 | 14 | 2 | 2 | | | | 2 | 2 | 3 | | 3 | 18 | 17 | 1 |
| | 25OCT94 | 21 | 2 | 2 | | | | | 2 | 3 | | 3 | | 17 | 1 |
| | 03NOV94 | 28 | 2 | 2 | | | | | | | | | | 17 | |
| | 09NOV94 | 35 | 2 | 2 | | | | | | | | | | 17 | |
| | 15NOV94 | 42 | 2 | 2 | | | | | | | | | | 17 | |

SOURCE CODE:              XLU602 PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRGP55.02821
DATE PRINTED:            15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053797

G1910

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06513 | 15NOV94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 18 | 17 | 1 |
| 064/06402 | 05JUL94 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 20 | 20 | 0 |
|  | 13JUL94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 17 | 20 | -3 |
|  | 20JUL94 | 14 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 13 | 20 | -7 |
|  | 27JUL94 | 21 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 22 | 20 | -2 |
|  | 03AUG94 | 28 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 23 | 20 | -2 |
|  | 10AUG94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 16 | 20 | -2 |
|  | 17AUG94 | 42 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 16 | 20 | -4 |
|  | 17AUG94 | FINAL | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 16 | 20 | -4 |
| 064/06406 | 20OCT94 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 15 | 15 | 0 |
|  | 27OCT94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 15 | 15 | 0 |
|  | 03NOV94 | 14 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 13 | 15 | -2 |
|  | 10NOV94 | 21 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 13 | 15 | -2 |
|  | 17NOV94 | 28 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 19 | 15 | -4 |
|  | 24NOV94 | 35 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 12 | 15 | -3 |
|  | 01DEC94 | 42 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 15 | 15 | -3 |
|  | 01DEC94 | FINAL | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 15 | 15 | 0 |
| 064/06410 | 22NOV94 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 24 | 24 | -1 |
|  | 30NOV94 | 7 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 24 | 24 | 1 |
|  | 07DEC94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 17 | 24 | -3 |
|  | 14DEC94 | 21 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 13 | 24 | -1 |
|  | 21DEC94 | 28 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 16 | 24 | -1 |
|  | 28DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 16 | 24 | -8 |
|  | 04JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 24 | -8 |
|  | 04JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 24 | -8 |
| 065/06503 | 03MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 12MAY94 | 7 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 19MAY94 | 14 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCM55.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053798

G1911

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06503 | 25MAY94 | 21 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 12 | 1 |
|  | 02JUN94 | 28 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 12 | 1 |
|  | 09JUN94 | 35 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 12 | 1 |
|  | 16JUN94 | FINAL | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 12 | 1 |
| 065/06504 | 06MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 13MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 20MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 06MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 065/06507 | 05OCT94 | 0 | 4 | 3 | 3 | 3 | 2 |  |  | 2 |  | 1 | 23 | 23 | 0 |
|  | 08OCT94 | 7 | 3 | 3 | 3 | 3 | 2 |  |  | 1 |  | 1 | 19 | 23 | -4 |
|  | 08OCT94 | FINAL | 3 | 3 | 3 | 3 | 2 |  |  | 1 |  | 1 | 19 | 23 | -4 |
| 066/06601 | 16JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 066/06603 | 04SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 067/06703 | 30APR94 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 15 | 0 |
|  | 06MAY94 | 7 | 3 | 3 | 2 | 2 | 2 |  |  | 1 | 1 | 1 | 15 | 15 | -1 |
|  | 13MAY94 | 14 | 2 | 2 | 2 | 2 | 1 |  |  | 1 | 1 | 1 | 14 | 15 | -1 |
|  | 13MAY94 | FINAL | 2 | 2 | 2 | 1 | 1 |  |  | 1 | 1 | 1 | 13 | 15 | -2 |

SOURCE CODE:
SAS DATA LIBRARIES:
DATE PRINTED:

XLU602.PROD.PHASEIII(SIMP)
MIS.SRCP65.D2821
15JUN95

1=NORMAL, NONE          2=MILD, SLIGHT             3=MODERATE, APPARENT
4=FREQUENT, OBVIOUS     5=PERSISTENT, EXTREME      9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053799

