G1919

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08310 | 24OCT94 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 0 |
|  | 31OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | -1 |
|  | 07NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | -2 |
|  | 14NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | -1 |
|  | 21NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | -1 |
|  | 28NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | -2 |
|  | 05DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 0 |
|  | 05DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 0 |
| 084/08403 | 05DEC93 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 27DEC93 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 10 | 0 |
|  | 18DEC93 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
|  | 03JAN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10JAN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17JAN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24JAN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 31JAN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | 0 |
| 084/08404 | 31JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 08FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 12 | 12 | -2 |
|  | 15FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 22FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 25APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08409 | 03MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08411 | 31MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053807

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

G1920

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08411 | 07JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08415 | 08AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 31AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08416 | 10AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 12 | 12 | 0 |
|  | 18AUG94 | 14 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 23AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 12 | -1 |
|  | 31AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 084/08420 | 18OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | -1 |
|  | 25OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 085/08504 | 06JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 20 | 20 | 0 |
|  | 13JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 20 | 20 | 0 |
|  | 20JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 20 | 20 | 0 |
|  | 27JUN94 | 21 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 20 | 20 | 0 |
|  | 05JUL94 | 28 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 18 | 20 | -2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEIII(SIMP)
                      MIS.SRCR5S.D2B21
DATE PRINTED:         15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053808

G1921

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 05JUL94 | FINAL | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | | | 18 | 20 | -2 |
| 085/08505 | 08JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 20 | 20 | 0 |
| | 14JUL94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 20 | 20 | 0 |
| | 14JUL94 | 14 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | | 17 | 20 | -3 |
| | 26JUL94 | 21 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | | | 15 | 20 | -5 |
| | 26JUL94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | | | 15 | 20 | -5 |
| 085/08508 | 21NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 18 | 18 | 0 |
| | 28NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 18 | 18 | 0 |
| | 05DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 18 | 18 | 0 |
| | 12DEC94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 18 | 18 | 0 |
| | 19DEC94 | 28 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | | | 19 | 18 | 1 |
| | 27DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 18 | 18 | 0 |
| | 02JAN95 | 42 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | | | 18 | 18 | 0 |
| | 02JAN95 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | | | 18 | 18 | 0 |
| 086/08604 | 07JUL94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 16 | 16 | 0 |
| | 13JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 16 | -6 |
| | 27JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 16 | -6 |
| | 27JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 16 | -6 |
| 086/08606 | 19SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 11 | -1 |
| | 28SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 11 | -1 |
| | 10OCT94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 10 | 11 | -1 |
| | 10OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 11 | 11 | 0 |
| 087/08703 | 28SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 11 | 0 |
| | 06OCT94 | FINAL | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | | 11 | 15 | 0 |
| | 06OCT94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | | 11 | 15 | 0 |
| | 13OCT94 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | | 13 | 15 | -2 |
| | 20OCT94 | 14 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 13 | 15 | -2 |
| | | 21 | | | | | | | | 2 | 1 | | 13 | 15 | -2 |

SOURCE CODE:  XLU602_PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL,NONE      2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME  9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053809

G1922

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 27OCT94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 03NOV94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 10NOV94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 10NOV94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
| 087/08704 | 03OCT94 | 0 |  |  |  |  |  |  |  |  |  |  | 11 | 11 | 0 |
|  | 10OCT94 | 7 | 3 |  |  |  |  |  |  |  |  |  | 14 | 11 | 3 |
|  | 17OCT94 | 14 |  |  |  |  |  |  |  |  |  |  | 10 | 11 | -1 |
|  | 17OCT94 | FINAL |  |  |  |  |  |  |  |  |  |  | 10 | 11 | -1 |
| 088/08801 | 02MAR94 | 0 |  |  |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 10MAR94 | 7 |  |  | 2 |  |  |  |  |  |  |  | 12 | 10 | 2 |
|  | 17MAR94 | 14 |  |  | 2 |  |  |  |  | 2 |  |  | 14 | 10 | 4 |
|  | 24MAR94 | 21 |  |  | 2 |  |  |  |  |  |  |  | 13 | 10 | 3 |
|  | 31MAR94 | 28 |  |  |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 07APR94 | 35 |  |  |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 14APR94 | 42 |  |  |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 14APR94 | FINAL |  |  |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
| 088/08806 | 16NOV94 | 0 |  |  |  |  |  |  |  |  |  |  | 13 | 13 | 0 |
|  | 23NOV94 | 7 |  | 2 |  |  |  |  |  |  |  |  | 13 | 13 | 0 |
|  | 30NOV94 | 14 |  | 2 |  |  |  |  |  |  |  |  | 12 | 13 | -1 |
|  | 07DEC94 | 21 |  | 2 |  |  | 2 |  |  |  |  |  | 11 | 13 | -2 |
|  | 14DEC94 | 28 |  | 2 |  |  |  |  |  |  |  |  | 12 | 13 | -1 |
|  | 21DEC94 | 35 |  | 1 |  |  |  |  |  |  |  |  | 10 | 13 | -3 |
|  | 28DEC94 | 42 |  | 1 |  |  |  |  |  |  |  |  | 10 | 13 | -3 |
|  | 28DEC94 | FINAL |  | 1 |  |  |  |  |  |  |  |  | 10 | 13 | -3 |
| 089/08903 | 05JAN94 | 0 |  | 1 |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 12JAN94 | 7 |  | 1 |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 19JAN94 | 14 |  | 1 |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
|  | 26JAN94 | 21 |  | 1 |  |  |  |  |  |  |  |  | 10 | 10 | 0 |

SOURCE CODE:              XLU602 PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:       MIS.SRC955.D2821
DATE PRINTED:             15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053810

G1923

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08903 | 02FEB94 | 28 | 1 | 1 | | | | | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09FEB94 | 35 | 1 | 1 | | | | | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09FEB94 | FINAL | 1 | 1 | | | | | | 1 | 1 | 1 | 10 | 10 | 0 |
| 089/08906 | 10FEB94 | 0 | 3 | 2 | 2 | | | 1 | | 2 | 1 | | 12 | 17 | -5 |
| | 17FEB94 | 7 | 2 | | | | | 3 | | 1 | 1 | | 10 | 17 | -7 |
| | 24FEB94 | 14 | 1 | | | | | 2 | | | 1 | | 10 | 17 | -7 |
| | 03MAR94 | 21 | 1 | 1 | | | | 1 | | 1 | 1 | | 10 | 17 | -7 |
| | 09MAR94 | 28 | 1 | 1 | | | | 1 | | 1 | 1 | | 10 | 17 | -7 |
| | 18MAR94 | 35 | 1 | 1 | | | | 1 | | 1 | 1 | | 10 | 17 | -7 |
| | 24MAR94 | 42 | 1 | 1 | | | | 1 | | 1 | 1 | | 10 | 17 | -7 |
| | 24MAR94 | FINAL | 1 | 1 | | | | 1 | | 1 | 1 | | 10 | 17 | -7 |
| 089/08910 | 05JUN94 | 0 | 1 | | | | | | | 1 | | | 12 | 12 | 0 |
| | 18JUN94 | 7 | 1 | | | | | | | | 2 | | 10 | 12 | -2 |
| | 23JUN94 | 14 | 1 | | | | | | | 1 | | | 11 | 12 | -1 |
| | 30JUN94 | 21 | 1 | | | | | | | 2 | 2 | | 10 | 12 | -2 |
| | 07JUL94 | 28 | 1 | | | | | | | | 2 | | 10 | 12 | -2 |
| | 14JUL94 | 42 | 1 | | | | | | | | 2 | | 11 | 12 | -1 |
| | 21JUL94 | FINAL | 1 | | | | | | | | | | 11 | 12 | -1 |
| 089/0891:2 | 21JUL94 | 0 | 1 | 1 | | | 1 | | | 1 | | 1 | 11 | 10 | 1 |
| | 08AUG94 | 7 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 16AUG94 | 14 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 22AUG94 | 21 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 30AUG94 | FINAL | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| 091/09102 | 30AUG94 | 0 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 25MAY94 | 7 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 01JUN94 | 14 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 08JUN94 | 21 | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 14JUN94 | | 1 | 1 | | | 1 | | | 1 | | 1 | 10 | 10 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SMDR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053811

G1924

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------------------------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09102 | 22JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
| | 29JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
| | 06JUL94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
| 091/09104 | 23JUN94 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 18 | 18 | 0 |
| | 29JUN94 | 7 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 15 | 18 | -3 |
| | 06JUL94 | 14 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 15 | 18 | -3 |
| | 13JUL94 | 21 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 15 | 18 | -3 |
| | 13JUL94 | 28 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 15 | 18 | -3 |
| | 27JUL94 | 35 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 15 | 18 | -3 |
| 091/09109 | 03AUG94 | 42 FINAL | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 15 | 18 | -3 |
| | 28NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13DEC94 | 14 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 11 | 10 | 1 |
| | 20DEC94 | 21 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 12 | 10 | 2 |
| | 28DEC94 | 28 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 12 | 10 | 2 |
| | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 10 | 10 | 0 |
| | 11JAN95 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | -1 |
| 092/09204 | 11JAN95 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 18JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 27JUL94 | 14 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 092/09205 | 25JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

1=NORMAL,NONE         2=MILD,SLIGHT             3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS    5=PERSISTENT,EXTREME      9=NOT RATABLE

G1925

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09205 | 15AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 092/09207 | 24OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 31OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 05DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 05DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 092/09208 | 24OCT94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 17 | 17 | 0 |
|  | 31OCT94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 17 | 17 | 0 |
|  | 07NOV94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 16 | 17 | -1 |
|  | 14NOV94 | 21 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 15 | 17 | -2 |
|  | 21NOV94 | 28 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 15 | 17 | -2 |
|  | 28NOV94 | 35 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 15 | 17 | -2 |
|  | 05DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 17 | 17 | 0 |
|  | 05DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 17 | 17 | 0 |
| 093/09303 | 30MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 06JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 13JUN94 | 14 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 15 | 10 | 5 |
|  | 20JUN94 | 21 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 13 | 10 | 3 |
|  | 20JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:   XLU602.PROD.PHASEIII(SMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053813

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

296

TABLE T14.6  INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | VOMITING | 5 | 2 | . | 7 |
| | SUBTOTAL | 25 | 14 | 1 | 40 |
| ENDOCRINE SYSTEM | HYPOTHYROIDISM | 3 | . | . | 3 |
| | SUBTOTAL | 3 | . | . | 3 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | 1 | . | . | 1 |
| | LEUKOPENIA | . | 1 | . | 1 |
| | WBC ABNORMAL | 1 | . | . | 1 |
| | SUBTOTAL | 2 | 1 | . | 3 |
| METABOLIC AND NUTRITIONAL DISORDERS | SGPT INCREASED | . | . | 1 | 1 |
| | WEIGHT GAIN | 1 | 1 | . | 2 |
| | SUBTOTAL | 1 | 1 | 1 | 3 |
| MUSCULOSKELETAL SYSTEM | TETANY | . | 1 | . | 1 |
| | SUBTOTAL | . | 1 | . | 1 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | . | 1 | . | 1 |
| | ABNORMAL GAIT | . | 1 | . | 1 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

32 CONFIDENTIAL
AZ/SER 0050799

G1926

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09305 | 23MAY94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 30MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 06JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 13JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 20JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 27JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 04JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 04JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 093/09310 | 27OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 03NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 093/09311 | 27OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 03NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 097/09702 | 17AUG94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | 0 |
|  | 24AUG94 | 7 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 30AUG94 | FINAL | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | 0 |

SOURCE CODE:         XLU0602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053814

G1927

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09706 | 04DEC94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 13 | 0 |
|  | 12DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 13 | 1 |
|  | 19DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | -1 |
|  | 26DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 13 | -2 |
|  | 02JAN95 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | -2 |
|  | 09JAN95 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 13 | -1 |
|  | 16JAN95 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 13 | -1 |
| 098/09804 | 20OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
|  | 27OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 03NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 10NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 18NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 21NOV94 | 35 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 098/09806 | 24NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
|  | 01DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 08DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
|  | 08DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(S1MP)
SAS DATA LIBRARIES:       WZS.SRCP55.D2821
DATE PRINTED:             15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME 9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053815

G1928

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | 15 | 15 | 0 |
| | 16DEC93 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | 14 | 15 | -1 |
| | 22DEC93 | 14 FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | 11 | 15 | -4 |
| 001/00112 | 22DEC93 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 9 | 2 | 1 | | 17 | 17 | 0 |
| | 26FEB94 | 7 | 1 | 2 | 2 | 1 | 1 | 2 | 9 | 2 | 1 | | 12 | 17 | -5 |
| | 07MAR94 | 14 | 2 | 2 | 1 | 2 | 1 | 2 | 9 | 2 | 1 | | 10 | 17 | -7 |
| | 15MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | | 10 | 17 | -7 |
| | 22MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 1 | | 10 | 17 | -7 |
| | 28MAR94 | 35 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 17 | -6 |
| 001/00113 | 08APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 12 | 12 | 0 |
| | 12APR94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 13 | 12 | -1 |
| | 12APR94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 10 | 12 | -2 |
| | 23MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 10 | 12 | -2 |
| | 30MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 10 | 12 | -2 |
| | 06APR94 | 35 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 12 | -2 |
| 001/00116 | 13APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 11 | 0 |
| | 20APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 11 | 0 |
| | 27APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 11 | 0 |
| | 03JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 11 | 0 |
| | 11JUN94 | 28 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 001/00121 | 14JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 12 | 12 | 0 |

SOURCE CODE:       XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRC#55.D28821
DATE PRINTED:      15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS      5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053816

G1929

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 20JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 12 | -1 |
|  | 28JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 04AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
|  | 10AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 17AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 10 | 12 | -2 |
|  | 24AUG94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 001/00123 | 08AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 15AUG94 | 7 FINAL | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 12 | 11 | -1 |
| 001/00126 | 24AUG94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 11 | -1 |
|  | 31AUG94 | 7 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 07SEP94 | 14 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 001/00128 | 27SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 03OCT94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 10OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 19OCT94 | 21 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 26OCT94 | 28 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 10 | 11 | -1 |
|  | 02NOV94 | 35 FINAL | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 002/00201 | 09NOV94 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 11 | 16 | -1 |
|  | 13OCT93 | 7 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 15 | 16 | 0 |
|  | 19OCT93 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 17 | 16 | 1 |
|  | 20OCT93 | 21 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
|  | 03NOV93 | 28 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   WIS.SRCR55.02821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053817

G1930

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00202 | 13OCT93 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 17 | 17 | 0 |
| | 18OCT93 | 7 | 4 | 2 | 3 | 1 | 2 | 2 | | 4 | 2 | 4 | 25 | 17 | 8 |
| | 18OCT93 | FINAL | 4 | 2 | 3 | 1 | 2 | 2 | | 4 | 2 | 4 | 25 | 17 | 8 |
| 002/00208 | 10AUG94 | 0 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 15 | 15 | 0 |
| | 17AUG94 | 7 | 2 | 1 | | 1 | 1 | 1 | 2 | 1 | 1 | | 15 | 15 | -1 |
| | 24AUG94 | 14 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 13 | 15 | -3 |
| | 31AUG94 | 21 | 2 | 1 | 1 | | 1 | | | 1 | 1 | 1 | 13 | 15 | -2 |
| | 07SEP94 | 28 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 11 | 15 | -4 |
| | 14SEP94 | 35 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 11 | 15 | -4 |
| | 21SEP94 | 42 | 1 | 1 | | | 1 | | | 3 | 1 | 1 | 12 | 12 | 0 |
| | 21SEP94 | FINAL | 1 | 1 | | | 1 | | | 3 | 1 | 1 | 12 | 12 | 0 |
| 003/00302 | 04JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 12 | 12 | -1 |
| | 11JUL94 | 7 | 1 | 1 | | 1 | 1 | | | 2 | 1 | 1 | 10 | 12 | -2 |
| | 18JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 12 | -1 |
| | 25JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | | | 2 | 1 | 1 | 11 | 12 | -2 |
| | 01AUG94 | 28 | 1 | 1 | | 1 | 1 | | | 2 | 1 | 1 | 10 | 11 | -1 |
| | 08AUG94 | 35 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 12AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 12AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| 003/00304 | 10AUG94 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | | 1 | 5 | 5 | 20 | 20 | -2 |
| | 17AUG94 | 7 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 5 | 5 | 18 | 20 | 0 |
| | 23AUG94 | 14 | 2 | 2 | 1 | 1 | 1 | 2 | | 1 | 1 | 1 | 11 | 11 | -2 |
| | 23AUG94 | FINAL | 2 | 2 | 1 | 1 | 1 | 2 | | 1 | 1 | 1 | 11 | 11 | 0 |
| 003/00307 | 10NOV94 | 0 | 3 | 3 | 1 | 1 | 1 | 2 | | 1 | 1 | 1 | 18 | 11 | -1 |
| | 16NOV94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 16NOV94 | FINAL | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 10 | 11 | -1 |
| 004/00402 | 19SEP94 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 26SEP94 | 7 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 10 | 11 | -1 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SIMP)
                      MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053818

G1931

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00402 | 02OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 10OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 16OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 24OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 31OCT94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 11 | 11 | 0 |
| | FINAL | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 11 | 11 | 0 |
| 004/00403 | 24SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 29SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 06OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 13OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 20OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 28OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | 03NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | - | 10 | 11 | -1 |
| 005/00552 | 29DEC93 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | - | 2 | 2 | 3 | 20 | 20 | 0 |
| | 05JAN94 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 5 | 2 | 1 | 3 | 13 | 20 | -7 |
| | 12JAN94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 15 | 20 | -5 |
| | 19JAN94 | 21 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 12 | 20 | -8 |
| | 26JAN94 | 28 | 2 | 2 | 2 | 3 | 2 | 2 | - | 2 | - | - | 13 | 20 | -7 |
| | 02FEB94 | 35 | 1 | 1 | 1 | 2 | 2 | 2 | - | 2 | 1 | 1 | 13 | 20 | -7 |
| | 09FEB94 | 42 | 2 | 2 | 2 | 3 | 2 | 2 | - | 2 | 1 | 2 | 13 | 20 | -7 |
| | FINAL | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | - | 2 | 1 | 2 | 13 | 20 | -7 |
| 005/00505 | 16FEB94 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | - | 2 | - | 2 | 12 | 12 | 0 |
| | 23FEB94 | 7 | 2 | 2 | 3 | 3 | 2 | 2 | - | 2 | 1 | 2 | 17 | 12 | 5 |
| | FINAL | FINAL | 2 | 2 | 3 | 3 | 2 | 2 | - | 2 | 1 | 2 | 17 | 12 | 5 |
| 005/00508 | 28FEB94 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 17 | 17 | 0 |
| | 08MAR94 | 7 | 2 | 2 | 2 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 19 | 17 | 2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053819

