304

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| NERVOUS SYSTEM | AGITATION | 14 | 10 | 2 | 26 |
| | AMNESIA | 1 | . | . | 1 |
| | ANXIETY | 4 | 4 | 1 | 9 |
| | BUCCOGLOSSAL SYNDROME | 1 | . | . | 1 |
| | CONFUSION | 1 | . | . | 1 |
| | DEPRESSION | 1 | . | . | 1 |
| | DIZZINESS | 1 | 3 | . | 4 |
| | DYSTONIA | 1 | . | . | 1 |
| | EXTRAPYRAMIDAL SYNDROME | 1 | . | . | 1 |
| | HEMIPLEGIA | . | 1 | . | 1 |
| | HYPERTONIA | 1 | . | . | 1 |
| | INSOMNIA | 8 | 14 | 2 | 24 |
| | LIBIDO DECREASED | . | 1 | . | 1 |
| | LIBIDO INCREASED | . | . | 1 | 1 |
| | NERVOUSNESS | 1 | . | 1 | 2 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCRS5.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0050807

G2006

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08013 | 21NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 28NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| | 05DEC94 | 14 | 2 | 1 | 2 | 2 | 1 | 1 | | 1 | | | 10 | 16 | -6 |
| | 12DEC94 | 21 | 2 | 1 | 2 | 2 | 1 | 1 | | 1 | | | 10 | 16 | -6 |
| | 19DEC94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 16 | -6 |
| | 26DEC94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 10 | 16 | -6 |
| | 02JAN95 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 10 | 16 | -6 |
| | 02JAN95 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 16 | 16 | 0 |
| 081/08101 | 21APR94 | 0 | 3 | 1 | 1 | 2 | 1 | | | 2 | 2 | 1 | 14 | 14 | 0 |
| | 03MAY94 | 7 | 3 | 1 | 1 | 2 | 1 | | | 2 | 2 | 1 | 13 | 14 | -1 |
| | 10MAY94 | 14 | 3 | 1 | 1 | 2 | 1 | | | 2 | 2 | 1 | 13 | 14 | -1 |
| | 10MAY94 | FINAL | 3 | 1 | 1 | 2 | 1 | 1 | | 2 | | | 13 | 14 | -1 |
| 081/08105 | 27OCT94 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | | 2 | 3 | 1 | 28 | 28 | 0 |
| | 04NOV94 | 7 | 4 | 3 | 3 | 3 | 4 | 4 | | 2 | 2 | 1 | 22 | 28 | -6 |
| | 11NOV94 | 14 | 3 | 2 | 2 | 2 | 1 | 2 | | 2 | 1 | | 17 | 28 | -11 |
| | 18NOV94 | 21 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | | 17 | 28 | -11 |
| | 25NOV94 | 28 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | | 15 | 28 | -13 |
| | 02DEC94 | 35 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | | 15 | 28 | -13 |
| | 06DEC94 | 42 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | | 15 | 28 | -13 |
| | 06DEC94 | FINAL | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 15 | 28 | -13 |
| 082/08221 | 19APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | 19 | 17 | 2 |
| | 26APR94 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | | | 17 | 17 | 0 |
| | 02MAY94 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 17 | 17 | 0 |
| | 09MAY94 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 15 | 17 | -2 |
| | 16MAY94 | 28 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 14 | 17 | -3 |
| | 23MAY94 | 35 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 14 | 17 | -3 |
| | 30MAY94 | 42 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 2 | 15 | 17 | -2 |
| | 30MAY94 | FINAL | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 2 | 15 | 17 | -2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SIMP)
                      MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE       2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS  5=PERSISTENT,EXTREME     9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053894

G2007

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08205 | 25OCT94 | 0 | 1 | 1 | | | | | | 2 | | | 2 | 12 | 0 |
| | 31OCT94 | 7 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 12 | -1 |
| | 07NOV94 | 14 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 12 | -1 |
| | 15NOV94 | 21 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 1 | 12 | -2 |
| | 21NOV94 | 28 | 1 | 1 | | | | | | 1 | | 1 | 1 | 12 | -2 |
| | 28NOV94 | 35 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | 12 | -2 |
| | 05DEC94 | 42 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 12 | -2 |
| | 05DEC94 | FINAL | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 12 | -2 |
| 082/08207 | 10NOV94 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | | 2 | 1 | 16 | -3 |
| | 17NOV94 | 7 | 2 | 2 | 2 | | | | | 1 | | | 1 | 16 | -3 |
| | 24NOV94 | 14 | 2 | 2 | | | | | | | | 1 | 2 | 16 | -4 |
| | 30NOV94 | 21 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 16 | -4 |
| | 07DEC94 | 28 | 2 | 1 | | | | | | | | | 3 | 16 | -4 |
| | 14DEC94 | 35 | 1 | 1 | 1 | | | | | | | 1 | 2 | 16 | -5 |
| | 21DEC94 | 42 | 1 | 1 | | | | | | 1 | | | 2 | 16 | -3 |
| | 21DEC94 | FINAL | 1 | 1 | | | | | | 1 | | | 2 | 16 | -3 |
| 083/08304 | 09AUG94 | 0 | 2 | 2 | | | | | | 1 | 2 | 2 | 3 | 13 | -3 |
| | 21AUG94 | 7 | 1 | 1 | | | | | | 1 | | 1 | 1 | 13 | -3 |
| 083/08306 | 21AUG94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 12 | -2 |
| | 31AUG94 | 14 | 2 | 1 | | | | | | | | | 1 | 12 | -2 |
| | 08SEP94 | 21 | 1 | 1 | | | | | | | | | 1 | 12 | -2 |
| | 22SEP94 | 28 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 12 | -2 |
| | 29SEP94 | 35 | 1 | 1 | | | | | | | | | 1 | 12 | -2 |
| | 06OCT94 | 42 | 1 | 1 | | | | | | 1 | | 1 | 1 | 12 | -2 |
| | 13OCT94 | FINAL | 1 | 1 | | | | | | 1 | | 1 | 1 | 12 | -2 |
| 083/08308 | 16OCT94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | 2 | 14 | 0 |

SOURCE CODE:                XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     WIS.SRC255.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053895

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G2008

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08308 | 24OCT94 | 7 | 1 | 1 | | | | | | 1 | | 2 | 12 | 14 | -2 |
| | 31OCT94 | 14 | 1 | 1 | | | | | | 1 | | 2 | 12 | 14 | -2 |
| | 07NOV94 | 21 | 1 | 1 | | | | | | 1 | | 2 | 12 | 14 | -2 |
| | 14NOV94 | 28 | 2 | 1 | 2 | | | | | 1 | | 2 | 12 | 14 | -2 |
| | 21NOV94 | 35 | 2 | 1 | 2 | | | | | 1 | | 2 | 11 | 14 | -3 |
| | 28NOV94 | 42 FINAL | 2 | 1 | 2 | | | | | 1 | | 2 | 11 | 14 | -3 |
| 083/08312 | 04DEC94 | 0 | 2 | 1 | | | | | 2 | 2 | 2 | 1 | 15 | 17 | -2 |
| | 12DEC94 | 7 | 2 | 1 | | | | | 2 | 2 | 2 | 1 | 14 | 17 | -3 |
| | 19DEC94 | 14 | 2 | 1 | 2 | | | | 2 | 2 | 2 | 1 | 14 | 17 | -3 |
| | 26DEC94 | 21 | 2 | 1 | 2 | 2 | | | 2 | 2 | 2 | 1 | 14 | 17 | -3 |
| | 02JAN95 | 28 | 2 | 1 | | | | | 2 | 2 | 2 | 1 | 14 | 17 | -3 |
| | 09JAN95 | 35 | 2 | 1 | | | | | 2 | 2 | 2 | 1 | 14 | 17 | -3 |
| | 16JAN95 | 42 FINAL | 2 | 1 | | | | | 2 | 2 | 2 | 1 | 14 | 17 | -3 |
| 084/08401 | 17NOV93 | 0 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| | 24NOV93 | 7 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| | 01DEC93 | 14 FINAL | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| 084/08406 | 01DEC93 | 0 | 1 | 1 | | 2 | | | | 2 | 2 | 1 | 10 | 10 | 0 |
| | 05APR94 | 7 | 1 | 1 | | | | | | 2 | | 2 | 13 | 13 | 0 |
| | 14APR94 | 14 | 1 | 1 | | | 1 | | | 2 | 2 | 1 | 13 | 13 | 0 |
| | 21APR94 | 21 FINAL | 1 | 1 | 2 | 2 | | 1 | | 2 | 2 | 2 | 12 | 13 | -1 |
| 084/08410 | 28APR94 | 0 | 1 | 1 | | | | | | 2 | | 1 | 10 | 10 | 0 |
| | 11MAY94 | 7 | 1 | 1 | | | | | | 1 | | 1 | 10 | 10 | 0 |
| | 18MAY94 | 14 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| | 25MAY94 | 14 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |
| | 01JUN94 | 21 | 1 | 1 | | | | | | | | 1 | 10 | 10 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SIMP)
                      MS.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053896

G2009

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08410 | 07JUN94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 14JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 21JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08412 | 16JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 23JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 01JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 084/08417 | 05OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 11OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
| | 18OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 25OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 02NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 08NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 17NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 17NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 084/08418 | 05OCT94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 11OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 18OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 11 | 0 |
| | 25OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 11 | 0 |
| | 02NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 08NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 17NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 17NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 084/08419 | 05OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 11OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 18OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 25OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |

SOURCE CODE:                         XLUG02.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:          MIS.SRCR55.D2821
DATE PRINTED:                     15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053897

G2010

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08419 | 02NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 0 |
| | 10NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | -1 |
| | 17NOV94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | -1 |
| 084/08423 | 17NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | | 1 | 1 | 1 | -1 |
| | 30NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 |
| | 07DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 |
| | 14DEC94 | 14 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 |
| 085/08503 | 14DEC94 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 |
| | 17FEB94 | 7 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 |
| | 24FEB94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 |
| | 02MAR94 | 21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | -1 |
| | 09MAR94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | -1 |
| | 16MAR94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | -1 |
| | 23MAR94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | -1 |
| | 30MAR94 | 42 FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | -1 |
| 085/08506 | 14NOV94 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | -3 |
| | 21NOV94 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | -4 |
| | 28NOV94 | 14 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | -4 |
| | 05DEC94 | 21 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | -4 |
| | 12DEC94 | 28 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | -4 |
| | 19DEC94 | 35 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | -4 |
| | 27DEC94 | 42 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
| | 27DEC94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -1 |
| 085/08601 | 09FEB94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 |
| | 17FEB94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | -1 |
| | 24FEB94 | 14 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 | 2 | 1 | 0 |
| | 03MAR94 | 21 FINAL | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 |

SOURCE CODE:             XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT           3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS       5=PERSISTENT,EXTREME    9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053898

