G2092

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06506 | 25MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 065/06508 | 25NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 066/06604 | 03SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 066/06606 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JAN95 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 11JAN95 | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 067/06701 | 17MAR94 | 0 | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 7 | 7 | 6 |
| | 24MAR94 | 7 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 7 | 7 | 5 |
| | 31MAR94 | 14 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 6 | 7 | 5 |
| | 07APR94 | 21 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 13 | 7 | 0 |
| | 14APR94 | 28 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 12 | 7 | 0 |
| | 21APR94 | 35 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 12 | 7 | 0 |
| | 21APR94 | FINAL | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 12 | 7 | 0 |
| 067/06702 | 30MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCRS5.D282!
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053981

G2093

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06702 | 05APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 067/06707 | 30SEP94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 07OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | -2 |
|  | 14OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 21OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 28OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 068/06801 | 29MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  | 02JUN94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 09JUN94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 16JUN94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 068/06805 | 24NOV94 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 21 | 21 | 0 |
|  | 29NOV94 | 7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 21 | 21 | 0 |
|  | 07DEC94 | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 20 | 21 | -1 |
|  |  | FINAL | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 20 | 21 | -1 |
| 069/06902 | 30MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 069/06903 | 14NOV94 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 12 | 12 | 0 |
|  | 22NOV94 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 14 | 12 | 2 |
|  | 29NOV94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 7 | 12 | -5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.O2821
DATE PRINTED:           15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0053982

G2094

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 06DEC94 | 21 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 6 | 12 | -6 |
|  | 13DEC94 | 28 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | -9 |
|  | 22DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | -12 |
|  | 27DEC94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | -12 |
| 070/07002 | 22SEP94 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 18 | 18 | 0 |
|  | 29SEP94 | 7 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 16 | 18 | -2 |
|  | 06OCT94 | 14 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 12 | 18 | -6 |
|  | 13OCT94 | 21 FINAL | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 10 | 18 | -8 |
| 072/07203 | 13OCT94 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 20OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09NOV94 | 28 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 073/07302 | 09NOV94 | 0 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 |
|  | 23JUN94 | 7 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 2 | 0 | 1 | 8 | 7 | -1 |
|  | 06JUL94 | 14 FINAL | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 6 | 7 | -1 |
| 074/07403 | 30JUN94 | 7 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 6 | 7 | 0 |
|  | 07DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075/07501 | 11MAY94 | 0 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 6 | 6 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

75
CONFIDENTIAL
AZ/SER 0053983

313

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SKIN AND APPENDAGES | SUBTOTAL | 2 | 2 | 2 | - | 2 | 8 |
| SPECIAL SENSES | AMBLYOPIA | - | - | 1 | - | - | 1 |
| | SUBTOTAL | - | - | 1 | - | - | 1 |
| UROGENITAL SYSTEM | CYSTITIS | 1 | - | - | - | - | 1 |
| | DYSURIA | - | - | 1 | - | - | 1 |
| | URINARY INCONTINENCE | - | 1 | 1 | - | - | 2 |
| | URINARY TRACT INFECTION | - | 2 | - | - | - | 2 |
| | SUBTOTAL | 1 | 3 | 2 | - | - | 6 |
| TOTAL | | 28 | 62 | 128 | 22 | 33 | 273 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050816

G2095

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 18MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 1 | 1 | 6 | 6 | 0 |
|  | 26MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 6 | 6 | 0 |
|  | 02JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | - | 0 | 0 | 6 | 6 | -3 |
|  | 09JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | - | 0 | 0 | 2 | 6 | -4 |
|  | 16JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | - | 0 | 0 | 2 | 6 | -4 |
|  | 23JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 6 | -6 |
|  | 23JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 6 | -6 |
| 075/07503 | 27MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075/07507 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 09DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 13DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 13DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 075/07508 | 01DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 09DEC94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 16DEC94 | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
|  | 16DEC94 | FINAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
| 076/07603 | 07NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07704 | 05AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07705 | 03OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053984

G2096

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07803 | 13JUN94 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 16JUN94 | 7 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 4 | 9 | 2 | 7 |
|  | 16JUN94 | FINAL | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 4 | 9 | 2 | 7 |
| 078/07804 | 19JUN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 |
|  | 26JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |  |
|  | 26JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |  |
| 079/07905 | 16NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079/07906 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079/07909 | 03NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 5 | 8 | -3 |
|  | 15DEC94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -6 |
| 080/08002 | 28APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  | 05MAY94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |  |  |
|  | 12MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053985

G2097

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 19MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 26MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 01JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 08JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 08JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| 080/08003 | 28APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
|  | 05MAY94 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 9 | -3 |
|  | 12MAY94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 9 | -1 |
|  | 19MAY94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 9 | -6 |
|  | 24MAY94 | 28 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 9 | -1 |
|  | 24MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| 080/08007 | 19SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 26SEP94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 8 | -3 |
|  | 03OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | -2 |
|  | 10OCT94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 6 | -1 |
|  | 17OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 8 | -6 |
|  | 24OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 31OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 8 |  |
|  | 31OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
| 080/08009 | 13OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 20OCT94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | -1 |
|  | 27OCT94 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 22 | 10 | 12 |
|  | 27OCT94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 22 | 10 | 12 |
| 081/08102 | 25JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR65.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053986

G2098

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08104 | 21SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082/08203 | 10AUG94 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |  |
|  | 18AUG94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | -2 |
|  | 22AUG94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -2 |
|  | 29AUG94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
|  | 08SEP94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
|  | 08SEP94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
|  | 19SEP94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
|  | 19SEP94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
| 082/08204 | 11AUG94 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  | 18AUG94 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  | 25AUG94 | 14 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 3 | 2 |
|  | 31AUG94 | 21 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 3 | 1 |
|  | 31AUG94 | FINAL | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 3 | 1 |
| 082/08208 | 30NOV94 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 14 | 14 | -10 |
|  | 07DEC94 | 7 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 9 | 14 | -5 |
|  | 14DEC94 | 14 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 14 | -11 |
|  | 21DEC94 | 21 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 14 | -10 |
|  | 28DEC94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | -12 |
|  | 04JAN95 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | -12 |
|  | 04JAN95 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | -12 |

SOURCE CODE:  XLUI602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053987

G2099

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08303 | 31JUL94 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 16 | 16 | 0 |
| | 07AUG94 | 7 | 0 | 3 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | 16 | -16 |
| | 14AUG94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 30 | 16 | 14 |
| | 21AUG94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 16 | -13 |
| | 28AUG94 | 28 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 8 | 16 | -8 |
| | 04SEP94 | 35 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 16 | -12 |
| | 11SEP94 | 42 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 16 | -14 |
| | 11SEP94 | FINAL | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 16 | -14 |
| 083/08305 | 17AUG94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 0 |
| | 25AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 01SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 08SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 3 | -5 |
| | 15SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 22SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 29SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 29SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | -3 |
| 083/08307 | 15SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083/08311 | 28NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23DEC94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30DEC94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 06JAN95 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 13JAN95 | 42 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 13JAN95 | FINAL | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 5 | 5 | 0 |
| 084/08402 | 28NOV93 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 5 | 5 | 0 |
| | 09DEC93 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053988

G2100

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08402 | 16DEC93 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
|  | 22DEC93 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
|  | 29DEC93 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
|  | 05JAN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 12JAN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | FINAL |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| 084/08405 | 14MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04APR94 | 21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  | 11APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | FINAL |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08407 | 07APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 11MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | FINAL |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08408 | 21APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | FINAL |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08413 | 22JUN94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
|  | FINAL |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |

SOURCE CODE:           XLU002.PROD.PHASEIII(AIMS)  
SAS DATA LIBRARIES:    MIS.SRCR55.D2821  
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053989

G2101

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08413 | 29JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 06JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 06JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 084/08414 | 21JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08421 | 02NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08422 | 24NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085/08501 | 29OCT93 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 21 | 21 | 0 |
| | 05NOV93 | 7 | 0 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 20 | 21 | -1 |
| | 12NOV93 | 14 | 0 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 19 | 21 | -2 |
| | 19NOV93 | 21 | 0 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 17 | 21 | -4 |
| | 26NOV93 | 28 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 17 | 21 | -4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053990

G2102

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08501 | 03DEC93 | 35 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 17 | 21 | -4 |
|  | 10DEC93 | 42 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 17 | 21 | -4 |
|  | 10DEC93 | FINAL | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 17 | 21 | -4 |
| 085/08502 | 29MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
|  | 03JUN94 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 5 | -1 |
|  | 13JUN94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 5 | -1 |
|  | 20JUN94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 5 | -2 |
|  | 27JUN94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 5 | -3 |
|  | 04JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| 085/08507 | 14NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 086/08603 | 01JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
|  | 08JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | 6 | 0 |
|  | 17JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 24JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 01JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 04JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 04JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
| 086/08605 | 08JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 14 | 14 | 0 |
|  | 29MAR94 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 9 | 14 | -5 |
|  | 13APR94 | 14 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 14 | -14 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053991

G2103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08605 | 20APR94 | 21 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 8 | 14 | -6 |
| | 27APR94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 20 | 14 | 6 |
| | 04MAY94 | 35 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 23 | 14 | 9 |
| | 11MAY94 | 42 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 20 | 14 | 6 |
| | 11MAY94 | FINAL | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 20 | 14 | 6 |
| 087/08701 | 28SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 087/08726 | 20OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 18 | 0 |
| | 27OCT94 | 7 | 3 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 15 | 18 | -3 |
| | 03NOV94 | 14 | 3 | 2 | 0 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 20 | 18 | 2 |
| | 10NOV94 | 21 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 14 | 18 | -4 |
| | 17NOV94 | 28 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 20 | 18 | 2 |
| | 24NOV94 | 35 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 20 | 18 | 2 |
| | 01DEC94 | 42 | 2 | 2 | 1 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 19 | 18 | 1 |
| | 01DEC94 | FINAL | 2 | 2 | 1 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 19 | 18 | 0 |
| 088/08802 | 17MAY94 | 0 | 2 | 1 | 1 | 0 | 3 | 2 | 3 | 3 | 2 | 2 | 19 | 19 | 0 |
| | 25MAY94 | 7 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 2 | 20 | 19 | 1 |
| | 01JUN94 | 14 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 4 | 19 | -15 |
| | 08JUN94 | 21 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 10 | 19 | -9 |
| | 15JUN94 | 28 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 9 | 19 | -10 |
| | 22JUN94 | 35 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 8 | 19 | -11 |
| | 29JUN94 | 42 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 8 | 19 | -11 |
| | 29JUN94 | FINAL | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 8 | 19 | -11 |

SOURCE CODE:       XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:      15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0053992

G2104

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08804 | 06JUN94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 13JUN94 | 7 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 088/08807 | 18NOV94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 25NOV94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | -3 |
|  | 30NOV94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | -1 |
|  | 07DEC94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 6 | -3 |
|  | 14DEC94 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 6 | -4 |
|  | 21DEC94 | 42 FINAL | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 6 | 0 |
| 089/08901 | 19NOV93 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 | 8 | 0 |
|  | 26NOV93 | 7 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 6 | 8 | -4 |
|  | 02DEC93 | 14 FINAL | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 8 | -6 |
| 089/08904 | 13JAN94 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | -6 |
|  | 20JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24FEB94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08908 | 02JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRCR55.02821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053993

314

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7  RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 6 | 1 | - | 1 | 9 |
| | ACCIDENTAL INJURY | 1 | - | - | - | - | 1 |
| | ASTHENIA | - | 1 | 5 | - | 1 | 7 |
| | BACK PAIN | 3 | - | - | - | - | 3 |
| | CELLULITIS | 1 | - | - | - | - | 1 |
| | CHEST PAIN | 1 | 2 | - | - | - | 3 |
| | FEVER | - | 1 | - | - | - | 1 |
| | HEADACHE | 1 | 6 | 4 | - | - | 11 |
| | HOSTILITY | - | 1 | 2 | - | - | 3 |
| | INTENTIONAL INJURY | - | 1 | - | - | - | 1 |
| | PAIN | - | 2 | - | - | - | 2 |
| | REACTION UNEVALUABLE | 3 | - | 1 | - | - | 4 |
| | SUBTOTAL | 11 | 20 | 13 | - | 2 | 46 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 3 | 1 | - | - | - | 4 |

SOURCE CODE:           XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MTS.SRCH55.O2821
DATE PRINTED:          15SEP95

(CONTINUED)

50 CONFIDENTIAL
AZ/SER 0050817

G2105

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08908 | 14JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08909 | 09JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091/09101 | 11MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091/09106 | 20JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091/09107 | 21JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09201 | 11JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU002.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: M2S.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053994

G2106

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09201 | 25JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09203 | 18JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09210 | 31OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09212 | 07NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WES.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053995

G2107

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09212 | 19DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09301 | 02JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09302 | 09JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09308 | 04JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 097/09701 | 21NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 097/09704 | 18SEP94 | FINAL | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 7 | -1 |
|  | 25SEP94 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 7 | -2 |
|  | 02OCT94 | 7 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 5 | 7 | -2 |
|  | 09OCT94 | 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 21 |  |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   M1S.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053996

G2108

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09704 | 16OCT94 | 28 | 0 | 1 | 0 | 1 | | | | 1 | | 1 | 4 | 7 | -3 |
| | 23OCT94 | 35 | 0 | 1 | 0 | 1 | | | | 1 | | 1 | 4 | 7 | -3 |
| | 30OCT94 | 42 | 0 | 1 | 0 | 1 | | | | 1 | | 1 | 4 | 7 | -3 |
| | 30OCT94 | FINAL | 0 | 0 | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 |
| 097/09707 | 30OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 098/09803 | 08AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 098/09605 | 23NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: WS.SRCH55.D2821
DATE PRINTED:       15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0053998

G2109

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26NOV93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02DEC93 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10DEC93 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16DEC93 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23DEC93 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31DEC93 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31DEC93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00107 | 12JAN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 3 |
|  | 19JAN94 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | 6 | 0 |
|  | 26JAN94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | -4 |
|  | 26JAN94 | FINAL | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | -4 |
| 001/00108 | 14FEB94 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 4 | 0 |
|  | 21FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 28FEB94 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | -1 |
|  | 08MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 4 | 0 |
|  | 14MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | -1 |
|  | 22MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 29MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
|  | 29MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| 001/00114 | 29MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00117 | 30JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WIS.SRCRS5.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0053998

G2110

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 08JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00120 | 22JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | FINAL | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 11 | 11 | 3 |
| 001/00124 | 29JUL94 | 7 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 14 | 11 | -8 |
|  | 05AUG94 | 14 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
|  | 05AUG94 | FINAL | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | -1 |
|  | 03AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 10AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 17AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 24AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 31AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 07SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | 14SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 14SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 001/00127 | 21SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00130 | 09DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05JAN95 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11JAN95 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
|  | 11JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| 002/00204 | 13JAN94 | FINAL 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 9 | 0 |

SOURCE CODE:           XLU602-PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRCR55.02821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0053999

G2111

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00204 | 18JAN94 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 8 | -1 |
|  | 28JAN94 | 14 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 9 | -9 |
|  | 04FEB94 | 21 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 9 | -1 |
|  | 09FEB94 | 28 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 9 | -1 |
|  | 16FEB94 | 35 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | -4 |
|  | 16FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 002/00205 | 08APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 15APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 22APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 26APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 26APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 002/00207 | 03AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 002/00209 | 08DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 003/00303 | 22JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | -2 |
|  | 29JUL94 | 7 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 6 | 0 |
|  | 04AUG94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 6 | 6 | 0 |
|  | 04AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 6 | 0 |
| 003/00306 | 26SEP94 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 10 | 10 | -2 |
|  | 03OCT94 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 9 | 10 | 0 |
|  | 10OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 10 | -7 |

SOURCE CODE:          XLIB02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D28Z1
DATE PRINTED:         15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0054000

G2112

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00306 | 10OCT94 | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 10 | -7 |
| 003/00308 | 21NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 004/00404 | 02DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00501 | 23NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24DEC93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31DEC93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00504 | 31DEC93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17FEB94 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | -1 |
|  | 24FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
| 005/00511 | 03MAR94 | 21 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 8 | 2 | -6 |
|  | 10MAR94 | 28 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 8 | 2 | -6 |
|  | 10MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 005/00512 | 17MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -7 |
|  | 24MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCRG5.D2821
DATE PRINTED:           15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

93 CONFIDENTIAL
AZ/SER 0054001

G2113

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE "TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00512 | 07JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005/00513 | 08JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |  |
|  | 15JUL94 | 7 | 2 | 3 | 2 |  | 0 | 0 | 0 | 2 | 1 | 1 | 10 | 10 | 3 |
|  | 28JUL94 | 21 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 13 | 10 | -2 |
|  | 28JUL94 | 28 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 12 | 10 | -6 |
|  | 05AUG94 | FINAL | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 10 |  |
| 006/00602 | 05AUG94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 10 |  |
|  | 15JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00605 | 28JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00608 | 10AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:         XLIH602_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054002

G2114

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00608 | 07SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21SEP94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00609 | 21SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28OCT94 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 09NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 16NOV94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | -5 |
|  | 23NOV94 | 28 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 5 | -4 |
|  | 30NOV94 | 35 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 4 | 5 | -1 |
|  | 07DEC94 | 42 FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 5 | -2 |
| 006/00613 | 07DEC94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 |
|  | 28OCT94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 4 | 0 |
|  | 04NOV94 | 14 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 4 | -2 |
|  | 11NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
|  | 18NOV94 | 28 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | -3 |
|  | 25NOV94 | 35 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 4 | -1 |
|  | 02DEC94 | 42 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 4 | -1 |
|  | 09DEC94 | FINAL | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | -1 |
| 006/00614 | 07DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 007/00701 | 30SEP93 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2B21
DATE PRINTED:           15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054003

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJEC'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | HYPOTENSION | . | 1 | 3 | 2 | . | 6 |
| | MIGRAINE | . | 1 | . | . | . | 1 |
| | POSTURAL HYPOTENSION | . | . | 9 | 4 | . | 13 |
| | SYNCOPE | . | . | . | . | . | 2 |
| | TACHYCARDIA | . | . | 8 | . | 3 | 11 |
| | SUBTOTAL | 3 | 3 | 22 | 6 | 3 | 37 |
| DIGESTIVE SYSTEM | ANOREXIA | . | 1 | 1 | . | . | 2 |
| | CONSTIPATION | 1 | 1 | 2 | . | 1 | 5 |
| | DIARRHEA | 1 | . | 1 | . | . | 2 |
| | DRY MOUTH | . | 2 | 5 | 3 | . | 10 |
| | DYSPEPSIA | 1 | 2 | . | . | . | 3 |
| | DYSPHAGIA | . | 1 | . | . | . | 1 |
| | GINGIVITIS | . | 1 | . | . | . | 1 |
| | INCREASED SALIVATION | 1 | . | 1 | . | . | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MIS:SRCHS5.D2821
DATE PRINTED:          15SEP95

(CONTINUED)

51
CONFIDENTIAL
AZ/SER 0050818

G2115

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00701 | 07OCT93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | 14OCT93 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | 21OCT93 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | 29OCT93 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | 05NOV93 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | 11NOV93 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | 11NOV93 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| 007/00703 | 10JAN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26JAN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 007/00707 | 25MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 007/00709 | 08SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL  1=MINIMAL  2=MILD  3=MODERATE  4=SEVERE

96 CONFIDENTIAL
AZ/SER 0054004

G2116

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01102 | 10NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011/01103 | 29NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 012/01201 | 22MAR94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 6 | 6 | 0 |
|  | 30MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 06APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 13APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 20APR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 27APR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 04MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
|  | 04MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | -6 |
| 012/01202 | 22MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014/01404 | 19SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015/01503 | 10OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

97
CONFIDENTIAL
AZ/SER 0054005

G2117

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015/01503 | 18OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 017/01701 | 18MAR94 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | - |
| | 24MAR94 | 7 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | - |
| | 30MAR94 | 14 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | - |
| | 01APR94 | 21 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 4 | 1 |
| | 01APR94 | FINAL | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 4 | 1 |
| 019/01903 | 24AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019/01904 | 12OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 021/02102 | 20DEC93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:               XLU602.PROD.PHASEIII(A1MS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054006

G2118

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02102 | 27DEC93 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03JAN94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
| 021/02106 | 03JAN94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
|  | 12OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 023/02303 | 14JAN94 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | -6 |
|  | 21JAN94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 0 |
| 024/02403 | 21JAN94 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | -1 |
|  | 22JUN94 | FINAL | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 7 | -2 |
|  | 30JUN94 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 6 | -1 |
|  | 07JUL94 | 14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
|  | 14JUL94 | 21 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | -4 |
|  | 20JUL94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
|  | 28JUL94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
|  | 04AUG94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
|  | 04AUG94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | -4 |
| 025/02501 | 29SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 025/02505 | 19OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0054007

G2119

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02505 | 10NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 027/02703 | 13JUL94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 20JUL94 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | -1 |
| | 20JUL94 | FINAL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | -1 |
| 029/02904 | 20MAY94 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
| | 25MAY94 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
| | 01JUN94 | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
| | 08JUN94 | 21 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
| | 15JUN94 | 28 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
| | 15JUN94 | FINAL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
| 029/02905 | 22MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 23MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 029/02910 | 23MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030/03004 | 25NOV94 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | 04NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| | 11NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -1 |
| | 17NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -1 |
| | 24NOV94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| | 28NOV94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| 031/03101 | 28NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054008