G1912

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06704 | 09MAY94 | 0 | 2 | | 1 | | 1 | | | | | 2 | 13 | 13 | 0 |
| | 16MAY94 | 7 | 2 | 1 | | 1 | | | | | | 2 | 11 | 13 | -2 |
| | 23MAY94 | 14 | 2 | | | 1 | | | | | 1 | 2 | 11 | 13 | -2 |
| | 30MAY94 | 21 | 2 | | | | 1 | | | | | 2 | 12 | 13 | -1 |
| | 01JUN94 | 28 | 2 | 1 | | | | | | | | 1 | 12 | 13 | -1 |
| | 01JUN94 | FINAL | 2 | 1 | | | | | | | | 1 | 13 | 13 | 0 |
| 068/06802 | 01JUN94 | 0 | 1 | 1 | | | | | | 1 | | | 10 | 14 | -4 |
| | 08SEP94 | 7 | 1 | | | | | | | 1 | | | 10 | 14 | -4 |
| | 15SEP94 | 14 | 1 | | | | | | | 1 | | 1 | 14 | 14 | 0 |
| | 22SEP94 | FINAL | 1 | | | | | | | 1 | | | 14 | 14 | 0 |
| 068/06803 | 22SEP94 | 0 | 1 | | | | 2 | | 2 | 2 | | 2 | 16 | 16 | -2 |
| | 24OCT94 | 7 | 1 | | 2 | 2 | 2 | | 2 | 2 | | | 10 | 16 | -6 |
| | 02NOV94 | 14 | 1 | | 2 | 2 | 2 | | 2 | 2 | | 1 | 10 | 16 | -6 |
| | 07NOV94 | 21 | 1 | | 2 | 2 | 2 | | 2 | 2 | | | 10 | 16 | -6 |
| | 14NOV94 | 28 | 1 | | | | | | | | | 2 | 14 | 14 | 0 |
| | 14NOV94 | FINAL | 1 | | | 1 | | | | | | 1 | 14 | 14 | -2 |
| 069/06904 | 21NOV94 | 0 | 1 | | | | | | | | | 1 | 14 | 14 | 0 |
| | 22NOV94 | 7 | 1 | | | 1 | | 2 | | 3 | 2 | 1 | 12 | 14 | -3 |
| | 29NOV94 | 14 | 1 | 1 | | | | 2 | 2 | 2 | 2 | 2 | 20 | 20 | -9 |
| | 29NOV94 | FINAL | 1 | | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 17 | 20 | -10 |
| 070/07001 | 12SEP94 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | 20 | -10 |
| | 19SEP94 | 14 | 1 | | 1 | 1 | 1 | | 1 | | | 1 | 10 | 20 | -10 |
| | 28SEP94 | 21 | 1 | | 1 | 1 | 2 | | 2 | | | | 10 | 20 | -10 |
| | 04OCT94 | 28 | | | | | | | | | | | | 20 | |
| | 11OCT94 | 35 | | | | | | | | | | | | 20 | |
| | 18OCT94 | 42 | | | | | | | | | | | | | |
| | 25OCT94 | FINAL | | | | | | | | | | | | | |

SOURCE CODE: XLU602_PROD_PHASEIII (SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.O2B21
DATE PRINTED: 15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL AZ/SER 0053800

G1913

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07004 | 08NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 13 | 13 | 0 |
| | 15NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 22NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 29NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 06DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 13DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 20DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| 072/07201 | 30MAY94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 0 |
| | 06JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 12 | 13 | -1 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 12 | 13 | -1 |
| 072/07202 | 03OCT94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 10OCT94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 17OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 24OCT94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 31OCT94 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 09NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 073/07301 | 15NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 06JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 20JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 27JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 073/07305 | 28SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:    XLU602.PROD.PHASEIII(SIMP)
                        MIS.SRCM55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053801

G1914

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073/07305 | 05OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 074/07402 | 16NOV94 | 0 | 4 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 28 | 28 | 0 |
|  | 24NOV94 | 7 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 21 | 28 | -7 |
|  | 01DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 19 | 28 | -9 |
|  | 09DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 17 | 28 | -11 |
|  | 15DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 15 | 28 | -13 |
|  | 22DEC94 | 35 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 28 | -14 |
|  | 29DEC94 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 28 | -14 |
|  | 29DEC94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 28 | -14 |
| 075/07504 | 30JUN94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 26 | 26 | 0 |
|  | 08JUL94 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 19 | 26 | -7 |
|  | 15JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 26 | -15 |
| 075/07505 | 15JUL94 | 0 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | -1 |
|  | 18NOV94 | 7 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | -2 |
|  | 25NOV94 | 14 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 16 | -2 |
|  | 02DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 16 | 0 |
| 076/07601 | 20JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 27JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 077/07701 | 28FEB94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 07MAR94 | 7 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 14MAR94 | 14 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 21MAR94 | 21 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 28MAR94 | 28 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053802

G1915

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TREATMENT=450 MG (BID) SEROQUEL

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07701 | 05APR94 | 35 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | 12 | 12 | 0 |
| | 12APR94 | 42 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | 12 | 12 | 0 |
| | 12APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 12 | 0 |
| 077/07703 | 27MAY94 | 0 | | | | | | | | | | | 10 | 10 | 0 |
| | 02JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 09JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 16JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 23JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| 078/07801 | 31MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 07JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 07JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 11 | 0 |
| 078/07806 | 28SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 05OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 13OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 23OCT94 | 21 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 18 | 18 | 0 |
| | 23OCT94 | FINAL | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 18 | 18 | 0 |
| 078/07808 | 12NOV94 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 11 | 18 | -7 |
| | 25NOV94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | | 1 | 11 | 18 | -7 |
| | 25NOV94 | FINAL | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 16 | 16 | -6 |
| 079/07901 | 24MAR94 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 13 | 16 | -3 |
| | 31MAR94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 13 | 16 | -3 |
| | 31MAR94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| 079/07902 | 08APR94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 14APR94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |

SOURCE CODE:  XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SPCR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053803