G1932

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00508 | 15MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | | 5 | 2 | 2 | 2 | 16 | 17 | -1 |
| | 22MAR94 | 21 | 1 | 2 | 1 | 1 | 1 | | 2 | 2 | | 3 | 14 | 17 | -3 |
| | 29MAR94 | 28 | 2 | 2 | 1 | 2 | 2 | | 2 | 1 | | 3 | 15 | 17 | -2 |
| | 05APR94 | FINAL 35 | 1 | 1 | 1 | 2 | 2 | | 3 | 1 | | 3 | 14 | 17 | -3 |
| 005/00509 | 17MAR94 | 0 | 1 | | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 13 | 13 | 0 |
| | 24MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 1 | 13 | 13 | 0 |
| | 07APR94 | 21 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 13 | 13 | 0 |
| | 14APR94 | FINAL 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | -3 |
| 005/00514 | 14APR94 | 0 | 1 | 1 | 1 | 1 | | 1 | 2 | 1 | | 1 | 10 | 13 | -3 |
| | 15JUL94 | FINAL | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 11 | 11 | 0 |
| 005/00603 | 28JUL94 | 14 FINAL | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | | 1 | 11 | 11 | 0 |
| 006/00603 | 17JUN94 | 0 | 1 | | 1 | 1 | | | 2 | 2 | | 1 | 11 | 11 | 0 |
| | 24JUN94 | 7 | 1 | | 1 | 1 | | | 2 | 2 | | 1 | 11 | 11 | 0 |
| | 01JUL94 | 14 | 1 | 1 | 1 | 1 | | | 2 | 2 | | 1 | 11 | 11 | 0 |
| | 08JUL94 | 21 | 1 | | 1 | 1 | | 1 | | 2 | | 1 | 11 | 11 | 0 |
| | 15JUL94 | 28 | 1 | | 1 | 1 | | | | 2 | 1 | 1 | 11 | 11 | 0 |
| | 22JUL94 | 35 | 1 | | 1 | 1 | | | 1 | 2 | | 1 | 10 | 11 | -1 |
| | 29JUL94 | FINAL 42 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 10 | 10 | 0 |
| 006/00606 | 25JUL94 | 0 | 1 | | 1 | 1 | | | 2 | 2 | | 1 | 10 | 10 | 0 |
| | 02AUG94 | 7 | 1 | 1 | 1 | 1 | | | 1 | 2 | | 1 | 10 | 10 | 0 |
| | 08AUG94 | 14 | 1 | 1 | 1 | 1 | | | 2 | 2 | | 1 | 10 | 10 | 0 |
| | 16AUG94 | 21 | 1 | | 1 | 1 | | | 2 | 1 | | 1 | 12 | 10 | 2 |
| | 22AUG94 | 28 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 30AUG94 | 35 | 1 | | | | | | | | | | | | |
| | 05SEP94 | 42 | 1 | | | | | | | | | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCP65.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053820

G1933

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00606 | 05SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 006/00611 | 15AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22AUG94 | 7 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 15 | 10 | 5 |
|  | 29AUG94 | 14 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 15 | 10 | 4 |
|  | 03SEP94 | 21 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 14 | 10 | 4 |
|  | 15SEP94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 15 | 10 | 5 |
|  | 19SEP94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 15 | 10 | 0 |
|  | 26SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 15 | 15 | 2 |
| 006/00612 | 16SEP94 | FINAL | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 17 | 15 | 0 |
|  | 23SEP94 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 15 | 15 | -1 |
|  | 30SEP94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 16 | 15 | -1 |
|  | 07OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 18 | 15 | 3 |
|  | 15OCT94 | 28 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 17 | 15 | 2 |
| 007/00702 | 22OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 28OCT94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 11OCT93 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 18OCT93 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 25OCT93 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 01NOV93 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 007/00705 | 08NOV93 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15NOV93 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS      5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053821

G1934

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00705 | 11MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 18MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 008/00801 | 18APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 11MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 18MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 008/00805 | 23JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 10 | 1 |
|  | 30JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10 | 10 | 1 |
| 011/01104 | 05DEC94 | 0 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 16 | 16 | 0 |
|  | 12DEC94 | 7 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 16 | 16 | 0 |
|  | 19DEC94 | 14 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 16 | 16 | 0 |
|  | 21DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 14 | 14 | 0 |
|  | 21DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 14 | 14 | 0 |
| 011/01105 | 14DEC94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 15 | 14 | 1 |
|  | 20DEC94 | 7 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 27DEC94 | FINAL |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 014/01401 | 27APR94 | 0 | 3 | 1 |  |  |  |  |  |  |  |  |  |  |  |
|  | 28APR94 | 7 | 3 | 1 |  |  |  |  |  |  |  |  |  |  |  |
|  | 05MAY94 | 14 | 2 | 2 |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053822

G1935

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014/01401 | 12MAY94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 14 | 14 | 0 |
| | 19MAY94 | 28 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 13 | 14 | 1 |
| | 26MAY94 | 35 | 2 | 2 | 2 | 1 | 2 | 1 | | 1 | | | 15 | 14 | 1 |
| | 06JUN94 | FINAL 42 | 2 | 1 | 1 | 1 | 2 | 2 | | 2 | | | 12 | 14 | 2 |
| 015/01501 | 06JUN94 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | | 2 | | | 14 | 14 | 0 |
| | 17JUN94 | FINAL 7 | 2 | 2 | 1 | 1 | 2 | 1 | | 2 | | | 13 | 14 | 1 |
| 017/01703 | 20JUN94 | FINAL 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 14 | 11 | 1 |
| 019/01901 | 28SEP94 | FINAL 0 | 2 | 1 | 1 | | | | | | | | 13 | 11 | 0 |
| | 05MAY94 | 0 | 1 | 1 | | | | | | | | | 11 | 11 | 0 |
| | 12MAY94 | 7 | 1 | 1 | | | | | | | | | 11 | 11 | 0 |
| | 19MAY94 | 14 | 1 | 1 | | | | | 1 | | | 1 | 10 | 11 | 1 |
| | 26MAY94 | 21 | 1 | 1 | | | 1 | | | | | 1 | 10 | 11 | 1 |
| | 02JUN94 | 28 | 1 | 1 | | | | | | | | 1 | 10 | 11 | 1 |
| | 09JUN94 | 35 | 1 | 1 | | | | | | | 1 | 1 | 10 | 11 | 1 |
| | 16JUN94 | 42 | 1 | 1 | | | | | | | 1 | 1 | 11 | 11 | 1 |
| 019/01905 | 16JUN94 | FINAL | 1 | 3 | 2 | 2 | 1 | 1 | | | 1 | 1 | 12 | 12 | 1 |
| | 24NOV94 | 0 | 1 | 1 | 1 | | | | | | | | 10 | 12 | 1 |
| | 30NOV94 | FINAL 7 | 1 | 1 | | | | | | | 1 | | 10 | 12 | 0 |
| 020/02002 | 08DEC94 | FINAL 14 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 15 | 10 | 2 |
| | 21JUL94 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 1 | | 15 | 10 | 2 |
| 021/02101 | 05JAN94 | FINAL | 4 | 3 | 2 | 3 | 3 | 2 | | 2 | 1 | | 23 | 23 | 5 |
| | 12JAN94 | 0 | 4 | 3 | 2 | 3 | 3 | 2 | | 2 | 1 | 1 | 22 | 23 | 1 |

SOURCE CODE:        XLW602.PROD.PHASEII(S1MP)
SAS DATA LIBRARIES: MIS.SRCR55.D282T
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053823

297

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6  INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | TOTAL |
| | | MILD | MODERATE | SEVERE | |
| NERVOUS SYSTEM | AGITATION | 2 | 5 | 2 | 9 |
| | AKATHISIA | 4 | . | . | 4 |
| | AMNESIA | . | 1 | . | 1 |
| | ANXIETY | 3 | 12 | 1 | 16 |
| | APATHY | . | 1 | . | 1 |
| | CONVULSION | . | 2 | . | 2 |
| | DEPERSONALIZATION | 1 | . | . | 1 |
| | DEPRESSION | . | 1 | . | 1 |
| | DIZZINESS | 11 | 3 | . | 14 |
| | DYSARTHRIA | 1 | . | . | 1 |
| | HYPERKINESIA | . | 1 | . | 1 |
| | HYPERTONIA | 2 | 2 | 2 | 6 |
| | INSOMNIA | 10 | 11 | . | 21 |
| | MOVEMENT DISORDER | 1 | 1 | . | 2 |
| | MYOCLONUS | 1 | . | . | 1 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050800

G1936

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID)  SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02101 | 13JAN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 23 | -11 |
|  | 26JAN94 | 21 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |  | 1 | 14 | 23 | -9 |
|  | 02FEB94 | 28 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 15 | 23 | -8 |
|  | 09FEB94 | 35 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |  | 2 | 14 | 23 | -9 |
|  | 16FEB94 | 42 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 15 | 23 | -8 |
|  | 18FEB94 | FINAL | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 15 | 23 | -8 |
| 021/02104 | 07MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 16 | 16 | -0 |
|  | 14MAR94 | 7 | 1 | 2 | 2 | 9 | 2 | 9 | 9 | 2 | 2 | 9 | 16 | 16 | 0 |
|  | 21MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 16 | -4 |
|  | 25MAR94 | 21 |  |  |  |  |  |  |  |  |  |  | · | 16 | · |
|  | 14MAR94 | FINAL | 1 | 1 | 1 | 9 | 1 | 9 | 9 | 1 | 9 | 1 | 12 | 16 | -4 |
| 022/02202 | 20FEB94 | 0 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 12 | 24 | -4 |
|  | 28FEB94 | 7 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 24 | 24 | -5 |
|  | 07MAR94 | 14 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 19 | 24 | -8 |
|  | 07MAR94 | FINAL | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 16 | 24 | 0 |
| 023/02301 | 28OCT93 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 1 | 4 | 28 | 28 | -3 |
|  | 05NOV93 | 7 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 1 | 4 | 25 | 28 | -11 |
|  | 12NOV93 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 4 | 17 | 28 | -12 |
|  | 19NOV93 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 16 | 28 | -13 |
|  | 26NOV93 | 28 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 15 | 28 | -13 |
|  | 03DEC93 | 35 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 28 | 28 | 0 |
|  | 10DEC93 | 42 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 16 | 28 | 0 |
|  | 10DEC93 | FINAL | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 28 | 28 | 0 |
| 023/02305 | 31MAR94 | 0 | 3 | 4 | 2 | 4 | 4 | 1 | 3 | 2 | 2 | 4 | 35 | 23 | 12 |
|  | 05APR94 | 7 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 35 | 23 | 12 |
|  | 05APR94 | FINAL | 1 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |  | 1 | 10 | 23 | -2 |
| 024/02402 | 27MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 |  |
|  | 08JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |

SOURCE CODE:           XLU602 PROD PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCP55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053824

G1937

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024/02402 | 08JUN94 | FINAL | | | | | | | | | | | | | -2 |
| 025/02504 | 19OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 12 | 0 |
| | 27OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 28OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| 025/02506 | 28NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 17 | 17 | 5 |
| | 07NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | | 5 | 22 | 17 | 5 |
| 027/02702 | 10NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 10 | 0 |
| | 17FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 4 | | | 10 | 10 | 0 |
| | 24FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | | | | | | 10 | 10 | 0 |
| | 27FEB94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | | | | 10 | 10 | 0 |
| 028/02801 | 03AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 18AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 25AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 03SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 13SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 20SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 27SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 27SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| 028/02802 | 18NOV94 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 17 | 17 | -4 |
| | 24NOV94 | 7 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | | 1 | 17 | 17 | -5 |
| | 01DEC94 | 14 | 1 | | 1 | 1 | | 3 | | 1 | | 1 | 13 | 17 | -6 |
| | 08DEC94 | 21 | 1 | 1 | 2 | 1 | 1 | 2 | | 1 | | | 13 | 17 | -6 |
| | 15DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 12 | 17 | -7 |
| | 22DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 11 | 17 | -7 |
| | 29DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 17 | -7 |
| | 29DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 17 | -7 |

SOURCE CODE: XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR5S.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053825

G1938

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02901 | 28JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 03FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 0 |
| | 10FEB94 | 14 | | | | | | | | | | | | 10 | |
| | 17FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 0 |
| | 24FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 0 |
| | 03MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 0 |
| | | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 029/02902 | 18FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 0 |
| 029/02907 | 10JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 10 | 0 |
| | 17JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 030/03002 | 14JUN94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 12 | 11 | -4 |
| | 21JUN94 | 7 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 15 | 11 | 0 |
| | 28JUN94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 11 | 2 |
| | 05JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 13 | 11 | 2 |
| | 12JUL94 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 11 | 2 |
| | 18JUL94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 11 | 0 |
| | 25JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 0 |
| | | FINAL | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 12 | 11 | -1 |
| 031/03102 | 17FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 1 |
| | 24FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| 031/03103 | 03MAR94 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 12 | 12 | 0 |
| | 09MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 10MAR94 | | | | | | | | | | | | 10 | 12 | -2 |

SOURCE CODE:          XLU522 PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCP55.D2B21
DATE PRINTED:         15JUN95

| | | |
|---|---|---|
| 1=NORMAL,NONE | 2=MILD,SLIGHT | 3=MODERATE,APPARENT |
| 4=FREQUENT,OBVIOUS | 5=PERSISTENT,EXTREME | 9=NOT RATABLE |

CONFIDENTIAL
AZ/SER 0053826

G1939

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 17MAR94 | 14 | 1 | 1 | 1 | 2 | | | | 1 | | 1 | 11 | 12 | -1 |
| | 24MAR94 | 21 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 10 | 12 | -2 |
| | 31MAR94 | 28 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 10 | 12 | -2 |
| | 07APR94 | 35 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 10 | 12 | -2 |
| | 10APR94 | 42 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 10 | 12 | -2 |
| | 14APR94 | FINAL | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 10 | 12 | -2 |
| 032/03201 | 21MAR94 | 0 | 1 | 1 | 1 | | | | | | | 1 | 10 | 10 | 0 |
| | 28MAR94 | 7 | 1 | 1 | 1 | | | | | | | 1 | 10 | 10 | 0 |
| | 05APR94 | 14 | 1 | 1 | 1 | | 2 | | | | | 1 | 10 | 10 | 0 |
| | 11APR94 | 21 | 1 | 1 | 1 | | 2 | | | | | 1 | 11 | 10 | 1 |
| | 18APR94 | 28 | 1 | 1 | 1 | | 2 | | | | | 1 | 11 | 10 | 1 |
| | 25APR94 | 35 | 1 | 1 | 1 | | 2 | | | | | 1 | 11 | 10 | 1 |
| | | 42 | 1 | 1 | 1 | | 2 | | | | | 1 | 11 | 10 | 1 |
| | | FINAL | 1 | 1 | 1 | | 2 | | | | | 1 | 11 | 10 | 1 |
| 032/03202 | 03OCT94 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | | 2 | | 2 | 24 | 24 | 0 |
| | 11OCT94 | 7 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | | 4 | 27 | 24 | 3 |
| | 18OCT94 | 14 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | | 1 | 2 | 22 | 24 | -2 |
| | 25OCT94 | 21 | 2 | 2 | 2 | 3 | 3 | 2 | | 1 | | 1 | 18 | 24 | -6 |
| | 02NOV94 | 28 | 2 | 2 | 2 | 3 | 2 | 1 | | | | | 17 | 24 | -8 |
| | 08NOV94 | 35 | 3 | 3 | 2 | 3 | 2 | | | 1 | | 1 | 18 | 24 | -7 |
| | 15NOV94 | 42 | 2 | 2 | 2 | 1 | 2 | | | | | 2 | 13 | 24 | -6 |
| | | FINAL | 2 | 2 | 2 | 1 | 2 | | | | | 2 | 13 | 24 | -6 |
| 033/03303 | 03JUN94 | 0 | 3 | 3 | 2 | 1 | | | | 2 | | 2 | 18 | 14 | 0 |
| | 09JUN94 | 7 | 3 | 1 | 1 | | | | | | | 2 | 14 | 14 | -1 |
| | 16JUN94 | 14 | 3 | 2 | | | | | | | | 2 | 13 | 14 | -1 |
| | 23JUN94 | 21 | 3 | 2 | 2 | 2 | | | | 1 | | 2 | 15 | 14 | 1 |
| | 30JUN94 | 28 | 3 | 2 | | | | | | 1 | | 2 | 15 | 14 | 1 |
| | 07JUL94 | 35 | 3 | | | | | | | | | | 14 | 14 | 0 |

SOURCE CODE:                    XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:             15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT               3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME        9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053827

G1940

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/03303 | 13JUL94 | -42 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | 17 | 14 | 3 |
| | 13JUL94 | FINAL | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | 17 | 14 | 3 |
| 034/03402 | 31AUG94 | 0 | 5 | 4 | 3 | 2 | 4 | 3 | 1 | 3 | | 1 | 29 | 29 | 0 |
| | 07SEP94 | 7 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 12 | 29 | -17 |
| | 14SEP94 | 14 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 13 | 29 | -16 |
| | 21SEP94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 12 | 29 | -17 |
| | 28SEP94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 12 | 29 | -17 |
| | 05OCT94 | 35 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 13 | 29 | -16 |
| | 12OCT94 | 42 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 11 | 29 | -18 |
| | 12OCT94 | FINAL | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 11 | 29 | -18 |
| 034/03406 | 21NOV94 | 0 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 3 | | 2 | 24 | 24 | -0 |
| | 28NOV94 | 14 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | | 1 | 24 | 24 | -2 |
| | 05DEC94 | 21 | 2 | 4 | 2 | 2 | 3 | 2 | 4 | 2 | 1 | | 20 | 24 | -4 |
| | 12DEC94 | 28 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | | | 13 | 24 | -11 |
| | 19DEC94 | 35 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | | 2 | 17 | 24 | -7 |
| | 24DEC94 | FINAL | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | | 2 | 17 | 24 | -7 |
| 035/03503 | 25MAY94 | 0 | 1 | | | | 1 | 2 | 1 | 1 | 1 | | 10 | 10 | -0 |
| | 02JUN94 | 7 | 1 | | | | | 1 | 1 | | | | 10 | 10 | 0 |
| | 09JUN94 | 14 | 1 | | | | | 1 | 1 | | | | 10 | 10 | 0 |
| | 09JUN94 | FINAL | 1 | | | | | 1 | 1 | | | | 10 | 10 | 0 |
| 035/03504 | 24AUG94 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 21 | 21 | -11 |
| | 07SEP94 | 7 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 21 | -11 |
| | 14SEP94 | 14 | 1 | 1 | 1 | 1 | | 2 | 2 | 1 | | 1 | 12 | 21 | -9 |
| | 21SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 11 | 21 | -10 |

SOURCE CODE:           XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053828