G2011

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 69.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08001 | 10MAR94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 17MAR94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 24MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| | 24MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 11 | -1 |
| 087/08702 | 28SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 13 | 13 | 0 |
| | 06OCT94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 13 | 13 | -3 |
| | 13OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 20OCT94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 27OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 03NOV94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| | 10NOV94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 13 | -3 |
| 087/08705 | 10NOV94 | 0 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 20 | 20 | 0 |
| | 11OCT94 | 7 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 20 | 20 | 0 |
| | 18OCT94 | 14 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 20 | 20 | 0 |
| | 25OCT94 | 21 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 19 | 20 | -1 |
| | 31OCT94 | 28 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 19 | 20 | -1 |
| | 08NOV94 | 35 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 19 | 20 | -1 |
| | 15NOV94 | 42 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 19 | 20 | -1 |
| | 22NOV94 | FINAL | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 19 | 20 | -1 |
| 087/08707 | 22NOV94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 01DEC94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 11 | 11 | 0 |
| | 07DEC94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 0 |
| | 13DEC94 | 21 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 16DEC94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 088/08803 | 01JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 13 | 13 | 0 |
| | 08JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 13 | 13 | 0 |
| | 15JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 12 | 13 | -1 |

SOURCE CODE:        XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: WIS.SRCR55.D2B21
DATE PRINTED:       15JUN95

1=NORMAL,NONE              2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS         5=PERSISTENT,EXTREME       9=NOT RATABLE

261
CONFIDENTIAL
AZ/SER 0053899

G2012

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08803 | 22JUN94 | 21 | 1 | 1 | 1 | 1 | | | 1 | 2 | 1 | | 2 | 13 | -2 |
| | 25JUN94 | 28 | 1 | 1 | 1 | 1 | | | | 2 | 1 | | 2 | 13 | -1 |
| | 29JUN94 | FINAL | | | | | | | | | | | | | -1 |
| 088/08805 | 13JUL94 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 11 | 0 |
| | 20JUL94 | 7 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | -3 |
| | 27JUL94 | 14 | 2 | 2 | 2 | 1 | 2 | 1 | | 2 | 2 | 1 | 1 | 11 | -4 |
| | 03AUG94 | 21 | 2 | 2 | 2 | 1 | 2 | 1 | | 2 | 2 | 1 | 1 | 11 | -5 |
| | 10AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 11 | -1 |
| | 17AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 11 | -1 |
| | 24AUG94 | 42 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 11 | -1 |
| | 24AUG94 | FINAL | | | | | | | | | | | | 14 | -3 |
| 089/06902 | 16DEC93 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | | 2 | 2 | 2 | 1 | 14 | -1 |
| | 23DEC93 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | 1 | 14 | -1 |
| | 30DEC93 | 14 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 14 | -3 |
| | 06JAN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 14 | -4 |
| | 13JAN94 | 28 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 14 | -4 |
| | 20JAN94 | 35 | 1 | 1 | 1 | 1 | 1 | | | 2 | 1 | 2 | 1 | 14 | -1 |
| | 27JAN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 14 | -2 |
| 089/06905 | 24JAN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 12 | -1 |
| | 31JAN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 12 | -1 |
| | 07FEB94 | FINAL | | | | | | | | | | | | 12 | -2 |
| 089/06907 | 07FEB94 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 12 | -2 |
| | 23MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 10 | -1 |
| | 30MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 10 | -2 |
| | 06JUN94 | 14 | 1 | | | | | | | | | | | 10 | -2 |
| | 16JUN94 | 21 | 1 | | | | | | | | | | | 10 | |
| | 23JUN94 | 28 | 1 | | | | | | | | | | | 10 | |

SOURCE CODE:              XLU/602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:       MIS.SRCP55.D2821
DATE PRINTED:             15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053900

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

G2013

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 30JUN94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
| | 07JUL94 | FINAL | | | | | | | | | | | 15 | 15 | -0 |
| 089/08911 | 14JUL94 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 15 | 15 | -3 |
| | 21JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 12 | 15 | -3 |
| | 28JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 12 | 15 | -3 |
| | 28JUL94 | FINAL | | | | | | | | | | | 11 | 11 | -0 |
| 091/09103 | 08JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 14JUN94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| | 14JUN94 | FINAL | | | | | | | | | | | 14 | 14 | -2 |
| 091/09105 | 06JUL94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 14 | -2 |
| | 13JUL94 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 12 | 14 | -2 |
| | 20JUL94 | 14 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | 14 | -2 |
| | 27JUL94 | 21 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 14 | 14 | 0 |
| | 03AUG94 | 28 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 14 | 14 | 0 |
| | 10AUG94 | 35 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 14 | 14 | 0 |
| | 17AUG94 | 42 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 15 | 15 | 2 |
| | 17AUG94 | FINAL | | | | | | | | | | | 15 | 15 | 2 |
| 091/09108 | 27JUL94 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 17 | 15 | 2 |
| | 03AUG94 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 17 | 15 | 2 |
| | 10AUG94 | 14 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 16 | 15 | 1 |
| | 17AUG94 | 21 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 15 | 15 | -0 |
| | 24AUG94 | 28 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 15 | 15 | 0 |
| | 31AUG94 | 35 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 15 | 15 | 0 |
| | 07SEP94 | 42 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 07SEP94 | FINAL | | | | | | | | | | | 10 | 10 | 0 |
| 092/09202 | 11JUL94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10 | 10 | 0 |
| | 18JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |

SOURCE CODE:                    XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE            2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053901

G2014

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 25JUL94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08AUG94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15AUG94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22AUG94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 092/09206 | 01AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22AUG94 | 21 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 092/09209 | 31OCT94 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 16 | 16 | 0 |
|  | 07NOV94 | 7 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 16 | 16 | 0 |
|  | 14NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 13 | 16 | -3 |
|  | 21NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 16 | -5 |
|  | 28NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
|  | 05DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
|  | 12DEC94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 16 | -6 |
| 092/09211 | 31OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21NOV94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 05DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 12DEC94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 093/09304 | 10JUN94 | 0 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS     5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053902

G2015

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09304 | 15JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 093/09306 | 09JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 23JUN94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 30JUN94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 07JUL94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 14JUL94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 21JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 093/09307 | 18AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 25AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 01SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 08SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 15SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 22SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29SEP94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 29SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
| 093/09309 | 11OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 17OCT94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 1 |
|  | 24OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 31OCT94 | 21 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 11 | 4 |
|  | 07NOV94 | 28 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 11 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(S1MP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

1=NORMAL,NONE        2=MILD,SLIGHT          3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053903

305

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | |
|---|---|---|---|---|---|
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | SOMNOLENCE | 14 | 4 | . | 18 |
| | TREMOR | 2 | 1 | . | 3 |
| | VERTIGO | 1 | . | . | 1 |
| | SUBTOTAL | 52 | 38 | 7 | 97 |
| RESPIRATORY SYSTEM | ASTHMA | . | 1 | . | 1 |
| | BRONCHITIS | . | 1 | . | 1 |
| | PHARYNGITIS | 3 | . | . | 3 |
| | SUBTOTAL | 3 | 2 | . | 5 |
| SKIN AND APPENDAGES | PRURITUS | 1 | . | . | 1 |
| | PSORIASIS | 1 | . | . | 1 |
| | RASH | 3 | 1 | . | 4 |
| | SWEATING | . | 1 | . | 1 |
| | SUBTOTAL | 5 | 2 | . | 7 |
| UROGENITAL SYSTEM | METRORRHAGIA | 1 | . | . | 1 |
| | URINARY FREQUENCY | . | 1 | . | 1 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRCR55.D28Z1
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0050808

G2016

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09309 | 14NOV94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 21NOV94 | 42 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 21NOV94 | FINAL | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 0 |
| 097/09703 | 20AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 28AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 04SEP94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 11SEP94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 18SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 25SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 02OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
|  | 02OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 11 | 11 | 0 |
| 097/09705 | 15OCT94 | 0 | 1 |  | 2 |  |  | 1 | 2 | 1 |  | 2 | 15 | 15 | 0 |
|  | 22OCT94 | 7 | 2 |  | 2 |  |  | 1 | 2 | 3 |  | 2 | 16 | 15 | 1 |
|  | 30OCT94 | 14 | 2 |  | 2 |  |  | 1 | 2 | 3 |  | 1 | 16 | 15 | 1 |
|  | 06NOV94 | 21 | 2 |  | 2 |  |  | 1 | 2 | 3 |  | 1 | 15 | 15 | 0 |
|  | 20NOV94 | 35 | 2 |  | 2 |  |  | 1 | 2 | 2 |  | 1 | 14 | 15 | -1 |
|  | 27NOV94 | 42 | 2 |  | 2 |  |  | 1 | 2 | 2 |  | 1 | 14 | 15 | -1 |
|  | 27NOV94 | FINAL | 2 |  | 2 |  |  | 1 | 2 | 2 |  | 1 | 14 | 15 | -1 |
| 098/09801 | 03AUG94 | 0 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 1 |  | 24 | 24 | 0 |
|  | 08AUG94 | 7 | 4 | 4 | 3 | 3 | 3 | 3 |  | 1 |  |  | 19 | 24 | -5 |
|  | 16AUG94 | 14 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |  |  | 14 | 24 | -10 |
|  | 22AUG94 | 21 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |  |  | 14 | 24 | -10 |
|  | 29AUG94 | 28 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |  | 12 | 24 | -12 |
|  | 05SEP94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 13 | 24 | -11 |
|  | 13SEP94 | 42 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |  | 14 | 24 | -10 |
|  | 13SEP94 | FINAL | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |  | 14 | 24 | -10 |
| 098/09802 | 08AUG94 | 0 | 2 |  |  |  |  | 1 |  | 2 | 2 |  | 14 | 14 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLUI602.PROD.PHASEIII(SIMP)
MTS.SRCR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE      2=MILD,SLIGHT      3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS 5=PERSISTENT,EXTREME      9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053904

G2017

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.1   SIMPSON TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09802 | 15AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
|  | 22AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 14 | -3 |
|  | 29AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 10 | 14 | -4 |
|  | 05SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 12 | 14 | -3 |
|  | 12SEP94 | 35 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 14 | -3 |
|  | 19SEP94 | 42 FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 14 | -3 |
| 098/09807 | 19SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 11 | 12 | -0 |
|  | 27NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 12 | 12 | -1 |
|  | 04DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 13 | 12 | -2 |
|  | 11DEC94 | 21 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 12 | 12 | -1 |
|  | 18DEC94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | -0 |
|  | 25DEC94 | 35 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 02JAN95 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | -2 |
|  | 09JAN95 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |

SOURCE CODE:   XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   M7S.SRCR55.D2821
DATE PRINTED:   15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053905

G2018

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.2  ADDITIONAL SIMPSON (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | 2 | 3 | 9 | 9 | 2 | 2 | 2 | 2 | 1 | 1 |
| 001/00125 | 17AUG94 | 0 | 3 | 9 | 9 | 9 | 9 | 2 | 9 | 3 | 1 | 9 |
|  | 24AUG94 | 7 | 2 | 9 | 9 | 9 | 9 | 1 | 1 | 2 | 1 | 2 |
|  | 31AUG94 | 14 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 014/01402 | 16JUN94 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 023/02304 | 04FEB94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 048/04803 | 01NOV94 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 053/05303 | 29AUG94 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 062/06202 | 14JUN94 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 1 | 3 |
|  | 21JUN94 | 7 |  |  |  |  |  |  |  |  |  |  |
| 083/08309 | 01DEC94 | 0 | 4 | 9 | 3 | 3 | 2 | 9 | 9 | 2 | 3 | 3 |
|  | 09DEC94 | 7 | 2 | 9 | 2 | 2 | 2 | 9 | 9 | 9 | 3 | 9 |
|  | 16DEC94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 23DEC94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 30DEC94 | 28 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 06JAN95 | 35 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
|  | 13JAN95 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