G2120

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03101 | 07MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21MAR94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 28MAR94 | 42 FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 031/03105 | 15JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24JUN94 | 14 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 031/03107 | 16SEP94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
|  | 23SEP94 | 14 FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 033/03301 | 03OCT94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 30OCT94 | 7 FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | -1 |
| 034/03404 | 27APR94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 05MAY94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 11MAY94 | 14 FINAL | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 6 | 1 | 5 |
|  | 10OCT94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 17OCT94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 24OCT94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | -2 |
|  | 31OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
|  | 07NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | -2 |
|  | 14NOV94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 034/03405 | 21NOV94 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  | 14NOV94 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | -2 |
|  | 21NOV94 | 14 | 2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 3 | 3 |
|  | 28NOV94 | 21 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE: XLU602-PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054009

G2121

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03405 | 05DEC94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 035/03502 | 03FEB94 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  | 10FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 17FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 24FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 03MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 10MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 17MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 035/03505 | 06SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 03OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03602 | 13MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 17JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03606 | 22JUN94 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 3 | 0 | 3 | 7 | 11 | -4 |
|  | 29JUN94 | 7 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 6 | 11 | -5 |
|  | 06JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 6 | 11 | -5 |
|  | 13JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 4 | 11 | -7 |
|  | 20JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 11 | -10 |
|  | 27JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054010

G2122

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03606 | 03AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 11 | -10 |
| | 03AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | -10 |
| 036/03607 | 22AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03608 | 30AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 037/03702 | 10FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 038/03802 | 27JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 12 | 0 | 12 |
| | 05JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 4 |
| | 12JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| | 19JUL94 | 28 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 10 | 0 | 10 |
| | 26JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 |
| 039/03901 | 25APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 8 | 8 | 0 |
| | 03MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 8 | 0 |
| | 10MAY94 | 14 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 26 | 8 | 18 |
| | 16MAY94 | FINAL | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 26 | 8 | 18 |
| | 16MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04004 | 14MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRGR55.D2821
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054011

G2123

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04004 | 21MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 24MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 24MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 040/04005 | 22MAR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 22MAR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 05APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 05APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 09APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 040/04007 | 09APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 02AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 |
| | 09AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 |
| | 16AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 23AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 30AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| | 06SEP94 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | -1 |
| | 09SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 040/04009 | 18AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 25AUG94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 01SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 07SEP94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 07SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 041/04102 | 01JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 15JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 22JUN94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 23JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 06JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 13JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 20JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 20JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054012

G2124

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

--- TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04105 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FINAL | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 043/04302 | 21APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| | 28APR94 | 7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
| | 05MAY94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | -1 |
| | 12MAY94 | 21 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 4 | -1 |
| | 18MAY94 | 28 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -4 |
| | FINAL | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | -3 |
| 043/04304 | 16MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| | 25AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | 22SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 29SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FINAL | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044/04402 | 06OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | 21FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 1 |
| | 28FEB94 | 14 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 5 | 3 | 2 |
| | 14MAR94 | 21 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 3 | 1 |
| | 21MAR94 | 28 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 3 | 1 |
| | 28MAR94 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 3 | 1 |
| | 05APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -2 |
| | FINAL | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -2 |
| 044/04403 | 20JUN94 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 28JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0054013

316

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | - | 2 | 3 | 1 | - | 6 |
| | RECTAL DISORDER | 1 | - | - | - | - | 1 |
| | VOMITING | - | 4 | 3 | - | - | 7 |
| | SUBTOTAL | 5 | 14 | 16 | 4 | 1 | 40 |
| ENDOCRINE SYSTEM | HYPOTHYROIDISM | - | - | 2 | - | 1 | 3 |
| | SUBTOTAL | - | - | 2 | - | 1 | 3 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | - | 1 | - | - | - | 1 |
| | LEUKOPENIA | - | - | - | - | 1 | 1 |
| | WBC ABNORMAL | - | - | - | - | 1 | 1 |
| | SUBTOTAL | - | 1 | - | - | 2 | 3 |
| METABOLIC AND NUTRITIONAL DISORDERS | SGPT INCREASED | 1 | - | 1 | - | - | 1 |
| | WEIGHT GAIN | - | - | 2 | - | - | 2 |
| | SUBTOTAL | - | - | 3 | - | - | 3 |
| MUSCULOSKELETAL SYSTEM | TETANY | 1 | - | - | - | - | 1 |

(CONTINUED)

SOURCE CODE:            XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MISS.SRCR55.D2821
DATE PRINTED:           15SEP95

52
CONFIDENTIAL
AZ/SER 0050819

G2125

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04403 | 05JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 12JUL94 | 21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -2 |
| | 19JUL94 | 28 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | -3 |
| | 26JUL94 | 35 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | -3 |
| | 02AUG94 | 42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 |
| | 02AUG94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 |
| 045/04502 | 03MAY94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 11MAY94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 18MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 25MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 31MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 07JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 07JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 045/04508 | 13JUN94 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 10MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04509 | 21JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23AUG94 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WIS.SRCP55.D2821
DATE PRINTED:         15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0054014

G2126

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 30AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 045/04515 | 13OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 20OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 27OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 27OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
| 045/04516 | 29AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 04SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 12SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 18SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 25SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 03OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 10OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 10OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
| 046/04602 | 05MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 12MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 20MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 28MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 02JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 09JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 16JUN94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 16JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
| 046/04608 | 21JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
|  | 28JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 05AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 11AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 18AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 25AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 01SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |
|  | 01SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – |

SOURCE CODE: XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2E21
DATE PRINTED: 15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054015

G2127

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04609 | 11AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 18AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 046/04614 | 24NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 08DEC94 | 7 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047/04701 | 08DEC94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 18MAY94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | -2 |
| | 25MAY94 | 14 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 047/04706 | 01JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | |
| | 01JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 02AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09AUG94 | 21 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047/04709 | 16AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 16AUG94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29SEP94 | 14 | 3 | 3 | 3 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 15 | 0 | 15 |
| | 02OCT94 | 21 FINAL | 3 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 15 | 0 | 15 |
| 047/04711 | 09OCT94 | 0 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 7 | 0 | 7 |
| | 11OCT94 | 14 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 6 | 0 | 6 |
| | 19OCT94 | 0 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 28OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

SOURCE CODE:              XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0054016

G2128

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | 02NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 6 |
|  | 09NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 6 |
|  | 16NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23NOV94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050/05001 | 03MAY94 | 0 | 1 | 4 | 4 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 23 | 23 | 0 |
|  | 14MAY94 | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 23 | -19 |
|  | 21MAY94 | 14 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 11 | 23 | -12 |
|  | 28MAY94 | 21 | 2 | 1 | 3 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 11 | 23 | -12 |
|  | 28MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 |
| 050/05005 | 14DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051/05103 | 08JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051/05104 | 25JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 053/05306 | 26NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 054/05402 | 02SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 054/05403 | 12SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054017

G2129

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 056/05606 | 28OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 057/05701 | 12JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 057/05705 | 13OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 20OCT94 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 10 | 1 | 0 |
| | 20OCT94 | FINAL | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 10 | 1 | 0 |
| 059/05901 | 01JUN94 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 3 | 13 | 1 | 1 |
| | 08JUN94 | 7 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 11 | 1 | 0 |
| | 15JUN94 | 14 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 11 | 1 | 0 |
| | 22JUN94 | 21 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 11 | 1 | 0 |
| | 29JUN94 | 28 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 13 | 1 | 2 |
| | 06JUL94 | 35 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 11 | 1 | 0 |
| | 13JUL94 | 42 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 12 | 1 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054018

G2130

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05901 | 13JUL94 | FINAL | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 12 | 11 | 1 |
| 059/05906 | 06SEP94 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 10 | 0 |
| | 15SEP94 | 7 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 10 | 10 | 0 |
| 059/05907 | 15SEP94 | FINAL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 4 |
| | 31OCT94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 4 | 0 |
| | 08NOV94 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | -2 |
| | 15NOV94 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 4 | 4 | 0 |
| 059/05908 | 15NOV94 | FINAL | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 7 | 10 | -3 |
| | 15NOV94 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | -8 |
| | 23NOV94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | -9 |
| | 30NOV94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 10 | -5 |
| | 07DEC94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 060/06005 | 07DEC94 | FINAL | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 19OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 24NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 060/06006 | 30NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | 04NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 060/06006 | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 061/06105 | 11DEC94 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 0 | 2 | 20 | 22 | -2 |
| | 19DEC94 | 7 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 20 | 22 | -3 |
| | 28DEC94 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 19 | 22 | -3 |
| | 04JAN95 | 21 | 1 | 2 | 2 | 0 | 3 | 3 | 1 | 3 | 2 | | 14 | 22 | -8 |

SOURCE CODE:        XLU602.PROD.PHASEII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054019

G2131

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 09JAN95 | 28 | 2 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 14 | 22 | -8 |
| | 16JAN95 | 35 | 1 | 3 | 3 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 14 | 22 | -8 |
| | 23JAN95 | 42 | 2 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 13 | 22 | -9 |
| | 23JAN95 | FINAL | 2 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 13 | 22 | -9 |
| 062/06203 | 14JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | -0 |
| | 21JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | -1 |
| | 28JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 28JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 062/06206 | 22NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
| | 29NOV94 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
| | 07DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| | 07DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 062/06207 | 29NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | -3 |
| | 06DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 13DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| | 13DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 063/06301 | 04MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06306 | 27JUL94 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
| | 03AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | 10AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | 17AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 24AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 31AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 31AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |

SOURCE CODE:
SAS DATA LIBRARIES:    XLU602.PROD.PHASEIII(AIMS)
                       MISS.SRGR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054020

G2132

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06309 | 26AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06310 | 30AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 11OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 |
| | 11OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 |
| 064/06403 | 30AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 |
| | 07SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | 14SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 |
| | 14SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | -3 |
| 064/06407 | 08NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| | 18NOV94 | 7 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 6 | 4 | |
| | 16NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | |
| | 16NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 064/06408 | 08NOV94 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | | |
| | 16NOV94 | 7 | | | | | | | | | | | | | |
| | 23NOV94 | 14 | | | | | | | | | | | | | |
| | 30NOV94 | 21 | | | | | | | | | | | | | |
| | 07DEC94 | 28 | | | | | | | | | | | | | |
| | 14DEC94 | 35 | | | | | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054021

G2133

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06408 | 03DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 |
| 055/06501 | 21DEC94 | FINAL | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | -2 |
|  | 07APR94 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
|  | 14APR94 | 7 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 2 | 10 | 0 | 10 |
| 085/06509 | 21APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | -2 | 8 | 0 | 8 |
|  | 23APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 066/06602 | 05DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 066/06605 | 16JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 067/06705 | 03OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 27MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 067/06706 | 30MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602_PROD_PHASEiii(AIMS)
SAS DATA LIBRARIES: MCS.SRGR55.D2827
DATE PRINTED: 15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054022

G2134

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06706 | 13JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 067/06708 | 07OCT94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 14OCT94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
|  | 21OCT94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |
|  | 28OCT94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 03NOV94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |
|  | 03NOV94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |
| 087/06709 | 13OCT94 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 0 |
|  | 20OCT94 | 7 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 12 | 5 | 7 |
|  | 27OCT94 | 14 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 9 | 5 | 4 |
|  | 02NOV94 | 21 | 2 | 4 | 0 | 3 | 1 | 0 | 0 | 3 | 1 | 2 | 8 | 5 | 3 |
|  | 09NOV94 | 28 | 1 | 4 | 0 | 4 | 1 | 0 | 0 | 3 | 1 | 2 | 23 | 5 | 18 |
|  | 14NOV94 | 35 | 1 | 4 | 0 | 4 | 1 | 0 | 2 | 3 | 1 | 2 | 23 | 5 | 18 |
|  | 14NOV94 | FINAL | 1 | 4 | 0 | 4 | 1 | 0 | 2 | 3 | 1 | 2 | 23 | 5 | 18 |
| 088/08804 | 15NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088/08806 | 08DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 20DEC94 | 14 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 8 | 1 | 7 |
|  | 27DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 069/06901 | 30MAR94 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 10 | 7 | 3 |
|  | 05APR94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 7 | 7 | 0 |
|  | 13APR94 | 14 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 7 | 7 | 0 |
|  | 13APR94 | FINAL | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 7 | 7 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCP55.D2821
DATE PRINTED:        15JUN95

0=NORMAL      1=MINIMAL      2=MILD      3=MODERATE      4=SEVERE

CONFIDENTIAL
AZ/SER 0054023

317

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | SUBTOTAL | 1 | - | - | - | - | 1 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | - | 1 | - | - | - | 1 |
| | ABNORMAL GAIT | - | - | - | 1 | - | 1 |
| | AGITATION | - | 3 | 4 | 1 | 1 | 9 |
| | AKATHISIA | - | 2 | 2 | - | - | 4 |
| | AMNESIA | - | 1 | - | - | - | 1 |
| | ANXIETY | 4 | 8 | 2 | - | 2 | 16 |
| | APATHY | - | - | - | 1 | - | 1 |
| | CONVULSION | - | 1 | - | - | 1 | 2 |
| | DEPERSONALIZATION | - | 1 | - | - | - | 1 |
| | DEPRESSION | - | - | 1 | - | - | 1 |
| | DIZZINESS | - | 1 | 12 | 1 | - | 14 |
| | DYSARTHRIA | - | - | 1 | - | - | 1 |
| | HYPERKINESIA | - | - | 1 | - | - | 1 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES: MIS.SRICR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0050820

G2135

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07003 | 18OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 25OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 070/07005 | 17NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 24NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 073/07304 | 21SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 28SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 073/07306 | 12OCT94 | 0 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 19 | 19 | |
| | 19OCT94 | 7 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 19 | 19 | 0 |
| | 25OCT94 | 14 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 19 | 19 | 0 |
| | 01NOV94 | 21 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 16 | 19 | -3 |
| | 08NOV94 | 28 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 10 | 19 | -3 |
| | 16NOV94 | 35 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 12 | 19 | -7 |
| | 22NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | -7 |
| | 22NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | |
| 074/07401 | 22AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 29AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29AUG94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 074/07404 | 13DEC94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

SOURCE CODE:           XLU902.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054024

G2136

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 074/07404 | 20DEC94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 20DEC94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 075/07502 | 18MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075/07506 | 28NOV94 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 8 | 8 | 0 |
|  | 05DEC94 | 7 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 8 | -5 |
|  | 12DEC94 | 14 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 8 | -5 |
|  | 12DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 8 | -5 |
| 076/07602 | 24OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31OCT94 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 07NOV94 | 14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07702 | 18MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07706 | 04OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 077/07707 | 25OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054025

G2137

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07707 | 22NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078/07702 | 02JUN94 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 8 | 8 | 0 |
|  | 09JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 6 | 8 | -2 |
|  | 16JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 8 | -3 |
|  | 23JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | -8 |
|  | 07JUL94 | 35 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | -7 |
|  | 15JUL94 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | -7 |
| 078/07805 | 21JUL94 | FINAL | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 8 | 8 | 0 |
|  | 01AUG94 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 9 | 8 | 1 |
|  | 08AUG94 | 7 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 8 | -1 |
|  | 16AUG94 | 14 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 8 | -1 |
|  | 16AUG94 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | -1 |
| 078/07807 | 11OCT94 | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 21OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 28OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 06NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 11NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 18NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 28NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 28NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 079/07903 | 23APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079/07904 | 06NOV94 | FINAL / 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 7 | 7 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054026

G2138

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07904 | 14NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 7 | 7 | 0 |
| | 21NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 6 | 7 | -1 |
| | 21NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 6 | 7 | -1 |
| 079/07908 | 13OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| | 20OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| | 27OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| | 27OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| 080/08001 | 14APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| | 22APR94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 5 | 3 |
| | 30APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 5 | -1 |
| | 07MAY94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 5 | -1 |
| | 16MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 28MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 28MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 28MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| 080/08006 | 13JUN94 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 0 |
| | 20JUN94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 10 | 13 | -3 |
| | 25JUN94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 13 | -11 |
| | 04JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| | 11JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| | 18JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| | 25JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| | 25JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | -13 |
| 080/08008 | 03OCT94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 9 | 9 | 0 |
| | 10OCT94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | -3 |
| | 17OCT94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 6 | 9 | -3 |
| | 24OCT94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 9 | -2 |
| | 31OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| | 07NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054027

G2139

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | PATIENT TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08008 | 14NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
|  | 14NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | -9 |
| 080/08010 | 03NOV94 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 17 | 17 | 0 |
|  | 10NOV94 | 7 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 6 | 17 | -11 |
|  | 17NOV94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 10 | 17 | -7 |
|  | 02DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | -17 |
|  | 09DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | -17 |
|  | 16DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | -17 |
|  | 16DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | -17 |
| 080/08013 | 21NOV94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 0 |
|  | 28NOV94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 7 | 10 | -3 |
|  | 05DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 12DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 19DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 26DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 02JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
|  | 02JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | -10 |
| 081/08101 | 21APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | -1 |
|  | 03MAY94 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 1 |
|  | 10MAY94 | 14 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 2 |
|  | 27OCT94 | FINAL | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 2 |
| 081/08105 | 04NOV94 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 5 | -1 |
|  | 11NOV94 | 7 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 5 | -2 |
|  | 18NOV94 | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 25NOV94 | 21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 02DEC94 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 06DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
|  | 06DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054028

G2140

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08201 | 19APR94 | 0 | 1 | 2 | 1 | | 1 | 1 | | 1 | 1 | 0 | 9 | 9 | 0 |
| | 26APR94 | 7 | 1 | 2 | 1 | | 1 | 1 | | 1 | 1 | 0 | 9 | 9 | 0 |
| | 02MAY94 | 14 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 0 | 8 | 9 | -1 |
| | 09MAY94 | 21 | 1 | | | | | | | | | 0 | 5 | 9 | -4 |
| | 16MAY94 | 28 | 1 | | | | 1 | 1 | | | | 0 | 4 | 9 | -5 |
| | 23MAY94 | 35 | 2 | 1 | | | 2 | | | 1 | | 0 | 6 | 9 | -3 |
| | 30MAY94 | 42 | 1 | 1 | | | | | | | | 0 | 8 | 9 | -1 |
| | 30MAY94 | FINAL | | | | | | | | | | 0 | | 9 | 0 |
| 082/08205 | 26OCT94 | 0 | 1 | 1 | | | 2 | 1 | | | | 0 | 2 | 2 | 0 |
| | 31OCT94 | 7 | | | | | | | | | | 0 | 1 | 2 | -1 |
| | 07NOV94 | 14 | | | | | | | | | | 0 | 1 | 2 | -1 |
| | 15NOV94 | 21 | 1 | | | | | | | | | 0 | 1 | 2 | -1 |
| | 21NOV94 | 28 | 1 | | | | 1 | 1 | | | | 0 | 1 | 2 | -1 |
| | 28NOV94 | 35 | 1 | | | | | | | | | 0 | | 2 | -2 |
| | 05DEC94 | 42 | 1 | | | | | | | | | 0 | 1 | 2 | -1 |
| | 05DEC94 | FINAL | | | | | | | | | | 0 | | 2 | 0 |
| 082/08207 | 10NOV94 | 0 | | | | | | | | | 1 | 1 | 1 | 8 | 8 | 0 |
| | 17NOV94 | 7 | | | | | 1 | | | | | 0 | | 8 | -7 |
| | 24NOV94 | 14 | | | | | | | | 1 | | 0 | | 8 | -5 |
| | 30NOV94 | 21 | | | | | 1 | | | | | 0 | 1 | 8 | -7 |
| | 07DEC94 | 28 | 1 | | | | 2 | 2 | | 1 | | 0 | 3 | 8 | -7 |
| | 14DEC94 | 35 | | | | | | | | | | 0 | 6 | 8 | -8 |
| | 21DEC94 | 42 | | | | | 1 | | | | | 0 | 1 | 8 | -8 |
| | 21DEC94 | FINAL | | | | | | | | | | 0 | | 8 | 0 |
| 083/08304 | 21AUG94 | 0 | | | | | | | | | | 0 | 0 | 2 | 2 | 0 |
| | 21AUG94 | FINAL | | | | | | | | | | 0 | 0 | 2 | -2 |
| 083/08306 | 31AUG94 | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| | 08SEP94 | 7 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:      XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054029

G2141

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08306 | 16SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 22SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 29SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 06OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 13OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 083/08308 | 13OCT94 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | |
| | 16OCT94 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | -1 |
| | 24OCT94 | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | -1 |
| | 31OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 07NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 14NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | 21NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 |
| 083/08312 | 28NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 04DEC94 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 5 |
| | 12DEC94 | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| | 19DEC94 | 21 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08401 | 16JAN95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 17NOV93 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| | 24NOV93 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01DEC93 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084/08406 | 05APR94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 14APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | |
| | 21APR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |

SOURCE CODE:           XLIU02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054030

G2142

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08406 | 28APR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | -1 |
|  | 28APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | -1 |
| 084/08410 | 11MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 18MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 25MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 01JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 07JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 14JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 21JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 21JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 084/08412 | 16JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 01JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
|  | 01JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 084/08417 | 05OCT94 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 2 | 2 | 0 |
|  | 11OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
|  | 18OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
|  | 25OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
|  | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
|  | 10NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
|  | 17NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
|  | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | -2 |
| 084/08418 | 05OCT94 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 | 3 | 0 |
|  | 11OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | -3 |
|  | 18OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | -3 |
|  | 25OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | -3 |
|  | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | -3 |
|  | 10NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | -3 |
|  | 17NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | -3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054031