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| CARDIOVASCULAR SYSTEM | MIGRAINE | . | 1 | . | 1 |
| | POSTURAL HYPOTENSION | 6 | 4 | 3 | 13 |
| | SYNCOPE | 1 | 1 | . | 2 |
| | TACHYCARDIA | 8 | 3 | . | 11 |
| | SUBTOTAL | 21 | 10 | 6 | 37 |
| DIGESTIVE SYSTEM | ANOREXIA | 1 | 1 | . | 2 |
| | CONSTIPATION | 5 | . | . | 5 |
| | DIARRHEA | 1 | . | 1 | 2 |
| | DRY MOUTH | 6 | 4 | . | 10 |
| | DYSPEPSIA | 2 | 1 | . | 3 |
| | DYSPHAGIA | . | 1 | . | 1 |
| | GINGIVITIS | . | 1 | . | 1 |
| | INCREASED SALIVATION | 1 | 1 | . | 2 |
| | NAUSEA | 3 | 3 | . | 6 |
| | RECTAL DISORDER | 1 | . | . | 1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

(CONTINUED)

31
CONFIDENTIAL
AZ/SER 0050798

G1916

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07902 | 21APR94 | 14 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 1 |
| | 28APR94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 05MAY94 | 28 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 1 |
| | 11MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 18MAY94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 19MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 079/07907 | 03OCT94 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 10OCT94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 17OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 17OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 080/08004 | 16MAY94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | -5 |
| | 23MAY94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| | 30MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| | 06JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| | 13JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| | 20JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| | 21JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| | 25JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| 080/08005 | 06JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 13JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 20JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 25JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 04JUL94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 11JUL94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 18JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| 080/08011 | 14NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | -5 |
| | 21NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 15 | 16 | -1 |

SOURCE CODE:   XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053804

G1917

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08011 | 28NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 16 | 16 | 0 |
| | 05DEC94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 15 | 16 | -1 |
| | 12DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| | 19DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| | 26DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| | 26DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| 080/08012 | 17NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | | 1 | 16 | 16 | 0 |
| | 25NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | | 1 | 16 | 16 | 0 |
| | 02DEC94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | | 1 | 15 | 16 | -1 |
| | 09DEC94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 15 | 16 | -1 |
| | 16DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| | 23DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| | 30DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| | 30DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 16 | -6 |
| 081/08103 | 14SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 21SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 28SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 05OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 12OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 19OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 26OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 26OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| 081/08106 | 04NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 16NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 23NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 30NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |

SOURCE CODE:                XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:             15JUN95

1=NORMAL,NONE         2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS    5=PERSISTENT,EXTREME       9=NOT RATABLE

167 CONFIDENTIAL
AZ/SER 0053805

G1918

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08202 | 22JUN94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 14 | 14 | 0 |
| | 29JUN94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 13 | 14 | -1 |
| | 06JUL94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 12 | 14 | -2 |
| | 11JUL94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 14 | -3 |
| | 18JUL94 | 28 | 2 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 14 | -3 |
| | 25JUL94 | 35 | 2 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 14 | -3 |
| | 02AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 14 | -4 |
| | 02AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 14 | -4 |
| 082/08206 | 02AUG94 | 0 | 1 | | | | | | | 1 | | | 16 | 16 | 0 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 16 | 16 | -4 |
| | 250CT94 | 0 | 2 | | 1 | 1 | 1 | 2 | 2 | 2 | | | 12 | 16 | -4 |
| | 310CT94 | 7 | 2 | 2 | 1 | 1 | 2 | 2 | | 1 | 2 | | 12 | 16 | -4 |
| | 07NOV94 | 14 | 2 | | 1 | 1 | 2 | 2 | | 2 | | | 12 | 16 | -4 |
| | 15NOV94 | 21 | 2 | | 1 | 1 | 1 | 1 | | 1 | 2 | | 10 | 16 | -5 |
| | 21NOV94 | 28 | 2 | 2 | 1 | 1 | 1 | 2 | | 2 | 2 | 1 | 10 | 16 | -6 |
| | 28NOV94 | 35 | 2 | | 1 | 1 | 1 | 1 | | 1 | | | 10 | 16 | -6 |
| | 05DEC94 | 42 | 1 | | | | | | | | | | 10 | 16 | -6 |
| 083/08301 | 05DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 31JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 083/08302 | 07AUG94 | 0 | 9 | 3 | 3 | 4 | 4 | | 2 | 2 | 2 | 2 | 22 | 22 | -10 |
| | 14AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 12 | 22 | -12 |
| | 22AUG94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 20 | 22 | -12 |
| | 29AUG94 | 21 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 20 | 22 | -15 |
| | 05SEP94 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 15 | 22 | -7 |
| | 12SEP94 | 35 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | 15 | 22 | -8 |
| | 19SEP94 | 42 | 2 | 2 | | | 1 | | | 1 | 2 | 2 | 14 | 22 | -8 |
| | 19SEP94 | FINAL | 2 | 2 | | | | | | | | | 14 | 22 | -8 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL, NONE        2=MILD, SLIGHT           3=MODERATE, APPARENT
4=FREQUENT, OBVIOUS   5=PERSISTENT, EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053806