G1941

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03504 | 05OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
|  | 05OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
| 035/03507 | 23NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |  |  | 19 | 19 | 0 |
|  | 30NOV94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |  |  | 13 | 19 | -6 |
|  | 07DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 10 | 19 | -9 |
|  | 13DEC94 | 21 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |  | 1 | 13 | 19 | -6 |
|  | 13DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 10 | 19 | -9 |
| 036/03601 | 03MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 9 |  | 13 | 13 | 0 |
|  | 10MAR94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 9 | 2 | 12 | 13 | -1 |
|  | 17MAR94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 11 | 13 | -2 |
|  | 24MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 |  | 10 | 13 | -3 |
|  | 31MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 |  | 11 | 13 | -1 |
|  | 07APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 13 | -3 |
|  | 14APR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 13 | -3 |
|  | 14APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 13 | -3 |
| 036/03605 | 16JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 11 | -1 |
|  | 30JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 11 | -1 |
|  | 07JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 12JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 11 | -1 |
|  | 12JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 10 | 11 | -1 |
| 036/03609 | 12OCT94 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 3 | 1 | 4 | 35 | 35 | 0 |
|  | 19OCT94 | 7 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 27 | 35 | -8 |
|  | 26OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |  | 3 | 15 | 35 | -20 |
|  | 09NOV94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 16 | 35 | -19 |
|  | 16NOV94 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 16 | 35 | -19 |
|  | 23NOV94 | 42 | 1 | 1 | 1 |  |  |  |  |  | 1 | 3 | 12 | 35 | -23 |

SOURCE CODE: XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCP55.D2B21
DATE PRINTED: 15JUN95

1=NORMAL,NONE    2=MILD,SLIGHT    3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS    5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053829

G1942

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03809 038/03801 | 23NOV94 | FINAL | 1 | 1 | 1 |  |  |  |  |  |  | 3 | 12 | 35 | -23 |
|  | 27JUN94 | 0 | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 3 | 20 | 20 | 0 |
|  | 05JUL94 | 7 | 3 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 15 | 20 | -5 |
|  | 12JUL94 | 14 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 17 | 20 | -3 |
|  | 19JUL94 | 21 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 4 | 20 | 20 | 0 |
|  | 26JUL94 | 28 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 16 | 20 | -4 |
|  | 02AUG94 | 35 | 1 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 19 | 20 | -1 |
|  | 09AUG94 | 42 | 2 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 19 | 20 | -1 |
|  | 09AUG94 | FINAL |  |  |  |  |  |  |  |  |  |  | 10 | 10 | 0 |
| 040/04002 | 25JAN94 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 01FEB94 | 7 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 08FEB94 | 14 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 15FEB94 | 21 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 22FEB94 | 28 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 10 | 10 | 0 |
|  | 01MAR94 | 35 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 08MAR94 | 42 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 08MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
| 040/04003 | 22FEB94 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 01MAR94 | 7 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 01MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
| 040/04010 | 27OCT94 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 03NOV94 | 7 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 10NOV94 | 14 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 17NOV94 | 21 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 24NOV94 | 28 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 01DEC94 | 35 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 08DEC94 | 42 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |
|  | 08DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 10 | 10 | 0 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:        NIS.SRGP65.D2B21
DATE PRINTED:              15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053830

G1943

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04011 | 15NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 20DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 20DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 041/04101 | 13APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 25APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 02MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 09MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 16MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 24MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 30MAY94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 041/04104 | 28OCT94 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 12 | 10 | -2 |
| | 04NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 10 | -5 |
| | 10NOV94 | 14 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 16 | 10 | -6 |
| | 18NOV94 | 21 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 14 | 10 | -4 |
| | 26NOV94 | 28 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 16 | 10 | -6 |
| | 02DEC94 | 35 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 10 | -6 |
| | 09DEC94 | 42 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 14 | 10 | -4 |
| | 09DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 10 | -6 |
| 042/04201 | 05OCT94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -6 |
| | 12OCT94 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 18 | 18 | -5 |
| | 19OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 18 | -7 |
| | 26OCT94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 18 | |
| | 02NOV94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SIMP)
                      MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053831

G1944

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04201 | 09NOV94 | 35 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
|  | 16NOV94 | 42 FINAL | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
| 042/04203 | 23NOV94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
|  | 30NOV94 | 7 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 22 | 22 | -0 |
|  | 07DEC94 | 14 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 14 | 22 | -8 |
|  | 14DEC94 | 21 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 17 | 22 | -5 |
|  | 21DEC94 | 28 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 19 | 22 | -3 |
|  | 27DEC94 | 35 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 18 | 22 | -4 |
|  | 04JAN95 | 42 FINAL | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 18 | 22 | -4 |
| 043/04303 | 05MAY94 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 17 | 17 | -0 |
|  | 12MAY94 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 17 | -6 |
|  | 19MAY94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 17 | -5 |
|  | 26MAY94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 12 | 17 | -5 |
|  | 02JUN94 | 28 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 17 | -5 |
|  | 09JUN94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 17 | -5 |
|  | 16JUN94 | 42 FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | -0 |
| 043/04305 | 10NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | -0 |
|  | 17NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 10 | -0 |
|  | 24NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 10 | 10 | -0 |
|  | 29NOV94 | 21 FINAL | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 | 10 | 21 | -4 |
| 044/04405 | 12DEC94 | 7 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 17 | 21 | -4 |
|  | 19DEC94 | 14 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 17 | 21 | -4 |
|  | 27DEC94 | 21 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 15 | 21 | -6 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:             W2S.SRGR55.D2821
DATE PRINTED:                   15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME    9=NOT RATABLE

G1945

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04405 | 02JAN95 | 28 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | 14 | 21 | -7 |
| | 09JAN95 | 35 | 2 | 1 | 1 | 1 | | | | 2 | | 2 | 13 | 21 | -8 |
| | 16JAN95 | 42 | 2 | 1 | 1 | 1 | | | | 2 | | 1 | 13 | 21 | -8 |
| | 16JAN95 | FINAL | 2 | 1 | 1 | 1 | | | | 2 | | 1 | 13 | 21 | -8 |
| 045/04504 | 30MAY94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 19 | -6 |
| | 06JUN94 | 7 | 2 | 2 | 3 | 3 | 3 | | | 1 | | 1 | 14 | 19 | -5 |
| | 13JUN94 | 14 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 12 | 19 | -7 |
| | 20JUN94 | 21 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 12 | 19 | -7 |
| | 27JUN94 | 28 | 2 | 2 | 2 | | 2 | 1 | | 1 | 1 | 1 | 13 | 19 | -6 |
| | 04JUL94 | 35 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 19 | -6 |
| | 11JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 19 | -9 |
| | 11JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 19 | -9 |
| 045/04506 | 01JUN94 | 7 | 1 | 2 | 1 | 1 | 1 | | | 2 | | 1 | 10 | 10 | 0 |
| | 07JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 2 | | 1 | 10 | 10 | 0 |
| | 14JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | | 1 | 10 | 10 | 0 |
| | 14JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | | 1 | 10 | 10 | 0 |
| 045/04507 | 04JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 19JUL94 | 7 | 1 | 3 | 3 | 3 | | | 2 | 2 | 1 | 1 | 11 | 10 | -1 |
| | 26JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 2 | 1 | 1 | 12 | 10 | -2 |
| | 02AUG94 | 21 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 16AUG94 | 35 | 2 | 2 | 2 | 1 | 1 | | 2 | 1 | 1 | 1 | 13 | 10 | 3 |
| | 23AUG94 | 42 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | | | 13 | 10 | 3 |
| | 23AUG94 | FINAL | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | | | 13 | 10 | 3 |
| 045/04510 | 31JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 12 | 12 | 0 |
| | 07AUG94 | 7 | 1 | 2 | 1 | 1 | 1 | | 2 | 1 | 1 | 2 | 13 | 12 | -1 |
| | 14AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 12 | -2 |
| | 21AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | | | 2 | 2 | 2 | 13 | 12 | -1 |

SOURCE CODE:          XLU602.PROG.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,EXTREME     5=PERSISTENT,EXTREME   9=NOT NOTABLE

CONFIDENTIAL
AZ/SER 0053833

298

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | NERVOUSNESS | 1 | 1 | . | 2 |
| | SOMNOLENCE | 16 | 10 | 6 | 32 |
| | SPEECH DISORDER | . | 1 | . | 1 |
| | STUPOR | . | 1 | . | 1 |
| | TARDIVE DYSKINESIA | 1 | . | . | 1 |
| | THINKING ABNORMAL | . | 1 | 1 | 2 |
| | TREMOR | 2 | . | . | 2 |
| | VERTIGO | 2 | 3 | . | 5 |
| | SUBTOTAL | 58 | 59 | 12 | 129 |
| RESPIRATORY SYSTEM | ASTHMA | 1 | . | . | 1 |
| | BRONCHITIS | 2 | . | . | 2 |
| | COUGH INCREASED | . | 2 | . | 2 |
| | HICCUP | . | 1 | . | 1 |
| | HYPERVENTILATION | 1 | . | . | 1 |
| | LARYNGITIS | . | 1 | . | 1 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

34 CONFIDENTIAL
AZ/SER 0050801

G1946

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04510 | 28AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 13 | 12 | 1 |
| | 04SEP94 | 35 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 14 | 12 | 2 |
| | 11SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | | 2 | 14 | 12 | 2 |
| 045/04513 | 18AUG94 | FINAL 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | | 1 | 14 | 12 | 2 |
| | 29AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 2 | 13 | 12 | 0 |
| | 04SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 2 | 13 | 12 | 1 |
| | 11SEP94 | 21 | 1 | 2 | 1 | | | | 2 | 1 | | 1 | 11 | 12 | -1 |
| | 18SEP94 | 28 | 1 | 1 | | | | | 3 | 2 | | 1 | 12 | 12 | 0 |
| | 25SEP94 | 35 | 1 | 1 | | | | 2 | 3 | 1 | | 1 | 12 | 12 | 0 |
| | 03OCT94 | 42 | 1 | | | | | 1 | 3 | | | 1 | | 12 | 0 |
| 045/04517 | 03OCT94 | FINAL 0 | 1 | 2 | 2 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 21 | 21 | 0 |
| | 09OCT94 | 7 | 1 | | 1 | 1 | | | 4 | 1 | | 1 | 14 | 21 | -7 |
| | 16OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | | 4 | 1 | | 1 | 14 | 21 | -7 |
| | 23OCT94 | 21 | 1 | | 1 | | | 2 | 3 | 2 | 1 | 1 | 13 | 21 | -8 |
| | 30OCT94 | 28 | 2 | 2 | 1 | 3 | | | 3 | 1 | | 2 | | 21 | -1 |
| 045/04519 | 06NOV94 | FINAL 0 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 12 | 13 | -10 |
| | 13NOV94 | 7 | 2 | 2 | 1 | | | 1 | | 1 | | 1 | 12 | 13 | -9 |
| | 20NOV94 | 14 | 1 | 2 | | 1 | | | 2 | 1 | | 1 | 12 | 13 | -1 |
| 046/04603 | 27NOV94 | 21 | 1 | 2 | 1 | 1 | | | 1 | | | 1 | 10 | 12 | -2 |
| | 04DEC94 | 28 | 1 | 1 | | | | 2 | 2 | 1 | | 1 | 10 | 12 | -2 |
| | 09DEC94 | 35 | 1 | 1 | | | | | | 1 | | 1 | 11 | 12 | -1 |
| | 13NOV94 | 42 FINAL | | | | | | | | | | | | | |
| | 27MAY94 | 0 | | | | | | | | | | | | | |
| | 03JUN94 | 7 | | | | | | | | | | | | | |
| | 09JUN94 | 14 | | | | | | | | | | | | | |
| | 16JUN94 | 21 | | | | | | | | | | | | | |
| | 23JUN94 | 28 | | | | | | | | | | | | | |

SOURCE CODE:    XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053834

G1947

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04603 | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 07JUL94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 046/04606 | 07JUL94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 12 | 0 |
|  | 19JUL94 | 7 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 18 | 14 | 4 |
|  | 25JUL94 | 14 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 17 | 14 | 3 |
|  | 01AUG94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 14 | -1 |
|  | 08AUG94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 14 | -1 |
|  | 15AUG94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 14 | -3 |
|  | 22AUG94 | 42 FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 14 | -3 |
| 046/04607 | 17JUL94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 12 | 0 |
|  | 24JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 31JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 07AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 14AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 21AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 28AUG94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 046/04611 | 22AUG94 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 15 | 15 | 0 |
|  | 01SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
|  | 08SEP94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 16SEP94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 30SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 30SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
|  | 06OCT94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
| 047/04703 | 06OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16JUN94 | 0 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCH55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053835

G1948

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04703 | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 30JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 14JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 31JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
| | 31JUL94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 047/04705 | 19JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 26JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 047/04708 | 29AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 047/04710 | 19SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 16OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 23OCT94 | 35 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 10 | 10 | 0 |
| | 30OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 30OCT94 | FINAL | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 049/04906 | 12SEP94 | FINAL | 0 | | | | | | | | | | 18 | 18 | 0 |

SOURCE CODE: XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT   9=NOT RATABLE
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME

CONFIDENTIAL
AZ/SER 0053836

G1949

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 23SEP94 | 7 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 16 | 18 | -2 |
| | 30SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 18 | -5 |
| | 07OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 18 | -6 |
| | 14OCT94 | 28 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
| | 21OCT94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
| | 28OCT94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
| | 28OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 18 | -7 |
| 050/05004 | 18NOV94 | 0 | | | | | | | | | | | 10 | 10 | 0 |
| | 25NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 10 | 1 |
| | 02DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 09DEC94 | 21 | | | | | | | | | | | 10 | 10 | 0 |
| | 16DEC94 | 28 | | | | | | | | | | | 10 | 10 | 0 |
| | 23DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 30DEC94 | 42 | | | | | | | | | | | 10 | 10 | 0 |
| | 30DEC94 | FINAL | | | | | | | | | | | 10 | 10 | 0 |
| 051/05101 | 11APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 18APR94 | 7 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 11 | 11 | 0 |
| | 22APR94 | 14 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 12 | 11 | 1 |
| | 22APR94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 051/05106 | 17NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 052/05202 | 30MAR94 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 27 | 27 | 0 |
| | 07APR94 | 7 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 27 | 27 | 0 |
| | 14APR94 | 14 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 19 | 27 | -8 |
| | 21APR94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 13 | 27 | -14 |

SOURCE CODE:           XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCP55.O2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE           2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS      5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053837

G1950

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052/05202 | 28APR94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 27 | -16 |
|  | 05MAY94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 27 | -16 |
|  | 11MAY94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 27 | -17 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 27 | -17 |
| 053/05304 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 053/05305 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 054/05401 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 055/05502 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  |  | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04AUG94 |  | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 9 | 26 | 23 | -3 |
|  | 12AUG94 |  | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 9 | 26 | 23 | -3 |
|  |  | FINAL | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 9 | 26 | 23 | -3 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCP65.02821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053838

G1951

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--------------- TREATMENT=450 MG (TID) SEROQUEL ---------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05602 | 15APR94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 15 | 15 | 0 |
| | 22APR94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 15 | -4 |
| | 29APR94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 15 | 15 | 0 |
| | 06MAY94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 14 | 15 | -1 |
| | 09MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 14 | 15 | -1 |
| 056/05604 | 29JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 057/05704 | 01AUG94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 24 | 24 | 0 |
| | 02OCT94 | 7 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 21 | 24 | -3 |
| | 10OCT94 | 14 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 20 | 24 | -4 |
| | 17OCT94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 24 | -12 |
| | 24OCT94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 24 | -13 |
| | 31OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 24 | -13 |
| | 07NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 24 | -14 |
| | 14NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 24 | -14 |
| 057/05706 | 20NOV94 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 12 | 12 | 0 |
| | 28NOV94 | 7 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 12 | 12 | 0 |
| | 05DEC94 | 14 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 12 | 12 | 0 |
| | 12DEC94 | 21 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 11 | 12 | -1 |
| | 27DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
| | 02JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 059/05902 | 05JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 14 | 14 | 0 |
| | 13JUN94 | 7 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 14 | 14 | -2 |
| | 20JUN94 | 14 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 17 | 14 | 7 |
| | 27JUN94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 16 | 14 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRC965.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053839

G1952

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05902 | 04JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | | | 1 | 2 | 2 | 17 | 14 | 3 |
| | 11JUL94 | 35 | 2 | 1 | 1 | 2 | 1 | | | 1 | 2 | 3 | 17 | 14 | 3 |
| | 18JUL94 | 42 | 2 | 2 | 2 | 2 | 2 | | | 1 | 1 | 2 | 15 | 14 | 1 |
| | 20JUL94 | FINAL | 2 | 2 | 1 | 1 | 1 | | | 2 | 1 | 1 | 15 | 14 | 1 |
| 059/05903 | 27JUL94 | 0 | 2 | 9 | | | 2 | | | 3 | | | 11 | 17 | −6 |
| | 03AUG94 | 7 | 2 | 2 | 1 | | | | | 1 | 1 | 1 | 11 | 17 | −6 |
| | 10AUG94 | 14 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 10 | 17 | −7 |
| | 18AUG94 | 21 | 1 | 1 | 1 | | | | | 1 | | 1 | 11 | 17 | −6 |
| | 25AUG94 | 28 | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 17 | −7 |
| | 31AUG94 | 35 | 1 | 1 | 1 | | | | | 1 | | 1 | 10 | 17 | −7 |
| | 31AUG94 | FINAL | 1 | 1 | 1 | | | | | 1 | | 1 | 10 | 17 | −7 |
| 059/05909 | 30NOV94 | 0 | | | | | | 2 | | | 1 | | 11 | 10 | 1 |
| | 08DEC94 | 7 | 1 | | | | | | | 1 | | | 10 | 10 | 0 |
| | 15DEC94 | 14 | 1 | | | | | 2 | 1 | | 1 | | 11 | 10 | 1 |
| | 22DEC94 | 21 | 1 | 2 | | | | 1 | | 1 | 1 | | 12 | 10 | 2 |
| | 28DEC94 | 28 | 1 | 2 | | | | 2 | | | 1 | | 13 | 10 | 3 |
| | 04JAN95 | 35 | 1 | 1 | | | | 2 | | | 1 | | 12 | 10 | 2 |
| | 04JAN95 | FINAL | 1 | 1 | | | | 2 | | | 1 | | 12 | 10 | 2 |
| 059/05910 | 09DEC94 | 0 | 1 | 3 | 1 | | 1 | | | 1 | | 1 | 13 | 13 | 0 |
| | 16DEC94 | 7 | 2 | 2 | | | | | | 1 | | | 12 | 13 | −1 |
| | 16DEC94 | 14 | 1 | 2 | | | | | | 1 | | | 13 | 13 | 0 |
| | 16DEC94 | FINAL | 1 | 2 | | | | | | 1 | | 1 | 12 | 13 | −1 |
| 060/06001 | 31AUG94 | 0 | 1 | 1 | | | | | | 1 | 1 | | 10 | 10 | 0 |
| | 07SEP94 | 7 | 1 | 1 | | | 1 | | | 1 | 1 | | 10 | 10 | 0 |
| | 15SEP94 | 14 | 1 | 1 | | | | | | 1 | 1 | | 10 | 10 | 0 |
| | 22SEP94 | 21 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29SEP94 | 28 | 1 | 1 | | | 1 | | | 1 | 1 | | 10 | 10 | 0 |