1=NORMAL,NONE              2=MILD,SLIGHT              3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS         5=PERSISTENT,EXTREME       9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053906

G2019

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.2  ADDITIONAL SIMPSON (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 001/00111 | 23FEB94 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 030/03003 | 02MAR94 | 7 | 2 | 9 | 1 | 1 | 1 | 2 | 9 | 1 | 1 | 9 |
| 038/03804 | 16SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | 28OCT94 | 7 | 2 | 9 | 1 | 1 | 9 | 9 | 1 | 9 | 1 | 5 |
| | 04NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 |
| 055/05501 | 10NOV94 | | 4 | 2 | 1 | 4 | 4 | 2 | 9 | 1 | 1 | 3 |
| 070/07006 | 28MAY94 | 0 | 4 | 3 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 9 |
| 073/07303 | 17NOV94 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 9 | 1 | 1 | 1 |
| | 21SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:              XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

1=NORMAL,NONE          2=MILD,SLIGHT            3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053907

G2020

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G9.2   ADDITIONAL SIMPSON (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GAIT | ARM DROP | SHOULDER SHAKING | ELBOW RIGID | WRIST RIGID | HEAD ROTATE | GLABELLAR TAP | TREMOR | SALIVATION | AKATHISIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014/01404 | 05SEP94 | 0 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 12SEP94 | 7 | 9 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 19SEP94 | 14 | 1 | 9 | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 017/01701 | 18MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 9 | 9 | 3 | 2 | 9 |
|  | 24MAR94 | 7 | 1 | 9 | 9 | 1 | 1 | 9 | 9 | 1 | 2 | 9 |
|  | 30MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 |
|  | 01APR94 | 21 | 1 | 3 | 1 | 3 | 3 | 3 | 9 | 4 | 2 | 3 |
| 023/02302 | 24NOV93 | 0 | 2 | 9 | 1 | 9 | 9 | 9 | 1 | 9 | 1 | 1 |
| 031/03105 | 15JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 22JUN94 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
|  | 24JUN94 | 14 | 4 | 5 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 4 |
| 042/04202 | 14NOV94 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 045/04505 | 22MAY94 | 0 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| 046/04604 | 16JUN94 | 0 | 5 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 |
| 049/04903 | 06OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 052/05201 | 16FEB94 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 |
| 053/05301 | 20JUL94 | 0 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 9 |
| 056/05603 | 22APR94 | 0 | 4 | 9 | 3 | 2 | 1 | 9 | 9 | 2 | 2 | 1 |
| 059/05906 | 15SEP94 | 7 | 9 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 9 | 3 |
| 063/06315 | 23NOV94 | 0 | 5 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 |
| 064/06404 | 06SEP94 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 3 | 1 |
| 065/06505 | 05MAY94 | 0 | 4 | 3 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 1 |
| 074/07401 | 22AUG94 | 7 | 9 | 9 | 9 | 3 | 3 | 9 | 4 | 1 | 1 | 1 |
| 086/08602 | 29AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  | 24MAR94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE: XLU602_PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIES.SRGR55.D2821
DATE PRINTED: 15JUN95

1=NORMAL,NONE   2=MILD,SLIGHT   3=MODERATE,APPARENT
4=FREQUENT,OBVIOUS   5=PERSISTENT,EXTREME   9=NOT RATABLE

CONFIDENTIAL
AZ/SER 0053908

# ZENECA

A MULTICENTRE, DOUBLE-BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 13 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

G2021

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMEN'S | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 7 | 7 | 0 |
|  | 17NOV93 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 9 | 7 | 2 |
|  | 23NOV93 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 7 | 1 |
|  | 01DEC93 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 7 | -3 |
|  | 08DEC93 | 28 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | -3 |
|  | 15DEC93 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -6 |
|  | 22DEC93 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
|  | 22DEC93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| 001/00109 | 21FEB94 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 13 | 13 | 0 |
|  | 02MAR94 | 14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | -1 |
|  | 10MAR94 | FINAL | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | -1 |
| 001/00110 | 16MAR94 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 13 | 13 | 0 |
|  | 23FEB94 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 13 | -9 |
|  | 03MAR94 | FINAL | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 12 | 13 | -8 |
| 001/00115 | 09MAR94 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 12 | -9 |
|  | 19MAY94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | -9 |
|  | 26MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | -9 |
| 001/00118 | 07JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00119 | 08JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU602_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2022

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00119 | 19AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00122 | 20JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 6 | 6 | 0 |
|  | 27JUL94 | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 6 | -1 |
|  | 03AUG94 | 14 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 6 | -3 |
|  | 05AUG94 | FINAL | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 6 | -3 |
| 001/00125 | 17AUG94 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 4 | 23 | 23 | 0 |
|  | 24AUG94 | 7 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 2 | 2 | 3 | 14 | 23 | -9 |
|  | 31AUG94 | 14 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 2 | 3 | 4 | 15 | 23 | -8 |
|  | 31AUG94 | FINAL | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 3 | 4 | 15 | 23 | -8 |
| 001/00129 | 02DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 002/00203 | 01NOV93 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 0 |
|  | 10NOV93 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 16NOV93 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 4 | -1 |
|  | 22NOV93 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | -3 |
|  | 29NOV93 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 06DEC93 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 13DEC93 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 06DEC93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| 002/00206 | 20JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31AUG94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
|  | 31AUG94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |

SOURCE CODE:              XLU602_PROD_PHASEII(AIMS)
SAS DATA LIBRARIES:       MTS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

G2023

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00301 | 03JUN94 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 9 | 9 | |
| | 08JUN94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | -8 |
| | 16JUN94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | -8 |
| | 22JUN94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | -8 |
| | 30JUN94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | -8 |
| | 08JUL94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | -8 |
| | 15JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| | 15JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| 003/00305 | 13SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 004/00401 | 31AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00503 | 15FEB94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 9 | 1 | -3 |
| | 22FEB94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 4 | 1 | 3 |
| | 01MAR94 | 14 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 8 | 1 | 7 |
| | 08MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 5 | 1 | 4 |

SOURCE CODE:                           XLU602_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES:                    MIS.SRGR55.D2821
DATE PRINTED:                          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

4 CONFIDENTIAL
AZ/SER 0053912

G2024

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00503 | 15MAR94 | 35 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 8 | 1 | 7 |
|  | 22MAR94 | 42 FINAL | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 9 | 1 | 8 |
| 005/00506 | 22MAR94 | FINAL | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 9 | 1 | 8 |
|  | 17FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00507 | 10MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25FEB94 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 9 | 9 | -2 |
|  | 08MAR94 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 9 | 9 | -2 |
|  | 15MAR94 | 14 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 7 | 9 | -2 |
|  | 22MAR94 | 21 FINAL | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 7 | 9 | -2 |
| 005/00510 | 05APR94 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 7 | 9 | -9 |
|  | 12APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -2 |
|  | 19APR94 | 14 FINAL | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 7 | 9 | -2 |
| 005/00515 | 05AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 9 | 8 | -2 |
|  | 12AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 6 | 8 | -1 |
|  | 19AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 7 | 8 | -2 |
|  | 25AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 6 | 8 | -1 |
|  | 01SEP94 | 28 FINAL | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 6 | 8 | -2 |
| 005/00516 | 01SEP94 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 10 | 8 | -2 |
|  | 17OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 26OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 31OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 07NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 15NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 21NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053913

306

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.6  INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | |
|---|---|---|---|---|---|
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | URINARY TRACT INFECTION | - | 1 | - | 1 |
| | VAGINAL HEMORRHAGE | - | 1 | - | 1 |
| | VULVOVAGINITIS | 1 | - | - | 1 |
| | SUBTOTAL | 2 | 3 | - | 5 |
| TOTAL | | 128 | 85 | 16 | 229 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

CONFIDENTIAL
AZ/SER 0050809

G2025

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00516 | 30NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00601 | 30NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 15JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 22JUN94 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 6 | 0 | 6 |
|  | 06JUL94 | 14 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 6 | 0 | 6 |
|  | 13JUL94 | 21 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 6 |
|  | 20JUL94 | 28 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 5 | 0 | 5 |
|  | 29JUL94 | 35 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 6 |
|  | 29JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00604 |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03AUG94 | 42 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 006/00607 | 03AUG94 | FINAL | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
|  | 08AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 006/00610 | 22SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
|  | 04AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
|  | 11AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 18AUG94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

SOURCE CODE:                 XLU602_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRGR55.D2821
DATE PRINTED:              15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2026

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

---------------- TREATMENT=450 MG (BID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00610 | 25AUG94 | 21 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
| | 31AUG94 | 28 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 5 | -2 |
| | 07SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 14SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| 006/00615 | 11NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 18NOV94 | 14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
| | 25NOV94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| | 02DEC94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| | 09DEC94 | 35 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 | 0 | 6 |
| | 16DEC94 | 42 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | 0 | 6 |
| | 22DEC94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 3 |
| 007/00704 | 21JAN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 007/00706 | 14MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0053915

G2027

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------



| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602_PROD.PHASEIII(AIMS)
                      MIS.SRGR55.D2B21
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

8 CONFIDENTIAL
AZ/SER 0053916

G2028

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014/01403 | 16AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | . | . | 0 | 0 |
| 015/01502 | 09SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | . | 0 | 0 | 0 |
| | 16SEP94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | . | 3 | 3 | -3 |
| | 22SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | . | 3 | 3 | -3 |
| | 29SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | -3 |
| | 29SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 015/01504 | 11OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 016/01601 | 21SEP94 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 18 | 18 | 0 |
| | 29SEP94 | 7 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 18 | 18 | 0 |
| | 06OCT94 | 14 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 18 | 18 | 0 |
| | 06OCT94 | FINAL | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 18 | 18 | 0 |
| 017/01702 | 10AUG94 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 8 | 2 | 6 |
| | 17AUG94 | 7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | 2 | 4 |
| | 23AUG94 | 14 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 4 |
| | 26AUG94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | 26AUG94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 019/01902 | 11AUG94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
| | 17AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 24AUG94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
| | 31AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 07APR94 | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
| | 14SEP94 | 35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |

SOURCE CODE:  XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053917

G2029

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01902 | 21SEP94 | 42 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 1 | 2 | -1 |
| | 21SEP94 | FINAL | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 1 | 2 | -1 |
| 020/02001 | 21JUN94 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 13 | 0 |
| | 28JUN94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 3 | 13 | -9 |
| | 05JUL94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 13 | -10 |
| | 12JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 13 | -11 |
| | 20JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| | 26JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| | 02AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 13 | -8 |
| | 02AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 13 | -8 |
| 021/02103 | 07MAR94 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 021/02105 | 11MAY94 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |
| | 18MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 25MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 01JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 08JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 10JUN94 | 35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 0 |
| | 10JUN94 | FINAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 0 |
| 022/02201 | 11OCT93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 19OCT93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28OCT93 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28OCT93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:       XLU602 PROD PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:      15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053918

G2030

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02306 | 22JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 29JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 08JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 15JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 22JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 28JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 03AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 03AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 024/02401 | 28MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 08JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 025/02502 | 08JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 29SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 06OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 13OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 20OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 27OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | 03NOV94 | 42 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | | |
| | 10NOV94 | FINAL | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 7 | 7 | 7 |
| 025/02503 | 10NOV94 | FINAL | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 11 | 11 | 10 |
| | 28SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 03OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 027/02701 | 03OCT94 | FINAL | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 11 | 11 | 10 |
| | 14FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 21FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 27FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 027/02704 | 27FEB94 | FINAL | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 10 | 10 | 4 |
| | 08NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 10NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 10NOV94 | FINAL | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 4 | 4 | 4 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053919