G2143

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1 AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTRM | LOWER EXTRM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08418 | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | -3 |
| 084/08419 | 05OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | |
|  | 11OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 18OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 25OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 10NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 17NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 084/08423 | 30NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 085/08503 | 17FEB94 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 9 | 9 | |
|  | 24FEB94 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 8 | 9 | -1 |
|  | 02MAR94 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 8 | 9 | -1 |
|  | 09MAR94 | 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 8 | 9 | -1 |
|  | 16MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 8 | 9 | -1 |
|  | 23MAR94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 8 | 9 | -1 |
|  | 30MAR94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 7 | 9 | -2 |
|  | 30MAR94 | FINAL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 7 | -3 |
| 085/08506 | 14NOV94 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 4 | 7 | -3 |
|  | 21NOV94 | 7 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 7 | -4 |
|  | 28NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |
|  | 05DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |
|  | 12DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |
|  | 19DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |
|  | 27DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |
|  | 27DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | -4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:    MTS.SRGR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054032

G2144

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08601 | 09FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 17FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 24FEB94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 |
| | 03MAR94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 |
| | 10MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 17MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 24MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 24MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 087/08702 | 28SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 06OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 13OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 20OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 27OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 03NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 10NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 087/08705 | 11OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| | 18OCT94 | 7 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | -5 |
| | 25OCT94 | 14 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | -5 |
| | 31OCT94 | 21 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | -5 |
| | 08NOV94 | 28 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 1 | -5 |
| | 17NOV94 | 35 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 1 | -5 |
| | 22NOV94 | 42 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 1 | -5 |
| | 22NOV94 | FINAL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 1 | -5 |
| 087/08707 | 01DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 13DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 16DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | 16DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054033

318

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | HYPERTONIA | 1 | - | 1 | - | 4 | 6 |
| | INSOMNIA | 3 | 13 | 2 | 1 | 2 | 21 |
| | MOVEMENT DISORDER | 1 | 1 | - | - | - | 2 |
| | MYOCLONUS | - | 1 | - | - | - | 2 |
| | NERVOUSNESS | - | 1 | - | 1 | - | 2 |
| | SOMNOLENCE | - | 2 | 20 | 8 | 2 | 32 |
| | SPEECH DISORDER | - | - | 1 | - | - | 1 |
| | STUPOR | - | - | - | 1 | - | 1 |
| | TARDIVE DYSKINESIA | - | - | - | - | 1 | 1 |
| | THINKING ABNORMAL | - | 1 | - | 1 | - | 2 |
| | TREMOR | 1 | - | 2 | - | - | 2 |
| | VERTIGO | - | 3 | 1 | 1 | - | 5 |
| | SUBTOTAL | 9 | 40 | 50 | 17 | 13 | 129 |
| RESPIRATORY SYSTEM | ASTHMA | - | 1 | - | - | - | 1 |

(CONTINUED)

SOURCE CODE:           XLU802.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:    MIS.SRCH55.D2R21
DATE PRINTED:          15SEP95

54
CONFIDENTIAL
AZ/SER 0050821

G2145

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08803 | 01JUN94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 7 | 0 |
|  | 08JUN94 | 7 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 5 | 7 | -2 |
|  | 15JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 7 | -6 |
|  | 22JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | -7 |
|  | 29JUN94 | 28 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 7 | 7 | 0 |
|  | 29JUN94 | FINAL | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 7 | 7 | 0 |
| 088/08805 | 13JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
|  | 20JUL94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
|  | 27JUL94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 03AUG94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
|  | 10AUG94 | 35 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
|  | 17AUG94 | 42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 24AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 089/08902 | 16DEC93 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 23DEC93 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 30DEC93 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 06JAN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 13JAN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 20JAN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
|  | 27JAN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 089/08905 | 24JAN94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  | 31JAN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | -3 |
|  | 07FEB94 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 07FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 089/08907 | 23MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  | 30MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 09JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL     1=MINIMAL     2=MILD     3=MODERATE     4=SEVERE

CONFIDENTIAL
AZ/SER 0054034

G2146

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G10.1   AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 16JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 23JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
|  | 14JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -3 |
| 089/08911 | 21JUL94 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 6 | 1 | 0 |
|  | 28JUL94 | 7 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 6 | 0 | -4 |
|  | 04AUG94 | 14 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | -1 |
|  | 08JUL94 | FINAL | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 091/09103 | 14JUN94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
|  | 14JUN94 | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 091/09105 | 06JUL94 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
|  | 13JUL94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
|  | 20JUL94 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
|  | 27JUL94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | -2 |
|  | 03AUG94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 10AUG94 | 35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 17AUG94 | 42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 17AUG94 | FINAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 091/09108 | 27JUL94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 03AUG94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 10AUG94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 17AUG94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 24AUG94 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 31AUG94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 07SEP94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
|  | 11JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 092/09202 | 11JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU902.PROD.PHASEIII(AIMS)
                    MIS.SRCPR55.D2821
DATE PRINTED:        15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054035

G2147

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 18JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09206 | 01AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09209 | 07OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 092/09211 | 31OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07NOV94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC98 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12DEC98 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09304 | 10JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:               XLUB02.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:        MTS.SRCR55.D28Z1
DATE PRINTED:              15JUN95

0=NORMAL      1=MINIMAL      2=MILD      3=MODERATE      4=SEVERE

CONFIDENTIAL
AZ/SER 0054036

G2148

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09304 | 16JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09306 | 09JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09307 | 18AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093/09309 | 11OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:       XLW602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054037

G2149

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09309 | 21NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 097/09703 | 20AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 18SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 097/09705 | 15OCT94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23OCT94 | 7 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 12 | 10 | 2 |
|  | 30OCT94 | 14 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 12 | 10 | 2 |
|  | 06NOV94 | 21 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 12 | 10 | 2 |
|  | 13NOV94 | 28 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 12 | 10 | 2 |
|  | 20NOV94 | 35 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 9 | 10 | -1 |
|  | 27NOV94 | 42 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 9 | 10 | -1 |
|  | 27NOV94 | FINAL | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 9 | 10 | -1 |
| 098/09801 | 03AU094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 09AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 16AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | 35 | 1 | 2 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 13 | 0 | 13 |
|  | 13SEP94 | FINAL | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 8 | 13 | 13 |
| 098/09802 | 08AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15AUG94 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 6 | 13 | -7 |
|  | 22AUG94 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 6 | 13 |  |

SOURCE CODE:
SAS DATA LIBRARIES:    XLU802.PROD.PHASEIII(AIMS)
                       MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054038

G2150

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.1  AIMS TOTAL, CHANGE FROM BASELINE AND INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS | TOTAL SCORE | BASELINE TOTAL SCORE | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09802 | 29AUG94 | 21 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 0 | 1 | 4 | 13 | -9 |
| | 08SEP94 | 28 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 13 | -9 |
| | 12SEP94 | 35 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 13 | -11 |
| | 19SEP94 | 42 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 13 | -9 |
| | 19SEP94 | FINAL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 13 | -9 |
| 098/09807 | 27NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRGR55.D2821
DATE PRINTED:         15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

131 CONFIDENTIAL
AZ/SER 0054039

G2151

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.2  ADDITIONAL AIMS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------------- TREATMENT=450 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | . | . | . | . | . | . | . | . | . | . |
| 014/01402 | 16JUN94 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 023/02304 | 12FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 048/04803 | 01NOV94 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 |
| 053/05303 | 29AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082/08202 | 14JUN94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082/08202 | 21JUN94 | 7 | . | . | . | . | . | . | . | . | . | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NORMAL    1=MINIMAL    2=MILD    3=MODERATE    4=SEVERE

CONFIDENTIAL
AZ/SER 0054040

G2152

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.2  ADDITIONAL AIMS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001/00111 | 23FEB94 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 030/03003 | 02MAR94 | 7 | 3 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| 055/05501 | 16SEP94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| 070/07006 | 28MAY94 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| 073/07303 | 17NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21SEP94 |  |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:               XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NORMAL   1=MINIMAL   2=MILD   3=MODERATE   4=SEVERE

CONFIDENTIAL
AZ/SER 0054041

G2153

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G10.2   ADDITIONAL AIMS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACIAL | LIP AND PERIORAL | JAW | TONGUE | UPPER EXTREM | LOWER EXTREM | TRUNK | SEVERITY OF ABNORM MOVEMENTS | INCAPACITY DUE TO ABNORM | PATIENT AWARENESS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02302 | 24NOV93 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 |
| 042/04202 | 14NOV94 | 0 | 3 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 |
| 045/04505 | 22MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 046/04604 | 16JUN94 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 049/04903 | 06OCT94 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 |
| 052/05201 | 16FEB94 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 053/05301 | 20JUL94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 056/05603 | 22APR94 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 0 |
| 061/06101 | 11JUL94 | 0 | · | · | · | · | · | · | · | · | · | · |
| | 18JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29JUL94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05AUG94 | 28 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| | 12AUG94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 063/06315 | 23NOV94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 064/06404 | 06SEP94 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 065/06505 | 05MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 086/08602 | 24MAR94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NORMAL      1=MINIMAL      2=MILD      3=MODERATE      4=SEVERE

CONFIDENTIAL
AZ/SER 0054042

G2154

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.1   CONVERSION FACTORS - HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| BASOPHILS | 0001 | MALE | 0-150 | X10*9/L | 0 | 0.1 | 1 | X10**9/L | 0 | 0.1 |
| | 0005 | FEMALE | 0-150 | X10*9/L | | 0.1 | 1 | X10**9/L | | 0.1 |
| | 0036 | MALE | 0-150 | X10*3/UL | 0.01 | 0.2 | . | X10**9/L | | 0.1 |
| | 0038 | MALE | 0-150 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 0067 | FEMALE | 15-70 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 0067 | MALE | 15-70 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 0073 | FEMALE | 0-150 | X10*3/UL | 0 | 1.5 | 1 | X10**9/L | 0 | 0.1 |
| | 0079 | MALE | 15-70 | % | 0 | 0.2 | . | X10**9/L | 0 | 0.1 |
| | 5000 | FEMALE | 15-70 | % | 0 | 4 | . | X10**9/L | 0 | 0.1 |
| | 5000 | MALE | 0-150 | % | 0 | 4 | . | X10**9/L | 0 | 0.1 |
| | 5001 | FEMALE | 15-70 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 5001 | MALE | 0-150 | X10*9/L | 0 | 0.2 | 1 | X10**9/L | 0 | 0.1 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 0.01 | 0.2 | 1 | X10**9/L | | 0.1 |
| | 5002 | MALE | 0-150 | X10*9/L | | 0.2 | 1 | X10**9/L | | 0.1 |
| | 9001 | MALE | 0-150 | X10*3/UL | 0.04 | 0.4 | 1 | X10**9/L | | 0.1 |
| EOSINOPHILS | 0001 | MALE | 0-150 | % | | 0.4 | . | X10**9/L | 0.02 | 0.44 |
| | 0005 | FEMALE | 0-150 | % | | 0.5 | . | X10**9/L | 0.02 | 0.44 |
| | 0036 | MALE | 0-150 | % | 1 | 3 | . | X10**9/L | 0.02 | 0.44 |
| | 0038 | FEMALE | 15-70 | % | | 4 | . | X10**9/L | 0.02 | 0.44 |
| | 0067 | MALE | 15-70 | % | | 4 | . | X10**9/L | 0.02 | 0.44 |
| | 0073 | FEMALE | 15-70 | X10*3/UL | 0 | 7 | 1 | X10**9/L | 0.02 | 0.44 |
| | 0079 | MALE | 15-70 | % | 0 | 0.45 | . | X10**9/L | 0.02 | 0.44 |
| | 5000 | FEMALE | 15-70 | % | 0 | 8 | . | X10**9/L | 0.02 | 0.44 |
| | 5000 | MALE | 0-150 | % | 0 | 6 | . | X10**9/L | 0.02 | 0.44 |
| | 5001 | FEMALE | | % | 0 | 5 | . | X10**9/L | 0.02 | 0.44 |
| | 5001 | MALE | 0-150 | X10*9/L | 0 | 0.4 | 1 | X10**9/L | 0.02 | 0.44 |
| | 5002 | FEMALE | 0-150 | X10*9/L | | 0.4 | 1 | X10**9/L | 0.02 | 0.44 |
| | 5002 | MALE | 0-150 | X10*9/L | | 0.5 | 1 | X10**9/L | 0.02 | 0.44 |
| HEMOGLOBIN | 0001 | MALE | 0-150 | G/DL | 13.5 | 17.5 | 10 | G/DL | 13.5 | 17.5 |
| | 0005 | FEMALE | 0-150 | G/DL | 11.5 | 18 | . | G/DL | 13 | 18 |
| | 0036 | MALE | 0-150 | G/DL | 13 | 18 | 1 | G/DL | 13 | 18 |
| | 0067 | FEMALE | 15-70 | G/DL | 13 | 16.5 | 1 | G/DL | 13 | 16.5 |
| | 0067 | MALE | 15-70 | G/DL | 13 | 16.5 | 1 | G/DL | 13 | 16.5 |

SOURCE CODE:              XL0G02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:       MIS.SEQR55.D2821
DATE PRINTED:             1SEP95

CONFIDENTIAL
AZ/SER 0054043

319

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | BRONCHITIS | 2 | . | . | . | . | 2 |
| | COUGH INCREASED | 2 | . | . | . | . | 2 |
| | HICCUP | . | 1 | . | . | . | 1 |
| | HYPERVENTILATION | . | 1 | . | . | . | 1 |
| | LARYNGITIS | 1 | . | . | . | . | 1 |
| | PHARYNGITIS | 2 | 1 | . | . | . | 3 |
| | SUBTOTAL | 7 | 4 | . | . | . | 11 |
| SKIN AND APPENDAGES | ECZEMA | . | 1 | . | . | . | 1 |
| | FUNGAL DERMATITIS | . | 1 | . | . | . | 1 |
| | PRURITUS | . | 1 | . | . | . | 1 |
| | RASH | . | 2 | . | 1 | . | 3 |
| | SWEATING | . | 1 | . | . | . | 1 |
| | SUBTOTAL | . | 6 | . | 1 | . | 7 |
| SPECIAL SENSES | AMBLYOPIA | . | . | 1 | . | . | 1 |

(CONTINUED)

SOURCE CODE:          XLU0G02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR95.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050822

G2155

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.1  CONVERSION FACTORS - HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN | 0078 | MALE | 15-70 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 0079 | FEMALE | 15-70 | G/DL | 10 | 18 | 1 | G/DL | 10 | 18 |
| | 0089 | MALE | 0-150 | G/DL | 10 | 18 | 1 | G/DL | 10 | 18 |
| | 0092 | MALE | 0-150 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 5000 | FEMALE | 15-70 | G/DL | 11.5 | 16.5 | 1 | G/DL | 11.5 | 16.5 |
| | 5001 | MALE | 0-150 | G/DL | 13 | 18 | 1 | G/DL | 13 | 18 |
| | 5001 | FEMALE | 0-150 | G/DL | 12 | 16 | 1 | G/DL | 12 | 16 |
| | 5002 | FEMALE | 0-150 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 5002 | MALE | 0-150 | G/L | 115 | 165 | 0.1 | G/DL | 11.5 | 16.5 |
| | 9001 | MALE | 0-150 | G/DL | 135 | 180 | 0.1 | G/DL | 13 | 18 |
| | | | | G/DL | 13 | 17.5 | 1 | G/DL | 13.5 | 17.4 |
| LYMPHOCYTES | 0001 | MALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 0005 | FEMALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 0036 | MALE | 0-150 | X10*9/UL | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 0038 | MALE | 0-150 | | 25 | 35 | | X10**9/L | 1.5 | 4 |
| | 0067 | FEMALE | 0-150 | | 25 | 35 | | X10**9/L | 1.5 | 4 |
| | 0073 | MALE | 15-70 | | 25 | 48 | | X10**9/L | 1.5 | 4 |
| | 0078 | FEMALE | 0-150 | X10*3/UL | 0.9 | 5.2 | 1 | X10**9/L | 1.5 | 4 |
| | 0079 | MALE | 15-70 | X10*3/UL | 1 | 4.8 | 1 | X10**9/L | 1.5 | 4 |
| | 0092 | MALE | 15-70 | VOL FRACTION | 0.2 | 0.3 | | X10**9/L | 1.5 | 4 |
| | 5000 | FEMALE | 0-150 | % | 20 | 50 | | X10**9/L | 1.5 | 4 |
| | 5001 | MALE | 0-150 | % | 20 | 50 | | X10**9/L | 1.5 | 4 |
| | 5001 | FEMALE | 0-150 | % | 20 | 40 | | X10**9/L | 1.5 | 4 |
| | 5002 | MALE | 0-150 | % | 20 | 40 | 1 | X10**9/L | 1.5 | 4 |
| MONOCYTES | 0001 | FEMALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 0.8 |
| | 0036 | MALE | 0-150 | X10*9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 0038 | MALE | 0-150 | X10*9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 0035 | MALE | 15-70 | X10*3/UL | 0.6 | 0.1 | 1 | X10**9/L | 0.2 | 0.8 |
| | 0038 | MALE | 0-150 | % | 7 | | | X10**9/L | 0.2 | 0.8 |
| | 0067 | FEMALE | 15-70 | % | 8 | | | | | |
| | 0073 | FEMALE | 0-150 | % | 3.4 | 9 | | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRQP55.D2821
DATE PRINTED:        15SEP95

CONFIDENTIAL
AZ/SER 0054044

G2156

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.1   CONVERSION FACTORS – HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES | 0078 | MALE | 15-70 | X10*3/UL | 0.16 | 1 | 1 | X10**9/L | 0.2 | 0.8 |
| | 0079 | MALE | 15-70 | X10*3/UL | 0.1 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 5000 | FEMALE | 15-70 | % | 0 | 10 | . | X10**9/L | 0.2 | 0.8 |
| | 5000 | MALE | 15-70 | % | 0 | 10 | . | X10**9/L | 0.2 | 0.8 |
| | 5001 | FEMALE | 0-150 | % | 0 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 5001 | FEMALE | 0-150 | % | 0 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 6001 | MALE | 0-150 | % | 0 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 5002 | MALE | 0-150 | X10*9/L | | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 5002 | FEMALE | 0-150 | X10*9/L | | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 9001 | MALE | 0-150 | X10*9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| NEUTROPHIL, SEGS | 0001 | MALE | 0-150 | X10*9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0005 | MALE | 0-150 | X10*9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0036 | FEMALE | 0-150 | X10*9/L | 1.9 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0038 | MALE | 0-150 | % | 55 | 70 | . | X10**9/L | 2 | 7.5 |
| | 0067 | MALE | 15-70 | % | 55 | 70 | . | X10**9/L | 2 | 7.5 |
| | 0067 | FEMALE | 15-70 | % | 45 | 70 | . | X10**9/L | 2 | 7.5 |
| | 0073 | FEMALE | 0-150 | X10*9/L | 40 | 74 | 1 | X10**9/L | 2 | 7.5 |
| | 0078 | MALE | 15-70 | X10*9/L | 1.9 | 8 | 1 | X10**9/L | 2 | 7.5 |
| | 0079 | MALE | 15-70 | X10*9/L | 1.8 | 75 | 1 | X10**9/L | 2 | 7.5 |
| | 5000 | FEMALE | 15-70 | % | 40 | 75 | . | X10**9/L | 2 | 7.5 |
| | 5000 | MALE | 15-70 | % | 50 | 70 | . | X10**9/L | 2 | 7.5 |
| | 5001 | FEMALE | 0-150 | % | 50 | 70 | . | X10**9/L | 2 | 7.5 |
| | 5001 | MALE | 0-150 | % | | | . | X10**9/L | 2 | 7.5 |
| | 5002 | MALE | 0-150 | % | | | . | X10**9/L | 2 | 7.5 |
| | 5002 | FEMALE | 0-150 | % | | | . | X10**9/L | 2 | 7.5 |
| | 9001 | MALE | 0-150 | X10*9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| PLATELET COUNT | 0001 | MALE | 0-150 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 0005 | MALE | 0-150 | X10*9/L | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 0036 | FEMALE | 0-150 | X10*9/L | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 0038 | MALE | 0-150 | X10*3/UL | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 0067 | MALE | 0-150 | GIGA/L | 150 | 400 | 1 | GIGA/L | 150 | 400 |
| | 0067 | FEMALE | 15-70 | X10*3/MM*3 | 150 | 500 | 1 | X10**9/L | 150 | 500 |
| | 0078 | MALE | 15-70 | X10*3/MM*3 | 150 | 500 | 1 | X10**9/L | 150 | 500 |
| | 0078 | MALE | 15-70 | X10*3/UL | 130 | 400 | 1 | X10**9/L | 130 | 400 |
| | 0079 | MALE | 15-70 | X10*9/L | 130 | 400 | 1 | X10**9/L | 130 | 400 |