SOURCE CODE:               XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:        MIS.SRCP55.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053840

G1953

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06001 | 05OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 060/06002 | 31AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 15SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 061/06102 | 11JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 0 |
| | 18JUL94 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 15 | 11 | 4 |
| | 22JUL94 | 14 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 14 | 11 | 3 |
| | 29JUL94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 11 | 1 |
| | 05AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 12AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 19AUG94 | 42 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 11 | -2 |
| | 19AUG94 | FINAL | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 12 | 11 | -3 |
| 061/06103 | 18JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -3 |
| | 22JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 14 | -2 |
| | 29JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 14 | -3 |
| | 05AUG94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 14 | -3 |
| | 12AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 14 | -2 |
| | 19AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 14 | -3 |
| | 26AUG94 | | 3 | 1 | 2 | 2 | 1 | 1 | 9 | 1 | 1 | 1 | 14 | 14 | 0 |
| | 26AUG94 | FINAL | 3 | 1 | 2 | 2 | 1 | 1 | 9 | 1 | 1 | 1 | 14 | 14 | 0 |
| 062/06201 | 03JUN94 | 0 | | | | | | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.O2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE           2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,EXTREME      5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL AZ/SER 0053841

G1954

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06221 | 08JUN94 | 7 | 3 | 1 | | 1 | 1 | | 3 | 1 | | | 14 | 14 | 0 |
| | 15JUN94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 14 | 14 | 0 |
| | 22JUN94 | 21 | 2 | 1 | | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 14 | 14 | 0 |
| | 01JUL94 | 28 | 1 | | | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 11 | 14 | -3 |
| | 08JUL94 | 35 | 1 | 1 | | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 16 | 14 | 2 |
| | 16JUL94 | 42 | 1 | 1 | | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 18 | 14 | 4 |
| | FINAL | FINAL | | | | | | | | | | | | | |
| 062/06205 | 22NOV94 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | | 23 | 23 | 0 |
| | 29NOV94 | 7 | 2 | 1 | | 2 | 2 | 3 | 1 | 2 | | | 13 | 23 | -10 |
| | 06DEC94 | 14 | 1 | | 2 | 2 | 2 | 2 | 2 | 2 | | | 12 | 23 | -11 |
| | 13DEC94 | 21 | 1 | | | 1 | 1 | 2 | 1 | 1 | | | 11 | 23 | -12 |
| | FINAL | FINAL | | | | | | | | | | | | | |
| 062/06208 | 29NOV94 | 0 | 1 | | | 1 | 1 | 1 | 2 | 1 | | | 14 | 10 | 4 |
| | 07DEC94 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | | | 13 | 10 | 3 |
| | 13DEC94 | 14 | 1 | | | 1 | 1 | 1 | 2 | 1 | 1 | | 12 | 10 | 2 |
| | 20DEC94 | 21 | 1 | | | 1 | 1 | 2 | 2 | 1 | | | 10 | 10 | 0 |
| | 28DEC94 | 28 | | | | | | | | | | | 10 | 10 | 0 |
| | 04JAN95 | 35 | | | | | | | | | | | 10 | 10 | 0 |
| | 10JAN95 | 42 | | | | | | | | | | | 10 | 10 | 0 |
| | FINAL | FINAL | | | | | | | | | | | | | |
| 063/06302 | 05MAY94 | 0 | 3 | 3 | 2 | 3 | 1 | 1 | | 3 | 1 | 2 | 21 | 21 | 0 |
| | 13MAY94 | 7 | 3 | 3 | 2 | 1 | 3 | 3 | | 3 | 1 | 2 | 20 | 21 | -1 |
| | 20MAY94 | 14 | 2 | 2 | 2 | 1 | 1 | 3 | | 3 | 1 | 1 | 18 | 21 | -3 |
| | 03JUN94 | 28 | 2 | 2 | 1 | 3 | 1 | 2 | | 3 | 1 | 2 | 16 | 21 | -5 |
| | 10JUN94 | 35 | 2 | 2 | 1 | 1 | 1 | 2 | | 3 | 1 | 2 | 16 | 21 | -5 |
| | 17JUN94 | 42 | 2 | 2 | 1 | 1 | 1 | 2 | | 3 | 1 | 1 | 15 | 21 | -6 |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     WIS.SRCP55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053842

G1955

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06302 | 17JUN94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 15 | 21 | -6 |
| 063/06303 | 17MAY94 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | | 3 | | 2 | 24 | 24 | 0 |
| | 24MAY94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | | 3 | | 2 | 24 | 24 | 0 |
| 063/06308 | 24MAY94 | FINAL | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | 24 | 11 | 0 |
| | 18AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 11 | 11 | 0 |
| | 26AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 11 | 11 | 0 |
| | 02SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 11 | 11 | 0 |
| | 12SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 11 | 11 | 0 |
| | 19SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 11 | 0 |
| | 23SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | | 11 | 11 | 0 |
| | 30SEP94 | 42 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 11 | 0 |
| 063/06312 | 30SEP94 | FINAL | 0 | 3 | 1 | 1 | 1 | 5 | | 2 | | 2 | 21 | 21 | 0 |
| | 21SEP94 | 0 | 2 | 3 | 2 | 2 | 3 | 4 | | 2 | | 2 | 21 | 21 | 0 |
| | 28SEP94 | 7 | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 2 | | 2 | 21 | 21 | 0 |
| | 05OCT94 | 14 | 2 | 3 | 2 | 2 | 3 | 4 | | 2 | | 2 | 21 | 21 | 0 |
| | 12OCT94 | 21 | 2 | 3 | 2 | 2 | 3 | 4 | | 2 | 1 | 2 | 21 | 21 | 0 |
| | 19OCT94 | 28 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 3 | 13 | 13 | 0 |
| 063/06314 | 27OCT94 | FINAL | 2 | 1 | 1 | 1 | 1 | 2 | | 3 | | 2 | 14 | 13 | -1 |
| | 04NOV94 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | | 3 | | 1 | 16 | 13 | -5 |
| | 19NOV94 | 14 | 3 | 2 | 1 | 1 | 1 | 2 | | 3 | | 1 | 16 | 13 | 3 |
| | 16NOV94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | | 2 | 14 | 14 | 0 |
| 063/06401 | 16NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 11 | 14 | -3 |
| | 05JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | 11 | 14 | -3 |
| | 13JUL94 | 7 | 1 | 1 | | 1 | 1 | 1 | | 2 | | | 11 | 14 | -3 |
| | 20JUL94 | 14 | | | | | | | | | | | | | |
| | 27JUL94 | 21 | | | | | | | | | | | | | |
| | 03AUG94 | 28 | | | | | | | | | | | | | |

SOURCE CODE:       XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:      15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME  9=NOT RATABLE

205 CONFIDENTIAL
AZ/SER 0053843

299

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| RESPIRATORY SYSTEM | PHARYNGITIS | 3 | . | . | 3 |
| | SUBTOTAL | 7 | 4 | . | 11 |
| SKIN AND APPENDAGES | ECZEMA | 1 | . | . | 1 |
| | FUNGAL DERMATITIS | 1 | . | . | 1 |
| | PRURITUS | 1 | . | . | 1 |
| | RASH | 1 | 2 | . | 3 |
| | SWEATING | . | . | . | 1 |
| | SUBTOTAL | 5 | 2 | . | 7 |
| SPECIAL SENSES | AMBLYOPIA | . | 1 | . | 1 |
| | EYE PAIN | 1 | . | . | 1 |
| | TASTE LOSS | 1 | . | . | 1 |
| | SUBTOTAL | 2 | 1 | . | 3 |
| UROGENITAL SYSTEM | FEMALE LACTATION | 1 | . | . | 1 |
| | GYNECOMASTIA | 1 | . | . | 1 |
| | METRORRHAGIA | 1 | 1 | . | 2 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0050802

G1956

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/06401 | 10AUG94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | | 1 | 11 | 14 | -3 |
| | 17AUG94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 18 | 14 | 4 |
| | 17AUG94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 18 | 14 | 4 |
| 084/06405 | 06SEP94 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | | 1 | 11 | 11 | 0 |
| | 14SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 15 | 11 | 4 |
| | 21SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 11 | 0 |
| | 28SEP94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 12 | 11 | 1 |
| | 05OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 14 | 11 | 3 |
| | 12OCT94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 17 | 11 | 6 |
| | 20OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| | 20OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 11 | 0 |
| 064/06409 | 22NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 2 | 15 | 15 | 0 |
| | 30NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 15 | 15 | 0 |
| | 07DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | | 2 | 17 | 15 | 2 |
| | 14DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 11 | 15 | -4 |
| | 21DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 15 | -5 |
| | 28DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 16 | 15 | 1 |
| | 04JAN95 | 42 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | | | 2 | 15 | 15 | 0 |
| | 04JAN95 | FINAL | 2 | 1 | 1 | 2 | 2 | 2 | 1 | | | 2 | 15 | 15 | 0 |
| 065/06502 | 07APR94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 10 | 1 |
| | 13APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 11 | 10 | 0 |
| 065/06506 | 11MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |
| | 18MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 10 | 1 |
| 065/06508 | 25MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |
| | 28NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 10 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME    9=NOT RATABLE

G1957

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06508 | 28NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 066/06604 | 09SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 19SEP94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 28SEP94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 03OCT94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 10OCT94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 17OCT94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 24OCT94 | 42 FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 066/06606 | 30NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 11JAN95 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 067/06701 | 17MAR94 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 17 | 17 | 0 |
|  | 24MAR94 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 17 | 17 | 0 |
|  | 31MAR94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 17 | -5 |
|  | 07APR94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 17 | -5 |
|  | 14APR94 | 28 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 17 | -5 |
|  | 21APR94 | 35 FINAL | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 17 | -5 |
| 067/06702 | 21APR94 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 16 | 16 | 0 |
|  | 30MAR94 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 16 | 16 | 0 |
|  | 05APR94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 15 | 16 | -1 |
|  | 12APR94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 14 | 16 | -2 |
|  | 12APR94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 14 | 16 | -2 |

SOURCE CODE:                   XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   WTS.SRGR55.D2821
DATE PRINTED:               15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT                      3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053845

G1958

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06707 | 30SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 07OCT94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 14OCT94 | 14 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 15 | 11 | 4 |
| | 21OCT94 | 21 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 15 | 11 | 4 |
| | 28OCT94 FINAL | 28 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 14 | 11 | 3 |
| 068/06801 | 25MAY94 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 16 | 16 | 3 |
| | 02JUN94 | 7 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | | 9 | | 20 | 16 | 0 |
| | 09JUN94 | 14 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | | 9 | 1 | 20 | 16 | 4 |
| | 16JUN94 | 21 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | | 9 | | 20 | 16 | 4 |
| | 16JUN94 FINAL | 21 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | | | | 20 | 16 | 4 |
| 088/06805 | 24NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 19 | 19 | 4 |
| | 29NOV94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | | | 19 | 19 | 0 |
| | 07DEC94 FINAL | 14 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | | 2 | 18 | 19 | 0 |
| 069/06902 | 23MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 1 |
| | 30MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 10 | 10 | 1 |
| | 06JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 10 | 10 | 1 |
| | 14JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 10 | 1 |
| | 27JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 10 | 1 |
| | 04JUL94 FINAL | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 10 | 1 |
| 069/06903 | 14NOV94 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | | | 15 | 15 | 0 |
| | 22NOV94 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | | 1 | 15 | 15 | 0 |
| | 29NOV94 | 14 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 | 14 | 15 | 1 |
| | 06DEC94 | 21 | 2 | 1 | | | | 1 | | | | | 13 | 15 | 2 |
| | 13DEC94 | 28 | 2 | | | | | 1 | | | | | 12 | 15 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

G1959

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 22DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 15 | -5 |
| 070/07002 | 27DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 15 | -5 |
|  | 27DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 15 | -5 |
|  | 28SEP94 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 24 | 24 | 0 |
|  | 06OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 20 | 24 | -4 |
|  | 13OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 19 | 24 | -5 |
| 072/07203 | 13OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 19 | 24 | -5 |
|  | 13OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
|  | 20OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
|  | 27OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
|  | 27OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| 073/07302 | 03NOV94 | 21 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 17 | 17 | 0 |
|  | 09NOV94 | 28 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 17 | 17 | 0 |
|  | 09NOV94 | FINAL | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | | 3 | 12 | 12 | 0 |
|  | 22JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | | 1 | 12 | 12 | 0 |
| 074/07403 | 29JUN94 | 7 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | | 1 | 12 | 12 | 0 |
|  | 06JUL94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 11 | 12 | -1 |
|  | 06JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 12 | -1 |
|  | 23NOV94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 11 | 12 | -1 |
|  | 07DEC94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 11 | 12 | -1 |
|  | 14DEC94 | 14 | | | | | | | | | | | | | |
| 075/07501 | 21DEC94 | 21 | | | | | | | | | | | | | |
|  | 28DEC94 | 28 | | | | | | | | | | | | | |
|  | 04JAN95 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 16 | 16 | 0 |
|  | 04JAN95 | 42 | | | | | | | | | | | | | |
|  | 04JAN95 | FINAL | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 16 | 16 | 0 |
|  | 11MAY94 | 0 | | | | | | | | | | | | | |
|  | 18MAY94 | 7 | | | | | | | | | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCP55.02B21
DATE PRINTED: 15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME  9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053847

G1960

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 26MAY94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 16 | 16 | 0 |
| | 02JUN94 | 21 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 16 | 16 | 0 |
| | 09JUN94 | 28 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 16 | -3 |
| | 16JUN94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 16 | -4 |
| | 23JUN94 | 42 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 12 | 16 | -4 |
| | 23JUN94 | FINAL | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 12 | 16 | -4 |
| 075/07503 | 27MAY94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 03JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| | 07JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| | 07JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 075/07507 | 30NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 075/07508 | 01DEC94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 14 | 14 | 0 |
| | 09DEC94 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 13 | 14 | -1 |
| | 16DEC94 | 14 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 11 | 14 | -1 |
| | 16DEC94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 11 | 14 | -1 |
| 076/07603 | 07NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 11 | 11 | 0 |
| | 14NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 11 | 11 | -1 |
| | 21NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
| | 21NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
| 077/07704 | 05AUG94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 18 | 18 | 0 |
| | 11AUG94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 19 | 18 | 0 |
| | 11AUG94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 19 | 18 | 0 |
| 077/07705 | 03OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE           2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS      5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053848

G1961

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07803 | 13JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 2 | | 13 | 13 | 0 |
| | 16JUN94 | 7 | 3 | 2 | 1 | 2 | 2 | 1 | | 2 | 2 | | 17 | 13 | 4 |
| 078/07804 | 19JUN94 | FINAL | 3 | 2 | 1 | 1 | 2 | 1 | | 1 | 2 | | 17 | 13 | 4 |
| | 25JUN94 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | | 1 | 1 | | 12 | 12 | 0 |
| 079/07905 | 26JUN94 | 7 | 1 | | 1 | | 1 | | | 1 | 1 | | 10 | 12 | -2 |
| | 16NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 10 | 12 | -2 |
| | 24NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 12 | 12 | 0 |
| | 30NOV94 | FINAL | 1 | | 1 | 1 | 1 | | | 1 | 1 | | 12 | 12 | 0 |
| 079/07906 | 30NOV94 | 0 | 2 | 1 | 2 | 2 | 2 | | | 1 | 2 | 2 | 16 | 16 | 0 |
| | 07DEC94 | 7 | 2 | 1 | 2 | 2 | 2 | | | 1 | 1 | 1 | 14 | 16 | -2 |
| | 15DEC94 | 14 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 10 | 16 | -6 |
| | 21DEC94 | 21 | 1 | 1 | 1 | 1 | 2 | | | 1 | 1 | | 10 | 16 | -6 |
| | 29DEC94 | 28 | 1 | | 1 | 1 | 1 | | | 1 | 1 | | 10 | 16 | -6 |
| | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 10 | 16 | -6 |
| | 12JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 10 | 16 | -6 |
| | 12JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 12 | 12 | 0 |
| 079/07909 | 03NOV94 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | | 1 | 1 | | 12 | 12 | 0 |
| | 10NOV94 | 7 | 2 | 2 | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 12 | 12 | -1 |
| | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 12 | -2 |
| | 24NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 10 | 12 | -2 |
| | 01DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 12 | -1 |
| | 07DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 12 | -1 |
| | 15DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 10 | 12 | -2 |
| 080/08002 | 15DEC94 | FINAL | 1 | 1 | 1 | 2 | 2 | 2 | | 2 | 1 | 1 | 12 | 12 | 2 |
| | 28APR94 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | | 1 | 1 | | 19 | 19 | 0 |
| | 05MAY94 | 7 | 2 | 2 | 2 | 3 | 3 | 1 | | 2 | 1 | | 17 | 19 | -2 |

SOURCE CODE:                 XLU802_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT               3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME        9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053849

G1962

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 12MAY94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 16 | 19 | -3 |
| | 19MAY94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | 15 | 19 | -4 |
| | 26MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 19 | -9 |
| | 01JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 19 | -9 |
| | 03JUN94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 19 | -9 |
| 080/08003 | 28APR94 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | | 1 | 19 | 19 | 0 |
| | 05MAY94 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | 16 | 19 | -3 |
| | 12MAY94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | 16 | 19 | -3 |
| | 19MAY94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 1 | 2 | 17 | 19 | -2 |
| | 24MAY94 | 28 FINAL | 1 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | 14 | 19 | -5 |
| 080/08007 | 24MAY94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | 1 | 17 | 17 | 0 |
| | 28SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | 16 | 17 | -1 |
| | 03OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | 1 | 15 | 17 | -2 |
| | 10OCT94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | | 2 | | 1 | 16 | 17 | -3 |
| | 17OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | 16 | 17 | -1 |
| | 24OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 17 | -7 |
| | 31OCT94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 17 | -7 |
| 080/08009 | 30OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | 2 | 16 | 16 | 0 |
| | 30OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | 1 | 16 | 16 | -1 |
| | 27OCT94 | 14 FINAL | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | 5 | 21 | 16 | 5 |
| 081/08102 | 27OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 10 | 10 | 0 |
| | 02AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | 11 | 10 | 1 |
| | 09AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 11 | 10 | 1 |
| | 16AUG94 | 21 | | | | | | | | | | | | | |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEIII(S1MP)
                      MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053850