G2031

5077L1/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02903 | 11MAR94 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | | 1 | 25 | 25 | 0 |
| | 17MAR94 | 7 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | 1 | 22 | 25 | -3 |
| | 24MAR94 | 14 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | | 1 | 19 | 25 | -6 |
| | 30MAR94 | 21 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | | 1 | 19 | 25 | -6 |
| | 30MAR94 | FINAL | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | | 1 | 19 | 25 | -6 |
| 029/02906 | 26MAY94 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 7 | 7 | -0 |
| | 01JUN94 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 4 | 7 | -3 |
| | 08JUN94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 | 7 | -4 |
| | 15JUN94 | 21 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 4 | 7 | -3 |
| | 15JUN94 | FINAL | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 | 7 | -4 |
| 029/02908 | 01SEP94 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 10 | 10 | -0 |
| | 08SEP94 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 9 | 10 | -1 |
| | 14SEP94 | 14 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 9 | 10 | -1 |
| | 22SEP94 | 21 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 11 | 10 | -1 |
| | 28SEP94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 | 10 | -5 |
| | 28SEP94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 | 10 | -6 |
| 029/02909 | 29OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 | 2 | -8 |
| | 31OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 | 2 | -8 |
| | 07NOV94 | 14 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | | 1 | 10 | 2 | -0 |
| | 14NOV94 | 21 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | | 1 | 10 | 2 | -1 |
| | 18NOV94 | 28 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | | 1 | 4 | 2 | -3 |
| | 18NOV94 | FINAL | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | | 1 | 3 | 4 | -5 |
| 030/03001 | 13JUN94 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 0 | 7 | 4 | -0 |
| | 20JUN94 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 | 4 | -6 |
| | 27JUN94 | 14 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 2 | | 0 | 14 | 4 | -6 |
| | 04JUL94 | 21 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | | 0 | 10 | 4 | -6 |
| | 12JUL94 | 28 | | | | | | | | | | | | | |
| | 18JUL94 | 35 | | | | | | | | | | | | | |
| | 25JUL94 | 42 | | | | | | | | | | | | | |

SOURCE CODE:       XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:      15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053920

G2032

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03201 | 25JUL94 | FINAL | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 10 | 4 | 6 |
| 030/03005 | 17NOV94 | 0 | 1 | | | | | | | | | | 1 | 1 | 0 |
| | 23NOV94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 30NOV94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 13DEC94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 20DEC94 | 35 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| | 27DEC94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| | 27DEC94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 031/03104 | 06MAR94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 |
| | 24MAR94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | -1 |
| | 31MAR94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | -2 |
| | 07APR94 | 21 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | -1 |
| | 14APR94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | -3 |
| | 21APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | -3 |
| | 28APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | -3 |
| | 28APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | -3 |
| 031/03106 | 24JUN94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 30JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | -1 |
| | 07JUL94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | -1 |
| | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 032/03203 | 18OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 25OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 02NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 033/03302 | 29NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 10MAY94 | FINAL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WIS.SRCP55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

13
CONFIDENTIAL
AZ/SER 0053921

G2033

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/03302 | 17MAY94 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 | 3 |
| | 20MAY94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| 034/03401 | 20MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 25JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 01AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 08AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 16AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 23AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 30AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 05SEP94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 |
| | 05SEP94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 034/03403 | 29SEP94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 |
| | 29SEP94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 035/03501 | 13JAN94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 21JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 035/03506 | 04FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 0 | 10 |
| 036/03603 | 03OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 0 | 10 |
| | 26MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 02JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 09JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 16JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -10 |

SOURCE CODE:                XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:         MTS.SRCR55.D2821
DATE PRINTED:               15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053922

G2034

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03603 | 23JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 07JUL94 | 42 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  | 07JUL94 | FINAL | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 036/03604 | 25MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 01JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 037/03701 | 11JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 20JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 037/03703 | 07JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 14JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  | 19JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 038/03803 | 17OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 25OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053923

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMEN ENLARGED | - | - | - | - | 1 | 1 |
| | ABDOMINAL PAIN | - | 2 | - | - | - | 2 |
| | ASTHENIA | - | 1 | 7 | - | 1 | 9 |
| | BACK PAIN | - | - | - | - | 1 | 1 |
| | CELLULITIS | 2 | - | - | - | - | 2 |
| | CHEST PAIN | - | 1 | - | - | - | 1 |
| | FACE EDEMA | - | - | 1 | - | - | 1 |
| | FEVER | 2 | 1 | 1 | - | - | 4 |
| | FLU SYNDROME | - | - | - | - | 2 | 2 |
| | HEADACHE | 2 | 1 | 2 | - | 2 | 7 |
| | HOSTILITY | - | 2 | - | - | - | 2 |
| | INFECTION | 1 | - | - | - | - | 1 |
| | PAIN | 2 | - | - | - | - | 2 |
| | SUBTOTAL | 9 | 8 | 11 | - | 7 | 35 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        11SEP95

43 CONFIDENTIAL
AZ/SER 0050810

G2035

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03803 | 22NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04001 | 30NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04006 | 22APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04008 | 09AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04012 | 24NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 041/04103 | 05OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    M-SS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2036

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 17NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 043/04301 | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 043/04306 | 08DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22DEC94 | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 4 |
|  | 05JAN95 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044/04401 | 28JAN94 | 0 | 1 | 4 | 1 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 15 | 15 | 0 |
|  | 02FEB94 | 7 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 | 15 | -9 |
|  | 02FEB94 | FINAL | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 | 15 | -9 |
| 044/04404 | 10OCT94 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 12 | 12 | -3 |
|  | 17OCT94 | 7 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 9 | 12 | -6 |
|  | 25OCT94 | 14 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 6 | 12 | -6 |
|  | 31OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 12 | -6 |
|  | 31OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 12 | -6 |
| 045/04501 | 01MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17MAY94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

SOURCE CODE:        XLUI602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

17
CONFIDENTIAL
AZ/SER 0053925

G2037

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/ PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04501 | 22MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUN94 | 35 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04503 | 06JUN94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 11 | -5 |
|  | 09MAY94 | 7 | 2 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 0 | 1 | 11 | 11 | -5 |
|  | 12MAY94 | 14 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 12 | 11 | -1 |
|  | 19MAY94 | 21 FINAL | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 6 | 11 | -5 |
| 045/04511 | 29MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | -5 |
|  | 11AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 5 | -5 |
|  | 18AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 5 | -5 |
|  | 25AUG94 | 28 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | -5 |
| 045/04512 | 01SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 28 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04514 | 31AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 13 | 0 |
|  | 08SEP94 | 7 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 13 | 13 | -6 |
|  | 14SEP94 | 14 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 13 | -7 |
|  | 21SEP94 | 21 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 6 | 13 | -8 |
|  | 28SEP94 | 28 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 13 | -11 |
|  | 03OCT94 | 35 |  |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:        XLJV02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.02821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053926

G2038

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 12OCT94 | 42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 13 | -10 |
|  | 12OCT94 | FINAL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 13 | -10 |
| 045/04510 | 31OCT94 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 10NOV94 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 17NOV94 | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 24NOV94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 01DEC94 | 28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 08DEC94 | 35 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 15DEC94 | 42 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 15DEC94 | FINAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 046/04601 | 22APR94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
|  | 28APR94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 08MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 12MAY94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 20MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 28MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 02JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 02JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 046/04605 | 30JUN94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 07JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 14JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 21JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 28JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 05AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 11AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 11AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 046/04610 | 15AUG94 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | 8 | 0 |
|  | 25AUG94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 8 | -5 |
|  | 01SEP94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | -6 |

SOURCE CODE: XLUG02.PROD.PHASE!!!(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

19 CONFIDENTIAL
AZ/SER 0053927

G2039

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 08SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 14SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 22SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 30SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 30SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 046/04612 | 01SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | - |
| | 09SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| | 16SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| | 22SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| | 30SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| | 07OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| | 14OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| | 14OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 046/04613 | 27OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047/04702 | 28JUN94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | 04JUL94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | -2 |
| | 11JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -3 |
| | 15JUL94 | 21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 | -6 |
| | 25JUL94 | 28 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | -1 |
| | 01AUG94 | 35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | -1 |
| | 08AUG94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | |
| | 08AUG94 | FINAL | | | | | | | | | | | | | |

SOURCE CODE:
SAS DATA LIBRARIES:
DATE PRINTED:

XLU602.PROD.PHASEIII(AIMS)
MTS.SRGR55.D2821
15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053928

G2040

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04704 | 17JUL94 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 24JUL94 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | -1 |
|  | 31JUL94 | 14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | -1 |
|  | 07AUG94 | 21 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | -1 |
|  | 14AUG94 | 28 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | -1 |
|  | 21AUG94 | 35 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | -1 |
|  | 28AUG94 | 42 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | -1 |
|  | 28AUG94 | FINAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | -1 |
| 047/04707 | 31JUL94 | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 3 | 21 | 21 | -0 |
|  | 07AUG94 | 7 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 0 | 1 | 14 | 21 | -7 |
|  | 14AUG94 | 14 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 13 | 21 | -8 |
|  | 21AUG94 | 21 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 15 | 21 | -6 |
|  | 28AUG94 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 14 | 21 | -7 |
|  | 04SEP94 | 35 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 10 | 21 | -11 |
|  | 11SEP94 | 42 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 9 | 21 | -12 |
|  | 11SEP94 | FINAL | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 9 | 21 | -10 |
| 047/04712 | 16NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 049/04901 | 22AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
|  | 29AUG94 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 1 | +4 |
|  | 06SEP94 | 14 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 6 | 1 | +5 |
|  | 13SEP94 | 21 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | +3 |
|  | 20SEP94 | 28 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 5 | 1 | +4 |

SOURCE CODE:
SAS DATA LIBRARIES:    XLU602.PROD.PHASEIII(AIMS)
                       MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053929

G2041

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENT'S | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04902 | 21SEP94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 4 | 0 |
| | 28SEP94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 4 | 4 | 2 |
| | 05OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 4 | -1 |
| | 12OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | -4 |
| | 18OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| | 25OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 4 | -1 |
| | 02NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -1 |
| | 02NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 050/05002 | 03MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | -2 |
| | 10MAY94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 4 | -2 |
| | 17MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 |
| | 24MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 31MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 07JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 13JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 13JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 050/05003 | 05OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051/05102 | 03JUN94 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 9 | 7 | -2 |
| | 15JUN94 | 7 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 9 | 7 | -2 |
| | 22JUN94 | 14 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 9 | 7 | -2 |
| | 22JUN94 | FINAL | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 16 | 16 | 0 |
| 051/05105 | 06OCT94 | 0 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 16 | 16 | 0 |

SOURCE CODE:                XLIU602 PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRGP55.D2821
DATE PRINTED:             15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0053930