SOURCE CODE: XLUG02_PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MLS.SER55.D2021
DATE PRINTED: 15SEP95

CONFIDENTIAL
AZ/SER 0054045

G2157

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.1  CONVERSION FACTORS – HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| PLATELET COUNT | 0089 | MALE | 0-150 | X10*9/L | 100 | 400 | 1 | X10**9/L | 100 | 400 |
| | 0092 | MALE | 0-150 | X10*9/L | 150 | 250 | 1 | X10**9/L | 150 | 250 |
| | 5000 | FEMALE | 15-70 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 5000 | MALE | 15-70 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 5001 | FEMALE | 0-150 | X10*3/MM**3 | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 5001 | MALE | 0-150 | X10*3/MM**3 | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 5002 | MALE | 0-150 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 9001 | MALE | 0-150 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 9001 | MALE | 0-150 | X10*9/L | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| WHITE CELL COUNT | 0005 | FEMALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 0036 | MALE | 0-150 | X10*3/UL | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 0038 | MALE | 0-150 | GIGA/L | 4 | 10 | 1 | X10*9/L | 4 | 10 |
| | 0067 | FEMALE | 15-70 | X10*3/MM**3 | 4 | 9 | 1 | X10*9/L | 4 | 9 |
| | 0078 | MALE | 15-70 | X10*3/MM**3 | 4 | 10 | 1 | X10*9/L | 4 | 10 |
| | 0078 | MALE | 15-70 | X10*3/UL | 4.8 | 10.8 | 1 | X10*9/L | 4.8 | 10.8 |
| | 0089 | MALE | 15-70 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 0092 | FEMALE | 15-70 | X10*9/L | 5 | 8 | 1 | X10*9/L | 5 | 8 |
| | 5000 | FEMALE | 15-70 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 5000 | MALE | 15-70 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 5001 | FEMALE | 0-150 | X10*9/L | 4.8 | 10.8 | 1 | X10*9/L | 4.8 | 10.8 |
| | 5001 | MALE | 0-150 | X10*3/MM**3 | 4.8 | 10.8 | 1 | X10*9/L | 4.8 | 10.8 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 5002 | MALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |
| | 9001 | MALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10*9/L | 4 | 11 |

SOURCE CODE:            XL0602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MISC.SDRQR55.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0054046

G2158

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | M | 21 | 03NOV93 | 0 | 4.9 (4-11) | 2.2 (2-7.5) | 2.1 (1.5-4) | 0.33 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00103 | M | 21 | 17NOV93 | 7 | 4.1 (4-11) | 2 (2-7.5) | 1.8 (1.5-4) | 0.29 (0.2-0.8) | 0.07 (0.02-0.44) |
| 001/00103 | M | 21 | 23NOV93 | 14 | 4.5 (4-11) | 2.2 (2-7.5) | 1.7 (1.5-4) | 0.29 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00103 | M | 21 | 01DEC93 | 21 | 4.3 (4-11) | 1.7L (2-7.5) | 2.1 (1.5-4) | 0.47 (0.2-0.8) | 0.06 (0.02-0.44) |
| 001/00103 | M | 21 | 08DEC93 | 28 | 4.8 (4-11) | 1.9L (2-7.5) | 1.5L (1.5-4) | 0.28 (0.2-0.8) | 0.09 (0.02-0.44) |
| 001/00103 | M | 21 | 15DEC93 | 35 | 4.3 (4-11) | 1.8 (2-7.5) | 2.2 (1.5-4) | 0.28 (0.2-0.8) | 0.07 (0.02-0.44) |
| 001/00103 | M | 21 | 21DEC93 | 42 | 4.3 (4-11) | 1.9L (2-7.5) | 1.8 (1.5-4) | 0.21 (0.2-0.8) | 0.1 (0.02-0.44) |
| 001/00103 | M | 21 | 21DEC93 | FINAL | 4.3 (4-11) | 1.9L (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00109 | M | 29 | 29FEB94 | -7 | 5.4 (4-11) | 2.9 (2-7.5) | 2.1 (1.5-4) | 0.31 (0.2-0.8) | 0.08 (0.02-0.44) |
| 001/00109 | M | 30 | 03MAR94 | 0 | 6.9 (4-11) | 3.9 (2-7.5) | 2.1 (1.5-4) | 0.48 (0.2-0.8) | 0.03 (0.02-0.44) |
| 001/00109 | M | 30 | 10MAR94 | 7 | 6.8 (4-11) | 3.8 (2-7.5) | 1.5L (1.5-4) | 0.48 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00109 | M | 30 | 17MAR94 | FINAL | 7.1 (4-11) | 3.8 (2-7.5) | 2.8 (1.5-4) | 0.48 (0.2-0.8) | 0.06 (0.02-0.44) |
| 001/00110 | M | 45 | 23FEB94 | 0 | 7.2 (4-11) | 4.6 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.38 (0.02-0.44) |
| 001/00110 | M | 45 | 08MAR94 | 7 | 11.3H (4-11) | 7.9H (2-7.5) | 1.4L (1.5-4) | 0.88H (0.2-0.8) | 0.42 (0.02-0.44) |
| 001/00110 | M | 45 | 08MAR94 | 14 | 5.7 (4-11) | 4.9 (2-7.5) | 1.5L (1.5-4) | 0.5 (0.2-0.8) | 0.41 (0.02-0.44) |
| 001/00110 | M | 45 | 08MAR94 | FINAL | 5.7 (4-11) | 3.3 (2-7.5) | 1.8 (1.5-4) | 0.61 (0.2-0.8) | 0.4 (0.02-0.44) |
| 001/00118 | M | 38 | 01JUL94 | 0 | 6.3 (4-11) | 3.3 (2-7.5) | 1.4L (1.5-4) | 0.58 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00118 | M | 38 | 15JUL94 | 7 | 7.6 (4-11) | 4.8 (2-7.5) | 2.4 (1.5-4) | 0.42 (0.2-0.8) | 0.16 (0.02-0.44) |
| 001/00118 | M | 38 | 22JUL94 | 14 | 6.7 (4-11) | 4.6 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00118 | M | 38 | 22JUL94 | FINAL | 6.6 (4-11) | 3.5 (2-7.5) | 2.2 (1.5-4) | 0.36 (0.2-0.8) | 0.05 (0.02-0.44) |
| 001/00119 | M | 55 | 04JUL94 | 0 | 6.6 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.54 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00119 | M | 55 | 18JUL94 | 7 | 6.7 (4-11) | 3.5 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00119 | M | 55 | 22JUL94 | 14 | 5.9 (4-11) | 3.2 (2-7.5) | 2 (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00119 | M | 55 | 28JUL94 | 21 | 5.9 (4-11) | 3.2 (2-7.5) | 2.6 (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00119 | M | 55 | 05AUG94 | 28 | 10.8 (4-11) | 6.5 (2-7.5) | 2 (1.5-4) | 0.65 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00119 | M | 55 | 12AUG94 | 35 | 9.6 (4-11) | 6.5 (2-7.5) | 2 (1.5-4) | 0.51 (0.2-0.8) | 0.08H (0.02-0.44) |
| 001/00119 | M | 55 | 19AUG94 | FINAL | 9.7 (4-11) | 6.8 (2-7.5) | 2.6 (1.5-4) | 0.59 (0.2-0.8) | 0.36 (0.02-0.44) |
| 001/00122 | L | 53 | 19AUG94 | 0 | 9.7 (4-11) | 8H (2-7.5) | 2.6 (1.5-4) | 0.59 (0.2-0.8) | 0.24 (0.02-0.44) |
| 001/00122 | L | 53 | 13JUL94 | 7 | 9.7 (4-11) | 8H (2-7.5) | (1.5-4) | (0.2-0.8) | (0.02-0.44) |
| 001/00122 | L | 53 | 03JUL94 | 14 | 9.7 (4-11) | 8H (2-7.5) | 0.7L (1.5-4) | 0.59 (0.2-0.8) | 0.24 (0.02-0.44) |
| 001/00122 | L | 53 | 05AUG94 | FINAL | 9.7 (4-11) | (2-7.5) | 1.2L (1.5-4) | 0.67 (0.2-0.8) | 0.29 (0.02-0.44) |
| 001/00125 | L | 44 | 12AUG94 | 0 | 6.1 (4-11) | 4.1 (2-7.5) | (1.5-4) | (0.2-0.8) | (0.02-0.44) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

139 CONFIDENTIAL
AZ/SER 0054047

G2159

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00103 | M | 21 | 03NOV93 | 0 | 0.02 (0-0.1) | 14.7 (13-18) | 139L (150-400) |
| 001/00103 | M | 21 | 17NOV93 | 7 | 0.05 (0-0.1) | 14.8 (13-18) | 158L (150-400) |
| 001/00103 | M | 21 | 23NOV93 | 14 | 0.05 (0-0.1) | 13.9 (13-18) | 148L (150-400) |
| 001/00103 | M | 21 | 01DEC93 | 21 | 0.05 (0-0.1) | 13.8 (13-18) | 153 (150-400) |
| 001/00103 | M | 21 | 08DEC93 | 28 | 0.03 (0-0.1) | 12.7L (13-18) | 160 (150-400) |
| 001/00103 | M | 21 | 15DEC93 | 35 | 0.05 (0-0.1) | 12.9L (13-18) | 212 (150-400) |
| 001/00103 | M | 21 | 21DEC93 | 42 | 0.05 (0-0.1) | 13.9 (13-18) | 194 (150-400) |
| 001/00103 | M | 21 | 21DEC93 | FINAL | 0.05 (0-0.1) | 13.9 (13-18) | 194 (150-400) |
| 001/00109 | F | 29 | 23FEB94 | 0 | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 207 (150-400) |
| 001/00109 | F | 30 | 02MAR94 | 7 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 211 (150-400) |
| 001/00109 | F | 30 | 10MAR94 | 14 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 216 (150-400) |
| 001/00109 | F | 30 | 10MAR94 | FINAL | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 216 (150-400) |
| 001/00110 | F | 45 | 23FEB94 | 0 | 0.04 (0-0.1) | 14.5 (11.5-16.5) | 295 (150-400) |
| 001/00110 | F | 45 | 02MAR94 | 7 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 208 (150-400) |
| 001/00110 | F | 45 | 08MAR94 | 14 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 240 (150-400) |
| 001/00110 | F | 45 | 08MAR94 | FINAL | 0.07 (0-0.1) | 13.5 (11.5-16.5) | 245 (150-400) |
| 001/00118 | M | 38 | 01JUL94 | 0 | 0.04 (0-0.1) | 14.9 (13-18) | 198 (150-400) |
| 001/00118 | M | 38 | 15JUL94 | 7 | 0.02 (0-0.1) | 13.3 (13-18) | 185 (150-400) |
| 001/00118 | M | 38 | 22JUL94 | 14 | 0.02 (0-0.1) | 12.2L (13-18) | 245 (150-400) |
| 001/00118 | M | 38 | 22JUL94 | FINAL | 0.05 (0-0.1) | 13.3 (13-18) | 245 (150-400) |
| 001/00119 | M | 55 | 04JUL94 | 0 | 0.05 (0-0.1) | 13.5L (13-18) | 234 (150-400) |
| 001/00119 | M | 55 | 18JUL94 | 14 | 0.04 (0-0.1) | 13.3 (13-18) | 234 (150-400) |
| 001/00119 | M | 55 | 22JUL94 | 21 | 0.09 (0-0.1) | 12.6L (13-18) | 233 (150-400) |
| 001/00119 | M | 55 | 29JUL94 | 28 | 0.03 (0-0.1) | 12.9L (13-18) | 221 (150-400) |
| 001/00119 | M | 55 | 05AUG94 | 35 | 0.05 (0-0.1) | 12.2L (13-18) | 210 (150-400) |
| 001/00119 | M | 55 | 12AUG94 | 42 | 0.03 (0-0.1) | 13.1 (13-18) | 240 (150-400) |
| 001/00119 | M | 55 | 19AUG94 | FINAL | 0.03 (0-0.1) | 13.1 (13-18) | 262 (150-400) |
| 001/00122 | F | 53 | 13JUL94 | 0 | 0.11H (0-0.1) | 13.3 (11.5-16.5) | 313 (150-400) |
| 001/00122 | F | 53 | 27JUL94 | 7 | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 264 (150-400) |
| 001/00122 | F | 53 | 05AUG94 | 14 | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 322 (150-400) |
| 001/00122 | F | 53 | 05AUG94 | FINAL | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 322 (150-400) |
| 001/00125 | M | 44 | 12AUG94 | 0 | 0.02 (0-0.1) | 14.1 (13-18) | 265 (150-400) |

SOURCE CODE:              XLU602.PROD.PHASEIII(HEW)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054048

G2160

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | M | 44 | 24AUG94 | 7 | 8.6 (4-11) | 6.9 (2-7.5) | 1L (1.5-4) | 0.43 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00125 | M | 44 | 31AUG94 | 14 | 7.8 (4-11) | 6.5 (2-7.5) | 0.7L (1.5-4) | 0.34 (0.2-0.8) | 0.22 (0.02-0.44) |
| 001/00125 | M | 44 | 31AUG94 | FINAL | 7.8 (4-11) | 6.5 (2-7.5) | 0.7L (1.5-4) | 0.34 (0.2-0.8) | 0.22 (0.02-0.44) |
| 001/00129 | F | 51 | 29NOV94 | 7 | 8.8 (4-11) | 5.8 (2-7.5) | 2.1 (1.5-4) | 0.63 (0.2-0.8) | 0.25 (0.02-0.44) |
| 001/00129 | F | 51 | 09DEC94 | FINAL | 7.8 (4-11) | 4.5 (2-7.5) | 2.3 (1.5-4) | 0.58 (0.2-0.8) | 0.15 (0.02-0.44) |
| 002/00203 | F | 23 | 06DEC94 | 7 | 7.8 (4-11) | 4.5 (2-7.5) | 2.3 (1.5-4) | 0.56 (0.2-0.8) | 0.12 (0.02-0.44) |
| 002/00203 | M | 23 | 27OCT93 | 0 | 8.3 (4-11) | 5.0 (2-7.5) | 2.3 (1.5-4) | 0.58 (0.2-0.8) | 0.27 (0.02-0.44) |
| 002/00203 | M | 23 | 10NOV93 | 7 | 6.1 (4-11) | 3.8 (2-7.5) | 1.5L (1.5-4) | 0.38 (0.2-0.8) | 0.23 (0.02-0.44) |
| 002/00203 | M | 23 | 16NOV93 | 14 | 4.5 (4-11) | 2.9 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.23 (0.02-0.44) |
| 002/00203 | M | 23 | 22NOV93 | 21 | 5.9 (4-11) | 4.9 (2-7.5) | 1.5L (1.5-4) | 0.45 (0.2-0.8) | 0.16 (0.02-0.44) |
| 002/00203 | M | 23 | 29NOV93 | 28 | 4.5 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.24 (0.2-0.8) | 0.08 (0.02-0.44) |
| 002/00203 | M | 23 | 06DEC93 | 35 | 5.5 (4-11) | 3.7 (2-7.5) | 0.4L (1.5-4) | 0.23 (0.2-0.8) | 0.06 (0.02-0.44) |
| 002/00203 | M | 23 | 13DEC93 | 42 | 5 (4-11) | 2.6 (2-7.5) | 1.2L (1.5-4) | 0.23 (0.2-0.8) | 0.08 (0.02-0.44) |
| 002/00206 | M | 26 | 13DEC93 | FINAL | 5 (4-11) | 2.6 (2-7.5) | 1.3L (1.5-4) | 0.23 (0.2-0.8) | 0.15 (0.02-0.44) |
| 002/00206 | M | 26 | 27JUL94 | 0 | 6.8 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.18 (0.02-0.44) |
| 002/00206 | M | 26 | 03AUG94 | 14 | 6.1 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.29 (0.2-0.8) | 0.19 (0.02-0.44) |
| 002/00206 | M | 26 | 10AUG94 | 21 | 6.5 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.16 (0.02-0.44) |
| 002/00206 | M | 26 | 17AUG94 | 28 | 5.2 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.28 (0.02-0.44) |
| 002/00206 | M | 26 | 24AUG94 | 35 | 7.1 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.45 (0.2-0.8) | 0.28 (0.02-0.44) |
| 003/00301 | M | 36 | 31AUG94 | 42 | 6.6 (4-11) | 3.6 (2-7.5) | 2.4 (1.5-4) | 0.45 (0.2-0.8) | 0.09 (0.02-0.44) |
| 003/00301 | M | 36 | 31AUG94 | FINAL | 6.4 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.51 (0.2-0.8) | 0.07 (0.02-0.44) |
| 003/00301 | M | 36 | 16JUN94 | 0 | 6.4 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.81H (0.2-0.8) | 0.23 (0.02-0.44) |
| 003/00301 | M | 36 | 22JUN94 | 14 | 8.4 (4-11) | 4.4 (2-7.5) | 2 (1.5-4) | 0.33 (0.2-0.8) | 0.04 (0.02-0.44) |
| 003/00301 | M | 36 | 30JUN94 | 21 | 12H (4-11) | 4.9H (2-7.5) | 4.2H (1.5-4) | 0.84H (0.2-0.8) | 0.11 (0.02-0.44) |
| 003/00301 | M | 36 | 08JUL94 | 28 | 9.9 (4-11) | 6.2 (2-7.5) | 2.6 (1.5-4) | 0.59 (0.2-0.8) | 0.08 (0.02-0.44) |
| 003/00305 | M | 29 | 15JUL94 | 35 | 9.9 (4-11) | 6.2 (2-7.5) | 2.8 (1.5-4) | 0.79 (0.2-0.8) | 0.07 (0.02-0.44) |
| 003/00305 | M | 29 | 15JUL94 | FINAL | 6.4 (4-11) | 3.1 (2-7.5) | 1.7 (1.5-4) | 0.34 (0.2-0.8) | 0.08 (0.02-0.44) |
| 003/00305 | M | 29 | 28SEP94 | 14 | 4.3 (4-11) | 2.3 (2-7.5) | 1.4L (1.5-4) | 0.29 (0.2-0.8) | 0.12 (0.02-0.44) |

SOURCE CODE:  XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MTS.SROM55.D2821
DATE PRINTED:  15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054049

G2161

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00125 | M | 44 | 24AUG94 | 7 | 0.03 (0-0.1) | 13.9 (13-18) | 233 (150-400) |
| 001/00125 | M | 44 | 31AUG94 | 14 | 0.04 (0-0.1) | 13.6 (13-18) | 240 (150-400) |
| 001/00125 | M | 44 | 31AUG94 | FINAL | 0.04 (0-0.1) | 13.6 (13-18) | 240 (150-400) |
| 001/00129 | F | 51 | 29NOV94 | 0 | 0.09 (0-0.1) | 13.2 (11.5-16.5) | 365 (150-400) |
| 001/00129 | F | 51 | 09DEC94 | | 0.12H (0-0.1) | 13.2 (11.5-16.5) | 411H (150-400) |
| 001/00129 | F | 51 | 09DEC94 | FINAL | 0.12H (0-0.1) | 13.2 (11.5-16.5) | 411H (150-400) |
| 002/00203 | M | 23 | 27OCT93 | 0 | 0.05 (0-0.1) | 14.9 (13-18) | 245 (150-400) |
| 002/00203 | M | 23 | 10NOV93 | 7 | 0.05 (0-0.1) | 14.6 (13-18) | 242 (150-400) |
| 002/00203 | M | 23 | 16NOV93 | 14 | 0.05 (0-0.1) | 15.1 (13-18) | 230 (150-400) |
| 002/00203 | M | 23 | 22NOV93 | 21 | 0.03 (0-0.1) | 14.3 (13-18) | 208 (150-400) |
| 002/00203 | M | 23 | 29NOV93 | 28 | 0.02 (0-0.1) | 14.2 (13-18) | 259 (150-400) |
| 002/00203 | M | 23 | 06DEC93 | 35 | 0.05 (0-0.1) | 14.2 (13-18) | 296 (150-400) |
| 002/00203 | M | 23 | 13DEC93 | 42 | 0.06 (0-0.1) | 14.1 (13-18) | 238 (150-400) |
| 002/00206 | M | 26 | 15JUL94 | 0 | 0.06 (0-0.1) | 14.6 (13-18) | 290 (150-400) |
| 002/00206 | M | 26 | 27JUL94 | 7 | 0.04 (0-0.1) | 15.2 (13-18) | 278 (150-400) |
| 002/00206 | M | 26 | 03AUG94 | 14 | 0.03 (0-0.1) | 15.2 (13-18) | 269 (150-400) |
| 002/00206 | M | 26 | 10AUG94 | 21 | 0.05 (0-0.1) | 14.7 (13-18) | 314 (150-400) |
| 002/00206 | M | 26 | 17AUG94 | 28 | 0.06 (0-0.1) | 14.1 (13-18) | 297 (150-400) |
| 002/00206 | M | 26 | 24AUG94 | 35 | 0.06 (0-0.1) | 15.1 (13-18) | 279 (150-400) |
| 002/00206 | M | 26 | 31AUG94 | 42 | 0.06 (0-0.1) | 15.1 (13-18) | 302 (150-400) |
| 002/00206 | M | 26 | 31AUG94 | FINAL | 0.06 (0-0.1) | 15.1 (13-18) | 302 (150-400) |
| 003/00301 | M | 36 | 27MAY94 | 0 | 0.03 (0-0.1) | 15.5 (13-18) | 192 (150-400) |
| 003/00301 | M | 36 | 08JUN94 | 7 | 0.04 (0-0.1) | 15.9 (13-18) | 187 (150-400) |
| 003/00301 | M | 36 | 16JUN94 | 14 | 0.04 (0-0.1) | 15.4 (13-18) | 229 (150-400) |
| 003/00301 | M | 36 | 22JUN94 | 21 | 0.04 (0-0.1) | 15.1 (13-18) | 244 (150-400) |
| 003/00301 | M | 36 | 30JUN94 | 28 | 0.05 (0-0.1) | 15.6 (13-18) | 215 (150-400) |
| 003/00301 | M | 36 | 08JUL94 | 35 | 0.05 (0-0.1) | 17.6 (13-18) | 239 (150-400) |
| 003/00301 | M | 36 | 15JUL94 | 42 | 0.07 (0-0.1) | 16.9 (13-18) | 267 (150-400) |
| 003/00301 | M | 36 | 15JUL94 | FINAL | 0.07 (0-0.1) | 16.9 (13-18) | 267 (150-400) |
| 003/00305 | M | 29 | 31AUG94 | 0 | 0.03 (0-0.1) | 14.2 (13-18) | 287 (150-400) |
| 003/00305 | M | 29 | 19SEP94 | 7 | 0.04 (0-0.1) | 15.2 (13-18) | 270 (150-400) |
| 003/00305 | M | 29 | 26SEP94 | 14 | 0.05 (0-0.1) | 14.1 (13-18) | 272 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054050