G1963

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08102 | 23AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 081/08104 | 23AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 28SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 19OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 082/08203 | 08AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
| | 18AUG94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 0 |
| | 22AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 11 | -1 |
| | 29AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 05SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 19SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 19SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 082/08204 | 11AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
| | 18AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 12 | 11 | 1 |
| | 26AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 12 | 11 | 1 |
| | 31AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 11 | 1 |
| | 31AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 082/08208 | 26NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 17 | 17 | -6 |
| | 30NOV94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 17 | -5 |
| | 07DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 17 | -7 |
| | 14DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 17 | 17 | -6 |
| | 21DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 17 | -6 |

SOURCE CODE:                    XLU802.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:             MIS.SRCR55.D2B21
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053851

G1964

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08208 | 28DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 17 | -7 |
|  | 04JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 17 | -7 |
|  | 04JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 17 | -7 |
| 083/08303 | 31JUL94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 5 | 24 | 24 | 0 |
|  | 07AUG94 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 11 | 24 | -13 |
|  | 14AUG94 | 14 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 13 | 24 | -3 |
|  | 21AUG94 | 21 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 15 | 24 | -11 |
|  | 28AUG94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 14 | 24 | -9 |
|  | 04SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 12 | 24 | -12 |
|  | 11SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 24 | -10 |
|  | 11SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 24 | -12 |
| 083/08305 | 17AUG94 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 11 | 11 | 0 |
|  | 24AUG94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 11 | -3 |
|  | 01SEP94 | 14 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 19 | 11 | -8 |
|  | 08SEP94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 1 |
|  | 16SEP94 | 28 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 11 | -2 |
|  | 29SEP94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 13 | 11 | -2 |
|  | 29SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 29SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 083/08307 | 19SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 083/08311 | 28NOV94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 11 | 11 | 0 |
|  | 09DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 15 | 11 | 4 |
|  | 16DEC94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 14 | 11 | -3 |
|  | 23DEC94 | 21 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 14 | 11 | -3 |
|  | 30DEC94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 12 | 11 | 1 |
|  | 06JAN95 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 12 | 11 | 1 |

SOURCE CODE:                XLU602 PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:         MIS.SROP55.02821
DATE PRINTED:               15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

AZ/SER 0053852

G1965

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08311 | 13JAN95 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 14 | 11 | 3 |
| | 13JAN95 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 14 | 11 | 3 |
| 084/08402 | 28NOV93 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 03DEC93 | 7 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 16DEC93 | 14 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 22DEC93 | 21 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 11 | -1 |
| | 29DEC93 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 11 | -1 |
| | 05JAN94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 2 | 1 | 1 | 11 | 11 | 0 |
| | 12JAN94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 11 | -1 |
| | 12JAN94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 10 | 11 | -1 |
| 084/08405 | 14MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 11 | 11 | 0 |
| | 21MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 2 | 11 | 11 | 0 |
| | 28MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 2 | 2 | 2 | 13 | 10 | 3 |
| | 04APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 11APR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 18APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 25APR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 25APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08407 | 07APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 14APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 11 | 10 | 1 |
| | 21APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 28APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 04MAY94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 11 | 10 | 1 |
| | 11MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 18MAY94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 18MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08408 | 21APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 20APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 10 | 1 |

SOURCE CODE: XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053853

300

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | |
| | | INTENSITY | | | TOTAL |
| | | MILD | MODERATE | SEVERE | |
| UROGENITAL SYSTEM | URINARY INCONTINENCE | 2 | 1 | . | 3 |
| | URINARY TRACT INFECTION | . | 1 | . | 1 |
| | SUBTOTAL | 5 | 3 | . | 8 |
| TOTAL | | 158 | 110 | 23 | 291 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

36
CONFIDENTIAL
AZ/SER 0050803

G1966

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08408 | 04MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 11MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 18MAY94 | 28 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08413 | 18MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29JUN94 | 14 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08414 | 21JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 05JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02AUG94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08421 | 02NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24NOV94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07DEC94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14DEC94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08422 | 24NOV94 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
|  | 01DEC94 | 7 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 11 | 1 |
|  | 07DEC94 | 14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 1 |
|  | 14DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053854

G1967

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08-422 085/08501 | 14DEC94 | FINAL | 1 | 1 | | | | | | | 1 | 1 | 10 | 11 | -1 |
| | 29OCT93 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 3 | 17 | 17 | 0 |
| | 05NOV93 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 15 | 17 | -2 |
| | 12NOV93 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 15 | 17 | -2 |
| | 19NOV93 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 15 | 17 | -2 |
| | 26NOV93 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 15 | 17 | -2 |
| | 03DEC93 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 16 | 17 | 0 |
| | 10DEC93 | 42 | 2 | 1 | | | | | 2 | 2 | 1 | 3 | 16 | 17 | 0 |
| 085/08502 | 10DEC93 | FINAL | 2 | 1 | | | | | 2 | 2 | 1 | 3 | 16 | 16 | 0 |
| | 29MAY94 | 0 | 2 | 1 | | | | | 2 | 2 | 1 | 3 | 16 | 16 | 0 |
| | 20MAY94 | 7 | 2 | 1 | | | | | 2 | 2 | 1 | 3 | 15 | 16 | -1 |
| | 13JUN94 | 14 | 2 | 1 | | | | | 2 | 2 | 1 | 3 | 15 | 16 | -1 |
| | 20JUN94 | 21 | 2 | 1 | | | | | 2 | 2 | 1 | 2 | 13 | 16 | -3 |
| | 27JUN94 | 28 | 2 | 1 | | | | | 2 | 2 | 1 | 2 | 13 | 16 | -3 |
| | 04JUL94 | 35 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | 12 | 16 | -4 |
| | 07JUL94 | 42 | 1 | 1 | | | | | 1 | 1 | 1 | 2 | 12 | 16 | -4 |
| 085/08507 | 07JUL94 | FINAL | 2 | 1 | | | | | 1 | 2 | 1 | 2 | 16 | 16 | 0 |
| | 14NOV94 | 0 | 1 | 1 | | | | | 1 | 1 | 1 | 2 | 11 | 12 | -1 |
| | 21NOV94 | 7 | 1 | 1 | | | | | | 1 | 1 | 2 | 11 | 12 | -1 |
| | 28NOV94 | 14 | 1 | 1 | | | | | | 1 | 1 | 2 | 11 | 12 | -1 |
| | 05DEC94 | 21 | 1 | 1 | | | | | | 1 | 1 | 2 | 11 | 12 | -1 |
| | 12DEC94 | 28 | 1 | 1 | | | | | | 1 | 1 | 1 | 10 | 12 | -2 |
| | 19DEC94 | 35 | 1 | 1 | | | | | | 1 | 1 | 1 | 10 | 12 | -2 |
| | 27DEC94 | 42 | 1 | 1 | | | | | | 1 | 1 | 1 | 10 | 10 | 0 |
| 086/08503 | 27DEC94 | FINAL | 1 | 1 | | | | | | | 1 | 1 | 10 | 10 | 0 |
| | 01JUN94 | 0 | 1 | 1 | | | | | | | 1 | 1 | 10 | 10 | 0 |
| | 08JUN94 | 7 | 1 | 1 | | | | | | | 1 | 1 | 10 | 10 | 0 |
| | 17JUN94 | 14 | 1 | 1 | | | | | | | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

G1968

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08603 | 24JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 08JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 086/08605 | 29MAR94 | 0 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 05APR94 | 7 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 17 | 16 | 1 |
| | 13APR94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 14 | 16 | -2 |
| | 20APR94 | 21 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 17 | 16 | 1 |
| | 27APR94 | 28 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 19 | 16 | 3 |
| | 04MAY94 | 35 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 11MAY94 | 42 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 11MAY94 | FINAL | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| 087/08701 | 28SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 06OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 20OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 27OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 03NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 087/08706 | 20OCT94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 14 | 14 | 0 |
| | 27OCT94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 14 | 14 | 0 |
| | 03NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 15 | 14 | 1 |
| | 10NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 16 | 14 | 2 |
| | 17NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 21 | 14 | 7 |
| | 24NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 20 | 14 | 7 |
| | 01DEC94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 20 | 14 | 6 |
| | 01DEC94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 20 | 14 | 6 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR65.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE      2=MILD,SLIGHT         3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS 5=PERSISTENT,EXTREME  9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053856

G1969

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08802 | 17MAY94 | 0 | 2 | 1 | | 1 | | 2 | | 1 | | 1 | 12 | 12 | 0 |
| | 25MAY94 | 7 | 1 | 1 | | 1 | | 2 | | 2 | | 1 | 12 | 12 | 0 |
| | 01JUN94 | 14 | 1 | 1 | | 1 | | 2 | | 1 | | 1 | 10 | 12 | -2 |
| | 08JUN94 | 21 | 1 | | | 1 | | 1 | | 1 | | 1 | 10 | 12 | -2 |
| | 15JUN94 | 28 | 1 | 1 | | 1 | | | | | | 1 | 10 | 12 | -2 |
| | 22JUN94 | 35 | 1 | 1 | | 1 | | | | | | 1 | 10 | 12 | -2 |
| | 29JUN94 | 42 | 1 | 1 | | 1 | | | | | | 1 | 10 | 12 | -2 |
| | 29JUN94 | FINAL | 1 | 1 | | 1 | | | | | | 1 | 11 | 12 | -1 |
| 088/08804 | 05JUN94 | 0 | 1 | 1 | | 1 | | 2 | | 2 | | 1 | 11 | 11 | 0 |
| | 13JUN94 | 7 | 2 | 2 | | 1 | | 2 | | 2 | | 2 | 11 | 11 | 0 |
| | 13JUN94 | FINAL | 2 | 2 | | 1 | | 2 | | 2 | | 2 | 11 | 11 | 0 |
| 088/08807 | 16NOV94 | 0 | 2 | 2 | | 1 | | 1 | | 1 | | 1 | 11 | 11 | 0 |
| | 23NOV94 | 7 | 2 | 2 | | 1 | | 1 | | 1 | | 1 | 12 | 11 | 1 |
| | 30NOV94 | 14 | 2 | 2 | | 1 | | 1 | | 1 | 2 | 1 | 12 | 11 | 1 |
| | 07DEC94 | 21 | 3 | 3 | 1 | 1 | | 1 | | 1 | 2 | 1 | 13 | 11 | 2 |
| | 14DEC94 | 28 | 2 | 2 | 1 | 1 | | 1 | | 1 | 2 | 1 | 12 | 11 | 1 |
| | 21DEC94 | 35 | 2 | 2 | 1 | 1 | | 1 | | 1 | 2 | 1 | 12 | 11 | 1 |
| | 21DEC94 | FINAL | 2 | 2 | 1 | 1 | | 1 | | 1 | 2 | 1 | 13 | 11 | 2 |
| 089/08901 | 19NOV93 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 2 | 1 | 13 | 13 | 0 |
| | 26NOV93 | 7 | 2 | 2 | 1 | 1 | | 1 | | 1 | 2 | 1 | 13 | 13 | 0 |
| | 02DEC93 | 14 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 12 | 13 | -1 |
| | 02DEC93 | FINAL | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 10 | 13 | -3 |
| 089/08904 | 13JAN94 | 0 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 10 | 11 | -1 |
| | 20JAN94 | 7 | 2 | 2 | | 1 | | 1 | | 1 | | 1 | 10 | 11 | -1 |
| | 27JAN94 | 14 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 10 | 11 | -1 |
| | 03FEB94 | 21 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 10 | 11 | -1 |
| | 10FEB94 | 28 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 10 | 11 | -1 |
| | 17FEB94 | 35 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 10 | 11 | -1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053887

G1970

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08904 | 24FEB94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 089/08908 | 24FEB94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 02JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 089/08909 | 14JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 091/09101 | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 11MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 18MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 091/09106 | 08JUN94 | FINAL | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 20JUN94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 27JUL94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 03AUG94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
|  | 10AUG94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR65.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE  2=MILD,SLIGHT  3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME  9=NOT RATABLE

220  CONFIDENTIAL
AZ/SER 0053858

G1971

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09106 | 17AUG94 | 28 | 1 | 1 | | | 1 | | 1 | | | 1 | 10 | 12 | -2 |
| | 24AUG94 | 35 | 2 | 1 | | | 1 | | 1 | | | 1 | 13 | 12 | 1 |
| | 31AUG94 | 42 | 2 | 2 | | | 1 | | 1 | | | 1 | 12 | 12 | 0 |
| | | FINAL | 2 | 2 | | | 1 | | 1 | | | 1 | 13 | 12 | 1 |
| 091/09107 | 21JUL94 | 7 | 3 | 2 | | | 1 | | 2 | | | 1 | 13 | 12 | 1 |
| | 27JUL94 | 14 | 2 | 2 | | | 1 | | 2 | | | 1 | 12 | 12 | 0 |
| | | FINAL | 2 | 2 | | | 1 | | 2 | | | 1 | 12 | 12 | 0 |
| 092/09201 | 03AUG94 | 0 | | | | | 1 | | | | | | 10 | 10 | 0 |
| | 11JUL94 | 7 | 1 | 1 | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 18JUL94 | 14 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 25JUL94 | 21 | | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 01AUG94 | 28 | | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 08AUG94 | 35 | | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 15AUG94 | 42 | | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | | FINAL | | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| 092/09203 | 22AUG94 | 0 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 18JUL94 | 7 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 25JUL94 | 14 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 01AUG94 | 21 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 08AUG94 | 28 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 15AUG94 | 35 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 22AUG94 | 42 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | | FINAL | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| 092/09210 | 29AUG94 | 0 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 31OCT94 | 7 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 07NOV94 | 14 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 14NOV94 | 14 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |
| | 21NOV94 | 21 | 1 | | | | 1 | | 1 | | | 1 | 10 | 10 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD_PHASEIII(SIMP)
                    MIS.SRGR55.D3821
DATE PRINTED:       15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053859

G1972

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG ('ID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09210 | 28NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 05DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 092/09212 | 07NOV94 | 0 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 19 | 19 | 0 |
|  | 14NOV94 | 7 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 15 | 19 | -4 |
|  | 21NOV94 | 14 | 2 | 2 | 1 | 1 | 2 | 2 |  | 1 |  | 1 | 13 | 19 | -6 |
|  | 28NOV94 | 21 | 2 | 2 | 1 | 1 | 2 | 2 |  | 1 |  | 1 | 13 | 19 | -5 |
|  | 05DEC94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 |  | 1 |  | 1 | 13 | 19 | -6 |
|  | 12DEC94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 11 | 19 | -6 |
|  | 19DEC94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 11 | 19 | -8 |
|  | FINAL |  | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 11 | 19 | -8 |
| 093/09301 | 02JUN94 | 0 | 3 | 4 | 4 | 4 | 4 | 3 |  | 2 |  | 1 | 27 | 27 | 0 |
|  | 09JUN94 | 7 | 3 | 2 | 2 | 2 | 1 | 1 |  | 2 |  | 1 | 14 | 27 | -13 |
|  | FINAL |  | 1 | 2 | 2 | 2 | 1 | 1 |  | 2 |  | 1 | 13 | 13 | 0 |
| 093/09302 | 23MAY94 | 0 | 3 | 2 | 2 | 2 | 2 | 1 |  | 2 |  | 1 | 13 | 13 | -2 |
|  | 30MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 11 | 13 | -3 |
|  | 06JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 13 | -3 |
|  | 13JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 13 | -3 |
|  | 20JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 13 | -3 |
|  | 27JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 13 | -3 |
|  | FINAL |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 13 | -3 |
| 093/09308 | 04JUL94 | 0 | 4 | 4 | 4 | 4 | 3 | 1 |  | 2 |  | 1 | 17 | 17 | -30 |
|  | 04JUL94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 |  | 1 |  | 1 | 12 | 17 | -5 |
|  | 17OCT94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 |  | 1 |  | 1 | 13 | 17 | -4 |
|  | 24OCT94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 17 | -7 |
|  | 31OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 | 17 | -7 |
|  | 07NOV94 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 10 |  |  |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD_PHASEIII(S1MP)
DATE PRINTED:   MIS.SRCR55.D2B21
15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053860

G1973

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09308 | 14NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 17 | -7 |
|  | 21NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 17 | -7 |
|  | 21NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 17 | -7 |
| 097/09701 | 16AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 31AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 31AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 097/09704 | 18SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 0 |
|  | 25SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 10 | 10 | 0 |
|  | 16OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 4 | 1 | 10 | 10 | 0 |
|  | 30OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 097/09707 | 23OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 30OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 06NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 13NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 14 | 11 | -1 |
|  | 20NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | -1 |
|  | 27NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 04DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 0 |
|  | 04DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 098/09803 | 08AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 10 | 10 | 0 |
|  | 15AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | -0 |
|  | 29AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | -0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SIMP)
MTS.SRCPR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE     2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053861

G1974

5077IL/0112: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 05SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 12SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 19SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 19SEP94 | FINAL 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| 098/09805 | 23NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29NOV94 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 12 | 12 | -2 |
| | 29NOV94 | FINAL 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED:       15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053862

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G1975

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 17 | 17 | 0 |
| | 28NOV93 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | | 16 | 17 | -1 |
| | 03DEC93 | 14 | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | | 21 | 17 | -4 |
| | 10DEC93 | 21 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | | 17 | 17 | 0 |
| | 16DEC93 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 12 | 17 | -5 |
| | 23DEC93 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | | 11 | 17 | -6 |
| | 30DEC93 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | | 11 | 17 | -6 |
| | 31DEC93 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | | 11 | 17 | -6 |
| 001/00107 | 12JAN94 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | | 17 | 17 | 0 |
| | 19JAN94 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | | 17 | 17 | 0 |
| | 26JAN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | | 10 | 13 | -7 |
| 001/00108 | 14FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | | 10 | 13 | -7 |
| | 21FEB94 | 7 | 2 | 2 | | | 1 | | 1 | | 2 | | 13 | 13 | 0 |
| | 28FEB94 | 14 | 1 | 1 | | | 1 | | 2 | 1 | | | 12 | 13 | -1 |
| | 08MAR94 | 21 | 1 | 1 | | | 1 | | 1 | 1 | | | 10 | 13 | -3 |
| | 14MAR94 | 28 | 1 | 1 | | | 1 | | 1 | 1 | | | 10 | 13 | -3 |
| | 22MAR94 | 35 | 1 | 1 | | | 1 | | 1 | 1 | | | 10 | 13 | -3 |
| | 28MAR94 | 42 | 1 | 1 | | | 1 | | 1 | 1 | | | 10 | 13 | -3 |
| 001/00114 | 29MAR94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 14 | 14 | 0 |
| | 12MAY94 | 0 | 2 | 2 | 1 | 1 | 1 | | 2 | 1 | | 2 | 12 | 14 | -2 |
| | 19MAY94 | 7 | 2 | 2 | | 1 | 1 | 1 | 2 | 1 | | 1 | 10 | 14 | -4 |
| | 20MAY94 | 14 | 2 | 1 | | 1 | 1 | | 2 | 1 | | 1 | 11 | 14 | -3 |
| | 02JUN94 | 21 | 2 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 11 | 14 | -3 |
| | 09JUN94 | 28 | 2 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 11 | 14 | -3 |
| | 16JUN94 | 35 | 2 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 11 | 14 | -3 |
| | 23JUN94 | FINAL | 2 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 11 | 14 | -3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MFS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053863

iii

Involuntary Movement Scale (AIMS) and the Simpson Scale. Adverse signs and symptoms were monitored throughout Segment B. Ophthalmologic assessments were made at the start and end of the study only at centres in Canada.