G2042

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES
---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 051/05105 | 10OCT94 | 7 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 16 | 16 | 0 |
| 052/05203 | 10FEB94 | FINAL | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 16 | 16 | 0 |
|  | 16APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 052/05204 | 19APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22APR94 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 8 | 0 |
|  | 28APR94 | 7 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 9 | 8 | -1 |
|  | 06MAY94 | 14 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 7 | 8 | -1 |
| 053/05302 | 06MAY94 | FINAL | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 7 | 8 | -1 |
|  | 28JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 056/05601 | 08SEP94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 7 | 7 | 2 |
|  | 17FEB94 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 7 | -1 |
|  | 24FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 7 | -1 |
|  | 03MAR94 | 14 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 7 | -2 |
|  | 05MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -2 |
| 056/05605 | 05MAR94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 28 | 28 | 0 |
|  | 04OCT94 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 0 | 3 | 26 | 28 | -2 |
|  | 10OCT94 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 26 | 28 | -2 |
| 057/05702 | 10OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 21 |  |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

23 CONFIDENTIAL
AZ/SER 0053931

G2043

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 057/05702 | 26SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 057/05703 | 28SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 059/05904 | 27JUL94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
|  | 04AUG94 | 7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 4 | 2 | 2 |
|  | 11AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 |
|  | 18AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 |
|  | 25AUG94 | 28 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
|  | 31AUG94 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | -1 |
|  | 31AUG94 | FINAL | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
| 059/05905 | 02AUG94 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 1 |
|  | 09AUG94 | 7 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 6 | 3 | 3 |
|  | 16AUG94 | 14 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 5 | 3 | 2 |
|  | 23AUG94 | 21 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 30AUG94 | 28 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 4 | 3 | -1 |
|  | 06SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
|  | 14SEP94 | 42 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 |
| 060/06003 | 01SEP94 | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 07SEP94 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 15SEP94 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 22SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 29SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 06OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 13OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 20OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 20OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053932

G2044

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06004 | 14SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 060/06007 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 061/06104 | 17OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | -2 |
|  | 15NOV94 | 28 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | -3 |
|  | 22NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 |
|  | 29NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 061/06106 | 14DEC94 | 0 | 1 | 2 | 2 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 16 | 0 |
|  | 21DEC94 | 7 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 14 | 16 | -2 |
|  | 28DEC94 | 14 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 2 | 13 | 16 | -3 |
|  | 28DEC94 | FINAL | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 2 | 13 | 13 | -1 |
| 062/06204 | 22JUN94 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 7 | 7 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053933

308

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | - | 1 | - | - | 1 | 2 |
| | HYPOTENSION | - | - | 2 | 1 | 1 | 4 |
| | MIGRAINE | - | 1 | - | - | - | 1 |
| | PALPITATION | - | - | 2 | - | - | 2 |
| | PHLEBITIS | 1 | - | - | - | - | 1 |
| | POSTURAL HYPOTENSION | - | - | 5 | 4 | 1 | 10 |
| | TACHYCARDIA | - | 1 | 2 | - | 1 | 4 |
| | VASODILATATION | - | - | 1 | - | - | 1 |
| | SUBTOTAL | 1 | 2 | 13 | 5 | 4 | 25 |
| DIGESTIVE SYSTEM | CONSTIPATION | - | 1 | 3 | - | 3 | 7 |
| | DIARRHEA | 2 | 2 | - | - | 1 | 5 |
| | DRY MOUTH | - | 1 | 13 | 1 | 2 | 17 |
| | DYSPEPSIA | - | 1 | 2 | - | 1 | 4 |
| | GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | - | - | 1 | - | - | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCRP55.D2821
DATE PRINTED:         16SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050811

G2045

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052/06204 | 25JUN94 | 7 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 6 | 7 | -1 |
| | 06JUL94 | 14 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 4 | 7 | -3 |
| | 13JUL94 | 21 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 5 | 7 | -2 |
| | 20JUL94 | 28 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 7 | -5 |
| | 27JUL94 | 35 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 6 | 7 | -1 |
| | 03AUG94 | 42 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 6 | 7 | -1 |
| | 03AUG94 | FINAL | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 6 | 7 | -1 |
| 063/06304 | 17MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 28MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06305 | 31MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06307 | 21JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06311 | 01SEP94 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 12SEP94 | 7 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 19SEP94 | 14 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 28SEP94 | 21 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 03OCT94 | 28 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 12OCT94 | 35 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 17OCT94 | 42 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |
| | 17OCT94 | FINAL | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 13 | 13 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

26
CONFIDENTIAL
AZ/SER 0053934

G2046

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/05313 | 03OCT94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 0 |
| | 11OCT94 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 4 | -1 |
| | 18OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | -2 |
| | 25OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| | 09NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| | 15NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| | 15NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| 064/05402 | 05JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| | 27JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| | 03AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17AUG94 | 42 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | -3 |
| | 17AUG94 | FINAL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | -4 |
| 064/05406 | 20OCT94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 6 | 0 |
| | 27OCT94 | 7 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 6 | -3 |
| | 03NOV94 | 14 | 1 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 5 | 6 | -1 |
| | 10NOV94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | -3 |
| | 24NOV94 | 28 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 9 | 6 | -3 |
| | 01DEC94 | 35 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 6 | -3 |
| | 01DEC94 | 42 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 6 | -1 |
| | 01DEC94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| 064/05410 | 03NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| | 30NOV94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 8 | -7 |
| | 07DEC94 | 14 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 8 | -4 |
| | 14DEC94 | 21 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 8 | -6 |
| | 21DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | -6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCP55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053935

G2047

5077LU0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06410 | 28DEC94 | 35 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 8 | 3 |
| | 04JAN95 | 42 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 7 | 8 | -1 |
| | 04JAN95 | FINAL | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 7 | 8 | -1 |
| 065/06503 | 05MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 065/06504 | 06MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 065/06507 | 05OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 066/06601 | 10JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 066/06603 | 09SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRGR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053936

G2048

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL



| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENT'S | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066/06603 | 26SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 067/06703 | 30APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 5 | 0 |
|  | 06MAY94 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 5 | 5 | 0 |
|  | 13MAY94 | 14 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 5 | 5 | 0 |
|  | 13MAY94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 5 | -2 |
| 067/06704 | 09MAY94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 16MAY94 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 23MAY94 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 30MAY94 | 21 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 01JUN94 | 28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 01JUN94 | FINAL | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 5 | 3 | 2 |
| 068/06802 | 08SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 15SEP94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | -5 |
|  | 22SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 22SEP94 | FINAL | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 6 | 5 | 1 |
| 068/06803 | 24OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 31OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 07NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 14NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 14NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| 069/06904 | 21NOV94 | 21 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
|  | 22NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 29NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 29NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 070/07001 | 12SEP94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 |
|  | 19SEP94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 |
|  | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 04OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2049

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------------------- TREATMENT=450 MG (BID) SEROQUEL -------------------

|  |  |  |  |  |  |  |  |  |  | SEVERITY |  |  |  |  |  |
| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07001 | 11OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 |
|  | 18OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
|  | 25OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 |
|  | 25OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 |
| 070/07004 | 08NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
|  | 15NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 22NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 29NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 06DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 13DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 20DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 20DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 072/07201 | 30MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 06JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 06JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 072/07202 | 03OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 10OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 17OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 24OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 31OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 09NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 15NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 15NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 073/07301 | 15JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 22JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 29JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 06JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 13JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 20JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

30
CONFIDENTIAL
AZ/SER 0053938

G2050

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073/07301 | 27JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 073/07305 | 28SEP94 | 0 | 4 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 19 | 19 | 0 |
|  | 05OCT94 | 7 | 4 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 0 | 0 | 19 | 19 | -8 |
|  | 12OCT94 | 14 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 11 | 19 | -1 |
|  | 12OCT94 | FINAL | 4 | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 18 | 19 | -1 |
| 074/07402 | 16NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075/07504 | 30JUN94 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 3 | 14 | 14 | 0 |
|  | 08JUL94 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 5 | 14 | -9 |
|  | 15JUL94 | 14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 4 | 14 | -10 |
|  | 15JUL94 | FINAL | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 4 | 14 | -10 |
| 075/07505 | 18NOV94 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 25NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 02DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 02DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
| 076/07601 | 20JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07701 | 28FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053939

G2051

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07701 | 21MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07703 | 27MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 02JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078/07801 | 31MAY94 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | | |
| | 07JUN94 | 7 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | | |
| | 07JUN94 | FINAL | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | | |
| 078/07806 | 28SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 05OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078/07808 | 12NOV94 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 13 | |
| | 12NOV94 | FINAL | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 13 | 13 | -10 |
| 079/07901 | 25NOV94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | |
| | 25NOV94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 0 |
| | 31MAR94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 0 |
| 079/07902 | 08APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07APR94 | FINAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053940

G2052

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07902 | 14APR94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -2 |
|  | 21APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 28APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 05MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 11MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 19MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 19MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 079/07907 | 03OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 080/08004 | 16MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 23MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 30MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 06JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 13JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 20JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 25JUN94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | 6 | 0 |
|  | 25JUN94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | 6 | 0 |
| 080/08005 | 06JUN94 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11 | -8 |
|  | 13JUN94 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11 | -9 |
|  | 20JUN94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | -10 |
|  | 25JUN94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 04JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 11JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 11JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
| 080/08011 | 14NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
|  | 21NOV94 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 11 | 20 | -9 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(AIMS)
                      MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

33
CONFIDENTIAL
AZ/SER 0053941

G2053

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08011 | 28NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 8 | 20 | -12 |
|  | 05DEC94 | 21 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 20 | -16 |
|  | 12DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
|  | 19DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
|  | 26DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
|  |  | FINAL | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 8 | 20 | -12 |
| 080/08012 | 17NOV94 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 15 | -12 |
|  | 25NOV94 | 7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 15 | -11 |
|  | 02DEC94 | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 15 | -12 |
|  | 09DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | -15 |
|  | 16DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | -15 |
|  | 23DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | -15 |
|  | 30DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | -15 |
|  |  | FINAL | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 15 | -12 |
| 081/08103 | 14SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -2 |
|  | 21SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 28SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 05OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 12OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 19OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 26OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 081/08106 | 04NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082/08202 | 22JUN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 8 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

34
CONFIDENTIAL
AZ/SER 0053942

G2054

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08202 | 29JUN94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 9 | 8 | 1 |
| | 06JUL94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 8 | -5 |
| | 11JUL94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | -6 |
| | 18JUL94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | -7 |
| | 25JUL94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | -7 |
| | 02AUG94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | -7 |
| | 02AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| 082/08206 | 25OCT94 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 7 | 4 | 3 |
| | 31OCT94 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| | 07NOV94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | -0 |
| | 15NOV94 | 21 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 4 | 4 | 1 |
| | 21NOV94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | -0 |
| | 28NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | -3 |
| | 05DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | -3 |
| | 05DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 083/08301 | 24JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083/08302 | 08AUG94 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 0 | 31 | 31 | 0 |
| | 15AUG94 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 9 | 31 | -22 |
| | 22AUG94 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 9 | 31 | -22 |
| | 29AUG94 | 21 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 8 | 31 | -23 |
| | 05SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 17 | 31 | -14 |
| | 12SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | -31 |
| | 19SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | -31 |
| | 19SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | -31 |
| 083/08309 | 01DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEII?(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053943