G2162

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH AN ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | M | 29 | 04OCT94 | 21 | 5.8 (4-11) | 3.7 (2-7.5) | 1.5L (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 003/00305 | M | 29 | 11OCT94 | 28 | 9.3 (4-11) | 6.8 (2-7.5) | 1.7 (1.5-4) | 0.57 (0.2-0.8) | 0.1 (0.02-0.44) |
| 003/00305 | M | 29 | 19OCT94 | 35 | 7.6 (4-11) | 5.1 (2-7.5) | 1.7 (1.5-4) | 0.48 (0.2-0.8) | 0.15 (0.02-0.44) |
| 003/00305 | M | 29 | 24OCT94 | 42 | 12.8H (4-11) | 9.7H (2-7.5) | 1.9 (1.5-4) | 0.08H (0.2-0.8) | 0.14 (0.02-0.44) |
| 003/00305 | M | 29 | 24OCT94 | FINAL | 12.8H (4-11) | 9.7H (2-7.5) | 1.9 (1.5-4) | 0.08H (0.2-0.8) | 0.12 (0.02-0.44) |
| 004/00401 | M | 34 | 01SEP94 | 0 | 7.5 (4-11) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.59 (0.2-0.8) | 0.12 (0.02-0.44) |
| 004/00401 | M | 34 | 12SEP94 | 7 | 6.2 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.21 (0.02-0.44) |
| 004/00401 | M | 34 | 19SEP94 | 14 | 7.5 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.65 (0.2-0.8) | 0.25 (0.02-0.44) |
| 004/00401 | M | 34 | 26SEP94 | 21 | 8.9 (4-11) | 4.8 (2-7.5) | 2.9 (1.5-4) | 0.72 (0.2-0.8) | 0.13 (0.02-0.44) |
| 004/00401 | M | 34 | 02OCT94 | FINAL | 10.4 (4-11) | 6.4 (2-7.5) | 3 (1.5-4) | 0.88H (0.2-0.8) | 0.09 (0.02-0.44) |
| 004/00407 | M | 34 | 10OCT94 | 35 | 9.2 (4-11) | 6.1 (2-7.5) | 1.9 (1.5-4) | 0.56 (0.2-0.8) | 0.14 (0.02-0.44) |
| 004/00407 | M | 34 | 17OCT94 | FINAL | 7.6 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.56 (0.2-0.8) | 0.2 (0.02-0.44) |
| 005/00503 | F | 62 | 03FEB94 | 0 | 5.7 (4-11) | 4.3 (2-7.5) | 0.8L (1.5-4) | 0.39 (0.2-0.8) | 0.2 (0.02-0.44) |
| 005/00503 | F | 62 | 15FEB94 | 0 | 3.7L (4-11) | 2.3 (2-7.5) | 0.7L (1.5-4) | 0.37 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00503 | F | 62 | 01MAR94 | 21 | 8.6 (4-11) | 4.7 (2-7.5) | 0.7L (1.5-4) | 0.47 (0.2-0.8) | 0.28 (0.02-0.44) |
| 005/00503 | F | 62 | 08MAR94 | 28 | 8.6 (4-11) | 7.1 (2-7.5) | 0.7L (1.5-4) | 0.62 (0.2-0.8) | 0.2 (0.02-0.44) |
| 005/00505 | F | 41 | 15MAR94 | 35 | 6.6 (4-11) | 4.9 (2-7.5) | 0.6L (1.5-4) | 0.42 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00505 | F | 41 | 22MAR94 | 42 | 6.6 (4-11) | 4 (2-7.5) | 0.6L (1.5-4) | 0.4 (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00505 | F | 41 | 22MAR94 | FINAL | 7.6 (4-11) | 5.4 (2-7.5) | 1.7 (1.5-4) | 0.5H (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00506 | F | 41 | 17FEB94 | 0 | 6.1 (4-11) | 4.8 (2-7.5) | 1.6 (1.5-4) | 0.39 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00506 | F | 41 | 24FEB94 | 7 | 7.9 (4-11) | 5.9 (2-7.5) | 1.6 (1.5-4) | 0.35 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00506 | F | 41 | 02MAR94 | 14 | 5.4 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.29 (0.2-0.8) |  |
| 005/00506 | F | 41 | 10MAR94 | 21 | 8.5 (4-11) | 6.3 (2-7.5) | 1.4 (1.5-4) | 0.58 (0.2-0.8) |  |
| 005/00507 | M | 27 | 25FEB94 | 0 | 5.5 (4-11) | 3.3 (2-7.5) | 1.4 (1.5-4) | 0.37 (0.2-0.8) | 0.19 (0.02-0.44) |
| 005/00507 | M | 27 | 08MAR94 | 7 | 5.6 (4-11) | 3.3 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00507 | M | 27 | 22MAR94 | 14 | 4.2 (4-11) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.35 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00507 | M | 27 | 22MAR94 | FINAL | 5 (4-11) | 5 (2-7.5) | 1.4L (1.5-4) | 0.35 (0.2-0.8) | 0.17 (0.02-0.44) |
| 005/00510 | M | 48 | 30MAR94 | 0 | 7 (4-11) | 3.3 (2-7.5) | 0.9L (1.5-4) | 0.32 (0.2-0.8) | 0.19 (0.02-0.44) |
| 005/00510 | M | 48 | 05APR94 | 7 | 6.8 (4-11) | 3.7 (2-7.5) | 0.8L (1.5-4) | 0.19 (0.2-0.8) | 0.22 (0.02-0.44) |
| 005/00510 | M | 48 | 19APR94 | 14 | 6.8 (4-11) | 4.5 (2-7.5) | 1.4L (1.5-4) | 0.48 (0.2-0.8) | 0.3 (0.02-0.44) |

SOURCE CODE:            XLU0902_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:     MTS.SRCH55.D2D21
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054051

G2163

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 003/00305 | M | 29 | 04OCT94 | 21 | 0.1H (0-0.1) | 14 (13-18) | 276 (150-400) |
| 003/00305 | M | 29 | 11OCT94 | 28 | 0.09 (0-0.1) | 13.4 (13-18) | 293 (150-400) |
| 003/00305 | M | 29 | 19OCT94 | 35 | 0.09 (0-0.1) | 13.4 (13-18) | 296 (150-400) |
| 003/00305 | M | 29 | 24OCT94 | 42 | 0.09 (0-0.1) | 14.7 (13-18) | 298 (150-400) |
| 003/00305 | M | 29 | 24OCT94 | FINAL | 0.09 (0-0.1) | 14.7 (13-18) | 298 (150-400) |
| 004/00401 | M | 34 | 01SEP94 | 7 | 0.05 (0-0.1) | 14.1 (13-18) | 161 (150-400) |
| 004/00401 | M | 34 | 12SEP94 | | 0.04 (0-0.1) | 14.8 (13-18) | 166 (150-400) |
| 004/00401 | M | 34 | 13SEP94 | 14 | 0.04 (0-0.1) | 15.4 (13-18) | 141L (150-400) |
| 004/00401 | M | 34 | 26SEP94 | 21 | 0.04 (0-0.1) | 15.4 (13-18) | 146L (150-400) |
| 004/00401 | M | 34 | 02OCT94 | 28 | 0.04 (0-0.1) | 15.9 (13-18) | 185 (150-400) |
| 004/00401 | M | 34 | 10OCT94 | 35 | 0.05 (0-0.1) | 15.2 (13-18) | 161 (150-400) |
| 004/00401 | M | 34 | 17OCT94 | 42 | 0.06 (0-0.1) | 15.3 (13-18) | 156 (150-400) |
| 004/00401 | M | 34 | 17OCT94 | FINAL | 0.06 (0-0.1) | 15.3 (13-18) | 156 (150-400) |
| 005/00503 | F | 62 | 03FEB94 | 0 | 0.08 (0-0.1) | 13.8 (11.5-16.5) | 271 (150-400) |
| 005/00503 | F | 62 | 15FEB94 | 7 | 0.06 (0-0.1) | 13 (11.5-16.5) | 219 (150-400) |
| 005/00503 | F | 62 | 01MAR94 | 14 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 288 (150-400) |
| 005/00503 | F | 62 | 08MAR94 | 21 | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 300 (150-400) |
| 005/00503 | F | 62 | 15MAR94 | 28 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 319 (150-400) |
| 005/00503 | F | 62 | 22MAR94 | 42 | 0.04 (0-0.1) | 14.2 (11.5-16.5) | 311 (150-400) |
| 005/00503 | F | 62 | 22MAR94 | FINAL | 0.1 (0-0.1) | 14.1 (11.5-16.5) | 311 (150-400) |
| 005/00506 | F | 41 | 17FEB94 | 0 | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 322 (150-400) |
| 005/00506 | F | 41 | 24FEB94 | 7 | 0.02 (0-0.1) | 14.5 (11.5-16.5) | 344 (150-400) |
| 005/00506 | F | 41 | 02MAR94 | 14 | 0.01 (0-0.1) | 14.2 (11.5-16.5) | 319 (150-400) |
| 005/00506 | F | 41 | 10MAR94 | 21 | 0.01 (0-0.1) | 14.2 (11.5-16.5) | 319 (150-400) |
| 005/00506 | F | 41 | 10MAR94 | FINAL | 0.03 (0-0.1) | 15.8 (13-18) | 239 (150-400) |
| 005/00507 | M | 27 | 25FEB94 | 0 | 0.05 (0-0.1) | 15.9 (13-18) | 199 (150-400) |
| 005/00507 | M | 27 | 08MAR94 | 7 | 0.04 (0-0.1) | 14.3 (13-18) | 201 (150-400) |
| 005/00507 | M | 27 | 15MAR94 | 14 | 0.04 (0-0.1) | 15.1 (13-18) | 223 (150-400) |
| 005/00507 | M | 27 | 22MAR94 | FINAL | 0.01 (0-0.1) | 15.1 (13-18) | 223 (150-400) |
| 005/00510 | M | 48 | 30MAR94 | 0 | 0.02 (0-0.1) | 12.7L (13-18) | 274 (150-400) |
| 005/00510 | M | 48 | 12APR94 | 7 | 0.01 (0-0.1) | 12.7L (13-18) | 280 (150-400) |
| 005/00510 | M | 48 | 19APR94 | 14 | 0.03 (0-0.1) | 11.8L (13-18) | 223 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054052

G2164

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 005/00510 | M | 48 | 19APR94 | FINAL | 6.8 (4-11) | 4.5 (2-7.5) | 1.4L (1.5-4) | 0.48 (0.2-0.8) | 0.3 (0.02-0.44) |
| 005/00515 | M | 35 | 07AUG94 | 0 | 5.8 (4-11) | 3.7 (2-7.5) | 1.6 (1.5-4) | 0.37 (0.2-0.8) | 0.08 (0.02-0.44) |
| 005/00515 | M | 35 | 12AUG94 | 7 | 7.1 H (4-11) | 3.6 (2-7.5) | 2.3 (1.5-4) | 0.43 (0.2-0.8) | 0.08 (0.02-0.44) |
| 005/00515 | M | 35 | 19AUG94 | 14 | 11.4 H (4-11) | 8.1 H (2-7.5) | 2.3 (1.5-4) | 0.7 (0.2-0.8) | 0.08 (0.02-0.44) |
| 005/00516 | M | 35 | 25AUG94 | 21 | 7.4 (4-11) | 4.2 (2-7.5) | 2.3 (1.5-4) | 0.44 (0.2-0.8) | 0.1 (0.02-0.44) |
| 005/00516 | M | 35 | 01SEP94 | FINAL | 8.4 (4-11) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.51 (0.2-0.8) | 0.21 (0.02-0.44) |
| 005/00516 | M | 42 | 18OCT94 | 0 | 6.9 (4-11) | 5.3 (2-7.5) | 1.7 (1.5-4) | 0.72 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00516 | M | 42 | 28OCT94 | 7 | 6.9 (4-11) | 5.3 (2-7.5) | 1, (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00516 | M | 42 | 31OCT94 | 14 | 7.7 (4-11) | 5.3 (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00516 | M | 42 | 07NOV94 | 21 | 8.1 (4-11) | 4.9 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00516 | M | 42 | 18NOV94 | 28 | 7.1 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.6 (0.2-0.8) | 0.23 (0.02-0.44) |
| 005/00516 | M | 42 | 21NOV94 | 35 | 7.5 (4-11) | 4.5 (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.7 (0.02-0.44) |
| 005/00516 | M | 42 | 30NOV94 | 42 | 5.4 (4-11) | 3.5 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00601 | M | 32 | 03NOV94 | FINAL | 5.4 (4-11) | 3.5 (2-7.5) | 1.5 (1.5-4) | 0.37 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00601 | M | 32 | 13JUN94 | 0 | 7.2 (4-11) | 4.2 (2-7.5) | 2.3 (1.5-4) | 0.37 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00601 | M | 32 | 22JUN94 | 7 | 7.3 (4-11) | 3.6 (2-7.5) | 2.9 (1.5-4) | 0.47 (0.2-0.8) | 0.21 (0.02-0.44) |
| 005/00601 | M | 32 | 23JUN94 | 14 | 6.9 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00601 | M | 32 | 06JUL94 | 21 | 7.9 (4-11) | 5.4 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00607 | M | 32 | 13JUL94 | 28 | 8.2 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.43 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00604 | M | 31 | 13JUL94 | 0 | 5.7 (4-11) | 3.7 (2-7.5) | 1.1L (1.5-4) | 0.49 (0.2-0.8) | 0.19 (0.02-0.44) |
| 005/00604 | M | 31 | 20JUN94 | FINAL | 6.4 (4-11) | 4 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00604 | M | 31 | 06JUL94 | 7 | 6.7 (4-11) | 3.9 (2-7.5) | 2.5 (1.5-4) | 0.59 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00604 | M | 31 | 13JUL94 | 14 | 6.9 (4-11) | 3.9 (2-7.5) | 1.5L (1.5-4) | 0.62 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00604 | M | 31 | 20JUL94 | 21 | 7.9 (4-11) | 5.8 (2-7.5) | 1.5L (1.5-4) | 0.44 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00604 | M | 31 | 28JUL94 | 28 | 7.9 (4-11) | 4.4 (2-7.5) | 2.2 (1.5-4) | 0.77 (0.2-0.8) | 0.22 (0.02-0.44) |
| 005/00607 | M | 38 | 18AUG94 | FINAL | 7.4 (4-11) | 4.3 (2-7.5) | 2, (1.5-4) | 0.52 (0.2-0.8) | 0.23 (0.02-0.44) |
| 005/00607 | M | 38 | 23AUG94 | 14 | 7.6 (4-11) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.78 (0.2-0.8) | 0.23 (0.02-0.44) |
| 005/00607 | M | 38 | 29AUG94 | 21 | 5.7 (4-11) | 3.5 (2-7.5) | 1.3L (1.5-4) | 0.58 (0.2-0.8) | 0.2 (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MRS.SRCH55.D2821
DATE PRINTED: 15SEP95

NOTE: H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT

NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WT**IN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054053

320

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 450 MG (TID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SPECIAL SENSES | EYE PAIN | - | - | - | - | 1 | 1 |
| | TASTE LOSS | - | - | 1 | - | - | 1 |
| | SUBTOTAL | - | - | 2 | - | 1 | 3 |
| UROGENITAL SYSTEM | FEMALE LACTATION | - | - | - | 1 | - | 1 |
| | GYNECOMASTIA | - | - | - | - | 1 | 1 |
| | METRORRHAGIA | 1 | - | 1 | - | - | 2 |
| | URINARY INCONTINENCE | - | 1 | - | - | 2 | 3 |
| | URINARY TRACT INFECTION | - | 1 | - | - | - | 1 |
| | SUBTOTAL | 1 | 2 | 1 | 1 | 3 | 8 |
| TOTAL | | 37 | 90 | 110 | 28 | 26 | 291 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCH55.O2B21
DATE PRINTED:           15SEP95

56
CONFIDENTIAL
AZ/SER 0050823

G2165

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 005/00510 | M | 48 | 19APR94 | FINAL | 0.03 (0-0.1) | 11.8L (13-18) | 223 (150-400) |
| 005/00515 | M | 35 | 01AUG94 | 0 | 0.02 (0-0.1) | 14.7 (13-18) | 176 (150-400) |
| 005/00515 | M | 35 | 12AUG94 | 0 | 0.04 (0-0.1) | 14.1 (13-18) | 180 (150-400) |
| 005/00515 | M | 35 | 19AUG94 | 14 | 0.05 (0-0.1) | 13.9 (13-18) | 222 (150-400) |
| 005/00515 | M | 35 | 25AUG94 | 21 | 0.04 (0-0.1) | 14.1 (13-18) | 216 (150-400) |
| 005/00515 | M | 35 | 01SEP94 | 28 | 0.04 (0-0.1) | 14.2 (13-18) | 212 (150-400) |
| 005/00515 | M | 35 | 01SEP94 | FINAL | 0.05 (0-0.1) | 14.2 (13-18) | 212 (150-400) |
| 005/00516 | F | 42 | 13OCT94 | 0 | 0.05 (0-0.1) | 12.2 (11.5-16.5) | 179 (150-400) |
| 005/00516 | F | 42 | 26OCT94 | 14 | 0.12H (0-0.1) | 13.1 (11.5-16.5) | 386 (150-400) |
| 005/00516 | F | 42 | 31OCT94 | 21 | 0.12H (0-0.1) | 14 (11.5-16.5) | 337 (150-400) |
| 005/00516 | F | 42 | 07NOV94 | 28 | 0.07 (0-0.1) | 13.2 (11.5-16.5) | 289 (150-400) |
| 005/00516 | F | 42 | 15NOV94 | 35 | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 266 (150-400) |
| 005/00516 | F | 42 | 21NOV94 | 42 | 0.06 (0-0.1) | 12.8 (11.5-16.5) | 290 (150-400) |
| 005/00516 | F | 42 | 30NOV94 | 42 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 276 (150-400) |
| 005/00516 | F | 42 | 30NOV94 | FINAL | 0.04 (0-0.1) | 15.1 (11.5-16.5) | 276 (150-400) |
| 006/00601 | M | 32 | 13JUN94 | 0 | 0.03 (0-0.1) | 15.4 (13-18) | 171 (150-400) |
| 006/00601 | M | 32 | 22JUN94 | 7 | 0.04 (0-0.1) | 13.5 (13-18) | 208 (150-400) |
| 006/00601 | M | 32 | 29JUN94 | 14 | 0.01 (0-0.1) | 16.6 (13-18) | 172 (150-400) |
| 006/00601 | M | 32 | 05JUL94 | 21 | 0.02 (0-0.1) | 14.8 (13-18) | 212 (150-400) |
| 006/00601 | M | 32 | 18JUL94 | 28 | 0.02 (0-0.1) | 15.3 (13-18) | 213 (150-400) |
| 006/00601 | M | 32 | 29JUL94 | 42 | 0.02 (0-0.1) | 15.3 (13-18) | 205 (150-400) |
| 006/00601 | M | 32 | 29JUL94 | FINAL | 0.02 (0-0.1) | 15.3 (13-18) | 205 (150-400) |
| 006/00604 | F | 31 | 20JUN94 | 0 | 0.02 (0-0.1) | 14.9 (11.5-16.5) | 212 (150-400) |
| 006/00604 | F | 31 | 29JUN94 | 7 | 0.06 (0-0.1) | 15.2 (11.5-16.5) | 257 (150-400) |
| 006/00604 | F | 31 | 05JUL94 | 14 | 0.04 (0-0.1) | 14.9 (11.5-16.5) | 284 (150-400) |
| 006/00604 | F | 31 | 13JUL94 | 21 | 0.03 (0-0.1) | 14.8 (11.5-16.5) | 255 (150-400) |
| 006/00604 | F | 31 | 20JUL94 | 28 | 0.03 (0-0.1) | 14.7 (11.5-16.5) | 235 (150-400) |
| 006/00604 | F | 31 | 28JUL94 | 35 | 0.04 (0-0.1) | 14.8 (11.5-16.5) | 262 (150-400) |
| 006/00604 | F | 31 | 28JUL94 | FINAL | 0.04 (0-0.1) | 14.8 (11.5-16.5) | 262 (150-400) |
| 006/00607 | M | 38 | 08AUG94 | 0 | 0.07 (0-0.1) | 14.3 (13-18) | 232 (150-400) |
| 006/00607 | M | 38 | 15AUG94 | 7 | 0.04 (0-0.1) | 14.5 (13-18) | 202 (150-400) |
| 006/00607 | M | 38 | 23AUG94 | 14 | 0.06 (0-0.1) | 13.6 (13-18) | 202 (150-400) |
| 006/00607 | M | 38 | 29AUG94 | 21 | 0.05 (0-0.1) | 12.8L (13-18) | 180 (150-400) |