**Statistical considerations:** This study was designed to detect a minimum difference of 6 between each of the SEROQUEL 450 mg treatment groups and the SEROQUEL 50 mg treatment group in the changes from baseline in the BPRS total score with 90% power and two-sided alpha = 0.05. The primary analysis was an "intent-to-treat" analysis of all randomised patients who had baseline efficacy data and at least one post-baseline efficacy measure. The primary timepoint for efficacy analysis was Day 42. For patients who withdrew from the study, data from the last efficacy measure were carried forward. The statistical methodology for the primary efficacy analysis was an analysis of covariance of the change from baseline with baseline (the covariate), treatment and country as factors in the model. Assumptions of this method were evaluated; in cases where the assumptions proved untenable, non-parametric analysis methods were used.

---

**RESULTS:**

**Demography:** A total of 618 patients from 87 centres entered Segment B, with 200 patients randomised to SEROQUEL 450 (bid), 209 to SEROQUEL 450 mg (tid) and 209 to SEROQUEL 50 mg (bid). No country recruited more than 18% of all randomised patients and no centre recruited more than 4%. The majority of patients were male (66%) and Caucasian (95%). In the SEROQUEL 450 mg (tid) group the mean age at entry and mean age at which psychiatric treatment was first received were lower than in the other two groups. The effect of this imbalance on efficacy analysis was investigated. The treatment groups were well balanced with respect to other demographic characteristics, psychiatric diagnosis, psychiatric illness history, and baseline efficacy and neurologic rating scale scores.

Fifty-one percent of patients in the SEROQUEL 450 mg (bid) group and 54% in the SEROQUEL 450 mg (tid) group completed the study, compared with 43% in the SEROQUEL 50 mg (bid) group. The majority of withdrawals (65% of withdrawals) were due to lack of efficacy.

**Efficacy:** The analysis of BPRS total score excluded 22 patients and the analysis of CGI Severity of Illness score excluded 20 patients who had no post-baseline data.

Patients in all three groups had an improvement in psychiatric symptomatology as measured by BPRS total score (Tables A and B). At Day 42 there was a significantly greater reduction in the SEROQUEL 450 mg (bid) group than in the SEROQUEL 50 mg (bid) group (p=0.006). There was also a greater reduction in SEROQUEL 450 mg (tid) group than in the SEROQUEL 50 mg (bid) group (p=0.05). There was no clinically or statistically significant difference between the two SEROQUEL 450 mg groups. The SEROQUEL 450 mg groups were associated with improvement in all three psychosis-related factor scores (III, IV and V), with greatest improvement in Factor III (thought disturbance). SEROQUEL 50 mg (bid) was associated with little or no change in these factor scores. There were also improvements in Factor I and II scores in all three treatment groups, with no consistent statistically significant differences between them.

SEROQUEL 450 mg (bid) was associated with an improvement in CGI Severity of Illness score in a statistically significantly greater proportion of patients than SEROQUEL 50 mg (bid) (Table C). There was no statistically significant difference between SEROQUEL 450 mg (tid) and either of the other two groups.

Mean CGI Global Improvement score after treatment was statistically significantly lower (p=0.03) in the SEROQUEL 450 mg (bid) group (3.5) than in the SEROQUEL 50 mg (bid)

CONFIDENTIAL
AZ/SER 0050498

301

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6  INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| BODY AS A WHOLE | ABDOMINAL PAIN | 2 | 1 | . | 3 |
| | ASTHENIA | 3 | . | . | 3 |
| | CHEST PAIN | 1 | 1 | . | 2 |
| | CYST | . | 1 | . | 1 |
| | FEVER | 1 | 1 | . | 2 |
| | HEADACHE | 13 | 5 | 1 | 19 |
| | HOSTILITY | 1 | 4 | 1 | 6 |
| | INFECTION | 2 | . | . | 2 |
| | INFECTION SUPERIMPOSED | . | 2 | . | 2 |
| | INTENTIONAL INJURY | 1 | . | . | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | . | . | 1 | 1 |
| | OVERDOSE | . | 1 | . | 1 |
| | PAIN | . | 1 | . | 1 |
| | SUICIDE ATTEMPT | . | 1 | 2 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050804

G1976

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 30JUN94 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 08JUL94 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 18JUL94 | 21 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
| | 20JUL94 | 28 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
| | 27JUL94 | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 12 | 0 |
| 001/00120 | 22JUL94 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29JUL94 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05AUG94 | 14 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05AUG94 | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 001/00124 | 03AUG94 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 13 | 13 | 0 |
| | 10AUG94 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 13 | 13 | 0 |
| | 17AUG94 | 14 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 13 | 13 | 0 |
| | 24AUG94 | 21 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 13 | 13 | 0 |
| | 31AUG94 | 28 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 13 | 13 | 0 |
| | 07SEP94 | 35 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 0 |
| | 14SEP94 | 42 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 0 |
| | 14SEP94 | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 0 |
| 001/00127 | 21SEP94 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 10 | 10 | 0 |
| | 30OCT94 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 13 | 10 | 3 |
| | 06OCT94 | 14 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 12 | 10 | 2 |
| | 06OCT94 | FINAL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| 001/00130 | 02DEC94 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 09DEC94 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 16DEC94 | 14 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22DEC94 | 21 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 30DEC94 | 28 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05JAN95 | 35 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 11JUN95 | 42 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL AZ/SER 0053864

G1977

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00130 | 11JAN95 | FINAL | | | | | | | | | | | | | |
| 002/00204 | 13JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 10 | 10 | 0 |
| | 19JAN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 12 | 12 | 0 |
| | 26JAN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 12 | 12 | 0 |
| | 04FEB94 | 21 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 14 | 12 | 2 |
| | 09FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 13 | 12 | 1 |
| | 16FEB94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 12 | 12 | |
| | 16FEB94 | FINAL | | | | | | | | | | | | | |
| 002/00205 | 08APR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 10 | 10 | 0 |
| | 15APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26APR94 | FINAL | | | | | | | | | | | | | |
| 002/00207 | 03AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 17AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 10 | 2 |
| | 24AUG94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
| | 31AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 10 | 0 |
| | 07SEP94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 10 | 2 |
| | 14SEP94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
| | 14SEP94 | FINAL | | | | | | | | | | | | | |
| 002/00209 | 08DEC94 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 11 | -1 |
| | 15DEC94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
| | 15DEC94 | FINAL | | | | | | | | | | | | | |
| 003/00303 | 22JUL94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 17 | 17 | 0 |
| | 29JUL94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 16 | 17 | -1 |
| | 04AUG94 | 14 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 17 | -5 |
| | 04AUG94 | FINAL | | | | | | | | | | | | | |

SOURCE CODE:   XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: NTS.SRGP55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE    2=MILD,SLIGHT    3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS    5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053865

G1978

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00306 | 26SEP94 | 0 | 1 | 3 | 2 | 2 | | | | 2 | | 1 | 15 | 15 | 0 |
| | 030CT94 | 7 | 1 | 2 | 2 | 1 | | | | 2 | | 1 | 13 | 15 | -2 |
| | 140CT94 | 14 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 15 | -4 |
| | FINAL | 14 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 11 | 15 | -4 |
| 003/00308 | 21NOV94 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 28NOV94 | 7 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02DEC94 | 14 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | FINAL | 14 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 004/00404 | 130CT94 | 0 | 1 | 1 | 1 | 2 | | | 1 | | 1 | 1 | 10 | 10 | 0 |
| | 200CT94 | 7 | 1 | 2 | 2 | 2 | | | 1 | 2 | 1 | 1 | 11 | 10 | 1 |
| | 270CT94 | 14 | 1 | 2 | 1 | 2 | | | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 03NOV94 | 21 | 2 | 2 | 2 | 2 | | | 1 | 2 | 1 | 1 | 13 | 10 | 3 |
| | 10NOV94 | 28 | 1 | 2 | 1 | 2 | | | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 17NOV94 | 35 | 1 | 2 | 1 | 2 | | | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | 23NOV94 | 42 | 1 | 2 | 1 | 2 | | | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| | FINAL | 42 | 1 | 2 | 1 | 2 | | | 1 | 1 | 1 | 1 | 11 | 10 | 1 |
| 005/00501 | 23NOV94 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | | | 1 | 12 | 12 | 0 |
| | 24DEC93 | 7 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | 2 | 12 | 12 | 0 |
| | FINAL | 7 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | 2 | 12 | 12 | 0 |
| 005/00504 | 31DEC93 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 5 | | 2 | 2 | 16 | 16 | 0 |
| | 10FEB94 | 7 | 2 | 2 | 2 | 4 | 1 | 2 | 5 | | 2 | 1 | 18 | 18 | 2 |
| | 17FEB94 | 14 | 1 | 2 | 1 | 4 | 1 | 2 | 5 | | 2 | | 16 | 18 | -2 |
| | 24FEB94 | 21 | 1 | 2 | 1 | 4 | 1 | 2 | 2 | | 2 | 2 | 19 | 18 | 1 |
| | FINAL | 28 | 1 | 2 | 1 | 2 | 1 | 1 | 5 | | 1 | 1 | 16 | 18 | -2 |
| 005/00511 | 10MAY94 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 17 | 14 | 3 |
| | 17MAY94 | 7 | 1 | 1 | 2 | 1 | | | | | | | 14 | 14 | 0 |
| | 24MAY94 | 14 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 14 | 14 | 0 |

SOURCE CODE:              XLU502.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

1=NORMAL, NONE          2=MILD, SLIGHT          3=MODERATE, APPARENT
4=FREQUENT, OBVIOUS     5=PERSISTENT, EXTREME   9=NOT RATABLE

G1979

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00511 | 07JUN94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 15 | 14 | 1 |
|  | 07JUN94 | FINAL | 1 | 1 | 1 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 15 | 14 | 1 |
| 005/00512 | 24JUN94 | 0 | 1 | 1 |  | 3 |  |  | 1 | 1 |  |  | 13 | 13 | 0 |
|  | 01JUL94 | 7 | 1 | 1 |  | 2 | 1 |  | 1 | 2 |  |  | 11 | 13 | -2 |
|  | 07JUL94 | 14 | 1 | 1 |  | 2 |  |  | 2 | 1 |  |  | 12 | 13 | -1 |
|  | 14JUL94 | 21 | 3 | 3 | 3 | 4 | 2 | 4 | 2 | 1 |  |  | 24 | 13 | 11 |
|  | 28JUL94 | 35 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 1 |  |  | 24 | 13 | 11 |
|  | 28JUL94 | FINAL | 2 | 2 | 2 | 1 | 1 |  | 4 | 2 |  |  | 16 | 16 | 0 |
| 005/00513 | 08JUL94 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 5 | 1 |  |  | 15 | 16 | -1 |
|  | 15JUL94 | 7 | 4 | 2 | 2 | 3 | 2 | 3 | 5 | 1 |  |  | 21 | 16 | 5 |
|  | 28JUL94 | 21 | 1 | 1 | 1 | 3 | 1 |  | 5 |  |  |  | 16 | 16 | 0 |
|  | 05AUG94 | 28 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 10 | 10 | 0 |
|  | 05AUG94 | FINAL | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 10 | 10 | 0 |
| 006/00602 | 22JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 06JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 13JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 28JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 006/00605 | 28JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 05JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 12JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 19JUL94 | 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 25JUL94 | 21 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 02AUG94 | 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 09AUG94 | 42 |  |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:       XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053867

G1980

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00605 | 09AUG94 | FINAL | | | | | | | | | | | | | |
| 006/00608 | 10AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | -0 |
| | 17AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | -0 |
| | 24AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 2 | | | 11 | 10 | 1 |
| | 31AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 07SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | | | 11 | 10 | 1 |
| | 15SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 21SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| | 21SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 10 | 10 | 0 |
| 006/00609 | 26OCT94 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | | 2 | | | 17 | 17 | 0 |
| | 02NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | | 17 | 17 | -0 |
| | 09NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | | 17 | 17 | -0 |
| | 16NOV94 | 21 | 2 | 2 | 1 | 2 | 2 | 2 | | 2 | | | 17 | 17 | -0 |
| | 23NOV94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | | 1 | | | 15 | 17 | -2 |
| | 30NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | 1 | | 15 | 17 | -2 |
| | 07DEC94 | 42 | 1 | 2 | 2 | 2 | 2 | 2 | | 2 | | | 17 | 17 | -0 |
| | 07DEC94 | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | | 3 | 1 | | 14 | 16 | -2 |
| 006/00613 | 28OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | | 3 | 2 | 1 | 17 | 16 | 2 |
| | 04NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | | 3 | 1 | 1 | 18 | 16 | 2 |
| | 11NOV94 | 14 | 2 | 2 | 1 | 2 | 1 | 2 | | 2 | | | 18 | 16 | 2 |
| | 18NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 1 | | 18 | 16 | 2 |
| | 25NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 1 | | 16 | 16 | 0 |
| | 02DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | | 16 | 16 | 0 |
| | 09DEC94 | 42 | 1 | 2 | 2 | 2 | 2 | 2 | | 2 | | | 16 | 16 | 0 |
| | 09DEC94 | FINAL | 1 | 2 | 2 | 2 | 2 | 1 | | 1 | | | 10 | 10 | 0 |
| 006/00614 | 27OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 10 | 0 |
| | 08NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 10 | 0 |
| | 14NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 10 | 0 |

SOURCE CODE:                      XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:               MTS.SRCP55.D2821
DATE PRINTED:                     15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053868

G1981

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00614 | 21NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 06DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 13DEC94 FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 007/00701 | 30SEP93 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07OCT93 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
| | 14OCT93 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | -1 |
| | 21OCT93 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | -1 |
| | 29OCT93 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05NOV93 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 11NOV93 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 11NOV93 FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 007/00703 | 10JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 19JAN94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 26JAN94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 04FEB94 | 21 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 11FEB94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 11FEB94 FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 007/00707 | 29MAY94 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 01JUN94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 08JUN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 15JUN94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 23JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 07JUL94 FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 007/00709 | 08SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRGR55.D2B2I
DATE PRINTED:          15JUN95

1=NORMAL,NONE          2=MILD;SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

231   CONFIDENTIAL AZ/SER 0053869

G1982

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00709 | 1SEP94 | 7 | 2 | 1 | | | | | | | | | 11 | 10 | 1 |
| | 21SEP94 | 14 | 2 | 1 | | | | | | | | | 11 | 10 | 1 |
| | 28SEP94 | 21 | 2 | 1 | | | | | | | | | 10 | 10 | 0 |
| | 05OCT94 | 28 | 1 | | | | | | | | | | 10 | 10 | 0 |
| | 13OCT94 | 35 | 1 | | | | | | | | | | 10 | 10 | 0 |
| | 19OCT94 | 42 | 1 | | | | | | | | | | 10 | 10 | 0 |
| | 19OCT94 | FINAL | 1 | | | | | | | | | | 10 | 10 | 0 |
| 011/01102 | 10NOV94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 13 | 13 | 0 |
| | 17NOV94 | 7 | 2 | 2 | | | | | | 2 | | | 12 | 13 | -1 |
| | 24NOV94 | 14 | 2 | 1 | | | | | | 2 | | | 13 | 13 | 0 |
| | 01DEC94 | 21 | 2 | 1 | | | | | | | | | 11 | 13 | -2 |
| | 08DEC94 | 28 | 3 | 2 | | | | | | | | | 14 | 13 | 1 |
| | 08DEC94 | FINAL | 3 | 2 | | | | | | | | | 14 | 13 | 1 |
| 011/01103 | 06DEC94 | 0 | 3 | 1 | | | | | | | | | 13 | 13 | 0 |
| | 13DEC94 | 7 | 2 | 1 | | | | | | | | | 12 | 13 | -1 |
| | 20DEC94 | 14 | 1 | | | | | | | | | | 11 | 13 | -2 |
| | 27DEC94 | 21 | 1 | | | | | | | | | | 10 | 13 | -3 |
| | 03JAN95 | 28 | 1 | | | | | | | | | | 10 | 13 | -3 |
| | 03JAN95 | FINAL | 1 | | | | | | | | | | 10 | 13 | -3 |
| 012/01201 | 30MAR94 | 0 | 4 | 1 | | 3 | 3 | 1 | 2 | 3 | | 4 | 23 | 11 | 12 |
| | 06APR94 | 14 | 4 | 1 | | 3 | 2 | 1 | 2 | 3 | | 4 | 22 | 11 | 11 |
| | 13APR94 | 21 | 4 | | | 2 | 2 | | 2 | 3 | | 4 | 22 | 11 | 11 |
| | 20APR94 | 28 | 4 | 1 | | 2 | | | 2 | 3 | | 4 | 20 | 11 | 9 |
| | 27APR94 | 35 | 3 | | | 3 | | | 2 | 3 | | 4 | 20 | 11 | 9 |
| | 04MAY94 | 42 | 3 | 1 | | 3 | 1 | 1 | 2 | 3 | 1 | 4 | 20 | 11 | 9 |
| | 04MAY94 | FINAL | 3 | | | | | | | | | | 20 | 11 | 9 |

SOURCE CODE: XLU602.PROD.PHASEIII(S1MP)  
SAS DATA LIBRARIES: MIS.SRCR55.D2821  
DATE PRINTED: 15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT         3=MODERATE,APPARENT  
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME  9=NOT RATABLE

G1983

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012/01202 | 22MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 14 | 10 | 4 |
|  | 28MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 14 | 10 | 4 |
| 015/01503 | 10OCT94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
|  | 18OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 25OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 01NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 08NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 15NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 22NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 22NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 019/01903 | 24AUG94 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 15 | 15 | 0 |
|  | 01SEP94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
|  | 07SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
|  | 14SEP94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 15 | -4 |
|  | 21SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
|  | 28SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 15 | -5 |
|  | 05OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 15 | -5 |
|  | 05OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 15 | -5 |
| 019/01904 | 12OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 19OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 26OCT94 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 02NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 11 | 0 |
|  | 16NOV94 | 35 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 23NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 23NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 021/02102 | 20DEC93 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 15 | 15 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