309

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | CAUSALITY ASSESSMENT | | | | | TOTAL |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | |
| DIGESTIVE SYSTEM | INCREASED APPETITE | . | . | 2 | . | . | 2 |
| | NAUSEA | . | 4 | 1 | . | . | 5 |
| | THIRST | . | . | 1 | . | . | 1 |
| | VOMITING | . | 2 | . | . | 1 | 3 |
| | SUBTOTAL | 2 | 11 | 23 | 1 | 8 | 45 |
| HEMIC AND LYMPHATIC SYSTEM | ANEMIA | 1 | . | 1 | . | . | 2 |
| | IRON DEFICIENCY ANEMIA | . | 1 | . | . | . | 1 |
| | LEUKOPENIA | . | . | . | 1 | 1 | 2 |
| | SUBTOTAL | 1 | 1 | 1 | 1 | 1 | 5 |
| METABOLIC AND NUTRITIONAL DISORDERS | ALBUMINURIA | . | 1 | . | . | . | 1 |
| | ALKALINE PHOSPHATASE INCREASED | . | . | 1 | 1 | . | 2 |
| | SGOT INCREASED | . | . | 2 | 1 | . | 3 |
| | SGPT INCREASED | . | . | 3 | 1 | . | 4 |
| | WEIGHT GAIN | . | . | 1 | . | . | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: W1S.SRGR05.D2821
DATE PRINTED:       15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050812

G2055

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08309 | 16DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083/08310 | 30OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08403 | 18DEC93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
|  | 27DEC93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10JAN94 | 21 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  | 17JAN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24JAN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31JAN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31JAN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08404 | 08FEB94 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
|  | 15FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  | 22FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  | 22FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08409 | 03MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU6O2.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRGR95.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053944

G2056

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08409 | 09MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08411 | 23MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08415 | 07JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08416 | 10AUG94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 14 | 14 | 1 |
| | 31AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 14 | 14 | 1 |
| 084/08420 | 18OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30NOV94 | 42 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 14 | 0 | 14 |
| | 30NOV94 | FINAL | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 14 | 0 | 14 |
| 085/08504 | 05JUN94 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 14 | 14 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053945

G2057

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 13JUN94 | 7 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 13 | 14 | -1 |
|  | 20JUN94 | 14 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 12 | 14 | -2 |
|  | 27JUN94 | 21 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 11 | 14 | -3 |
|  | 03JUL94 | 28 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 11 | 14 | -3 |
|  | 05JUL94 | FINAL | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 11 | 14 | 0 |
| 085/08505 | 08JUL94 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |  |  | 6 | 11 | 0 |
|  | 14JUL94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |  |  | 3 | 11 | -5 |
|  | 19JUL94 | 14 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 11 | -8 |
|  | 26JUL94 | 21 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 7 | 11 | 0 |
| 085/08508 | 26JUL94 | FINAL | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 0 |
|  | 21NOV94 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | 7 | -1 |
|  | 28NOV94 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 7 | -1 |
|  | 05DEC94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 7 | -2 |
|  | 12DEC94 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 7 | -2 |
|  | 19DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
|  | 27DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
|  | 02JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
|  | 02JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088/08604 | 07JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 086/08606 | 19SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 087/08703 | 28SEP94 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 7 | 7 | 0 |

SOURCE CODE:           XLU602_PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

G2058

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 06OCT94 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 7 | 7 | 0 |
| | 13OCT94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 7 | 7 | 0 |
| | 20OCT94 | 21 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 7 | 7 | 0 |
| | 27OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| | 03NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| | 10NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| 087/08704 | 03OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17OCT94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | 17OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088/08801 | 02MAR94 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | 10MAR94 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | 17MAR94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -2 |
| | 24MAR94 | 21 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 |
| | 31MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | -1 |
| | 07APR94 | 35 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | -2 |
| | 14APR94 | 42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | -3 |
| | 14APR94 | FINAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | -3 |
| 088/08806 | 16NOV94 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 22 | 22 | 0 |
| | 23NOV94 | 7 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 0 | 1 | 20 | 22 | -2 |
| | 30NOV94 | 14 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 19 | 22 | -3 |
| | 07DEC94 | 21 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 0 | 1 | 21 | 22 | -1 |
| | 14DEC94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 17 | 22 | -5 |
| | 21DEC94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 13 | 22 | -9 |
| | 28DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 9 | 22 | -13 |
| | 28DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | -13 |
| 089/08903 | 05JAN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053947

G2059

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08903 | 19JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26JAN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08906 | 17FEB94 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 9 | -9 |
| | 24FEB94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 9 | -9 |
| | 03MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| | 09MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| | 16MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| | 24MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| | 24MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| 089/08910 | 09JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | 15JUN94 | 7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 4 | 4 |
| | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | 30JUN94 | 21 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 4 | 4 |
| | 07JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | 14JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | 21JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | 21JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 089/08912 | 08AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091/09102 | 25MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:    XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

40  CONFIDENTIAL
AZ/SER 0053948

G2060

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09102 | 14JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091/09104 | 22JUN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | |
| | 29JUN94 | 7 | 1 | - | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | -1 |
| | 06JUL94 | 14 | 1 | - | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | -1 |
| | 13JUL94 | 21 | 1 | - | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | -1 |
| | 20JUL94 | 28 | 1 | - | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | -1 |
| | 27JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 03AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 03AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 091/09109 | 28NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 05DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09204 | 18JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 25JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09205 | 18JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 25JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(AIMS)
MIS.SRGR55.D2821
DATE PRINTED:   15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2061

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT~450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09205 | 15AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09207 | 31OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | 42 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 05DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09208 | 24OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 31OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 07NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 14NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 21NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 28NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 05DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 05DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 093/09303 | 23MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUN94 | 14 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUN94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09305 | 23MAY94 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRORS5.02821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053950

G2062

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09305 | 30MAY94 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | -2 |
| | 06JUN94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | -3 |
| | 13JUN94 | 21 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | -3 |
| | 20JUN94 | 28 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | -1 |
| | 24JUN94 | 35 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | |
| | 04JUL94 | 42 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | -3 |
| | 04JUL94 | FINAL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 093/09310 | 27OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09311 | 20OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 097/09702 | 17AUG94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | -1 |
| | 24AUG94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 6 | -1 |
| | 30AUG94 | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | |
| 097/09706 | 30AUG94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 6 | 0 |
| | 04DEC94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 6 | 0 |
| | 12DEC94 | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL      1=MINIMAL      2=MILD      3=MODERATE      4=SEVERE

43 CONFIDENTIAL
AZ/SER 0053951

G2063

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09706 | 19DEC94 | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
|  | 26DEC94 | 21 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
|  | 02JAN95 | 28 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
|  | 09JAN95 | 35 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
|  | 16JAN95 | 42 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
|  | 16JAN95 | FINAL | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
| 098/09804 | 20OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 098/09806 | 24NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

44 CONFIDENTIAL
AZ/SER 0053952

G2064

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG ('TID') SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 7 | 7 | 0 |
|  | 16DEC93 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 5 | 7 | -2 |
|  | 22DEC93 | 14 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| 001/00112 | 26FEB94 | 7 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 10 | -7 |
|  | 07MAR94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 15MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 22MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 28MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 08APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 12APR94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
| 001/00113 | 15MAR94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 0 |
|  | 23MAR94 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
|  | 30MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 06APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 13APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 20APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 27APR94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| 001/00116 | 03JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | -2 |
|  | 11JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 17JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 24JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 01JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 08JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 14JUL94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| 001/00121 | 20JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053953

310

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL CAUSALITY ASSESSMENT | | | | | TOTAL |
|---|---|---|---|---|---|---|---|
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | |
| METABOLIC AND NUTRITIONAL DISORDERS | SUBTOTAL | . | 1 | 7 | 3 | . | 11 |
| MUSCULOSKELETAL SYSTEM | BONE PAIN | 1 | . | . | . | . | 1 |
| | MYALGIA | 1 | . | 1 | . | . | 1 |
| | TWITCHING | . | . | 1 | . | . | 1 |
| | SUBTOTAL | 1 | . | 2 | . | . | 3 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | . | . | 1 | . | 2 | 3 |
| | AGITATION | 1 | 1 | 6 | . | 1 | 9 |
| | AKATHISIA | . | 1 | 2 | 2 | . | 5 |
| | ANXIETY | . | 4 | 2 | 2 | 1 | 9 |
| | CNS NEOPLASIA | . | 1 | . | . | . | 1 |
| | CONFUSION | . | . | 1 | . | . | 1 |
| | DEPRESSION | . | 1 | . | 1 | . | 2 |
| | DIZZINESS | . | 3 | 5 | . | 3 | 11 |
| | DRUG DEPENDENCE | 1 | . | . | . | . | 1 |

SOURCE CODE:         XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:  MTS.SRCHR55.D28Z1
DATE PRINTED:        15SEP95

(CONTINUED)

46
CONFIDENTIAL
AZ/SER 0050813

G2065

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 28JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00123 | 08AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00126 | 24AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00128 | 27SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
|  | 26OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 02NOV94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 002/00201 | 09NOV94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 13OCT93 | FINAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 002/00202 | 19OCT93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27OCT93 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08NOV93 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08NOV93 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 13OCT93 | FINAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 2 | 4 |
|  | 18OCT93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

46 CONFIDENTIAL
AZ/SER 0053954

G2066

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00202 | 18OCT93 | FINAL | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 2 | 4 |
| 002/00208 | 10AUG94 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 8 | 11 | -3 |
|  | 17AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 11 | -8 |
|  | 24AUG94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 11 | -9 |
|  | 31AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 23AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 07SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 14SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | -11 |
|  | 21SEP94 | FINAL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | -12 |
| 003/00302 | 04JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -12 |
|  | 11JUL94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | -12 |
|  | 18JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -12 |
|  | 25JUL94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -12 |
|  | 01AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 08AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 12AUG94 | FINAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
| 003/00304 | 10AUG94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 16AUG94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 23AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 23AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 003/00307 | 10NOV94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 16NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 004/00402 | 26SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2067

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00402 | 24OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 004/00403 | 24SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00502 | 29DEC93 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 4 | 0 |
|  | 05JAN94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 4 | -1 |
|  | 12JAN94 | 14 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 5 | 4 | 1 |
|  | 19JAN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 26JAN94 | 28 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | -2 |
|  | 02FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | -3 |
|  | 09FEB94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 09FEB94 | FINAL | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 4 | -1 |
| 005/00505 | 16FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 23FEB94 | 7 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 02MAR94 | 14 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | 3 | 3 |
|  | 02MAR94 | FINAL | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 7 | 3 | 4 |
| 005/00508 | 28FEB94 | 0 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 0 | 0 | 25 | 25 | 0 |
|  | 08MAR94 | 7 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 24 | 25 | -1 |
|  | 15MAR94 | 14 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 15 | 25 | -10 |
|  | 22MAR94 | 21 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 16 | 25 | -9 |
|  | 29MAR94 | 28 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 16 | 25 | -9 |
|  | 05APR94 | 35 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 16 | 25 | -9 |

SOURCE CODE:              XLU602.PROD.PHASEIII(A1MS)
SAS DATA LIBRARIES:       MTS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053956

G2068

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00508 | 05APR94 | FINAL | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00509 | 17MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00514 | 15JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00603 | 17JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00606 | 25JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00611 | 15AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

49 CONFIDENTIAL
AZ/SER 0053957

G2069

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00611 | 12SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26SEP94 | 42 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 26SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00612 | 16SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
|  | 23SEP94 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 1 |
|  | 30SEP94 | 14 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 5 | 5 | 4 |
|  | 07OCT94 | 21 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | 1 |
|  | 15OCT94 | 28 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 5 | 2 |
|  | 22OCT94 | 35 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 5 | 1 |
|  | 28OCT94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 |
|  | 28OCT94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 |
| 007/00702 | 11OCT93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 18OCT93 | 7 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 25OCT93 | 14 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | -1 |
|  | 01NOV93 | 21 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 08NOV93 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 15NOV93 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 15NOV93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 007/00705 | 10FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008/00801 | 15APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053958