SOURCE CODE:       XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054054

G2166

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 006/00607 | M | 38 | 09SEP94 | 28 | 5.5 (4-11) | 3.4 (2-7.5) | 1.5 (1.5-4) | 0.36 (0.2-0.8) | 0.12 (0.02-0.44) |
| 006/00607 | M | 38 | 15SEP94 | 35 | 6.2 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.17 (0.02-0.44) |
| 006/00607 | M | 38 | 12SEP94 | FINAL | 6.9 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.17 (0.02-0.44) |
| 006/00610 | M | 30 | 18AUG94 | 14 | 7.1 (4-11) | 3.7 (2-7.5) | 2.9 (1.5-4) | 0.39 (0.2-0.8) | 0.20 (0.02-0.44) |
| 006/00610 | M | 30 | 25AUG94 | 21 | 7.6 (4-11) | 3.8 (2-7.5) | 3.1 (1.5-4) | 0.39 (0.2-0.8) | 0.30 (0.02-0.44) |
| 006/00610 | M | 30 | 31AUG94 | 28 | 8.4 (4-11) | 3.8 (2-7.5) | 3.1 (1.5-4) | 0.27 (0.2-0.8) | 0.08 (0.02-0.44) |
| 006/00610 | M | 30 | 08SEP94 | 35 | 6.6 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.22 (0.2-0.8) | 0.04 (0.02-0.44) |
| 006/00610 | M | 30 | 14SEP94 | 42 | 6.6 (4-11) | 3.8 (2-7.5) | 2.3 (1.5-4) | 0.24 (0.2-0.8) | 0.04 (0.02-0.44) |
| 006/00615 | M | 30 | 08NOV94 | FINAL | 5.2 (4-11) | 3.6 (2-7.5) | 1.3 (1.5L-4) | 0.33 (0.2-0.8) | 0.05 (0.02-0.44) |
| 006/00615 | M | 30 | 02DEC94 | 7 | 5.9 (4-11) | 4.2 (2-7.5) | 1.5L (1.5-4) | 0.33 (0.2-0.8) | 0.02L (0.02-0.44) |
| 006/00615 | M | 30 | 09DEC94 | 28 | 6.5 (4-11) | 4.8 (2-7.5) | 1.2L (1.5-4) | 0.37 (0.2-0.8) | 0.05 (0.02-0.44) |
| 006/00615 | M | 30 | 16DEC94 | 42 | 5.8 (4-11) | 3.9 (2-7.5) | 1.1L (1.5-4) | 0.38 (0.2-0.8) | 0.05 (0.02-0.44) |
| 006/00615 | M | 30 | 22DEC94 | 42 | 5.9 (4-11) | 3.9 (2-7.5) | 1.1L (1.5-4) | 0.39 (0.2-0.8) | 0.05 (0.02-0.44) |
| 006/00615 | M | 30 | 22DEC94 | FINAL | 5.9 (4-11) | 3.9 (2-7.5) | 1.4L (1.5-4) | 0.42 (0.2-0.8) | 0.05 (0.02-0.44) |
| 007/00704 | M | 48 | 19JAN94 | 7 | 7.7 (4-11) | 4.4 (2-7.5) | 2.7 (1.5-4) | 0.42 (0.2-0.8) | 0.03 (0.02-0.44) |
| 007/00704 | M | 48 | 31JAN94 | 14 | 8.1 (4-11) | 4.4 (2-7.5) | 2.3 (1.5-4) | 0.46 (0.2-0.8) | 0.83 (0.02-0.44) |
| 007/00704 | M | 48 | 07FEB94 | 14 | 6.4 (4-11) | 3.6 (2-7.5) | 2 (1.5-4) | 0.58 (0.2-0.8) | 0.64H (0.02-0.44) |
| 007/00704 | M | 48 | 15FEB94 | FINAL | (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.74H (0.02-0.44) |
| 007/00704 | M | 48 | 22FEB94 | 42 | 5.8 (4-11) | 2.9 (2-7.5) | 2 (1.5-4) | 0.4 (0.2-0.8) | 0.4 (0.02-0.44) |
| 007/00704 | M | 48 | 04MAR94 | FINAL | 5.8 (4-11) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.36 (0.2-0.8) | 0.79H (0.02-0.44) |
| 007/00706 | M | 38 | 14MAR94 | 14 | 7.3 (4-11) | 5.8 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.56H (0.02-0.44) |
| 007/00706 | M | 38 | 28MAR94 | 21 | 9.2 (4-11) | 5 (2-7.5) | 1.5 (1.5-4) | 0.44 (0.2-0.8) | 0.66H (0.02-0.44) |
| 007/00706 | M | 38 | 05APR94 | 28 | 6.5 (4-11) | 4.7 (2-7.5) | 1.8 (1.5-4) | 0.31 (0.2-0.8) | 0.06 (0.02-0.44) |
| 007/00706 | M | 38 | 18APR94 | 35 | 6.1 (4-11) | 3.7 (2-7.5) | 1.5L (1.5-4) | 0.33 (0.2-0.8) | 0.11 (0.02-0.44) |
| 007/00706 | F | 38 | 25APR94 | 42 | 5.9 (4-11) | 3.5 (2-7.5) | 1.6 (1.5-4) | 0.37 (0.2-0.8) | 0.07 (0.02-0.44) |
| 007/00706 | F | 38 | 31MAY94 | FINAL | 5.9 (4-11) | 3.7 (2-7.5) | 1.6 (1.5-4) | 0.62 (0.2-0.8) | 0.09 (0.02-0.44) |
| 007/00708 | F | 37 | 08JUN94 | 7 | 6.9 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.69 (0.2-0.8) | 0.13 (0.02-0.44) |
| 007/00708 | F | 37 | 10JUN94 | 14 | 12.8H (4-11) | 8.4H (2-7.5) | 3.1 (1.5-4) | 0.78 (0.2-0.8) | 0.17 (0.02-0.44) |

SOURCE CODE: XLUB02:PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WRS.SRCH55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054055

G2167

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 006/00607 | M | 38 | 05SEP94 | 28 | 0.03 (0-0.1) | 14.4 (13-18) | 202 (150-400) |
| 006/00607 | M | 38 | 12SEP94 | 35 | 0.05 (0-0.1) | 14.5 (13-18) | 202 (150-400) |
| 006/00607 | M | 38 | 12SEP94 | FINAL | 0.05 (0-0.1) | 14.5 (13-18) | 202 (150-400) |
| 006/00610 | F | 30 | 18AUG94 | 14 | 0.05 (0-0.1) | 14 (11.5-16.5) | 287 (150-400) |
| 006/00610 | F | 30 | 25AUG94 | 21 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 287 (150-400) |
| 006/00610 | F | 30 | 08SEP94 | 28 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 295 (150-400) |
| 006/00610 | F | 30 | 08SEP94 | 35 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 233 (150-400) |
| 006/00610 | F | 30 | 14SEP94 | 42 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 252 (150-400) |
| 006/00610 | F | 30 | 14SEP94 | FINAL | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 252 (150-400) |
| 006/00615 | F | 30 | 08NOV94 | 0 | 0.03 (0-0.1) | 13 (11.5-16.5) | 280 (150-400) |
| 006/00615 | F | 30 | 18NOV94 | 7 | 0.03 (0-0.1) | 13.6 (11.5-16.5) | 280 (150-400) |
| 006/00615 | F | 30 | 09DEC94 | 21 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 282 (150-400) |
| 006/00615 | F | 30 | 09DEC94 | 28 | 0.07 (0-0.1) | 14.4 (11.5-16.5) | 311 (150-400) |
| 006/00615 | F | 30 | 16DEC94 | 35 | 0.05 (0-0.1) | 12.3 (11.5-16.5) | 264 (150-400) |
| 006/00615 | F | 30 | 22DEC94 | 42 | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 261 (150-400) |
| 006/00615 | F | 30 | 22DEC94 | FINAL | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 261 (150-400) |
| 007/00704 | F | 48 | 19JAN94 | 0 | 0.06 (0-0.1) | 13.3 (11.5-16.5) | 326 (150-400) |
| 007/00704 | F | 48 | 31JAN94 | 7 | 0.06 (0-0.1) | 12.8 (11.5-16.5) | 262 (150-400) |
| 007/00704 | F | 48 | 07FEB94 | 14 | 0.06 (0-0.1) | 12.6 (11.5-16.5) | 272 (150-400) |
| 007/00704 | F | 48 | 15FEB94 | 21 | 0.06 (0-0.1) | 13 (11.5-16.5) | 280 (150-400) |
| 007/00704 | F | 48 | 22FEB94 | 28 | 0.06 (0-0.1) | 13 (11.5-16.5) | 265 (150-400) |
| 007/00704 | F | 48 | 04MAR94 | 35 | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 283 (150-400) |
| 007/00704 | F | 48 | 04MAR94 | 42 | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 283 (150-400) |
| 007/00704 | F | 48 | 04MAR94 | FINAL | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 283 (150-400) |
| 007/00706 | M | 38 | 14MAR94 | 0 | 0.04 (0-0.1) | 16.4 (13-18) | 208 (150-400) |
| 007/00706 | M | 38 | 28MAR94 | 14 | 0.05 (0-0.1) | 15.2 (13-18) | 191 (150-400) |
| 007/00706 | M | 38 | 05APR94 | 21 | 0.05 (0-0.1) | 15.3 (13-18) | 190 (150-400) |
| 007/00706 | M | 38 | 12APR94 | 28 | 0.05 (0-0.1) | 15.3 (13-18) | 177 (150-400) |
| 007/00706 | M | 38 | 26APR94 | 35 | 0.04 (0-0.1) | 14.2 (13-18) | 177 (150-400) |
| 007/00706 | M | 38 | 26APR94 | 42 | 0.05 (0-0.1) | 14 (13-18) | 177 (150-400) |
| 007/00706 | M | 38 | 26APR94 | FINAL | 0.05 (0-0.1) | 14 (13-18) | 177 (150-400) |
| 007/00708 | F | 37 | 31MAY94 | 0 | 0.07 (0-0.1) | 15.1 (11.5-16.5) | 286 (150-400) |
| 007/00708 | F | 37 | 08JUN94 | 7 | 0.1 (0-0.1) | 14.7 (11.5-16.5) | 290 (150-400) |
| 007/00708 | F | 37 | 10JUN94 | 14 | 0.1H (0-0.1) | 14.7 (11.5-16.5) | 313 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

AZ/SER 0054056

G2168

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 007/00708 | F | 37 | 10JUN94 | FINAL | 12.8H (4-11) | 8.4H (2-7.5) | 3.1 (1.5-4) | 0.78 (0.2-0.8) | 0.17 (0.02-0.44) |
| 008/00804 | F | 27 | 05MAY94 | 7 | 8.5 (4-11) | 5.8 (2-7.5) | 3.1 (*1.5-4) | 0.44 (0.2-0.8) | 0.07 (0.02-0.44) |
| 008/00804 | F | 27 | 12MAY94 | 14 | 10.7 (4-11) | 6.8 (2-7.5) | 3.2 (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 008/00804 | F | 27 | 19MAY94 | 21 | 9.3 (4-11) | 5.1 (2-7.5) | 3.3 (1.5-4) | 0.56 (0.2-0.8) | 0.14 (0.02-0.44) |
| 008/00804 | F | 27 | 26MAY94 | 28 | 10.3 (4-11) | 6.6 (2-7.5) | 2.7 (1.5-4) | 0.58 (0.2-0.8) | 0.09 (0.02-0.44) |
| 008/00804 | F | 27 | 02JUN94 | 35 | 8.6 (4-11) | 5.4 (2-7.5) | 2.6 (1.5-4) | 0.49 (0.2-0.8) | 0.14 (0.02-0.44) |
| 008/00804 | F | 27 | 09JUN94 | 42 | 9.9 (4-11) | 6.3 (2-7.5) | 2.5 (1.5-4) | 0.55 (0.2-0.8) | 0.12 (0.02-0.44) |
| 008/00804 | F | 27 | 16JUN94 | FINAL | 7.7 (4-11) | 4.3 (2-7.5) | 2.5 (1.5-4) | 0.56 (0.2-0.8) | 0.11 (0.02-0.44) |
| 011/01101 | M | 28 | 18JUN94 | 7 | 7.7 (4-11) | 4.3 (2-7.5) | 2.5 (1.5-4) | 0.58 (0.2-0.8) | 0.12 (0.02-0.44) |
| 011/01101 | M | 40 | 24OCT94 | FINAL | 8.1H (2-7.5) | 8.1H | 2.5 (1.5-4) | 0.55 (0.2-0.8) | 0.11 (0.02-0.44) |
| 011/01101 | M | 40 | 02NOV94 | 7 | 8.4 (4-11) | 5 (2-7.5) | 2.5 (1.5-4) | 0.71 (0.2-0.8) | 0.12 (0.02-0.44) |
| 011/01101 | M | 40 | 08NOV94 | 14 | 8.8 (4-11) | 5.5 (2-7.5) | 2.7 (1.5-4) | 0.35 (0.2-0.8) | 0.08 (0.02-0.44) |
| 011/01101 | M | 40 | 15NOV94 | 21 | 9.5 (4-11) | 6.1 (2-7.5) | 2.9 (1.5-4) | 0.34 (0.2-0.8) | 0.08 (0.02-0.44) |
| 011/01101 | M | 40 | 22NOV94 | 28 | 9.1 (4-11) | 5.1 (2-7.5) | 3.4 (1.5-4) | 0.38 (0.2-0.8) | 0.15 (0.02-0.44) |
| 011/01101 | M | 40 | 29NOV94 | FINAL | 8.9 (4-11) | 5.9 (2-7.5) | 2.4 (1.5-4) | 0.33 (0.2-0.8) | 0.1 (0.02-0.44) |
| 011/01106 | M | 34 | 14DEC94 | 7 | 5.1 (4-11) | 4 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.11 (0.02-0.44) |
| 011/01106 | M | 34 | 20DEC94 | 14 | 5.6 (4-11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.33 (0.2-0.8) | 0.08 (0.02-0.44) |
| 011/01106 | M | 34 | 28DEC94 | 21 | 2.4L (4-11) | 0.3L* (2-7.5) | 1.6 (1.5-4) | 0.28 (0.2-0.8) | 0.15 (0.02-0.44) |
| 011/01106 | M | 34 | 03JAN95 | FINAL | 4.6 (4-11) | 2.5 (2-7.5) | 1.5 (1.5-4) | 0.28 (0.2-0.8) | 0.11 (0.02-0.44) |
| 011/01106 | M | 34 | 10JAN95 | 7 | 5.4 (4-11) | 3.8 (2-7.5) | 1.2L (1.5-4) | 0.28 (0.2-0.8) | 0.08 (0.02-0.44) |
| 014/01403 | M | 27 | 28JUL94 | 14 | 5.4 (4-11) | 3.6 (2-7.5) | 1.1L (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 014/01403 | M | 27 | 02AUG94 | FINAL | 6.9 (4-11) | 5.3 (2-7.5) | 1.1L (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 014/01403 | M | 27 | 18AUG94 | 7 | 5.9 (4-11) | 4 (2-7.5) | 1.1L (1.5-4) | 0.44 (0.2-0.8) | 0.08 (0.02-0.44) |
| 014/01403 | M | 27 | 01SEP94 | FINAL | 8 (4-11) | 4.5 (2-7.5) | 2.7 (1.5-4) | 0.44 (0.2-0.8) | 0.19 (0.02-0.44) |
| 015/01502 | M | 24 | 16SEP94 | 7 | 7.8 (4-11) | 4.3 (2-7.5) | 3.1 (1.5-4) | 0.45 (0.2-0.8) | 0.1 (0.02-0.44) |
| 015/01502 | M | 24 | 23SEP94 | 14 | 7.4 (4-11) | 3.5 (2-7.5) | 3.1 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 015/01502 | M | 24 | 27SEP94 | FINAL | 7.4 (4-11) | 3.6 (2-7.5) | 3.1 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 015/01504 | F | 54 | 04OCT94 | 7 | 5.5 (4-11) | 2.7 (2-7.5) | 1.2L (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 015/01504 | F | 54 | 18OCT94 | FINAL | 5.6 (4-11) | 2.7 (2-7.5) | 1.2L (1.5-4) | 0.43 (0.2-0.8) | 0.1 (0.02-0.44) |
| 015/01504 | F | 54 | 25OCT94 | *4 | 5 (4-11) | 2.4 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.06 (0.02-0.44) |

SOURCE CODE:    XLUPR02_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCR55.02R2T
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:

CONFIDENTIAL
AZ/SER 0054057

G2169

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 007/00708 | F | 37 | 1QJUN94 | FINAL | 0.1H (0-0.1) | 14.7 (11.5-16.5) | 313 (150-400) |
| 008/00804 | F | 27 | 05MAY94 | 0 | 0.03 (0-0.1) | 14.7 (11.5-16.5) | 342 (150-400) |
| 008/00804 | F | 27 | 12MAY94 | 7 | 0.03 (0-0.1) | 13.6 (11.5-16.5) | 373 (150-400) |
| 008/00804 | F | 27 | 19MAY94 | 14 | 0.07 (0-0.1) | 13.1 (11.5-16.5) | 307 (150-400) |
| 008/00804 | F | 27 | 26MAY94 | 21 | 0.06 (0-0.1) | 12.7 (11.5-16.5) | 339 (150-400) |
| 008/00804 | F | 27 | 02JUN94 | 28 | 0.03 (0-0.1) | 12.2 (11.5-16.5) | 309 (150-400) |
| 008/00804 | F | 27 | 09JUN94 | 35 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 371 (150-400) |
| 008/00804 | F | 28 | 16JUN94 | 42 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 377 (150-400) |
| 008/00804 | F | 28 | 16JUN94 | FINAL | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 377 (150-400) |
| 011/01101 | M | 40 | 24OCT94 | 0 | 0.04 (0-0.1) | 15.1 (13-18) | 203 (150-400) |
| 011/01101 | M | 40 | 02NOV94 | 7 | 0.03 (0-0.1) | 16 (13-18) | 185 (150-400) |
| 011/01101 | M | 40 | 08NOV94 | 14 | 0.03 (0-0.1) | 15.8 (13-18) | 192 (150-400) |
| 011/01101 | M | 40 | 15NOV94 | 21 | 0.04 (0-0.1) | 15.4 (13-18) | 222 (150-400) |
| 011/01101 | M | 40 | 22NOV94 | 28 | 0.04 (0-0.1) | 15.8 (13-18) | 221 (150-400) |
| 011/01101 | M | 40 | 29NOV94 | 35 | 0.07 (0-0.1) | 15.6 (13-18) | 204 (150-400) |
| 011/01101 | M | 40 | 29NOV94 | FINAL | 0.05 (0-0.1) | 15.6 (13-18) | 244 (150-400) |
| 011/01106 | M | 34 | 14DEC94 | 0 | | 13.9 (13-18) | 244 (150-400) |
| 011/01106 | M | 34 | 20DEC94 | 7 | 0.04 (0-0.1) | 15.4 (13-18) | 209 (150-400) |
| 011/01106 | M | 34 | 28DEC94 | 14 | 0.04 (0-0.1) | 14.3 (13-18) | 207 (150-400) |
| 011/01106 | M | 34 | 03JAN95 | 21 | 0.03 (0-0.1) | 14.2 (13-18) | 196 (150-400) |
| 011/01106 | M | 34 | 10JAN95 | 28 | 0.03 (0-0.1) | 14.2 (13-18) | 188 (150-400) |
| 014/01403 | M | 27 | 28JUL94 | 0 | 0.04 (0-0.1) | 14 (13-18) | 183 (150-400) |
| 014/01403 | M | 27 | 08AUG94 | 7 | 0.03 (0-0.1) | 14.8 (13-18) | 222 (150-400) |
| 014/01403 | M | 27 | 16AUG94 | 14 | 0.05 (0-0.1) | 14.1 (13-18) | 263 (150-400) |
| 015/01502 | M | 24 | 01SEP94 | FINAL | 0.05 (0-0.1) | 14.4 (13-18) | 219 (150-400) |
| 015/01502 | M | 24 | 16SEP94 | 0 | 0.07 (0-0.1) | 12.7L (13-18) | 329 (150-400) |
| 015/01502 | F | 24 | 22SEP94 | 7 | 0.12H (0-0.1) | 13.1 (13-18) | 318 (150-400) |
| 015/01502 | F | 24 | 22SEP94 | FINAL | 0.12H (0-0.1) | 13.1 (13-18) | 318 (150-400) |
| 015/01504 | F | 24 | 04OCT94 | 14 | 0.12H (0-0.1) | 13.1 (13-18) | 318 (150-400) |
| 015/01504 | F | 54 | 18OCT94 | 0 | 0.03 (0-0.1) | 8.3L (11.5-16.5) | 297 (150-400) |
| 015/01504 | F | 54 | 25OCT94 | 7 | 0.02 (0-0.1) | 8L (11.5-16.5) | 432H (150-400) |
| 015/01504 | F | 54 | | 14 | | | 449H (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