233
CONFIDENTIAL
AZ/SER 0053871

G1984

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02102 | 27DEC93 | 7 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |  | 1 |  | 16 | 15 | 1 |
|  | 03JAN94 | 14 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |  |  | 14 | 15 | -1 |
|  | 03JAN94 | FINAL | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |  |  | 14 | 15 | -1 |
| 021/02106 | 12OCT94 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 1 |  | 20 | 20 | 0 |
|  | 19OCT94 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |  | 19 | 20 | -1 |
|  | 26OCT94 | 14 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |  | 17 | 20 | -3 |
|  | 26OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |  |  | 16 | 20 | -4 |
| 023/02303 | 14JAN94 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |  |  | 12 | 16 | -4 |
|  | 21JAN94 | 7 | 1 | 2 | 1 | 1 |  | 1 | 2 |  | 1 |  | 12 | 16 | -4 |
|  | 21JAN94 | FINAL | 1 | 1 | 1 | 1 |  | 1 | 2 |  | 1 |  | 12 | 16 | -4 |
| 024/024-03 | 22JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 30JUN94 | 7 | 1 |  | 1 |  | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 07JUL94 | 14 | 1 |  |  | 1 | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 14JUL94 | 21 | 1 |  | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 20JUL94 | 28 | 1 |  | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 28JUL94 | 35 | 1 |  | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 04AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 12 | 12 | 0 |
|  | 04AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 12 | 12 | 0 |
| 025/02501 | 29SEP94 | 0 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |  |  |  | 15 | 15 | 0 |
|  | 06OCT94 | 7 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |  | 1 |  | 15 | 15 | 0 |
|  | 13OCT94 | 14 | 3 |  | 2 | 2 | 1 | 1 | 1 |  |  |  | 12 | 15 | -3 |
|  | 20OCT94 | 21 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 12 | 15 | -3 |
|  | 27OCT94 | 28 | 1 |  | 1 | 1 | 1 |  |  |  |  |  | 10 | 15 | -5 |
|  | 03NOV94 | 35 | 1 |  |  | 1 | 1 |  |  |  |  |  | 10 | 15 | -5 |
|  | 10NOV94 | 42 | 1 |  |  | 1 | 1 |  |  |  |  |  | 10 | 15 | -5 |
|  | 10NOV94 | FINAL | 1 |  |  | 1 | 1 |  |  |  |  |  | 10 | 15 | -5 |
| 025/02505 | 19OCT94 | 0 | 4 | 2 | 1 | 1 | 1 | 1 |  | 2 | 2 |  | 16 | 16 | 0 |
|  | 28OCT94 | 7 | 3 | 2 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 13 | 16 | -3 |

SOURCE CODE:   XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   WIS_SRCP55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

234
CONFIDENTIAL
AZ/SER 0053872

G1985

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02505 | 03NOV94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
|  | 10NOV94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
|  | 17NOV94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
|  | 24NOV94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
|  | 01DEC94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
|  | 01DEC94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
| 027/02703 | 13JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 20JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 20JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 029/02904 | 25MAY94 | 0 | 4 | 3 |  |  | 1 | 1 |  | 2 | 1 | 1 | 15 | 11 | 4 |
|  | 20MAY94 | 7 | 4 | 3 |  |  | 2 | 2 |  | 2 | 1 | 1 | 15 | 11 | 0 |
|  | 01JUN94 | 14 | 4 | 4 | 3 | 3 | 2 | 2 |  | 3 |  |  | 25 | 11 | 7 |
|  | 08JUN94 | 21 | 4 | 4 | 3 | 4 | 3 | 2 |  | 3 |  |  | 25 | 11 | 10 |
|  | 15JUN94 | 28 | 4 | 4 | 4 | 4 | 3 | 2 |  | 4 |  |  | 27 | 11 | 12 |
|  | 15JUN94 | FINAL | 4 | 4 | 4 | 4 | 3 | 2 |  | 4 |  |  | 27 | 11 | 12 |
| 029/02905 | 22MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 029/02910 | 23NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 25NOV94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 1 |
|  | 25NOV94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 1 |
| 030/03004 | 04NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 031/03101 | 12FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:  XLU5602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

1=NORMAL, NONE      2=MILD, SLIGHT      3=MODERATE, APPARENT
4=FREQUENT, OBVIOUS  5=PERSISTENT, EXTREME  9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053873

302

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | |
|---|---|---|---|---|---|
| | | INTENSITY | | | TOTAL |
| | | MILD | MODERATE | SEVERE | |
| BODY AS A WHOLE | SUBTOTAL | 24 | 18 | 5 | 47 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 3 | 1 | . | 4 |
| | HYPOTENSION | 8 | 1 | 1 | 10 |
| | MIGRAINE | 1 | 1 | . | 2 |
| | POSTURAL HYPOTENSION | 6 | 5 | . | 11 |
| | SYNCOPE | 2 | 2 | . | 4 |
| | TACHYCARDIA | 2 | . | . | 2 |
| | SUBTOTAL | 22 | 10 | 1 | 33 |
| DIGESTIVE SYSTEM | BILIARY PAIN | 1 | . | . | 1 |
| | CONSTIPATION | 3 | . | . | 3 |
| | DIARRHEA | 1 | 2 | . | 3 |
| | DRY MOUTH | 4 | 2 | . | 6 |
| | DYSPEPSIA | 2 | . | . | 2 |
| | DYSPHAGIA | 1 | . | . | 1 |
| | GASTROENTERITIS | . | 1 | . | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

38 CONFIDENTIAL
AZ/SER 0050805

G1986

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03101 | 21FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 1 |
| | 28FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07MAR94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 0 |
| | 14MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 28MAR94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 2 |
| | 28MAR94 | FINAL | | | | | | | | | | | 10 | 10 | 0 |
| 031/03107 | 16SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | |
| | 23SEP94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 11 | 1 |
| | 30SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 1 |
| | 03OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 11 | 0 |
| 033/03301 | 03OCT94 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | | 22 | 22 | 4 |
| | 27APR94 | 7 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 26 | 22 | 1 |
| | 05MAY94 | 14 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 22 | 22 | 0 |
| | 11MAY94 | FINAL | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 21 | 22 | 4 |
| 034/03404 | 11MAY94 | 0 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 3 | 2 | 22 | 22 | 1 |
| | 10OCT94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 18 | 22 | 6 |
| | 17OCT94 | 14 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 17 | 22 | 5 |
| | 24OCT94 | 21 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 15 | 22 | 7 |
| | 31OCT94 | 28 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 17 | 22 | 3 |
| | 07NOV94 | 35 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 17 | 22 | 5 |
| | 14NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 22 | 0 |
| | 21NOV94 | FINAL | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 22 | 5 |
| 034/03405 | 14NOV94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
| | 21NOV94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 11 | 2 |
| | 28NOV94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 15 | 11 | 4 |
| | 05DEC94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 15 | 11 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053874

G1987

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03502 | 03FEB94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 21 | 21 | 0 |
|  | 10FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 21 | -9 |
|  | 17FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 21 | -9 |
|  | 24FEB94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 21 | -10 |
|  | 03MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
|  | 10MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
|  | 17MAR94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 21 | -11 |
| 035/03505 | 05SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 03OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 03OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 036/03502 | 17MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | -2 |
|  | 24MAY94 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 14 | 12 | -2 |
|  | 31MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 07JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -1 |
|  | 14JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -1 |
|  | 17JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 28JUN94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 036/03606 | 22JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | -3 |
|  | 29JUN94 | 7 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 15 | 12 | 0 |
|  | 06JUL94 | 14 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 13 | 12 | -1 |
|  | 13JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 12 | -1 |
|  | 20JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -2 |
|  | 27JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053875

G1988

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03606 | 03AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| | 03AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| 036/03607 | 22AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 22AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 036/03608 | 26AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 31AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 14SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 28SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 12OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 037/03702 | 10FEB94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 17FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24FEB94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 038/03802 | 27JUN94 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 24 | 14 | 10 |
| | 05JUL94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 14 | -3 |
| | 12JUL94 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 12 | 14 | -2 |
| | 19JUL94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 20 | 14 | 6 |
| | 26JUL94 | 28 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 27 | 27 | 0 |
| | 26JUL94 | FINAL | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 5 | 27 | 27 | 0 |
| 039/03901 | 25APR94 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 5 | 19 | 27 | -8 |
| | 03MAY94 | 7 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | | 1 | 23 | 27 | -4 |
| | 10MAY94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | | 1 | | | |
| | 16MAY94 | 21 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | | 1 | | | |
| | 16MAY94 | FINAL | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | | 1 | | | |

SOURCE CODE:               XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053876

G1989

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04004 | 14MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 040/04005 | 22MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 29MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 05APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09APR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 040/04007 | 02AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 09AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 16AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 23AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 30AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 06SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 06SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 040/04009 | 18AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 25AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 07SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 041/04102 | 01JUN94 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | | 2 | 1 | 1 | 14 | 11 | 3 |
| | 15JUN94 | 14 | 3 | 2 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 | 16 | 11 | 5 |
| | 22JUN94 | 21 | 3 | 2 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 | 15 | 11 | 4 |
| | 29JUN94 | 28 | 3 | 2 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 | 17 | 11 | 6 |
| | 06JUL94 | 35 | 3 | 2 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 | 15 | 11 | 4 |
| | 13JUL94 | FINAL | 3 | 2 | 1 | 2 | 2 | 2 | | 1 | 1 | 1 | 15 | 11 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(S1MP)
                    MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053877

G1990

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------------------------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04102 | 20JUL94 | 42 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | - | - | 21 | 16 | 5 |
|  | 20JUL94 | FINAL | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | - | - | 21 | 16 | 5 |
| 041/04105 | 30NOV94 | 0 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | 11 | 0 |
|  | 07DEC94 | 7 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | 11 | 0 |
|  | 14DEC94 | 14 | 1 | 1 | 1 | - | - | - | - | - | - | - | 9 | 10 | · |
|  | 21DEC94 | 21 | 1 | 9 | 1 | - | - | - | - | - | - | - | 9 | 10 | · |
|  | 21DEC94 | FINAL | 1 | 1 | 1 | - | - | 2 | - | - | - | - | - | · | · |
| 043/04302 | 07DEC94 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | - | 2 | - | - | 10 | 17 | 0 |
|  | 21APR94 | 7 | 1 | 1 | - | 2 | 2 | - | - | 1 | - | - | 17 | 17 | 0 |
|  | 28APR94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | - | 2 | - | 2 | 13 | 17 | 6 |
|  | 05MAY94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | - | 1 | - | 1 | 12 | 17 | 5 |
|  | 12MAY94 | 28 | 1 | 1 | 1 | 2 | 2 | - | - | 1 | - | - | 14 | 17 | 4 |
|  | 18MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | - | - | - | - | 11 | 17 | 3 |
| 043/04304 | 18MAY94 | 0 | 2 | 2 | - | 2 | 1 | - | - | - | - | 5 | 11 | 11 | 0 |
|  | 25AUG94 | 7 | 1 | 1 | - | - | - | - | - | 2 | - | - | 11 | 11 | 0 |
|  | 01SEP94 | 14 | 2 | 2 | - | 2 | 1 | 2 | - | 1 | - | 2 | 11 | 11 | 0 |
|  | 08SEP94 | 21 | 1 | 1 | 1 | - | - | - | - | - | - | 1 | 12 | 11 | -1 |
|  | 15SEP94 | 28 | 1 | 1 | 1 | - | - | - | - | 2 | - | 1 | 10 | 11 | -1 |
|  | 22SEP94 | 35 | 1 | 1 | 1 | - | 1 | 1 | - | 2 | - | - | 10 | 11 | -1 |
|  | 29SEP94 | 42 | 1 | 1 | - | - | - | - | - | 1 | - | - | 10 | 11 | -1 |
|  | 06OCT94 | FINAL | - | 1 | - | - | - | - | - | - | - | - | 13 | · | 0 |
| 044/04402 | 06OCT94 | 0 | 3 | 4 | 3 | 3 | 2 | - | - | 2 | - | 3 | 20 | 13 | 7 |
|  | 21FEB94 | 7 | 2 | 4 | 3 | 3 | 2 | 1 | - | 2 | - | 2 | 19 | 13 | 6 |
|  | 28FEB94 | 14 | 2 | 4 | 3 | 2 | 2 | 1 | - | - | - | 2 | 18 | 13 | 5 |
|  | 07MAR94 | 21 | 2 | 3 | 3 | 2 | 2 | 1 | - | 1 | - | 2 | 18 | 13 | 5 |
|  | 14MAR94 | 28 | 1 | 3 | 3 | 2 | 2 | 1 | - | 1 | - | 2 | 18 | 13 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MFS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME    9=NOT RATABLE

G1991

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 69.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04402 | 05APR94 | FINAL | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 18 | 13 | 5 |
| 044/04403 | 20JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | - |
| | 28JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 11 | - |
| | 05JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 11 | - |
| | 12JUL94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | 11 | 11 | 2 |
| | 19JUL94 | 28 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | | 1 | 13 | 10 | 3 |
| | 26JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 14 | 10 | 3 |
| | 02AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 02AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 11 | 10 | -1 |
| 045/04502 | 03MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 11MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 18MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 25MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 31MAY94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 3 |
| | 07JUN94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 3 |
| | 13JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | - |
| | 13JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | -3 |
| 045/04508 | 10MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | 3 |
| | 17MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | 3 |
| | 24MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 13 | 3 |
| | 31MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 0 |
| | 07JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 10 | 10 | 6 |
| | 14JUN94 | 35 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 16 | 10 | 3 |
| | 21JUN94 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | 3 | | 13 | 10 | 3 |
| | 21JUN94 | FINAL | | | | | | | | | | | | | |
| 045/04509 | 19JUL94 | 0 | | | | | | | | | | | | | |
| | 26JUL94 | 7 | | | | | | | | | | | | | |
| | 02AUG94 | 14 | | | | | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053879

G1992

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 09AUG94 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 10 | 3 |
|  | 16AUG94 | 28 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 15 | 10 | 5 |
|  | 23AUG94 | 35 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 13 | 10 | 3 |
|  | 30AUG94 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 13 | 10 | 3 |
|  | 30AUG94 | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 10 | 2 |
| 045/04515 | 13OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 20OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 27OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 27OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 10 | 11 | -1 |
| 045/04516 | 24AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 12 | 12 | 0 |
|  | 04SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 18SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 12 | 12 | 0 |
|  | 18SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 12 | -1 |
|  | 25SEP94 | 28 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 13 | 12 | 1 |
|  | 03OCT94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 13 | 12 | 1 |
|  | 10OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 13 | 12 | 1 |
|  | 10OCT94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 12 | 12 | 0 |
| 046/04602 | 05MAY94 | 0 | 4 | 2 | 2 | 3 | 3 | 3 | 5 | 2 | 3 | 3 | 27 | 27 | 0 |
|  | 12MAY94 | 7 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 21 | 27 | -6 |
|  | 20MAY94 | 14 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 18 | 27 | -9 |
|  | 26MAY94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 21 | 27 | -6 |
|  | 02JUN94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 18 | 27 | -9 |
|  | 09JUN94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 16 | 27 | -11 |
|  | 16JUN94 | 42 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 16 | 27 | -11 |
|  | 16JUN94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 15 | 27 | -7 |
| 046/04608 | 21JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 22 | 22 | 0 |
|  | 28JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 22 | -7 |
|  | 05AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 22 | -11 |

SOURCE CODE:        XLU602_PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCP65.D2821
DATE PRINTED:       15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053880

G1993

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 11AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | | 11 | 22 | -11 |
| | 18AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 11 | 22 | -11 |
| | 25AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 10 | 22 | -12 |
| | 01SEP94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | | | 12 | 22 | -10 |
| 046/04609 | 01SEP94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | | 16 | 16 | 0 |
| | 08SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 10 | 16 | -6 |
| | 11AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 10 | 16 | -6 |
| | 25AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 10 | 16 | -6 |
| | 01SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 10 | 16 | -6 |
| | 08SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 10 | 16 | -6 |
| | 14SEP94 | 42 FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | | | 13 | 16 | 0 |
| 046/04614 | 22SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | 1 | 11 | 11 | 0 |
| | 24NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | 11 | 11 | 0 |
| | 02DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | | 11 | 11 | 0 |
| 047/04701 | 08DEC94 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | | | | 12 | 12 | 0 |
| | 18MAY94 | 7 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | | 12 | 12 | 0 |
| | 25MAY94 | 14 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | 12 | -1 |
| 047/04706 | 01JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 26JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 10 | 0 |
| | 02AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 11 | 10 | 1 |
| | 09AUG94 | 21 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 10 | 10 | 0 |
| 047/04709 | 16AUG94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | | 1 | | 11 | 10 | 1 |
| | 18SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 10 | 10 | 0 |
| | 25SEP94 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | | 11 | 10 | 1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCP65.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS       5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053881

G1994

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04709 | 02OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 047/04711 | 11OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 13OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 09NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 050/05001 | 07MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | -2 |
|  | 14MAR94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 11 | 13 | -2 |
|  | 21MAR94 | 14 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 11 | 13 | -2 |
|  | 28MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 11 | 13 | -2 |
|  | 28MAR94 | FINAL | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 11 | 13 | -2 |
| 050/05005 | 14DEC94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21DEC94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 12 | 10 | 2 |
|  | 23DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 051/05103 | 08JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
|  | 15JUN94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 22JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 22JUN94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 051/05104 | 20JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 25JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 12 | -1 |
|  | 25JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 12 | -1 |
| 053/05306 | 19NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:        MIS.SRCP55.D2821
DATE PRINTED:                  15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT                  3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053882

G1995

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05306 | 26NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 054/05402 | 24AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 054/05403 | 02SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 26SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 04OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 10OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 17OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 24OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 056/05606 | 28OCT94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
|  | 03NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 12NOV94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | -1 |
|  | 17NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
|  | 17NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 057/05701 | 12JUL94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 11 | 11 | 0 |
|  | 18JUL94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 12 | 11 | -1 |
|  | 25JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 11 | 11 | 0 |
|  | 01AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 12 | 11 | -1 |
|  | 08AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
|  | 15AUG94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
| 057/05705 | 13OCT94 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 9 | 12 | 12 | -1 |
|  | 20OCT94 | 7 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 9 | 16 | 12 | -4 |

SOURCE CODE: XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053883

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | INCREASED SALIVATION | 1 | . | . | 1 |
| | NAUSEA | 1 | . | . | 1 |
| | TONGUE EDEMA | . | 1 | . | 1 |
| | VOMITING | 2 | 2 | . | 4 |
| | SUBTOTAL | 16 | 8 | . | 24 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOPENIA | . | 1 | . | 1 |
| | SUBTOTAL | . | 1 | . | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | 3 | . | . | 3 |
| | WEIGHT GAIN | . | 1 | . | 1 |
| | SUBTOTAL | 3 | 1 | . | 4 |
| MUSCULOSKELETAL SYSTEM | ARTHRITIS | 1 | . | . | 1 |
| | MYASTHENIA | . | . | 1 | 1 |
| | PATHOLOGICAL FRACTURE | . | 1 | 2 | 3 |
| | TENDON DISORDER | . | 1 | . | 1 |
| | SUBTOTAL | 1 | 2 | 3 | 6 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