G2070

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENT | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00801 | 04MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JUN94 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008/00805 | 17JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011/01104 | 05DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21DEC94 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011/01105 | 14DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27DEC94 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014/01401 | 21APR94 | 7 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 9 | 5 | 4 |
| | 28APR94 | 14 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | -2 |
| | 05MAY94 | 21 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 5 | -1 |
| | 12MAY94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -3 |
| | 19MAY94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -4 |
| | 26MAY94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -4 |
| 015/01501 | 06JUN94 FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -1 |
| | 17JUN94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 |
| | 20JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053959

G2071

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015/01501 | 20JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | -1 |
| 017/01703 | 21SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 28SEP94 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 019/01901 | 28SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019/01905 | 16JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 020/02002 | 08DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -3 |
|  | 08DEC94 | FINAL | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | -3 |
|  | 15JUL94 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 0 |
| 021/02101 | 21JUL94 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 4 | -2 |
|  | 05JAN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | +1 |
|  | 12JAN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 26JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 02FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 09FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | +3 |
| 021/02104 | 16FEB94 | 35 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 07MAR94 | FINAL | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
|  | 14MAR94 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | -7 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

G2072

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02104 | 21MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
|  | 25MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
|  | 25MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| 022/02202 | 20FEB94 | 7 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 9 | 9 | 0 |
|  | 28FEB94 | 14 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 7 | 9 | -2 |
|  | 07MAR94 | FINAL | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 7 | 9 | -2 |
| 023/02301 | 28OCT93 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 2 | 14 | 14 | 0 |
|  | 05NOV93 | 7 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 2 | 1 | 2 | 14 | 14 | 0 |
|  | 12NOV93 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 6 | 14 | -8 |
|  | 19NOV93 | 21 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 6 | 14 | -8 |
|  | 26NOV93 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | 14 | -8 |
|  | 03DEC93 | 35 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 6 | 14 | -8 |
|  | 10DEC93 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | 14 | -8 |
|  | 10DEC93 | FINAL | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 6 | 14 | -8 |
| 023/02305 | 31MAR94 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 18 | 18 | 0 |
|  | 05APR94 | 7 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 25 | 18 | 7 |
|  | 27MAY94 | FINAL | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 25 | 18 | 7 |
| 024/02402 | 08JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 025/02504 | 10OCT94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 27OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 28OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| 025/02506 | 07NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 10NOV94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| 027/02702 | 10NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
|  | 17FEB94 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 0 |

SOURCE CODE:          XLU0G02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

53 CONFIDENTIAL
AZ/SER 0053961

G2073

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027/02702 | 24FEB94 | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 0 |
| | 27FEB94 | 14 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 0 |
| | 27FEB94 | FINAL | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 0 |
| 028/02801 | 03AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028/02802 | 16NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | 01DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06DEC94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | 15DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 029/02901 | 28JAN94 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 10 | 10 | 0 |
| | 03FEB94 | 7 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 9 | 10 | -1 |
| | 10FEB94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | 10 | -4 |
| | 17FEB94 | 21 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 10 | 10 | 0 |
| | 24FEB94 | 28 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 9 | 10 | -1 |
| | 03MAR94 | 35 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 8 | 10 | -2 |
| | 10MAR94 | 42 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 8 | 10 | -2 |
| | 10MAR94 | FINAL | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 8 | 10 | -2 |
| 029/02902 | 18FEB94 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
| | 22FEB94 | 7 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

54 CONFIDENTIAL
AZ/SER 0053962

G2074

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

---- TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02902 | 22FEB94 | FINAL | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 5 | -1 |
| 029/02907 | 10JUN94 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 17JUN94 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 090/09002 | 17JUN94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 14JUN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 21JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 2 |
|  | 28JUN94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 05JUL94 | 21 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 12JUL94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 18JUL94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 25JUL94 | 42 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
| 031/03102 | 25JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 031/03103 | 03MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 032/03201 | 10APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLUB02.PROD.PHASEIII(A1MS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL  1=MINIMAL  2=MILD  3=MODERATE  4=SEVERE

55
CONFIDENTIAL
AZ/SER 0053963

iv

group (3.8). Although the score was also lower in the SEROQUEL 450 mg (tid) group (3.5) than in the SEROQUEL 50 mg (bid) group, the difference was not statistically significant. There was no difference between the two SEROQUEL 450 mg groups.

Mean SANS summary score improved in each group. At the final evaluation, the reduction was greater (p=0.02) in the SEROQUEL 450 mg (bid) group (1.8) than in the SEROQUEL 50 mg (bid) group (1.0). There was no difference between the reduction in the SEROQUEL 450 mg (tid) group (1.6) and that in either of the other two groups.

**TABLE A   Analysis of covariance of change from baseline in BPRS total score (last observation carried forward)**

| Day | SEROQUEL 450 mg (bid) (n = 195) | | | SEROQUEL 450 mg (tid) (n = 204)* | | | SEROQUEL 50 mg (bid) (n = 197) | | |
|---|---|---|---|---|---|---|---|---|---|
| | baseline mean | LS mean change | (SE) | baseline mean | LS mean change | (SE) | baseline mean | LS mean change | (SE) |
| 7 | 42.1 | -3.7 | (0.8) | 42.8 | -2.0 | (0.8) | 41.7 | -2.0 | (0.8) |
| 14# | 42.1 | -6.1 | (1.0) | 42.7 | -4.4 | (1.0) | 41.7 | -3.2 | (1.0) |
| 21# | 42.1 | -7.8 | (1.1) | 42.7 | -6.4 | (1.1) | 41.7 | -4.7 | (1.1) |
| 28# | 42.1 | -8.7 | (1.2) | 42.7 | -7.1 | (1.2) | 41.7 | -4.8 | (1.2) |
| 35# | 42.1 | -9.5 | (1.3) | 42.7 | -8.5 | (1.3) | 41.7 | -5.5 | (1.3) |
| 42#+ | 42.1 | -10.0 | (1.3) | 42.7 | -8.6 | (1.3) | 41.7 | -5.4 | (1.3) |

LS mean change = least squares mean change from baseline; SE = standard error
* n = 203 for Day 7 due to missing data for one patient
# statistically significant difference between SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) (p≤0.05)
+ statistically significant difference between SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid) (p≤0.05)

**TABLE B   Differences between treatment groups in least squares mean change from baseline in BPRS total score, and 95% confidence limits for the differences (Day 42; last observation carried forward)**

| Comparison | Difference between treatment groups | 95% confidence limits | | p-value |
|---|---|---|---|---|
| | | Lower | Upper | |
| 450 (bid) v 50 (bid) | -4.57 | -7.80 | -1.35 | 0.01 |
| 450 (tid) v 50 (bid) | -3.19 | -6.38 | 0.00 | 0.05 |
| 450 (bid) v 450 (tid) | -1.39 | -4.58 | 1.81 | 0.39 |

33

CONFIDENTIAL
AZ/SER 0050499

311

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DYSKINESIA | . | . | 1 | . | . | 1 |
| | EXTRAPYRAMIDAL SYNDROME | . | 1 | 2 | 1 | . | 4 |
| | HALLUCINATIONS | . | . | 1 | . | . | 1 |
| | HYPERKINESIA | . | 1 | . | . | . | 1 |
| | HYPERTONIA | . | . | 2 | . | . | 2 |
| | INCOORDINATION | . | . | 1 | . | . | 1 |
| | INSOMNIA | 5 | 19 | 2 | 1 | 2 | 29 |
| | LIBIDO DECREASED | . | . | 1 | . | . | 1 |
| | NERVOUSNESS | 1 | . | 1 | . | . | 2 |
| | OCULOGYRIC CRISIS | . | . | 6 | . | . | 6 |
| | PARANOID REACTION | 1 | . | . | . | . | 1 |
| | PARESTHESIA | . | . | 1 | . | . | 1 |
| | PSYCHOSIS | . | 1 | . | . | . | 1 |
| | SCHIZOPHRENIC REACTION | . | . | 1 | . | . | 1 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRGH$$.D2B21
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050814

G2075

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03201 | 18APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 032/03202 | 03OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| | 10OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 11 | 8 | 3 |
| | 18OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 25OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 08NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 15NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| | 15NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| 033/03303 | 03JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 034/03402 | 31AUG94 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 4 | 24 | 24 | 0 |
| | 07SEP94 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 12 | 24 | -12 |
| | 14SEP94 | 14 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 11 | 24 | -13 |
| | 21SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 24 | -16 |
| | 28SEP94 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 | -23 |
| | 08OCT94 | 35 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | -21 |
| | 12OCT94 | 42 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 9 | 24 | -15 |
| | 12OCT94 | FINAL | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 9 | 24 | -15 |
| 034/03406 | 21NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 7 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(ATMS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2076

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03406 | 05DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12DEC94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 19DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 035/03503 | 02JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JUN94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
|  |  | FINAL | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 7 |
| 035/03504 | 24AUG94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 7 | 7 | 0 |
|  | 31AUG94 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | 7 | -1 |
|  | 07SEP94 | 14 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |
|  | 14SEP94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | -6 |
|  | 21SEP94 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | -6 |
|  | 28SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
|  | 05OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | -7 |
| 035/03507 | 23NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03601 | 03MAR94 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 21 | 21 | 0 |
|  | 17MAR94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 15 | 21 | -6 |
|  | 24MAR94 | 14 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 9 | 21 | -12 |
|  | 31MAR94 | 21 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | -21 |
|  | 07APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | -21 |
|  |  | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | -21 |

SOURCE CODE:          XLU802.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRCR65.D2821
DATE PRINTED:         15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0053965

G2077

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03601 | 14APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | -21 |
|  | 14APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | -21 |
| 036/03605 | 16JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03609 | 19OCT94 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 34 | 34 | 0 |
|  | 26OCT94 | 14 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 26 | 34 | -8 |
|  | 02NOV94 | 21 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 16 | 34 | -18 |
|  | 09NOV94 | 28 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 16 | 34 | -18 |
|  | 16NOV94 | 35 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 15 | 34 | -19 |
|  | 23NOV94 | 42 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 15 | 34 | -19 |
|  | 23NOV94 | FINAL | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 15 | 34 | -19 |
| 038/03801 | 27JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 12 | 6 |
|  | 05JUL94 | 14 | 1 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 4 | 4 | 21 | 12 | 9 |
|  | 12JUL94 | 21 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 31 | 12 | 19 |
|  | 19JUL94 | 28 | 3 | 3 | 3 | 3 | 1 | 1 | 4 | 4 | 4 | 3 | 25 | 12 | 13 |
|  | 26JUL94 | 35 | 3 | 3 | 2 | 2 | 0 | 0 | 4 | 4 | 4 | 3 | 21 | 12 | 9 |
|  | 02AUG94 | 42 | 2 | 1 | 2 | 0 | 1 | 2 | 4 | 4 | 4 | 3 | 21 | 12 | 9 |
|  | 09AUG94 | FINAL | 2 | 3 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 3 | 21 | 12 | 9 |
| 038/03804 | 28OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04002 | 25JAN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053966