150
CONFIDENTIAL
AZ/SER 0054058

G2170

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 015/01504 | F | 54 | 01NOV94 | 21 | 4.7 (4-11) | 2.3 (2-7.5) | 1.8 (1.5-4) | 0.27 (0.2-0.8) | 0.05 (0.02-0.44) |
| 015/01504 | F | 54 | 09NOV94 | 28 | 4.9 (4-11) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.31 (0.2-0.8) | 0.05 (0.02-0.44) |
| 015/01504 | F | 54 | 18NOV94 | 35 | 6.6 (4-11) | 4 (2-7.5) | 2.1 (1.5-4) | <3 (0.2-0.8) | 0.07 (0.02-0.44) |
| 015/01504 | F | 54 | 23NOV94 | 42 | 5.2 (4-11) | 2.5 (2-7.5) | 2.1 (1.5-4) | 0.38 (0.2-0.8) | 0.05 (0.02-0.44) |
| 015/01504 | F | 54 | 28NOV94 | FINAL | 5.7 (4-11) | 3 (2-7.5) | 1.3L (1.5-4) | 0.39 (0.2-0.8) | 0L (0.02-0.44) |
| 016/01601 | M | 49 | 21SEP94 | 7 | 13.6H (4-11) | 11.7H (2-7.5) | 1.4L (1.5-4) | 0.44 (0.2-0.8) | 0L (0.02-0.44) |
| 016/01601 | M | 49 | 30SEP94 | 14 | 6.7 (4-11) | 5 (2-7.5) | 1.9 (1.5-4) | 0.21 (0.2-0.8) | 0.02 (0.02-0.44) |
| 016/01601 | M | 49 | 07OCT94 | FINAL | 7.5 (4-11) | 5.3 (2-7.5) | 1.9 (1.5-4) | 0.21 (0.2-0.8) | 0.02 (0.02-0.44) |
| 017/01702 | M | 40 | 05OCT94 | 0 | 7.5 (4-11) | 4.5 (2-7.5) | 2.6 (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 017/01702 | M | 40 | 08AUG94 | 14 | 4.5 (4-11) | 2.1 (2-7.5) | 1.5 (1.5-4) | 0.7L (0.2-0.8) | 0.12 (0.02-0.44) |
| 017/01702 | M | 40 | 17AUG94 | FINAL | 4.8 (4-11) | 2.6 (2-7.5) | 1.5 (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 017/01702 | M | 40 | 29AUG94 | 14 | 5.9 (4-11) | 2.7 (2-7.5) | 1.2L (1.5-4) | 0.23 (0.2-0.8) | 0.1 (0.02-0.44) |
| 019/01902 | M | 58 | 03AUG94 | 0 | 4.6 (4-11) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.27 (0.2-0.8) | 0.13 (0.02-0.44) |
| 019/01902 | M | 58 | 17AUG94 | 14 | 4.3 (4-11) | 2.7 (2-7.5) | 1.6 (1.5-4) | 0.33 (0.2-0.8) | 0.12 (0.02-0.44) |
| 019/01902 | M | 58 | 24AUG94 | 21 | 4.9 (4-11) | 2.7 (2-7.5) | 1L (1.5-4) | 0.35 (0.2-0.8) | 0.07 (0.02-0.44) |
| 019/01902 | M | 58 | 31AUG94 | 28 | 4.3 (4-11) | 2.2 (2-7.5) | 1.1L (1.5-4) | 0.31 (0.2-0.8) | 0.07 (0.02-0.44) |
| 019/01902 | M | 58 | 07SEP94 | 35 | 4.3 (4-11) | 2.7 (2-7.5) | 1.2L (1.5-4) | 0.25 (0.2-0.8) | 0.14 (0.02-0.44) |
| 020/02001 | M | 41 | 14SEP94 | 42 | 3.3L (4-11) | 2.1 (2-7.5) | 0.6L (1.5-4) | 0.36 (0.2-0.8) | 0.09 (0.02-0.44) |
| 020/02001 | M | 41 | 21SEP94 | FINAL | 4.5 (4-11) | 3.1 (2-7.5) | 0.8L (1.5-4) | 0.28 (0.2-0.8) | 0.13 (0.02-0.44) |
| 020/02001 | M | 41 | 05JUL94 | 0 | 5.1 (4-11) | 3.9 (2-7.5) | 0.8L (1.5-4) | 0.34 (0.2-0.8) | 0.14 (0.02-0.44) |
| 020/02001 | M | 41 | 14JUN94 | 7 | 5.7 (4-11) | 3.7 (2-7.5) | 0.8L (1.5-4) | 0.33 (0.2-0.8) | 0.08 (0.02-0.44) |
| 020/02001 | M | 41 | 28JUN94 | 14 | 5.7 (4-11) | 4.4 (2-7.5) | 0.7L (1.5-4) | 0.41 (0.2-0.8) | 0.15 (0.02-0.44) |
| 020/02001 | M | 41 | 12JUL94 | 21 | 7.2 (4-11) | 4.8 (2-7.5) | 0.7L (1.5-4) | 0.36 (0.2-0.8) | 0.15 (0.02-0.44) |
| 021/02103 | M | 36 | 02AUG94 | FINAL | 4.1 (4-11) | 4.1 (2-7.5) | 2 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 021/02103 | M | 36 | 28FEB94 | 0 | 6.9 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.35 (0.2-0.8) | 0.03 (0.02-0.44) |
| 021/02103 | M | 36 | 14MAR94 | 14 | 5.9 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 021/02103 | M | 36 | 28MAR94 | 21 | | | | | |

SOURCE CODE:     XLU602.PROG.PHASEIII (HEM)
SAS DATA LIBRARIES:   MTS SRCHSS.02821
DATE PRINTED:    15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054059

G2171

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 015/01504 | F | 54 | 01NOV94 | 21 | 0.01 (0-0.1) | 8L (11.5-16.5) | 357 (150-400) |
| 015/01504 | F | 54 | 09NOV94 | 28 | 0.02 (0-0.1) | 7.9L (11.5-16.5) | 310 (150-400) |
| 015/01504 | F | 54 | 18NOV94 | 35 | 0.02 (0-0.1) | 8.9L (11.5-16.5) | 402H (150-400) |
| 015/01504 | F | 54 | 23NOV94 | 42 | 0.02 (0-0.1) | 8L (11.5-16.5) | 412H (150-400) |
| 015/01504 | F | 54 | 23NOV94 | FINAL | 0.02 (0-0.1) | 8L (11.5-16.5) | 412H (150-400) |
| 016/01601 | M | 49 | 21SEP94 | 0 | 0.03 (0-0.1) | 15 (13-18) | 272 (150-400) |
| 016/01601 | M | 49 | 30SEP94 | 7 | 0.05 (0-0.1) | 13.8 (13-18) | 217 (150-400) |
| 016/01601 | M | 49 | 07OCT94 | 14 | 0.03 (0-0.1) | 13.5 (13-18) | 215 (150-400) |
| 016/01601 | M | 49 | 07OCT94 | FINAL | 0.04 (0-0.1) | 13.5 (13-18) | 195 (150-400) |
| 017/01702 | M | 40 | 03AUG94 | 0 | 0.05 (0-0.1) | 13.7 (13-18) | 195 (150-400) |
| 017/01702 | M | 40 | 17AUG94 | 14 | 0.08 (0-0.1) | 14.8 (13-18) | 207 (150-400) |
| 017/01702 | M | 40 | 23AUG94 | FINAL | 0.06 (0-0.1) | 14 (13-18) | 193 (150-400) |
| 019/01902 | M | 58 | 17AUG94 | 0 | 0.06 (0-0.1) | 14.1 (13-18) | 193 (150-400) |
| 019/01902 | M | 58 | 23AUG94 | 14 | 0.04 (0-0.1) | 13.7 (13-18) | 204 (150-400) |
| 019/01902 | M | 58 | 24AUG94 | 21 | 0.02 (0-0.1) | 13.3 (13-18) | 212 (150-400) |
| 019/01902 | M | 58 | 31AUG94 | 28 | 0.02 (0-0.1) | 13.6 (13-18) | 240 (150-400) |
| 019/01902 | M | 58 | 07SEP94 | 35 | 0.03 (0-0.1) | 12.1L (13-18) | 220 (150-400) |
| 019/01902 | M | 58 | 14SEP94 | 42 | 0.04 (0-0.1) | 14.5 (13-18) | 196 (150-400) |
| 019/01902 | M | 58 | 21SEP94 | FINAL | 0.03 (0-0.1) | 13.7 (13-18) | 191 (150-400) |
| 020/02001 | M | 41 | 14JUN94 | 0 | 0.03 (0-0.1) | 13.3 (13-18) | 204 (150-400) |
| 020/02001 | M | 41 | 28JUN94 | 14 | 0.02 (0-0.1) | 13.3 (13-18) | 204 (150-400) |
| 020/02001 | M | 41 | 05JUL94 | 21 | 0.02 (0-0.1) | 13.3 (13-18) | 205 (150-400) |
| 020/02001 | M | 41 | 12JUL94 | 28 | 0.02 (0-0.1) | 12.9L (13-18) | 176 (150-400) |
| 020/02001 | M | 41 | 20JUL94 | 35 | 0.02 (0-0.1) | 13.6 (13-18) | 206 (150-400) |
| 020/02001 | M | 41 | 26JUL94 | 42 | 0.02 (0-0.1) | 13.8L (13-18) | 200 (150-400) |
| 020/02001 | M | 41 | 02AUG94 | FINAL | 0.01 (0-0.1) | 12.8L (13-18) | 196 (150-400) |
| 021/02103 | M | 41 | 02AUG94 | 7 | 0.01 (0-0.1) | 13.7 (13-18) | 226 (150-400) |
| 021/02103 | F | 36 | 28FEB94 | 0 | 0.04 (0-0.1) | 15.9 (11.5-16.5) | 226 (150-400) |
| 021/02103 | F | 36 | 14MAR94 | 7 | 0.03 (0-0.1) | 15.4 (11.5-16.5) | 284 (150-400) |
| 021/02103 | F | 36 | 21MAR94 | 14 | 0.03 (0-0.1) | 15.1 (11.5-16.5) | 297 (150-400) |
| 021/02103 | F | 36 | 28MAR94 | 21 | 0.04 (0-0.1) | 14.9 (11.5-16.5) | 264 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054060

G2172

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | F | 36 | 05APR94 | 28 | 7.5 (4-11) | 4.8 (2-7.5) | 2.1 (1.5-4) | 0.47 (0.2-0.8) | 0.08 (0.02-0.44) |
| 021/02103 | F | 36 | 11APR94 | 35 | 5.9 | 3.3 | 2.1 | 0.28 | 0.06 |
| 021/02103 | F | 36 | 18APR94 | 42 | 6.3 | 4 | 1.9 | 0.4 | 0.06 |
| 021/02103 | F | 36 | 18APR94 | FINAL | 6.5 | 4 | 1.9 | 0.4 | 0.1 |
| 021/02105 | M | 31 | 05MAY94 | 7 | 6.2 | 3.2 | 1.7 | 0.59 | 0.32 |
| 021/02105 | M | 31 | 18MAY94 | | 6.9 | 3.2 | 1.2L | 0.51 | 0.33 |
| 021/02105 | M | 31 | 25MAY94 | 14 | 7.7 | 4.8 | 1.5 | 0.62 | 0.45H |
| 021/02105 | M | 31 | 01JUN94 | 21 | 6.8 | 4.4 | 1.3L | 0.48 | 0.3 |
| 021/02105 | M | 31 | 08JUN94 | 28 | 6.8 | 4.1 | 1.4L | 0.59 | 0.38 |
| 021/02105 | M | 31 | 08JUN94 | FINAL | 6.8 | 4.3 | 1.4 | 0.59 | 0.38 |
| 022/02201 | M | 31 | 30SEP93 | 7 | 6.8 | 1.8 | 1.8 | 0.38 | 0.22 |
| 022/02201 | M | 31 | 19OCT93 | | 5.1 | 1.9 | 1.9 | 0.34 | 0.22 |
| 022/02201 | M | 32 | 26OCT93 | 14 | 5.1 | 2.4 | 2 | 0.26 | 0.29 |
| 022/02201 | M | 32 | 26OCT93 | FINAL | 7.6 | 2.4 | 1.4 | 0.26 | 0.29 |
| 022/02208 | M | 32 | 28OCT93 | 7 | 7.9 | 4.8 | 1.9 | 0.82H | 0.09 |
| 023/02306 | M | 42 | 23JUN94 | | 5.9 | 3.3 | 1.3L | 0.66 | 0.08 |
| 023/02306 | M | 42 | 29JUN94 | 14 | 5.8 | 3.3 | 1.5 | 0.47 | 0.06 |
| 023/02306 | M | 42 | 07JUL94 | 21 | 6 | 3 | 1.7 | 0.39 | 0.13 |
| 023/02306 | M | 42 | 13JUL94 | 28 | 6 | 2.9 | 2.3 | 0.62 | 0.1 |
| 023/02306 | M | 42 | 20JUL94 | 35 | 4.9 | 3 | | 0.52 | 0.12 |
| 023/02306 | M | 42 | 28JUL94 | 42 | 4.9 | 3.4 | | 0.5 | 0.13 |
| 024/02401 | M | 40 | 04AUG94 | FINAL | 4.5 | 3 | 1.5L | 0.32 | 0.09 |
| 024/02401 | M | 40 | 04AUG94 | | 4.9 | 3.8 | 0.8L | 0.34 | 0.09 |
| 024/02401 | M | 40 | 28MAY94 | 7 | 4.9 | 5.4 | 1.4L | 0.5 | 0.05 |
| 024/02401 | M | 40 | 13JUN94 | 14 | 4.8 | 2.8 | 1.5L | 0.58 | 0.08 |
| 025/02502 | M | 51 | 27SEP94 | 7 | 4.7 | 3.6 | 2.4 | 0.29 | 0.07 |
| 025/02502 | M | 51 | 13OCT94 | 14 | 6.6 | 3.7 | 1.5 | 0.43 | 0.04 |
| 025/02502 | M | 52 | 20OCT94 | 21 | 6.3 | 3.7 | 1.8 | 0.53 | 0.04 |
| 025/02502 | M | 52 | 03NOV94 | 35 | 5.4 | 3.2 | | 0.26 | 0.09 |
| 025/02502 | M | 52 | 10NOV94 | 42 | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054061

G2173

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 021/02103 | F | 36 | 05APR94 | 28 | 0.03 (0-0.1) | 16 (11.5-16.5) | 259 (150-400) |
| 021/02103 | F | 36 | 11APR94 | 35 | 0.03 (0-0.1) | 15.2 (11.5-16.5) | 284 (150-400) |
| 021/02103 | F | 36 | 18APR94 | 42 | 0.04 (0-0.1) | 14.6 (11.5-16.5) | 276 (150-400) |
| 021/02103 | F | 36 | 18APR94 | FINAL | 0.04 (0-0.1) | 14.6 (11.5-16.5) | 276 (150-400) |
| 021/02105 | M | 31 | 05MAY94 | 0 | 0.04 (0-0.1) | 14 (13-18) | 213 (150-400) |
| 021/02105 | M | 31 | 18MAY94 | 7 | 0.05 (0-0.1) | 14.3 (13-18) | 212 (150-400) |
| 021/02105 | M | 31 | 25MAY94 | 14 | 0.08 (0-0.1) | 14.3 (13-18) | 263 (150-400) |
| 021/02105 | M | 31 | 01JUN94 | 21 | 0.06 (0-0.1) | 14.5 (13-18) | 228 (150-400) |
| 021/02105 | M | 31 | 08JUN94 | 28 | 0.05 (0-0.1) | 14 (13-18) | 234 (150-400) |
| 021/02105 | M | 31 | 08JUN94 | FINAL | 0.05 (0-0.1) | 14 (13-18) | 234 (150-400) |
| 022/02201 | F | 32 | 30SEP93 | 0 | 0.05 (0-0.1) | 13.8 (11.5-16.5) | 234 (150-400) |
| 022/02201 | F | 32 | 19OCT93 | 7 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 285 (150-400) |
| 022/02201 | F | 32 | 26OCT93 | 14 | 0.04 (0-0.1) | 14 (11.5-16.5) | 292 (150-400) |
| 022/02201 | F | 32 | 26OCT93 | FINAL | 0.04 (0-0.1) | 14 (11.5-16.5) | 311 (150-400) |
| 023/02306 | M | 42 | 20JUN94 | 0 | 0.05 (0-0.1) | 16.9 (13-18) | 311 (150-400) |
| 023/02306 | M | 42 | 29JUN94 | 7 | 0.04 (0-0.1) | 16.4 (13-18) | 195 (150-400) |
| 023/02306 | M | 42 | 07JUL94 | 14 | 0.02 (0-0.1) | 16.4 (13-18) | 168 (150-400) |
| 023/02306 | M | 42 | 13JUL94 | 21 | 0.04 (0-0.1) | 15.2 (13-18) | 194 (150-400) |
| 023/02306 | M | 42 | 20JUL94 | 28 | 0.04 (0-0.1) | 15.7 (13-18) | 167 (150-400) |
| 023/02306 | M | 42 | 28JUL94 | 35 | 0.05 (0-0.1) | 17 (13-18) | 165 (150-400) |
| 023/02306 | M | 42 | 04AUG94 | 42 | 0.06 (0-0.1) | 17 (13-18) | 179 (150-400) |
| 023/02306 | M | 42 | 04AUG94 | FINAL | 0.06 (0-0.1) | 17 (13-18) | 178 (150-400) |
| 024/02401 | F | 40 | 26MAY94 | 0 | 0.02 (0-0.1) | 12.7 (11.5-16.5) | 178 (150-400) |
| 024/02401 | F | 40 | 09JUN94 | 14 | 0.02 (0-0.1) | 12 (11.5-16.5) | 181 (150-400) |
| 024/02401 | F | 40 | 13JUN94 | 14 | 0.01 (0-0.1) | 12 (11.5-16.5) | 221 (150-400) |
| 024/02401 | F | 40 | 13JUN94 | FINAL | 0.01 (0-0.1) | 11.9 (11.5-16.5) | 260 (150-400) |
| 025/02502 | F | 51 | 27SEP94 | 0 | 0.05 (0-0.1) | 11.9 (11.5-16.5) | 260 (150-400) |
| 025/02502 | F | 51 | 06OCT94 | 7 | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 225 (150-400) |
| 025/02502 | F | 51 | 13OCT94 | 14 | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 321 (150-400) |
| 025/02502 | F | 51 | 20OCT94 | 21 | 0.04 (0-0.1) | 12.3 (11.5-16.5) | 161 (150-400) |
| 025/02502 | F | 51 | 27OCT94 | 28 | 0.03 (0-0.1) | 12.6 (11.5-16.5) | 241 (150-400) |
| 025/02502 | F | 52 | 03NOV94 | 35 | 0.03 (0-0.1) | 12.4 (11.5-16.5) | 190 (150-400) |
| 025/02502 | F | 52 | 13NOV94 | 42 | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 177 (150-400) |
| 025/02502 | F | 52 | 13NOV94 | FINAL | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 163 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054062

G2174

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 025/02502 | F | 52 | 10NOV94 | FINAL | 5.4 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.26 (0.2-0.8) | 0.09 (0.02-0.44) |
| 025/02503 | M | 44 | 28SEP94 | 0 | 4.3 (4-11) | 2.9 (2-7.5) | 0.9L (1.5-4) | 0.36 (0.2-0.8) | 0.04 (0.02-0.44) |
| 025/02503 | M | 44 | 03OCT94 | FINAL | 4.2 (4-11) | 3.1 (2-7.5) | 0.9L (1.5-4) | 0.24 (0.2-0.8) | 0.04 (0.02-0.44) |
| 025/02503 | M | 44 | 03OCT94 | 7 | 4.2 (4-11) | 3.1 (2-7.5) | 0.8L (1.5-4) | 0.24 (0.2-0.8) | 0.07 (0.02-0.44) |
| 027/02701 | M | 31 | 09FEB94 | FINAL | 6.5 (4-11) | 4.4 (2-7.5) | 1.9 (1.5-4) | 0.34 (0.2-0.8) | 0.3 (0.02-0.44) |
| 027/02701 | M | 31 | 21FEB94 | 7 | 6.5 (4-11) | 4.4 (2-7.5) | 1.9 (1.5-4) | 0.31 (0.2-0.8) | 0.27 (0.02-0.44) |
| 027/02704 | M | 37 | 21FEB94 | FINAL | 6.5 (4-11) | 3.8 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 1.69H (0.02-0.44) |
| 027/02704 | M | 37 | 04NOV94 | 0 | 10.5 (4-11) | 2.7 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 1.69H (0.02-0.44) |
| 027/02704 | M | 37 | 10NOV94 | 7 | 6.5 (4-11) | 2.7 (2-7.5) | 1.1L (1.5-4) | 0.37 (0.2-0.8) | 1.66H (0.02-0.44) |
| 029/02903 | F | 58 | 10NOV94 | FINAL | 4.8 (4-11) | 2.4 (2-7.5) | 1.3L (1.5-4) | 0.37 (0.2-0.8) | 0.09 (0.02-0.44) |
| 029/02903 | F | 58 | 09MAR94 | 0 | 4.8 (4-11) | 2.2 (2-7.5) | 2 (1.5-4) | 0.38 (0.2-0.8) | 0.1 (0.02-0.44) |
| 029/02903 | F | 58 | 07MAR94 | 14 | 5.8 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.28 (0.2-0.8) | 0.16 (0.02-0.44) |
| 029/02903 | F | 58 | 24MAR94 | 7 | 5.9 (4-11) | 3.7 (2-7.5) | 2 (1.5-4) | 0.34 (0.2-0.8) | 0.11 (0.02-0.44) |
| 029/02903 | M | 29 | 30MAR94 | FINAL | 12.8H (4-11) | 8.2H (2-7.5) | 2 (1.5-4) | 0.34 (0.2-0.8) | 0.12 (0.02-0.44) |
| 029/02906 | M | 29 | 30MAR94 | 7 | 8.6 (4-11) | 5 (2-7.5) | 2.5 (1.5-4) | 0.77 (0.2-0.8) | 0.27 (0.02-0.44) |
| 029/02906 | M | 29 | 24MAY94 | 14 | 10.6 (4-11) | 5.8 (2-7.5) | 2.7 (1.5-4) | 0.72 (0.2-0.8) | 0.09 (0.02-0.44) |
| 029/02906 | M | 29 | 01JUN94 | 21 | 10.1 (4-11) | 5.9 (2-7.5) | 3.5 (1.5-4) | 0.52 (0.2-0.8) | 0.12 (0.02-0.44) |
| 029/02906 | M | 64 | 08JUN94 | 7 | 6 (4-11) | 4.6 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.05 (0.02-0.44) |
| 029/02906 | M | 64 | 15JUN94 | 21 | 9.3 (4-11) | 5.9 (2-7.5) | 1.7 (1.5-4) | 0.57 (0.2-0.8) | 0.12 (0.02-0.44) |
| 029/02908 | M | 64 | 15JUN94 | FINAL | 8.6 (4-11) | 5.3 (2-7.5) | 1.7 (1.5-4) | 0.65 (0.2-0.8) | 0.09 (0.02-0.44) |
| 029/02908 | F | 64 | 29AUG94 | 0 | 7.3 (4-11) | 5.3 (2-7.5) | 1.3L (1.5-4) | 0.45 (0.2-0.8) | 0.12 (0.02-0.44) |
| 029/02908 | F | 64 | 09SEP94 | 7 | 7.3 (4-11) | 7.7H (2-7.5) | 1.3L (1.5-4) | 0.59 (0.2-0.8) | 0.15 (0.02-0.44) |
| 029/02908 | F | 64 | 14SEP94 | 14 | 5 (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.48 (0.2-0.8) | 0.21 (0.02-0.44) |
| 029/02908 | F | 62 | 22SEP94 | 21 | 7.3 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.46 (0.2-0.8) | 0.21 (0.02-0.44) |
| 029/02909 | F | 62 | 28SEP94 | 28 | 10.7 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.54 (0.2-0.8) | 0.22 (0.02-0.44) |
| 029/02909 | F | 62 | 20OCT94 | FINAL | 7.4 (4-11) | 4 (2-7.5) | 1.5 (1.5-4) | 0.54 (0.2-0.8) | 0.22 (0.02-0.44) |
| 029/02909 | M | 62 | 31OCT94 | 0 | 4.1 (4-11) | 2.3 (2-7.5) | 1.5 (1.5-4) | 0.47 (0.2-0.8) | 0.09 (0.02-0.44) |
| 029/02909 | M | 62 | 07NOV94 | 14 | 7.3 (4-11) | | | | |
| 029/02909 | M | 62 | 14NOV94 | 21 | 7.3 (4-11) | | | | |
| 030/03001 | M | 36 | 18NOV94 | 28 | 6.3 (4-11) | | | | |
| | | | 13JUN94 | FINAL 0 | | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MES.SRCH6S.02821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054063