39
CONFIDENTIAL
AZ/SER 0050806

G1996

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 057/05705 | 20OCT94 | FINAL | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 16 | 12 | 4 |
| 059/05901 | 01JUN94 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 20 | 20 | -0 |
| | 08JUN94 | 7 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 17 | 20 | -3 |
| | 15JUN94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 20 | -6 |
| | 22JUN94 | 21 | 3 | 1 | 1 | 2 | 1 | 1 | | 1 | | 1 | 11 | 20 | -9 |
| | 29JUN94 | 28 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | | 15 | 20 | -5 |
| | 06JUL94 | 35 | 3 | 2 | 2 | 2 | 1 | 2 | | 2 | 1 | 2 | 17 | 20 | -3 |
| | 13JUL94 | 42 | 2 | 2 | 2 | 2 | 1 | 2 | | 2 | 2 | 2 | 17 | 20 | -3 |
| 059/05907 | 13JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 11 | 12 | 0 |
| | 31OCT94 | 0 | 1 | 1 | 1 | | 1 | | | 1 | | 2 | 10 | 12 | -1 |
| | 08NOV94 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | | 1 | 10 | 12 | -2 |
| 059/05908 | 15NOV94 | 14 | 1 | 2 | 1 | | 1 | | | 2 | 1 | 1 | 12 | 14 | -2 |
| | 15NOV94 | FINAL | 1 | 2 | 1 | 2 | 1 | 1 | | 2 | 1 | 1 | 12 | 14 | -2 |
| | 23NOV94 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | | 2 | | 1 | 14 | 14 | -0 |
| | 30NOV94 | 7 | 2 | 1 | 1 | 2 | 2 | | | 2 | | 1 | 14 | 14 | -0 |
| | 07DEC94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 14 | 14 | -0 |
| | 12DEC94 | 21 | 2 | 1 | 1 | 2 | 1 | | | 2 | | 1 | 12 | 14 | -2 |
| 060/06005 | 12DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 12 | 14 | -2 |
| | 12DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 19OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 27OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 03NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 10NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 18NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 24NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 30NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| 060/06006 | 30NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 04NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:        MIS.SRGR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT        3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME 9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053884

G1997

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06006 | 10NOV94 | 7 | | | | | | | | | | | 10 | 10 | 0 |
| | 10NOV94 | FINAL | | | | | | | | | | | | | |
| 061/06101 | 11JUL94 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | | 13 | 13 | 0 |
| | 18JUL94 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | | 15 | 13 | 2 |
| | 22JUL94 | 14 | 2 | 2 | | 1 | 1 | | | 2 | 1 | | 15 | 13 | 2 |
| | 29JUL94 | 21 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | | 12 | 13 | -1 |
| | 05AUG94 | 28 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | | 11 | 13 | -2 |
| | 12AUG94 | 35 | 1 | 3 | | 1 | 1 | 2 | 1 | 1 | | | 11 | 13 | -2 |
| | 19AUG94 | 42 | | | | | | | | | | | | | |
| | 19AUG94 | FINAL | | | | | | | | | | | | | |
| 061/06105 | 11DEC94 | 0 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 20 | 20 | 0 |
| | 18DEC94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 16 | 20 | -4 |
| | 28DEC94 | 14 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | | 17 | 20 | -3 |
| | 04JAN95 | 21 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | | 16 | 20 | -4 |
| | 09JAN95 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 15 | 20 | -5 |
| | 16JAN95 | 35 | 2 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | | 17 | 20 | -3 |
| | 23JAN95 | 42 | | | | | | | | | | | 15 | 20 | -5 |
| | 23JAN95 | FINAL | | | | | | | | | | | | | |
| 062/06203 | 14JUN94 | 0 | 2 | | | 1 | 2 | | 2 | 1 | 1 | 4 | 14 | 15 | -1 |
| | 21JUN94 | 7 | 2 | 2 | | 1 | 2 | 2 | 3 | 2 | 1 | 4 | 13 | 15 | -2 |
| | 28JUN94 | 14 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | | 12 | 15 | -3 |
| | 28JUN94 | FINAL | | | | | | | | | | | 11 | 14 | -3 |
| 062/06206 | 22NOV94 | 0 | 1 | 2 | | 1 | 1 | 1 | 2 | | | 3 | | | |
| | 29NOV94 | 7 | 2 | | | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 21 | 14 | 0 |
| | 29NOV94 | FINAL | | | | | | | | | | | 21 | 21 | -8 |
| 062/06207 | 07DEC94 | 0 | 3 | 1 | | 2 | 2 | 2 | 5 | 2 | | 1 | 13 | 21 | |
| | 06DEC94 | 7 | 1 | | | | | | | | | | | | |

SOURCE CODE:                XLU602_PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT                 3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME  9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053885

G1998

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06207 | 13DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 21 | -9 |
| 063/06301 | 13DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |  | 5 | 12 | 21 | -9 |
|  | 04MAY94 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 |  | 4 | 23 | 23 | 0 |
|  | 11MAY94 | 7 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 |  | 4 | 22 | 23 | -1 |
|  | 18MAY94 | 14 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |  | 4 | 21 | 23 | -2 |
|  | 25MAY94 | 21 FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 17 | 23 | -6 |
| 063/06306 | 25MAY94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |  | 1 | 14 | 15 | -1 |
|  | 20JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |  | 2 | 13 | 15 | -2 |
|  | 27JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |  | 2 | 12 | 15 | -3 |
|  | 03AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |  | 1 | 11 | 15 | -4 |
|  | 10AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |  | 1 | 14 | 14 | 0 |
|  | 17AUG94 | 35 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 17 | 14 | 3 |
|  | 24AUG94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |  | 2 | 16 | 14 | 2 |
|  | 31AUG94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |  | 2 | 16 | 14 | 2 |
| 063/06309 | 26AUG94 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |  | 2 | 16 | 14 | 2 |
|  | 02SEP94 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |  | 2 | 13 | 13 | 0 |
|  | 09SEP94 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |  | 1 | 13 | 13 | 0 |
|  | 16SEP94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |  | 1 | 13 | 13 | 0 |
|  | 21SEP94 | 28 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |  | 1 | 15 | 13 | 2 |
| 063/06310 | 30AUG94 | 35 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 06SEP94 | 42 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 13SEP94 | FINAL |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 20SEP94 | 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 27SEP94 | 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:            XLUI602 PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053886

G1999

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06310 | 04OCT94 | 35 | 2 | 2 | | | | 3 | | 2 | | 1 | 15 | 13 | 2 |
| | 11OCT94 | 42 | 2 | 2 | | | | 3 | | 2 | | 1 | 15 | 13 | 2 |
| | 11OCT94 | FINAL | 1 | 1 | 1 | | | 3 | | 1 | | | 13 | 13 | 0 |
| 064/06403 | 30AUG94 | 0 | 1 | 1 | | 1 | 1 | 2 | 1 | 1 | | 5 | 16 | 16 | -2 |
| | 07SEP94 | 7 | 1 | 1 | | | 1 | 1 | | 1 | | 4 | 14 | 16 | -3 |
| | 14SEP94 | 14 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | | 2 | 13 | 16 | 0 |
| | 14SEP94 | FINAL | 2 | 2 | | | | 2 | 2 | 1 | | 1 | 15 | 16 | 4 |
| 064/06407 | 08NOV94 | 0 | 1 | 2 | | | 1 | 2 | | 1 | 1 | 2 | 11 | 11 | 0 |
| | 16NOV94 | 7 | 2 | 2 | 2 | | 1 | 2 | 1 | 1 | | 2 | 15 | 11 | 4 |
| | 16NOV94 | FINAL | 1 | 1 | 2 | | | 2 | 1 | 1 | | 1 | 11 | 11 | 0 |
| 064/06408 | 08NOV94 | 7 | 3 | 2 | 3 | | | 2 | | 1 | | 2 | 13 | 11 | 2 |
| | 16NOV94 | 14 | 2 | 2 | 1 | | | 2 | | 2 | 2 | 2 | 19 | 11 | 8 |
| | 23NOV94 | 21 | 1 | 1 | 1 | | | 1 | 2 | 2 | | 1 | 11 | 11 | 0 |
| | 30NOV94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | | 2 | 16 | 11 | 5 |
| 065/06501 | 07DEC94 | 28 | 1 | 1 | | | | 1 | | 2 | | 1 | 12 | 10 | -1 |
| | 14DEC94 | 35 | 1 | | | | | 1 | | 1 | | 1 | 12 | 10 | 1 |
| | 21DEC94 | 42 | 1 | 1 | | 1 | | 1 | 1 | 2 | | 2 | 10 | 10 | 0 |
| | 21DEC94 | FINAL | 1 | 1 | | | | 1 | | 2 | | 5 | 14 | 10 | 4 |
| 065/06509 | 14APR94 | 0 | 1 | 1 | 2 | | | 2 | 2 | 1 | | 5 | 18 | 10 | 8 |
| | 21APR94 | 7 | 1 | 1 | | | | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 25NOV94 | 14 | 1 | 1 | | | | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 05DEC94 | FINAL | 1 | 1 | | | | 1 | | 1 | | | 10 | 10 | 0 |
| 066/06602 | 05DEC94 | 0 | 2 | 1 | 1 | | | | | 1 | 2 | 1 | 12 | 12 | 0 |
| | 16JUN94 | 7 | 2 | 1 | | | | | | 1 | 2 | | 12 | 12 | 0 |

SOURCE CODE:                                    XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:                             MIS.SRCR55.D2821
DATE PRINTED:                                   15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053887

G2000

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066/06602 | 23JUN94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 23JUN94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| 066/06605 | 16SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 26SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 03OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 10OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 067/06705 | 15OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 11 | 0 |
| | 17MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 23MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 30MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 06JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 13JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 20JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| 067/06706 | 25JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 02JUL94 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 12 | 12 | 0 |
| | 13JUL94 | 7 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 17 | 15 | 2 |
| | 20JUL94 | 14 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 13 | 15 | -1 |
| 067/06708 | 07OCT94 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 13 | 15 | -2 |
| | 14OCT94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 19 | 15 | -4 |
| | 21OCT94 | 14 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 19 | 15 | -4 |
| | 28OCT94 | 28 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 18 | 18 | 0 |
| 067/06709 | 03NOV94 | FINAL | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 19 | 18 | -1 |
| | 13OCT94 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | | 18 | 18 | |
| | 20OCT94 | 7 | | | | | | | | | | | | | |

SOURCE CODE:   XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053888

G2001

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06709 | 27OCT94 | 14 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 24 | 18 | 6 |
| | 02NOV94 | 21 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | | 1 | 22 | 18 | 4 |
| | 09NOV94 | 28 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | | 4 | 24 | 18 | 6 |
| | 14NOV94 | 35 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | | 5 | 23 | 18 | 5 |
| | 14NOV94 | FINAL | | | | | | | | | | | | 18 | 0 |
| 068/06804 | 15NOV94 | 0 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | | 29 | -5 |
| | 22NOV94 | 7 | 4 | 4 | 3 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 24 | 29 | -5 |
| | 29NOV94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 1 | 1 | 24 | 29 | -5 |
| | 06DEC94 | 21 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 24 | 29 | 0 |
| | 06DEC94 | FINAL | | | | | | | | | | | 24 | 29 | -5 |
| 068/06806 | 12DEC94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 19 | 19 | 0 |
| | 20DEC94 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | 1 | 17 | 19 | -2 |
| | 27DEC94 | 14 | 3 | 3 | 2 | 2 | 2 | 2 | | 4 | 2 | 1 | 21 | 19 | 2 |
| | 27DEC94 | FINAL | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 21 | 19 | -1 |
| 069/06901 | 30MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 10 | 0 |
| | 06APR94 | 7 | | 1 | | 1 | | | | | 1 | 1 | 11 | 10 | 1 |
| | 13APR94 | 14 | 1 | | 1 | 1 | 1 | 1 | | 2 | 2 | 1 | 12 | 10 | 2 |
| | 13APR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | 1 | 11 | 10 | 1 |
| 070/07003 | 18OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 12 | -2 |
| | 25OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 12 | -2 |
| | 31OCT94 | 14 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 10 | 12 | -2 |
| | 08NOV94 | 21 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 10 | 12 | -2 |
| | 14NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 12 | -2 |
| | 29NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 10 | 12 | -2 |
| | 29NOV94 | 42 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| | 29NOV94 | FINAL | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |
| 070/07005 | 17NOV94 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 10 | 10 | 0 |
| | 24NOV94 | 7 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 10 | 10 | 0 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:         MTS.SRCP55.D2821
DATE PRINTED:               15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053889

G2002

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 30NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 073/07304 | 21SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 073/07306 | 12OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 19OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 02NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 16NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 074/07404 | 13DEC94 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 17 | 17 | 0 |
|  | 20DEC94 | 7 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 17 | 17 | 0 |
|  | 20DEC94 | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 18 | 17 | 1 |
| 075/07502 | 18MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 12 | 10 | 2 |
|  | 08JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 12 | 10 | 2 |
|  | 08JUN94 | FINAL | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 18 | 10 | 8 |
| 075/07506 | 26NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 18 | 18 | 0 |
|  | 12DEC94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 18 | 18 | 0 |
|  | 12DEC94 | FINAL | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 15 | 18 | -3 |
| 076/07602 | 24OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCP55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053890

G2003

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07602 | 31OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | 10 | 10 | 0 |
|  | 07NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | 10 | 10 | 0 |
|  | 14NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | 10 | 10 | 0 |
|  | 21NOV94 | 28 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | 10 | 10 | 0 |
| 077/07702 | 12MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | - | 1 | 11 | 11 | 0 |
|  | 18MAY94 | 7 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | - | 1 | 11 | 11 | 0 |
| 077/07706 | 04OCT94 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | - | 3 | 3 | 4 | 37 | 19 | 18 |
|  | 11OCT94 | 7 FINAL | 4 | 4 | 4 | 4 | 4 | 5 | - | 3 | 3 | 4 | 37 | 19 | 18 |
| 077/07707 | 18OCT94 | 0 | 2 | 2 | 1 | 4 | 4 | 3 | - | 3 | 1 | 1 | 25 | 12 | 13 |
|  | 25OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 1 | 12 | 12 | 0 |
|  | 02NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 18 | 12 | 6 |
|  | 08NOV94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 18 | 12 | 6 |
|  | 15NOV94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | - | 2 | 3 | 1 | 18 | 12 | 6 |
|  | 22NOV94 | 35 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 14 | 0 |
| 078/07802 | 09JUN94 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 16 | 14 | 2 |
|  | 16JUN94 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | - | 2 | 1 | 2 | 12 | 14 | -2 |
|  | 23JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | - | 2 | 1 | 2 | 14 | 14 | 0 |
|  | 30JUN94 | 21 | 1 | - | - | 1 | 1 | - | - | - | - | 2 | 14 | 14 | 0 |
|  | 07JUL94 | 28 | 1 | 2 | 2 | 2 | - | - | - | - | - | 2 | 14 | 14 | 0 |
|  | 15JUL94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | 1 | 11 | 14 | -3 |
| 078/07805 | 21JUL94 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 13 | 13 | 0 |
|  | 01AUG94 | 7 | 2 | 2 | 1 | 2 | 1 | 1 | - | 1 | 2 | 1 | 13 | 13 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   NIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 453891

G2004

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07805 | 08AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 1 | 12 | 13 | -1 |
| | 16AUG94 | 21 | 2 | 1 | 1 | 1 | 1 | | | 1 | 2 | 1 | 12 | 13 | -1 |
| | 16AUG94 | FINAL | 2 | 2 | 1 | 1 | 1 | | | 1 | 2 | 1 | 13 | 13 | 0 |
| 078/07807 | 11OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 13 | 13 | 0 |
| | 21OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| | 29OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| | 06NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| | 11NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| | 18NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| | 28NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| | 28NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 10 | 13 | -3 |
| 079/07903 | 23APR94 | 0 | 4 | 4 | 3 | 3 | 2 | | 1 | | 2 | 2 | 23 | 23 | 0 |
| | 01MAY94 | 7 | 4 | 4 | 3 | 3 | 2 | | | | 2 | 2 | 22 | 23 | -1 |
| | 08MAY94 | 14 | 4 | 4 | 3 | 3 | 2 | | | | 2 | 2 | 22 | 23 | -1 |
| | 16MAY94 | 21 | 3 | 3 | 2 | 2 | 2 | | | | 1 | 2 | 19 | 23 | -4 |
| | 22MAY94 | 28 | 2 | 2 | 2 | 2 | 2 | | | 2 | 1 | 2 | 17 | 23 | -6 |
| | 22MAY94 | FINAL | 2 | 2 | 2 | 2 | 2 | | | 2 | 1 | 2 | 17 | 23 | -6 |
| 079/07904 | 06NOV94 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | | 2 | 1 | 3 | 19 | 19 | 0 |
| | 14NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | | | 2 | 1 | 3 | 19 | 19 | 0 |
| | 21NOV94 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 14 | 19 | -5 |
| | 21NOV94 | FINAL | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 14 | 19 | -5 |
| 079/07908 | 13OCT94 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | | | 1 | 1 | 17 | 17 | 0 |
| | 20OCT94 | 7 | 3 | 2 | 3 | 2 | 2 | 1 | | | 1 | 1 | 17 | 17 | 0 |
| | 27OCT94 | 14 | 3 | 2 | 3 | 2 | 2 | 2 | | | 1 | 1 | 17 | 17 | 0 |
| | 27OCT94 | FINAL | 3 | 2 | 3 | 2 | 2 | 2 | | | 1 | 1 | 17 | 17 | 0 |
| 080/08001 | 14APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | | 1 | 1 | 1 | 18 | 18 | 0 |
| | 22APR94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | | | 1 | 1 | 16 | 18 | -2 |
| | 30APR94 | 14 | 1 | 2 | 2 | 2 | 2 | | | | 1 | 1 | 13 | 18 | -5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(S1MP)
SAS DATA LIBRARIES:   WJS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 53892

G2005

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1  SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08001 | 07MAY94 | 21 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | | | 15 | 18 | -3 |
|  | 16MAY94 | 28 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | | | 13 | 18 | -5 |
|  | 21MAY94 | 35 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | | 10 | 18 | -8 |
|  | 28MAY94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 18 | -8 |
| 080/08006 | 13JUN94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 20JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 25JUN94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 04JUL94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 11JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 16 | -6 |
|  | 18JUL94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 25JUL94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 16 | -6 |
| 080/08008 | 03OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 17 | 17 | 0 |
|  | 10OCT94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 15 | 17 | -2 |
|  | 17OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 17 | -1 |
|  | 24OCT94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 17 | 17 | 0 |
|  | 31OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 17 | 17 | 0 |
|  | 07NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 17 | -7 |
|  | 14NOV94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 17 | -7 |
| 080/08010 | 03NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 10NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 17NOV94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 02DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 16 | -6 |
|  | 09DEC94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 16 | 16 | 0 |
|  | 16DEC94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 10 | 16 | -6 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SNGR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053893