G2078

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

040/04002
01FEB94   7
08FEB94  14
15FEB94  21
22FEB94  28
01MAR94  35
08MAR94  42
08MAR94  FINAL

040/04003
22FEB94   0
01MAR94   7
01MAR94  FINAL

040/04010
27OCT94   0
03NOV94   7
10NOV94  14
17NOV94  21
24NOV94  28
01DEC94  35
08DEC94  42
08DEC94  FINAL

040/04011
15NOV94   0
22NOV94   7
29NOV94  14
06DEC94  21
13DEC94  28
20DEC94  35
20DEC94  FINAL

041/04101
13APR94   0
25APR94   7
02MAY94  14
09MAY94  21

SOURCE CODE:      XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:     15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

G2079

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 16MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 24MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 30MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 30MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 041/04104 | 28OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 04NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 16NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 26NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 02DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 09DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 09DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 042/04201 | 05OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 19OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 25OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 09NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 16NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 16NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 042/04203 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 27DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 04JAN95 | 42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 04JAN95 | FINAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 043/04303 | 05MAY94 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 18 | 18 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

G2080

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 043/04303 | 12MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | -18 |
| | 19MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | -18 |
| | 26MAY94 | 21 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 18 | -16 |
| | 02JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | -18 |
| | 09JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | -18 |
| | 16JUN94 | 42 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 18 | -14 |
| | 16JUN94 | FINAL | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 18 | -14 |
| 043/04305 | 10NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 17NOV94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 6 | | -5 |
| | 24NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | 29NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 29NOV94 | FINAL | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 044/04405 | 05DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 |
| | 12DEC94 | 7 | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 2 | 3 | 21 | 21 | -4 |
| | 19DEC94 | 14 | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 3 | 1 | 2 | 17 | 21 | -7 |
| | 27DEC94 | 21 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 14 | 21 | -9 |
| | 02JAN95 | 28 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 12 | 21 | -10 |
| | 09JAN95 | 35 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 11 | 21 | -10 |
| | 16JAN95 | 42 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 11 | 21 | -10 |
| | 16JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | -10 |
| 045/04504 | 30MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04506 | 01JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | 01JUN94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 4 | 4 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053969

Case 6:06-md-01769-ACC-DAB   Document 1324-46   Filed 02/28/09   Page 86 of 97 PageID 32798

G2081

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04506 | 07JUN94 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | -1 |
|  | 14JUN94 | 14 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | -1 |
|  | 14JUN94 | FINAL | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | -1 |
| 045/04507 | 13JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09AUG94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 16AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04510 | 31JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04513 | 18AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04517 | 23OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

62
CONFIDENTIAL
AZ/SER 0053970

G2082

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG ("TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04517 | 09NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04519 | 09NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 046/04603 | 27MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 046/04606 | 07JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 22AUG94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 046/04607 | 17JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | 24JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 31JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 07AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

SOURCE CODE:   XLU602_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:   15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

63 CONFIDENTIAL
AZ/SER 0053971

G2083

507711/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04607 | 14AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 21AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 28AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 28AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 046/04611 | 01SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 08SEP94 | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 16SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 22SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 30SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 06OCT94 | 42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 5 | -3 |
|  | 06OCT94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
| 047/04703 | 16JUN94 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
|  | 23JUN94 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | -3 |
|  | 30JUN94 | 14 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
|  | 07JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 14JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 21JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 5 | -3 |
|  | 31JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 31JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| 047/04705 | 19JUL94 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 20 | 0 |
|  | 26JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
|  | 02AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
|  | 02AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -20 |
| 047/04708 | 29AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053972

G2084

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04708 | 03OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047/04710 | 18SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 049/04906 | 12SEP94 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 9 | 9 | 0 |
|  | 23SEP94 | 7 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 5 | 9 | -4 |
|  | 30SEP94 | 14 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | 9 | -2 |
|  | 07OCT94 | 21 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 7 | 9 | -2 |
|  | 14OCT94 | 28 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 7 | 9 | -2 |
|  | 21OCT94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | -1 |
|  | 28OCT94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -1 |
|  | 28OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050/05004 | 18NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051/05101 | 11APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2B21
DATE PRINTED:           15JUN95

0=NORMAL      1=MINIMAL      2=MILD      3=MODERATE      4=SEVERE

CONFIDENTIAL
AZ/SER 0053973

312

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | SOMNOLENCE | - | - | 27 | 4 | 1 | 32 |
| | SPEECH DISORDER | - | - | 1 | - | - | 1 |
| | THINKING ABNORMAL | 1 | - | - | - | - | 1 |
| | TREMOR | - | - | 1 | - | - | 1 |
| | URINARY RETENTION | - | - | 1 | - | - | 1 |
| | SUBTOTAL | 9 | 33 | 66 | 12 | 10 | 130 |
| RESPIRATORY SYSTEM | COUGH INCREASED | 1 | - | - | - | - | 1 |
| | PHARYNGITIS | 1 | 1 | - | - | - | 2 |
| | YAWN | - | - | - | - | 1 | 1 |
| | SUBTOTAL | 2 | 1 | - | - | 1 | 4 |
| SKIN AND APPENDAGES | DRY SKIN | 1 | - | - | - | - | 1 |
| | ECZEMA | 1 | - | 1 | - | 1 | 3 |
| | MACULOPAPULAR RASH | - | - | - | - | 1 | 1 |
| | SWEATING | 1 | 1 | 1 | - | - | 3 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASE111(ADR)
SAS DATA LIBRARIES:    WISS.SMCR55.D2821
DATE PRINTED:          1SSEP95

48 CONFIDENTIAL
AZ/SER 0050815

G2085

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 051/05101 | 22APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051/05106 | 17NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 052/05202 | 30MAR94 | 0 | 4 | 3 | 4 | 3 | 0 | 3 | 1 | 3 | 2 | 3 | 27 | 27 | 0 |
|  | 07APR94 | 7 | 4 | 4 | 3 | 4 | 1 | 3 | 1 | 3 | 2 | 3 | 27 | 27 | 0 |
|  | 14APR94 | 14 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 22 | 27 | -5 |
|  | 21APR94 | 21 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 27 | -11 |
|  | 28APR94 | 28 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 13 | 27 | -14 |
|  | 05MAY94 | 35 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 11 | 27 | -16 |
|  | 11MAY94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 27 | -20 |
|  | 11MAY94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 27 | -20 |
| 053/05304 | 29SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 053/05305 | 06OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 054/05401 | 28JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MTS.SRGR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

66 CONFIDENTIAL
AZ/SER 0053974

G2086

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05401 | 12AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 055/05502 | 29JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| | 04AUG94 | 7 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 9 | 9 | 0 |
| | 12AUG94 | 14 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 4 | 9 | -5 |
| | 12AUG94 | FINAL | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 5 | 9 | -4 |
| 056/05602 | 15APR94 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 15 | 15 | 0 |
| | 22APR94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 15 | 15 | -1 |
| | 29APR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 9 | 15 | -6 |
| | 06MAY94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 7 | 15 | -8 |
| | 06MAY94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 7 | 15 | -8 |
| 056/05604 | 29JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| | 01AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | -8 |
| 057/05704 | 01AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 057/05706 | 14NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05DEC94 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

67 CONFIDENTIAL
AZ/SER 0053975

G2087

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 057/05706 | 12DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27DEC94 | 35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  | 02JAN95 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
|  | 02JAN95 | FINAL | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 059/05902 | 06JUN94 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 14 | 14 | 0 |
|  | 13JUN94 | 7 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 7 | 14 | -7 |
|  | 20JUN94 | 14 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 7 | 14 | -7 |
|  | 27JUN94 | 21 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 8 | 14 | -6 |
|  | 04JUL94 | 28 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 15 | 14 | -7 |
|  | 11JUL94 | 35 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 11 | 14 | -6 |
|  | 18JUL94 | 42 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 11 | 14 | -3 |
|  | 18JUL94 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 11 | 14 | -3 |
| 059/05903 | 20JUL94 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 27JUL94 | 7 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 2 | 2 |
|  | 03AUG94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 1 |
|  | 10AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -3 |
|  | 17AUG94 | 28 | 0 | 3 | 1 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 6 | 2 | 4 |
|  | 25AUG94 | 35 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 5 | 2 | 3 |
|  | 31AUG94 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
|  | 31AUG94 | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| 059/05909 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
|  | 15DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 059/05910 | 01DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053976

G2088

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05910 | 09DEC94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 16DEC94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | FINAL | FINAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 060/06001 | 31AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| 060/06002 | 31AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 07SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 15SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 22SEP94 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 29SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 061/06102 | 11JUL94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 |
| | 18JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 061/06103 | 18JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLUB02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR5.D2821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053977

G2089

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06103 | 29JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| | 12AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 062/06201 | 03JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15JUN94 | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | -3 |
| | 22JUN94 | 21 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -2 |
| | 01JUL94 | 28 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | -3 |
| | 08JUL94 | 35 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -2 |
| | 15JUL94 | 42 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | -2 |
| | 15JUL94 | FINAL | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | -2 |
| 062/06205 | 29NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 062/06208 | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20DEC94 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06302 | 05MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |
| | 05MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCP55.D2821
DATE PRINTED:        15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053978

G2090

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06302 | 13MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 20MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 27MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 03JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 10JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 17JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 17JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 063/06303 | 17MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 24MAY94 | FINAL | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 10 | 10 | 0 |
| 063/06308 | 24MAY94 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 11 | 10 | 1 |
| | 19AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | 26AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | 02SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | 12SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | 19SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | 23SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | 30SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| 063/06312 | 21SEP94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | 28SEP94 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 1 |
| | 05OCT94 | 14 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 6 | 2 | 4 |
| | 12OCT94 | 21 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 6 | 2 | 4 |
| | 19OCT94 | 28 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | 19OCT94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| 063/06314 | 27OCT94 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | 04NOV94 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | 10NOV94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 16NOV94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | 16NOV94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053979

G2091

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06401 | 05JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| | 13JUL94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 11 | 10 | 7 |
| | 20JUL94 | 14 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 17 | 10 | 7 |
| | 27JUL94 | 21 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 24 | 10 | 14 |
| | 03AUG94 | 28 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 23 | 10 | 13 |
| | 10AUG94 | 35 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 21 | 10 | 11 |
| | 17AUG94 | 42 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 21 | 10 | 11 |
| | 17AUG94 | FINAL | | | | | | | | | | | | | |
| 064/06405 | 06SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | 14SEP94 | 7 | 1 | 3 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 0 | 24 | 2 | 22 |
| | 21SEP94 | 14 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 23 | 2 | 21 |
| | 28SEP94 | 21 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 22 | 2 | 20 |
| | 05OCT94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 8 | 2 | 6 |
| | 12OCT94 | 35 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 |
| | 20OCT94 | 42 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | 20OCT94 | FINAL | | | | | | | | | | | | | |
| 064/06409 | 30NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 11 | 11 | 0 |
| | 07DEC94 | 7 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 10 | 11 | -1 |
| | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 11 | -7 |
| | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 11 | -10 |
| | 28DEC94 | 28 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | 11 | -5 |
| | 04JAN95 | 35 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 5 | 11 | -6 |
| | 04JAN95 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 11 | -4 |
| | 04JAN95 | FINAL | | | | | | | | | | | | | |
| 065/06502 | 13APR94 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 065/06506 | 11MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCP55.D2821
DATE PRINTED:           15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053980