v

**TABLE C   Frequencies of grouped change from baseline in CGI Severity of Illness score at Day 42 (last observation carried forward)**

| Change from baseline to final evaluation | SEROQUEL 450 mg (bid) (n = 195) | | SEROQUEL 450 mg (tid) (n = 205) | | SEROQUEL 50 mg (bid) (n = 198) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| -3 or less | 22 | (11) | 16 | (8) | 10 | (5) |
| -2 | 23 | (12) | 29 | (14) | 19 | (10) |
| -1 | 59 | (30) | 51 | (25) | 52 | (26) |
| 0 | 66 | (34) | 77 | (38) | 78 | (39) |
| +1 or greater | 25 | (13) | 32 | (16) | 39 | (20) |
| p-value for comparison with SEROQUEL 50 mg (bid) | p = 0.03 | | p = 0.34 | | n/a | |
| p-value for comparison with SEROQUEL 450 mg (tid) | p = 0.45 | | n/a | | n/a | |

n/a = not applicable

**Safety:**  The mean number of days on randomised treatment was 30 in each of the SEROQUEL 450 mg groups and 28 in the SEROQUEL 50 mg (bid) group.  Benzodiazepines were received at least once by just over half the patients in each group.  The mean duration of use of benzodiazepines was similar in the three groups (14 or 15 days).  Concomitant medications were prescribed infrequently for the treatment of extrapyramidal symptoms (EPS) and were taken by a similar proportion of patients in each group (9% of patients in the SEROQUEL 450 mg (bid) group, 6% in the SEROQUEL 450 mg (tid) group and 7% in the SEROQUEL 50 mg (bid) group).

**TABLE D   Summary of adverse events during randomised treatment**

| Category of adverse event | SEROQUEL 450 mg (bid) (n=200) | | SEROQUEL 450 mg (tid) (n=209) | | SEROQUEL 50 mg (bid) (n=209) | |
|---|---|---|---|---|---|---|
| | Number of patients | Number of adverse events | Number of patients | Number of adverse events | Number of patients | Number of adverse events |
| Adverse events associated with deaths | 0 | 0 | 0 | 0 | 2 | 3 |
| Adverse events leading to withdrawal | 12 | 19 | 6 | 8 | 5 | 6 |
| Serious adverse events not leading to withdrawal | 1 | 1 | 2 | 2 | 3 | 4 |
| Other adverse events | 88 | 235 | 99 | 277 | 82 | 206 |
| Patients with no adverse events | 99 | 0 | 102 | 0 | 117 | 0 |

There were two deaths during study treatment, both in the SEROQUEL 50 mg (bid) group.  Patient 023/02303 committed suicide by drowning on Day 11, and Patient 091/09103

CONFIDENTIAL
AZ/SER 0050500

321

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | . | 2 | 1 | 1 | . | 3 |
| | ASTHENIA | . | . | 2 | . | 1 | 3 |
| | CHEST PAIN | . | 2 | . | . | . | 2 |
| | CYST | 1 | . | . | . | . | 2 |
| | FEVER | . | . | . | . | 2 | 2 |
| | HEADACHE | 1 | 14 | 1 | . | 3 | 19 |
| | HOSTILITY | 3 | 1 | 2 | . | . | 6 |
| | INFECTION | 2 | . | . | . | . | 2 |
| | INFECTION SUPERIMPOSED | 2 | . | . | . | . | 2 |
| | INTENTIONAL INJURY | 1 | 1 | . | . | . | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | . | . | 1 | . | . | 1 |
| | OVERDOSE | . | 1 | . | . | . | 1 |
| | PAIN | 1 | . | . | . | . | 1 |
| | SUICIDE ATTEMPT | . | 1 | . | . | 2 | 3 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

57
CONFIDENTIAL
AZ/SER 0050824

G2175

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 025/02502 | F | 52 | 10NOV94 | FINAL | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 163 (150-400) |
| 025/02503 | M | 44 | 28SEP94 | 0 | 0.02 (0-0.1) | 14.8 (13-18) | 272 (150-400) |
| 025/02503 | M | 44 | 03OCT94 | 7 | 0.01 (0-0.1) | 14.6 (13-18) | 270 (150-400) |
| 025/02503 | M | 44 | 03OCT94 | FINAL | 0.01 (0-0.1) | 14.6 (13-18) | 270 (150-400) |
| 027/02701 | M | 31 | 08FEB94 | 7 | 0.03 (0-0.1) | 16.3 (13-18) | 269 (150-400) |
| 027/02701 | M | 31 | 21FEB94 | 0 | 0.07 (0-0.1) | 16.1 (13-18) | 184 (150-400) |
| 027/02701 | M | 31 | 21FEB94 | FINAL | 0.07 (0-0.1) | 16.1 (13-18) | 269 (150-400) |
| 027/02704 | M | 37 | 10NOV94 | 0 | 0.09 (0-0.1) | 14.5 (13-18) | 252 (150-400) |
| 027/02704 | M | 37 | 18NOV94 | 7 | 0.1H (0-0.1) | 15.2 (13-18) | 184 (150-400) |
| 027/02704 | M | 37 | 18NOV94 | FINAL | 0.1H (0-0.1) | 15.2 (13-18) | 184 (150-400) |
| 029/02903 | F | 58 | 09MAR94 | 0 | 0.01 (0-0.1) | 14.4 (11.5-16.5) | 115L (150-400) |
| 029/02903 | F | 58 | 17MAR94 | 7 | 0.02 (0-0.1) | 12.1 (11.5-16.5) | 192 (150-400) |
| 029/02903 | F | 58 | 24MAR94 | 14 | 0.03 (0-0.1) | 12.6 (11.5-16.5) | 227 (150-400) |
| 029/02903 | F | 58 | 30MAR94 | 21 | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 219 (150-400) |
| 029/02903 | F | 58 | 30MAR94 | FINAL | 0.06 (0-0.1) | 14.2 (11.5-16.5) | 219 (150-400) |
| 029/02906 | M | 29 | 24MAY94 | 0 | 0.06 (0-0.1) | 13.7 (13-18) | 332 (150-400) |
| 029/02906 | M | 29 | 01JUN94 | 7 | 0.05 (0-0.1) | 14 (13-18) | 301 (150-400) |
| 029/02906 | M | 29 | 08JUN94 | 14 | 0.05 (0-0.1) | 13.6 (13-18) | 268 (150-400) |
| 029/02906 | M | 29 | 15JUN94 | 21 | 0.01 (0-0.1) | 13.6 (13-18) | 205 (150-400) |
| 029/02906 | M | 29 | 15JUN94 | FINAL | 0.07 (0-0.1) | 15.1 (13-18) | 205 (150-400) |
| 029/02908 | M | 64 | 29JUN94 | 0 | 0.05 (0-0.1) | 14.8 (13-18) | 169 (150-400) |
| 029/02908 | M | 64 | 09SEP94 | 7 | 0.05 (0-0.1) | 14.7 (13-18) | 198 (150-400) |
| 029/02908 | M | 64 | 14SEP94 | 14 | 0.05 (0-0.1) | 14.1 (13-18) | 222 (150-400) |
| 029/02908 | M | 64 | 22SEP94 | 21 | 0.05 (0-0.1) | 14.1 (13-18) | 219 (150-400) |
| 029/02908 | M | 64 | 28SEP94 | 28 | 0.05 (0-0.1) | 15.2 (13-18) | 195 (150-400) |
| 029/02908 | M | 64 | 28SEP94 | FINAL | 0.06 (0-0.1) | 15.2 (13-18) | 195 (150-400) |
| 029/02909 | F | 62 | 27OCT94 | 0 | 0.06 (0-0.1) | 13.6 (11.5-16.5) | 176 (150-400) |
| 029/02909 | F | 62 | 31OCT94 | 7 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 201 (150-400) |
| 029/02909 | F | 62 | 07NOV94 | 14 | 0.06 (0-0.1) | 13.5 (11.5-16.5) | 206 (150-400) |
| 029/02909 | F | 62 | 14NOV94 | 21 | 0.06 (0-0.1) | 15.2 (11.5-16.5) | 162 (150-400) |
| 029/02909 | F | 62 | 18NOV94 | 28 | 0.07 (0-0.1) | 14.2 (11.5-16.5) | 218 (150-400) |
| 029/02909 | F | 62 | 18NOV94 | FINAL | 0.08 (0-0.1) | 14.2 (11.5-16.5) | 218 (150-400) |
| 030/03001 | M | 36 | 13JUN94 | FINAL | 0.08 (0-0.1) | 15.5 (13-18) | 225 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054064

G2176

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 030/03001 | M | 36 | 20JUN94 | 7 | 7.2 (4-11) | 4.7 (2.7-7.5) | 1.7 (1.5-4) | 0.52 (0.2-0.8) | 0.14 (0.02-0.44) |
| 030/03001 | M | 36 | 27JUN94 | 14 | 7.3 (4-11) | 4.3 (2.7-7.5) | 2.3 (1.5-4) | 0.57 (0.2-0.8) | 0.10 (0.02-0.44) |
| 030/03001 | M | 36 | 04JUL94 | 21 | 6.5 (4-11) | 3.8 (2.7-7.5) | 1.7 (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 030/03001 | M | 36 | 13JUL94 | 28 | 6.4 (4-11) | 3.7 (2.7-7.5) | 2 (1.5-4) | 0.42 (0.2-0.8) | 0.1 (0.02-0.44) |
| 030/03001 | M | 36 | 18JUL94 | 35 | 5.8 (4-11) | 3.4 (2.7-7.5) | 2.6 (1.5-4) | 0.45 (0.2-0.8) | 0.13 (0.02-0.44) |
| 030/03001 | M | 36 | 25JUL94 | 42 | 5.9 (4-11) | 2.4 (2.7-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.07 (0.02-0.44) |
| 030/03001 | M | 36 |  | FINAL | 6.7 (4-11) | 3.4 (2.7-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.07 (0.02-0.44) |
| 030/03005 | M | 28 | 15NOV94 | 0 | 5.7 (4-11) | 3.6 (2.7-7.5) | 1.9 (1.5-4) | 0.29 (0.2-0.8) | 0.16 (0.02-0.44) |
| 030/03005 | M | 28 | 24NOV94 | 7 | 5.9 (4-11) | 2.9 (2.7-7.5) | 2.2 (1.5-4) | 0.28 (0.2-0.8) | 0.19 (0.02-0.44) |
| 030/03005 | M | 28 | 01DEC94 | 14 | 5.8 (4-11) | 2.6 (2.7-7.5) | 2.2 (1.5-4) | 0.24 (0.2-0.8) | 0.36 (0.02-0.44) |
| 030/03005 | M | 28 | 07DEC94 | 21 | 6.1 (4-11) | 2.8 (2.7-7.5) | 2.3 (1.5-4) | 0.32 (0.2-0.8) | 0.44 (0.02-0.44) |
| 030/03005 | M | 28 | 13DEC94 | 28 | 3.8L (4-11) | 2.9 (2.7-7.5) | 2.6 (1.5-4) | 0.3 (0.2-0.8) | 0.21 (0.02-0.44) |
| 031/03104 | M | 28 | 20DEC94 | 35 | 4.9 (4-11) | 2.2 (2.7-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.24 (0.02-0.44) |
| 031/03104 | M | 31 | 26DEC94 | 42 | 4.3 (4-11) | 3.2 (2.7-7.5) | 1.1L (1.5-4) | 0.4 (0.2-0.8) | 0.08 (0.02-0.44) |
| 031/03104 | M | 31 | 14MAR94 | 7 | 5.9 (4-11) | 2.2 (2.7-7.5) | 2.5 (1.5-4) | 0.45 (0.2-0.8) | 0.08 (0.02-0.44) |
| 031/03104 | M | 31 | 31MAR94 | 14 | 3.7L (4-11) | 2.2 (2.7-7.5) | 1.5 (1.5-4) | 0.32 (0.2-0.8) | 0.13 (0.02-0.44) |
| 031/03104 | M | 31 | 14APR94 | 28 | 4.8 (4-11) | 2.5 (2.7-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03104 | M | 31 | 28APR94 | 42 | 4.3 (4-11) | 2.5 (2.7-7.5) | 1.3L (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03106 | F | 28 | 22JUN94 | FINAL | 8.9 (4-11) | 6.7 (2.7-7.5) | 2.4 (1.5-4) | 0.44 (0.2-0.8) | 0.38 (0.02-0.44) |
| 031/03106 | F | 28 | 30JUN94 | 7 | 0.2 (4-11) | 5.3 (2.7-7.5) | 2.2 (1.5-4) | 0.58 (0.2-0.8) | 0.56H (0.02-0.44) |
| 031/03106 | F | 28 | 07JUL94 | 14 | 9.2 (4-11) | 5.3 (2.7-7.5) | 2.7 (1.5-4) | 0.38 (0.2-0.8) | 0.44 (0.02-0.44) |
| 031/03106 | F | 28 | 07JUL94 | FINAL | 9.2 (4-11) | 5.3 (2.7-7.5) | 2.7 (1.5-4) | 0.5 (0.2-0.8) | 0.56H (0.02-0.44) |
| 032/03203 | M | 31 | 25OCT94 | 0 | 7.9 (4-11) | 3.7 (2.7-7.5) | 2.5 (1.5-4) | 0.32 (0.2-0.8) | 0.14 (0.02-0.44) |
| 032/03203 | M | 31 | 02NOV94 | 7 | 6.9 (4-11) | 3.7 (2.7-7.5) | 2.9 (1.5-4) | 0.26 (0.2-0.8) | 0.11 (0.02-0.44) |
| 032/03203 | M | 31 | 08NOV94 | 14 | 7.5 (4-11) | 4.3 (2.7-7.5) | 2.6 (1.5-4) | 0.55 (0.2-0.8) | 0.16 (0.02-0.44) |
| 032/03203 | M | 31 | 15NOV94 | 35 | 7.5 (4-11) | 4.3 (2.7-7.5) | 2.6 (1.5-4) | 0.31 (0.2-0.8) | 0.11 (0.02-0.44) |
| 032/03203 | M | 31 | 22NOV94 | 42 | 7.4 (4-11) | 4.3 (2.7-7.5) | 2.6 (1.5-4) | 0.3 (0.2-0.8) | 0.11 (0.02-0.44) |
| 032/03203 | M | 31 | 29NOV94 | FINAL | 6.5 (4-11) | 4 (2.7-7.5) | 2 (1.5-4) | 0.24 (0.2-0.8) | 0.11 (0.02-0.44) |
| 033/03202 | M | 22 | 09MAY94 | 0 | 7.6 (4-11) | 3.6 (2.7-7.5) | 2.7 (1.5-4) | 0.67 (0.2-0.8) | 0.18 (0.02-0.44) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCH55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054065

G2177

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 030/03001 | M | 36 | 20JUN94 | 7 | 0.04 (0-0.1) | 15.2 (13-18) | 228 (150-400) |
| 030/03001 | M | 36 | 27JUN94 | 14 | 0.05 (0-0.1) | 15.2 (13-18) | 193 (150-400) |
| 030/03001 | M | 36 | 04JUL94 | 21 | 0.05 (0-0.1) | 14.3 (13-18) | 161 (150-400) |
| 030/03001 | M | 36 | 12JUL94 | 28 | 0.05 (0-0.1) | 14.7 (13-18) | 189 (150-400) |
| 030/03001 | M | 36 | 18JUL94 | 35 | 0.06 (0-0.1) | 14.2 (13-18) | 308 (150-400) |
| 030/03001 | M | 36 | 25JUL94 | 42 | 0.06 (0-0.1) | 15.7 (13-18) | 222 (150-400) |
| 030/03001 | M | 36 | 25JUL94 | FINAL | 0.06 (0-0.1) | 15.7 (13-18) | 222 (150-400) |
| 030/03005 | M | 28 | 15NOV94 | 0 | 0.05 (0-0.1) | 14.5 (13-18) | 137L (150-400) |
| 030/03005 | M | 28 | 24NOV94 | 7 | 0.06 (0-0.1) | 13.9 (13-18) | 151 (150-400) |
| 030/03005 | M | 28 | 01DEC94 | 14 | 0.06 (0-0.1) | 12.2 (13-18) | 164 (150-400) |
| 030/03005 | M | 28 | 07DEC94 | 21 | 0.15H (0-0.1) | 14.5 (13-18) | 182 (150-400) |
| 030/03005 | M | 28 | 13DEC94 | 28 | 0.06 (0-0.1) | 15 (13-18) | 162 (150-400) |
| 030/03005 | M | 28 | 20DEC94 | 35 | 0.09 (0-0.1) | 15.3 (13-18) | 158 (150-400) |
| 030/03005 | M | 28 | 26DEC94 | 42 | 0.03 (0-0.1) | 15 (13-18) | 151 (150-400) |
| 030/03005 | M | 28 | 26DEC94 | FINAL | 0.01 (0-0.1) | 16 (13-18) | 151 (150-400) |
| 031/03104 | M | 31 | 14MAR94 | 0 | 0.04 (0-0.1) | 16.1 (13-18) | 227 (150-400) |
| 031/03104 | M | 31 | 31MAR94 | 14 | 0.02 (0-0.1) | 14.4 (13-18) | 211 (150-400) |
| 031/03104 | M | 31 | 14APR94 | 28 | 0.02 (0-0.1) | 14.3 (13-18) | 234 (150-400) |
| 031/03104 | M | 31 | 28APR94 | 42 | 0.06 (0-0.1) | 15.1 (13-18) | 238 (150-400) |
| 031/03104 | M | 31 | 28APR94 | FINAL | 0.06 (0-0.1) | 15.1 (13-18) | 238 (150-400) |
| 031/03106 | F | 28 | 22JUN94 | 0 | 0.06 (0-0.1) | 14.8 (11.5-16.5) | 323 (150-400) |
| 031/03106 | F | 28 | 30JUN94 | 7 | 0.06 (0-0.1) | 14.6 (11.5-16.5) | 327 (150-400) |
| 031/03106 | F | 28 | 07JUL94 | 14 | 0.07 (0-0.1) | 15.3 (11.5-16.5) | 328 (150-400) |
| 031/03106 | F | 28 | 07JUL94 | FINAL | 0.07 (0-0.1) | 15.3 (11.5-16.5) | 328 (150-400) |
| 032/03203 | M | 31 | 13OCT94 | 0 | 0.06 (0-0.1) | 16.1 (13-18) | 196 (150-400) |
| 032/03203 | M | 31 | 25OCT94 | 7 | 0.07 (0-0.1) | 16.4 (13-18) | 171 (150-400) |
| 032/03203 | M | 31 | 08NOV94 | 14 | 0.07 (0-0.1) | 16.6 (13-18) | 193 (150-400) |
| 032/03203 | M | 31 | 15NOV94 | 21 | 0.04 (0-0.1) | 15.9 (13-18) | 217 (150-400) |
| 032/03203 | M | 31 | 22NOV94 | 28 | 0.06 (0-0.1) | 16.1 (13-18) | 191 (150-400) |
| 032/03203 | M | 31 | 29NOV94 | 42 | 0.06 (0-0.1) | 15.3 (13-18) | 199 (150-400) |
| 032/03203 | M | 31 | 29NOV94 | FINAL | 0.06 (0-0.1) | 15.3 (13-18) | 190 (150-400) |
| 033/03302 | M | 22 | 09MAY94 | 0 | 0.17H (0-0.1) | 15.5 (13-18) | 246 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054066