G2178

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC ($\times 10^9$/L) | NEU ($\times 10^9$/L) | LYMPH ($\times 10^9$/L) | MONO ($\times 10^9$/L) | EOSIN ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|
| 030/03302 | M | 22 | 19MAY94 | 7 | 5.8 (4-11) | 4 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.07 (0.02-0.44) |
| 030/03302 | M | 22 | 20MAY94 | FINAL | 5.8 (4-11) | 4 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.07 (0.02-0.44) |
| 030/03302 | M | 22 | 28MAY94 | FINAL | 5.9 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.11 (0.02-0.44) |
| 034/03401 | L | 41 | 01JAN94 | 0 | 5.7 (4-11) | 5 (2-7.5) | 2 (1.5-4) | 0.4 (0.2-0.8) | 0.09 (0.02-0.44) |
| 034/03401 | L | 41 | 08AUG94 | 14 | 5.7 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.43 (0.2-0.8) | 0.15 (0.02-0.44) |
| 034/03401 | L | 41 | 16AUG94 | 21 | 7.5 (4-11) | 5.1 (2-7.5) | 1.6 (1.5-4) | 0.49 (0.2-0.8) | 0.14 (0.02-0.44) |
| 034/03401 | L | 41 | 24AUG94 | 28 | 6.4 (4-11) | 5.1 (2-7.5) | 1.7 (1.5-4) | 0.42 (0.2-0.8) | 0.29 (0.02-0.44) |
| 034/03401 | L | 41 | 30AUG94 | 35 | 8.2 (4-11) | 4.4 (2-7.5) | 1.3L (1.5-4) | 0.36 (0.2-0.8) | 0.22 (0.02-0.44) |
| 034/03401 | L | 41 | 05SEP94 | 42 | 8.2 (4-11) | 6 (2-7.5) | 1.5 (1.5-4) | 0.38 (0.2-0.8) | 0.26 (0.02-0.44) |
| 034/03401 | L | 41 | 05SEP94 | FINAL | 10.8H (4-11) | 13.6H (2-7.5) | 4 (1.5-4) | 0.88H (0.2-0.8) | 0.15 (0.02-0.44) |
| 034/03403 | L | 35 | 20SEP94 | 7 | 13.8H (4-11) | 7.6H (2-7.5) | 5.1H (1.5-4) | 0.58 (0.2-0.8) | 0.17 (0.02-0.44) |
| 034/03403 | L | 35 | 29SEP94 | FINAL | 13.8H (4-11) | 7.8H (2-7.5) | 5.1H (1.5-4) | 0.58 (0.2-0.8) | 0.11 (0.02-0.44) |
| 034/03403 | M | 35 | 11JAN94 | 7 | 7.3 (4-11) | 3.7 (2-7.5) | 2.5 (1.5-4) | 0.3 (0.2-0.8) | 0.21 (0.02-0.44) |
| 035/03501 | M | 60 | 20JAN94 | 7 | 8.8 (4-11) | 4.7 (2-7.5) | 2.8 (1.5-4) | 0.41 (0.2-0.8) | 0.26 (0.02-0.44) |
| 035/03501 | L | 60 | 27JAN94 | 14 | 8.6 (4-11) | 4.7 (2-7.5) | 2.8 (1.5-4) | 0.3 (0.2-0.8) | 0.4 (0.02-0.44) |
| 035/03501 | L | 60 | 27JAN94 | FINAL | 4.2 (4-11) | 1.5L (2-7.5) | 2 (1.5-4) | 0.52 (0.2-0.8) | 0.17 (0.02-0.44) |
| 035/03506 | L | 61 | 05SEP94 | 0 | 4.2 (4-11) | 2.8 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.08 (0.02-0.44) |
| 035/03506 | L | 61 | 15SEP94 | 14 | 3.6L (4-11) | 1.4L (2-7.5) | 1.5 (1.5-4) | 0.6 (0.2-0.8) | 0.11 (0.02-0.44) |
| 035/03506 | L | 61 | 22SEP94 | 21 | 3.6L (4-11) | 2.8 (2-7.5) | 1.3L (1.5-4) | 0.25 (0.2-0.8) | 0.05 (0.02-0.44) |
| 035/03506 | L | 61 | 29SEP94 | FINAL | 5.3 (4-11) | 1.4L (2-7.5) | 1.4L (1.5-4) | 0.52 (0.2-0.8) | 0.06 (0.02-0.44) |
| 036/03603 | M | 28 | 24MAY94 | 0 | 4.9 (4-11) | 3.4 (2-7.5) | 1.3L (1.5-4) | 0.3 (0.2-0.8) | 0.08 (0.02-0.44) |
| 036/03603 | M | 28 | 02JUN94 | 14 | 4.9 (4-11) | 3 (2-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.08 (0.02-0.44) |
| 036/03603 | M | 28 | 09JUN94 | 21 | 4.8 (4-11) | 2.5 (2-7.5) | 1.5L (1.5-4) | 0.4 (0.2-0.8) | 0.08 (0.02-0.44) |
| 036/03603 | M | 28 | 16JUN94 | 28 | 4.6 (4-11) | 2.7 (2-7.5) | 1.5L (1.5-4) | 0.46 (0.2-0.8) | 0.08 (0.02-0.44) |
| 036/03603 | M | 28 | 23JUN94 | 35 | 4.9 (4-11) | 2.7 (2-7.5) | 1.5L (1.5-4) | 0.43 (0.2-0.8) | 0.05 (0.02-0.44) |
| 036/03603 | M | 28 | 30JUN94 | 42 | 4.9 (4-11) | 2.7 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |
| 036/03603 | M | 28 | 07JUL94 | FINAL | 4.7 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.39 (0.2-0.8) | 0.29 (0.02-0.44) |
| 036/03604 | L | 55 | 23JUN94 | 7 | 5.1 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |
| 036/03604 | L | 55 | 24MAY94 | FINAL | 5.1 (4-11) | 3.4 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |
| 036/03604 | F | 55 | 01JUN94 | 7 | 6.1 (4-11) | 4.1 (2-7.5) | 1.5 (1.5-4) | 0.41 (0.2-0.8) | 0.01L (0.02-0.44) |

SOURCE CODE: XLUG02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WTS.SRGR05.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054067

G2179

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 033/03302 | M | 22 | 18MAY94 | 7 | 0.07 (0-0.1) | 16.6 (13-18) | 275 (150-400) |
| 033/03302 | M | 22 | 20MAY94 | FINAL | 0.02 (0-0.1) | 16.6 (13-18) | 286 (150-400) |
| 034/03401 | F | 41 | 18JUL94 | 0 | 0.04 (0-0.1) | 12.7 (11.5-16.5) | 293 (150-400) |
| 034/03401 | F | 41 | 01AUG94 | 7 | 0.03 (0-0.1) | 12.0 (11.5-16.5) | 300 (150-400) |
| 034/03401 | F | 41 | 08AUG94 | 14 | 0.03 (0-0.1) | 12.2 (11.5-16.5) | 300 (150-400) |
| 034/03401 | F | 41 | 16AUG94 | 21 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 287 (150-400) |
| 034/03401 | F | 41 | 24AUG94 | 28 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 285 (150-400) |
| 034/03401 | F | 41 | 30AUG94 | 35 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 302 (150-400) |
| 034/03401 | F | 41 | 05SEP94 | 42 | 0.15H (0-0.1) | 12.9 (11.5-16.5) | 266 (150-400) |
| 034/03401 | F | 41 | 05SEP94 | FINAL | 0.08 (0-0.1) | 14.5 (11.5-16.5) | 229 (150-400) |
| 034/03403 | F | 35 | 20SEP94 | 0 | 0.08 (0-0.1) | 13.5 (11.5-16.5) | 229 (150-400) |
| 034/03403 | F | 35 | 29SEP94 | 7 | 0.06 (0-0.1) | 13.5 (11.5-16.5) | 225 (150-400) |
| 035/03501 | M | 60 | 11JAN94 | 0 | 0.06 (0-0.1) | 15.2 (13-18) | 160 (150-400) |
| 035/03501 | M | 60 | 20JAN94 | 14 | 0.07 (0-0.1) | 15 (13-18) | 179 (150-400) |
| 035/03501 | M | 60 | 27JAN94 | 21 | 0.04 (0-0.1) | 15 (13-18) | 179 (150-400) |
| 035/03501 | M | 60 | 27JAN94 | FINAL | 0.03 (0-0.1) | 15 (13-18) | 222 (150-400) |
| 035/03506 | F | 61 | 08SEP94 | 0 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 196 (150-400) |
| 035/03506 | F | 61 | 15SEP94 | 14 | 0.04 (0-0.1) | 12.2 (11.5-16.5) | 192 (150-400) |
| 035/03506 | F | 61 | 22SEP94 | 21 | 0.02 (0-0.1) | 12.7 (11.5-16.5) | 192 (150-400) |
| 035/03506 | F | 61 | 29SEP94 | FINAL | 0.04 (0-0.1) | 12.3 (11.5-16.5) | 155 (150-400) |
| 036/03603 | M | 26 | 24MAY94 | 0 | 0.03 (0-0.1) | 12.9 (13-18) | 155 (150-400) |
| 036/03603 | M | 26 | 02JUN94 | 7 | 0.03 (0-0.1) | 13.8 (13-18) | 164 (150-400) |
| 036/03603 | M | 26 | 09JUN94 | 14 | 0.03 (0-0.1) | 14.5 (13-18) | 178 (150-400) |
| 036/03603 | M | 26 | 16JUN94 | 21 | 0.04 (0-0.1) | 14.4 (13-18) | 199 (150-400) |
| 036/03603 | M | 26 | 23JUN94 | 28 | 0.04 (0-0.1) | 14.4 (13-18) | 183 (150-400) |
| 036/03603 | M | 26 | 30JUN94 | 35 | 0.04 (0-0.1) | 14.9 (13-18) | 169 (150-400) |
| 036/03603 | M | 26 | 07JUL94 | 42 | 0.05 (0-0.1) | 14.2 (13-18) | 169 (150-400) |
| 036/03603 | M | 26 | 07JUL94 | FINAL | 0.05 (0-0.1) | 14.2 (13-18) | 215 (150-400) |
| 036/03604 | F | 55 | 24MAY94 | FINAL | 0.01 (0-0.1) | 12.7 (11.5-16.5) | 169 (150-400) |
| 036/03604 | F | 55 | 01JUN94 | 7 | 0.01 (0-0.1) | 14.1 (11.5-16.5) | 200 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054068

G2180

507TL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 038/03604 | F | 55 | 08JUN94 | 14 | 5.5 (4-11) | 3. (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 038/03604 | F | 55 | 15JUN94 | 21 | 5. (4-11) | 3.1 (2-7.5) | 1.3L (1.5-4) | 0.39 (0.2-0.8) | 0.11 (0.02-0.44) |
| 038/03604 | F | 55 | 22JUN94 | 28 | 4.3 (4-11) | 2.5 (2-7.5) | 1.3L (1.5-4) | 0.36 (0.2-0.8) | 0.06 (0.02-0.44) |
| 038/03604 | F | 55 | 29JUN94 | 35 | 5.2 (4-11) | 3.2 (2-7.5) | 1.7 (1.5-4) | 0.49 (0.2-0.8) | 0.06 (0.02-0.44) |
| 038/03604 | F | 55 | 08JUL94 | 42 | 3.6L (4-11) | 2.1 (2-7.5) | 1.1L (1.5-4) | 0.31 (0.2-0.8) | 0.01L (0.02-0.44) |
| 038/03604 | F | 55 | 06JUL94 | FINAL | 3.6L (4-11) | 2.1 (2-7.5) | 1.1L (1.5-4) | 0.31 (0.2-0.8) | 0.01L (0.02-0.44) |
| 037/03701 | M | 47 | 10JAN94 | 7 | 7.5 (4-11) | 4.2 (2-7.5) | 2.7 (1.5-4) | 0.44 (0.2-0.8) | 0.21 (0.02-0.44) |
| 037/03701 | M | 47 | 19JAN94 | 7 | 6. (4-11) | 4.2 (2-7.5) | 1.1L (1.5-4) | 0.38 (0.2-0.8) | 0.26 (0.02-0.44) |
| 037/03701 | M | 47 | 25JAN94 | 14 | 6.7 (4-11) | 3. (2-7.5) | 2.9 (1.5-4) | 0.4 (0.2-0.8) | 0.18 (0.02-0.44) |
| 037/03701 | M | 47 | 26JAN94 | FINAL | 6.7 (4-11) | 3. (2-7.5) | 2.9 (1.5-4) | 0.4 (0.2-0.8) | 0.18 (0.02-0.44) |
| 037/03703 | M | 24 | 06JUN94 | 7 | 5.4 (4-11) | 3.4 (2-7.5) | 1.1L (1.5-4) | 0.6 (0.2-0.8) | 0.06 (0.02-0.44) |
| 037/03703 | M | 24 | 14JUN94 | 7 | 4. (4-11) | 2.3 (2-7.5) | 1.1L (1.5-4) | 0.48 (0.2-0.8) | 0.06 (0.02-0.44) |
| 037/03703 | M | 24 | 20JUN94 | 14 | 4.8 (4-11) | 2.6 (2-7.5) | 1.3L (1.5-4) | 0.48 (0.2-0.8) | 0.06 (0.02-0.44) |
| 037/03703 | M | 24 | 28JUN94 | 21 | | | | | |
| 037/03703 | M | 24 | 05JUL94 | 28 | 3.9L (4-11) | 2.3 (2-7.5) | 1.1 (1.5-4) | 0.37 (0.2-0.8) | 0.05 (0.02-0.44) |
| 037/03703 | M | 24 | 12JUL94 | 35 | 5. (4-11) | 3. (2-7.5) | 1.2L (1.5-4) | 0.52 (0.2-0.8) | 0.04 (0.02-0.44) |
| 037/03703 | M | 24 | 19JUL94 | 42 | 4.9 (4-11) | 3. (2-7.5) | 1.2L (1.5-4) | 0.49 (0.2-0.8) | 0.07 (0.02-0.44) |
| 038/03803 | M | 23 | 19JUL94 | FINAL | 8.3 (2-7.5) | 4.9 (2-7.5) | 1.7 (1.5-4) | 0.66 (0.2-0.8) | 0.24 (0.02-0.44) |
| 038/03803 | M | 23 | 12OCT94 | 0 | 11.5H (4-11) | 8.1H (2-7.5) | 2.5 (1.5-4) | 0.68 (0.2-0.8) | 0.3 (0.02-0.44) |
| 038/03803 | M | 23 | 25OCT94 | 7 | 8.3 (4-11) | 4.6 (2-7.5) | 1.9 (1.5-4) | 0.68 (0.2-0.8) | 0.2 (0.02-0.44) |
| 038/03803 | M | 23 | 01OCT94 | 7 | 6. (4-11) | 3.4 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.16 (0.02-0.44) |
| 038/03803 | M | 23 | 08NOV94 | 14 | 6.8 (4-11) | 3.3 (2-7.5) | 2.5 (1.5-4) | 0.54 (0.2-0.8) | 0.33 (0.02-0.44) |
| 038/03803 | M | 23 | 15NOV94 | 21 | 6.5 (4-11) | 3.3 (2-7.5) | 2.3 (1.5-4) | 0.56 (0.2-0.8) | 0.14 (0.02-0.44) |
| 038/03803 | M | 23 | 22NOV94 | 28 | 8.3 (4-11) | 5.8 (2-7.5) | 1.6 (1.5-4) | 0.68 (0.2-0.8) | 0.14 (0.02-0.44) |
| 038/03803 | M | 23 | 29NOV94 | 35 | 6.4 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.56 (0.2-0.8) | 0.14 (0.02-0.44) |
| 040/04001 | M | 27 | 29NOV94 | FINAL | 5.5 (4-11) | 2.9 (2-7.5) | 1.6 (1.5-4) | 0.49 (0.2-0.8) | 0.27 (0.02-0.44) |
| 040/04001 | M | 27 | 03JAN94 | 7 | 8.4 (4-11) | 3.9 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.33 (0.02-0.44) |
| 040/04001 | M | 27 | 03FEB94 | 7 | 6.8 (4-11) | 3.4 (2-7.5) | 1.8 (1.5-4) | 0.46 (0.2-0.8) | 0.33 (0.02-0.44) |
| 040/04001 | M | 27 | 10FEB94 | 14 | 9.9 (4-11) | 6.2 (2-7.5) | 2.4 (1.5-4) | 0.5 (0.2-0.8) | 0.24 (0.02-0.44) |
| 040/04001 | M | 27 | 17FEB94 | 21 | 9.9 (4-11) | 6.2 (2-7.5) | 2.5 (1.5-4) | 0.54 (0.2-0.8) | 0.52H (0.02-0.44) |
| 040/04006 | F | 23 | 15APR94 | FINAL | 8.6 (4-11) | 5.7 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.19 (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WES.SNORS5.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054069

G2181

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 036/03604 | F | 55 | 08JUN94 | 14 | 0.02 (0-0.1) | 14.1 (11.5-16.5) | 193 (150-400) |
| 036/03604 | F | 55 | 15JUN94 | 21 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 167 (150-400) |
| 036/03604 | F | 55 | 22JUN94 | 28 | 0.03 (0-0.1) | 13.7 (11.5-16.5) | 194 (150-400) |
| 036/03604 | F | 55 | 29JUN94 | 35 | 0.01 (0-0.1) | 13.7 (11.5-16.5) | 176 (150-400) |
| 036/03604 | F | 55 | 06JUL94 | 42 | 0 (0-0.1) | 12.8 (11.5-16.5) | 174 (150-400) |
| 036/03604 | F | 55 | 06JUL94 | FINAL | (0-0.1) | 12.8 (11.5-16.5) | 174 (150-400) |
| 037/03701 | M | 47 | 19JAN94 | 0 | 0.04 (0-0.1) | 14.2 (13-18) | 336 (150-400) |
| 037/03701 | M | 47 | 26JAN94 | 7 | 0.05 (0-0.1) | 13.2 (13-18) | 292 (150-400) |
| 037/03701 | M | 47 | 26JAN94 | 14 | 0.05 (0-0.1) | 15.2 (13-18) | 297 (150-400) |
| 037/03701 | M | 47 | 26JAN94 | FINAL | 0.05 (0-0.1) | 15.2 (13-18) | 297 (150-400) |
| 037/03703 | M | 24 | 06JUN94 | 0 | 0.04 (0-0.1) | 16.2 (13-18) | 149L (150-400) |
| 037/03703 | M | 24 | 14JUN94 | 7 | 0.04 (0-0.1) | 16.4 (13-18) | 151 (150-400) |
| 037/03703 | M | 24 | 20JUN94 | 14 | 0.03 (0-0.1) | 16.6 (13-18) | 137L (150-400) |
| 037/03703 | M | 24 | 05JUL94 | 28 | 0.04 (0-0.1) | 16.1 (13-18) | 136L (150-400) |
| 037/03703 | M | 24 | 12JUL94 | 35 | 0.03 (0-0.1) | 16.5 (13-18) | 124L (150-400) |
| 037/03703 | M | 24 | 19JUL94 | 42 | 0.03 (0-0.1) | 16.5 (13-18) | 135L (150-400) |
| 037/03703 | M | 24 | 19JUL94 | FINAL | 0.07 (0-0.1) | 16.5 (13-18) | 127L (150-400) |
| 038/03803 | M | 23 | 12OCT94 | 0 | 0.07 (0-0.1) | 14.5 (13-18) | 127L (150-400) |
| 038/03803 | M | 23 | 25OCT94 | 14 | 0.05 (0-0.1) | 14.4 (13-18) | 257 (150-400) |
| 038/03803 | M | 23 | 31OCT94 | 21 | 0.05 (0-0.1) | 14.7 (13-18) | 308 (150-400) |
| 038/03803 | M | 23 | 08NOV94 | 28 | 0.05 (0-0.1) | 14.7 (13-18) | 288 (150-400) |
| 038/03803 | M | 23 | 15NOV94 | 35 | 0.04 (0-0.1) | 14.6 (13-18) | 288 (150-400) |
| 038/03803 | M | 23 | 22NOV94 | 42 | 0.05 (0-0.1) | 14.6 (13-18) | 233 (150-400) |
| 038/03803 | M | 23 | 29NOV94 | FINAL | 0.06 (0-0.1) | 14.2 (13-18) | 275 (150-400) |
| 040/04001 | M | 27 | 13JAN94 | 0 | 0.06 (0-0.1) | 14.2 (13-18) | 266 (150-400) |
| 040/04001 | M | 27 | 27JAN94 | 14 | 0.03 (0-0.1) | 14.9 (13-18) | 266 (150-400) |
| 040/04001 | M | 27 | 03FEB94 | 21 | 0.04 (0-0.1) | 13.5 (13-18) | 298 (150-400) |
| 040/04001 | M | 27 | 10FEB94 | 28 | 0.04 (0-0.1) | 14.6 (13-18) | 296 (150-400) |
| 040/04001 | M | 27 | 17FEB94 | 35 | 0.03 (0-0.1) | 14.6 (13-18) | 282 (150-400) |
| 040/04001 | M | 27 | 17FEB94 | FINAL | 0.05 (0-0.1) | 14.6 (13-18) | 316 (150-400) |
| 040/04006 | F | 23 | 15APR94 | 0 | 0.03 (0-0.1) | 12.1 (11.5-16.5) | 192 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054070

G2182

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 040/04006 | F | 23 | 29APR94 | 7 | 7.4 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.27 (0.2-0.8) | 0.1 (0.02-0.44) |
| 040/04006 | F | 23 | 09MAY94 | 14 | 5.6 (4-11) | 3.5 (2-7.5) | 1.4L (1.5-4) | 0.27 (0.2-0.8) | 0.16 (0.02-0.44) |
| 040/04006 | F | 23 | FINAL | FINAL | 5.6 (4-11) | 3.6 (2-7.5) | 1L (1.5-4) | 1.51H (0.2-0.8) | 0.24 (0.02-0.44) |
| 040/04008 | M | 36 | 02AUG94 | 7 | 9.9 (4-11) | 6.7 (2-7.5) | 2.2 (1.5-4) | 0.61 (0.2-0.8) | 0.14 (0.02-0.44) |
| 040/04008 | M | 36 | 16AUG94 | 14 | 14 (4-11) | 9.2H (2-7.5) | 2.1 (1.5-4) | 1.78 (0.2-0.8) | 0.1 (0.02-0.44) |
| 040/04008 | M | 36 | 23AUG94 | 21 | 12.4H (4-11) | 7.9H (2-7.5) | 2.2 (1.5-4) | 1.09H (0.2-0.8) | 0.24 (0.02-0.44) |
| 040/04008 | M | 36 | 30AUG94 | FINAL | 11.4H (4-11) | 7.8H (2-7.5) | 2.2 (1.5-4) | 1.09H (0.2-0.8) | 0.12 (0.02-0.44) |
| 040/04008 | M | 36 | 03SEP94 | FINAL | 9.4 (4-11) | 7.6H (2-7.5) | 2.2 (1.5-4) | 1.09H (0.2-0.8) | 0.24 (0.02-0.44) |
| 040/04012 | F | 38 | 21NOV94 | 7 | 9.6 (4-11) | 4.3 (2-7.5) | 2.4 (1.5-4) | 0.51 (0.2-0.8) | 0.17 (0.02-0.44) |
| 040/04012 | F | 38 | 01DEC94 | 14 | 9.1 (4-11) | 6.2 (2-7.5) | 1.5L (1.5-4) | 0.62 (0.2-0.8) | 0.16 (0.02-0.44) |
| 040/04012 | F | 38 | 08DEC94 | FINAL | 8 (4-11) | 5.7 (2-7.5) | 1.3L (1.5-4) | 0.68 (0.2-0.8) | 0.14 (0.02-0.44) |
| 040/04012 | F | 38 | 08DEC94 | FINAL | 8 (4-11) | 5.7 (2-7.5) | 1.7 (1.5-4) | 0.35 (0.2-0.8) | 0.03 (0.02-0.44) |
| 041/04103 | M | 29 | 03OCT94 | 7 | 6.8 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.29 (0.2-0.8) | 0.08 (0.02-0.44) |
| 041/04103 | M | 29 | 19OCT94 | 14 | 6.5 (4-11) | 4.3 (2-7.5) | 1.5 (1.5-4) | 0.29 (0.2-0.8) | 0.09 (0.02-0.44) |
| 041/04103 | M | 29 | 20OCT94 | 14 | 5.6 (4-11) | 3.6 (2-7.5) | 1.5 (1.5-4) | 0.29 (0.2-0.8) | 0.12 (0.02-0.44) |
| 041/04103 | M | 29 | 27OCT94 | 21 | 5.6 (4-11) | 3.6 (2-7.5) | 1.5 (1.5-4) | 0.29 (0.2-0.8) | 0.07 (0.02-0.44) |
| 041/04103 | M | 29 | 03NOV94 | 28 | 6.6 (4-11) | 3.7 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 041/04103 | M | 29 | 17NOV94 | 42 | 7.5 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.45 (0.2-0.8) | 0.14 (0.02-0.44) |
| 041/04103 | M | 29 | 17NOV94 | 42 | 7.5 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.45 (0.2-0.8) | 0.14 (0.02-0.44) |
| 043/04301 | M | 60 | 08APR94 | 7 | 15H (4-11) | 10.1H (2-7.5) | 3.4 (1.5-4) | 1.01H (0.2-0.8) | 0.18 (0.02-0.44) |
| 043/04301 | M | 60 | 14APR94 | 14 | 5.4 (4-11) | 3.6 (2-7.5) | 1.6 (1.5-4) | 0.46 (0.2-0.8) | 0.13 (0.02-0.44) |
| 043/04301 | M | 60 | 21APR94 | 21 | 5.2 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.37 (0.2-0.8) | 0.21 (0.02-0.44) |
| 043/04301 | M | 60 | 28APR94 | 28 | 4.6 (4-11) | 2.4 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.17 (0.02-0.44) |
| 043/04301 | M | 61 | 09MAY94 | 35 | 5.4 (4-11) | 2.1 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.22 (0.02-0.44) |
| 043/04301 | M | 61 | 11MAY94 | 35 | 4.6 (4-11) | 2.1 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.23 (0.02-0.44) |
| 043/04301 | M | 61 | 19MAY94 | FINAL | 8.2 (4-11) | 3 (2-7.5) | 2.4 (1.5-4) | 0.23 (0.2-0.8) | 0.25 (0.02-0.44) |
| 043/04301 | M | 61 | 19MAY94 | FINAL | 8.2 (8-11) | 3 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 043/04306 | M | 30 | 06DEC94 | 7 | 6.2 (4-11) | 4.4 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.27 (0.02-0.44) |
| 043/04306 | M | 30 | 14DEC94 | 14 | 6.7 (4-11) | 4.3 (2-7.5) | 1.4L (1.5-4) | 0.47 (0.2-0.8) | 0.27 (0.02-0.44) |
| 043/04306 | M | 30 | 21DEC94 | 21 | 6.5 (4-11) | 2.6 (2-7.5) | 2.1 (1.5-4) | 0.38 (0.2-0.8) | 0.26 (0.02-0.44) |
| 043/04306 | M | 30 | 04JAN95 | 28 | 4.9 (4-11) | 2.8 (2-7.5) | 1.4L (1.5-4) | 0.34 (0.2-0.8) | 0.25 (0.02-0.44) |

SOURCE CODE:      XLU502_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRC055.02821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054071

G2183

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2    HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 040/04006 | F | 23 | 29APR94 | 7 | 0 | 12.4 (11.5-16.5) | 195 (150-400) |
| 040/04006 | F | 23 | 06MAY94 | 14 | 0.04 (0-0.1) | 12 (11.5-16.5) | 194 (150-400) |
| 040/04006 | F | 23 | 06MAY94 | FINAL | 0.04 (0-0.1) | 12 (11.5-16.5) | 194 (150-400) |
| 040/04008 | M | 36 | 02AUG94 | 0 | 0.09 (0-0.1) | 13.7 (13-18) | 120L (150-400) |
| 040/04008 | M | 36 | 16AUG94 | 14 | 0.05 (0-0.1) | 14.1 (13-18) | 193 (150-400) |
| 040/04008 | M | 36 | 23AUG94 | 21 | 0.06 (0-0.1) | 14.1 (13-18) | 207 (150-400) |
| 040/04008 | M | 36 | 30AUG94 | 28 | 0.07 (0-0.1) | 14.1 (13-18) | 117L (150-400) |
| 040/04008 | M | 36 | 30AUG94 | FINAL | 0.07 (0-0.1) | 14.3 (13-18) | 169 (150-400) |
| 040/04012 | M | 38 | 21NOV94 | 0 | 0.05 (0-0.1) | 14.3 (13-18) | 354 (150-400) |
| 040/04012 | M | 38 | 01DEC94 | 7 | 0.11H (0-0.1) | 14 (13-18) | 342 (150-400) |
| 040/04012 | M | 38 | 08DEC94 | 14 | 0.14H (0-0.1) | 13.2 (13-18) | 342 (150-400) |
| 040/04012 | M | 38 | 08DEC94 | FINAL | 0.14H (0-0.1) | 13.2 (13-18) | 411H (150-400) |
| 041/04103 | F | 29 | 03OCT94 | 0 | 0.03 (0-0.1) | 14.2 (11.5-16.5) | 323 (150-400) |
| 041/04103 | F | 29 | 13OCT94 | 14 | 0.05 (0-0.1) | 14.8 (11.5-16.5) | 349 (150-400) |
| 041/04103 | F | 29 | 20OCT94 | 21 | 0.04 (0-0.1) | 14 (11.5-16.5) | 333 (150-400) |
| 041/04103 | F | 29 | 27OCT94 | 28 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 304 (150-400) |
| 041/04103 | F | 29 | 03NOV94 | 42 | 0.03 (0-0.1) | 14.1 (11.5-16.5) | 322 (150-400) |
| 041/04103 | F | 29 | 17NOV94 | FINAL | 0.12H (0-0.1) | 14.1 (11.5-16.5) | 337 (150-400) |
| 041/04103 | F | 29 | 17NOV94 | FINAL | 0.12H (0-0.1) | 14.4 (11.5-16.5) | 337 (150-400) |
| 043/04301 | F | 60 | 08APR94 | 0 | 0.06 (0-0.1) | 12.1 (11.5-16.5) | 432H (150-400) |
| 043/04301 | F | 60 | 14APR94 | 14 | 0.06 (0-0.1) | 12.2 (11.5-16.5) | 438H (150-400) |
| 043/04301 | F | 60 | 21APR94 | 21 | 0.03 (0-0.1) | 11.7 (11.5-16.5) | 429H (150-400) |
| 043/04301 | F | 60 | 28APR94 | 28 | 0.04 (0-0.1) | 11.6 (11.5-16.5) | 385 (150-400) |
| 043/04301 | F | 61 | 05MAY94 | 42 | 0.03 (0-0.1) | 12 (11.5-16.5) | 382 (150-400) |
| 043/04301 | F | 61 | 19MAY94 | FINAL | 0.03 (0-0.1) | 12.1 (11.5-16.5) | 394 (150-400) |
| 043/04301 | F | 61 | 19MAY94 | FINAL | 0.05 (0-0.1) | 12.1 (11.5-16.5) | 394 (150-400) |
| 043/04306 | M | 30 | 06DEC94 | 0 | 0.02 (0-0.1) | 14.1 (13-18) | 376 (150-400) |
| 043/04306 | M | 30 | 14DEC94 | 7 | 0.05 (0-0.1) | 13 (13-18) | 262 (150-400) |
| 043/04306 | M | 30 | 21DEC94 | 14 | 0.07 (0-0.1) | 14.2 (13-18) | 255 (150-400) |
| 043/04306 | M | 30 | 28DEC94 | 21 | 0.06 (0-0.1) | 13.6 (13-18) | 250 (150-400) |
| 043/04306 | M | 30 | 04JAN95 | 28 | 0.02 (0-0.1) | 13.5 (13-18) | 218 (150-400) |
| 043/04306 | M | 30 | | | | | 212 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054072

G2184

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 043/04306 | M | 30 | 11JAN95 | 35 | 5.6 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.34 (0.2-0.8) | 0.2 (0.02-0.44) |
| 043/04306 | M | 30 | 19JAN95 | 42 | 3.7L (4-11) | 2.2 (2-7.5) | 1L (1.5-4) | 0.26 (0.2-0.8) | 0.14 (0.02-0.44) |
| 043/04306 | M | 30 | 19JAN95 | FINAL | 3.7L (4-11) | 2.2 (2-7.5) | 1L (1.5-4) | 0.26 (0.2-0.8) | 0.14 (0.02-0.44) |
| 044/04401 | M | 27 | 24JAN94 | 0 | 7.3 (4-11) | 3.4 (2-7.5) | 3.1 (1.5-4) | 0.47 (0.2-0.8) | 0.24 (0.02-0.44) |
| 044/04401 | M | 27 | 09FEB94 | 7 | 8.1 (4-11) | 4.8 (2-7.5) | 2.5 (1.5-4) | 0.48 (0.2-0.8) | 0.17 (0.02-0.44) |
| 044/04401 | M | 27 | 02FEB94 | FINAL | 8.1 (4-11) | 4.8 (2-7.5) | 2.5 (1.5-4) | 0.48 (0.2-0.8) | 0.17 (0.02-0.44) |
| 044/04404 | M | 48 | 05OCT94 | 0 | 4.7 (4-11) | 3.1 (2-7.5) | 1.1L (1.5-4) | 0.48 (0.2-0.8) | 0.17 (0.02-0.44) |
| 044/04404 | M | 48 | 17OCT94 | 7 | 3.4L (4-11) | 2.5 (2-7.5) | 1.2L (1.5-4) | 0.33 (0.2-0.8) | 0.03 (0.02-0.44) |
| 044/04404 | M | 48 | 31OCT94 | 21 | 5 (4-11) | 3.2 (2-7.5) | 1.2L (1.5-4) | 0.22 (0.2-0.8) | 0.03 (0.02-0.44) |
| 045/04501 | M | 27 | 07NOV94 | 28 | 5.1 (4-11) | 3.1L (2-7.5) | 1.3L (1.5-4) | 0.34 (0.2-0.8) | 0.03 (0.02-0.44) |
| 045/04501 | M | 27 | 07NOV94 | FINAL | 5.1 (4-11) | 3.2 (2-7.5) | 1.3L (1.5-4) | 0.34 (0.2-0.8) | 0.03 (0.02-0.44) |
| 045/04501 | M | 27 | 01MAY94 | 0 | 8.1 (4-8-10.8) | 3.9 (2-7.5) | 3.6 (1.5-4) | 0.2 (0.2-0.8) | 0.19 (0.02-0.44) |
| 045/04501 | M | 27 | 09MAY94 | 7 | 7.7 (4-8-10.8) | 4.6 (2-7.5) | 2.7 (1.5-4) | 0.33 (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04503 | M | 27 | 22MAY94 | 14 | 7.9 (4-8-10.8) | 4.8 (2-7.5) | 2.7 (1.5-4) | 0.25 (0.2-0.8) | 0.15 (0.02-0.44) |
| 045/04503 | M | 27 | 29MAY94 | 28 | 8 (4-8-10.8) | 4.5 (2-7.5) | 2.8 (1.5-4) | 0.06L (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04503 | M | 28 | 29MAY94 | FINAL | 8 (4-8-10.8) | 4.5 (2-7.5) | 2.8 (1.5-4) | 0.39 (0.2-0.8) | 0.18 (0.02-0.44) |
| 045/04503 | M | 28 | 02MAY94 | 0 | 7.1 (4-8-10.8) | 5.4 (2-7.5) | 2.3 (1.5-4) | 0.23 (0.2-0.8) | 0.08 (0.02-0.44) |
| 045/04503 | M | 28 | 12MAY94 | 7 | 7.3 (4-8-10.8) | 5.1 (2-7.5) | 1.8 (1.5-4) | 0.28 (0.2-0.8) | 0.16 (0.02-0.44) |
| 045/04511 | M | 26 | 19MAY94 | 14 | 7.3 (4-8-10.8) | 5 (2-7.5) | 2 (1.5-4) | 0.28 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04511 | M | 26 | 26MAY94 | 21 | 7.3 (4-8-10.8) | 5 (2-7.5) | 2 (1.5-4) | 0.07L (0.2-0.8) | 0.13 (0.02-0.44) |
| 045/04511 | M | 26 | 09JUN94 | FINAL | 10.9H (4-8-10.8) | 7 (2-7.5) | 2.5 (1.5-4) | 0.49 (0.2-0.8) | 0.13 (0.02-0.44) |
| 045/04511 | F | 44 | 18AUG94 | 0 | 6.5 (4-8-10.8) | 3.8 (2-7.5) | 2.5 (1.5-4) | 0.28 (0.2-0.8) | 0.07 (0.02-0.44) |
| 045/04511 | F | 44 | 25AUG94 | 7 | 7 (4-8-10.8) | 4.2 (2-7.5) | 1.8 (1.5-4) | 0.28 (0.2-0.8) | 0.14H (0.02-0.44) |
| 045/04512 | F | 44 | 01SEP94 | 14 | 7 (4-8-10.8) | 4.3 (2-7.5) | 2.1 (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |
| 045/04512 | F | 44 | 08SEP94 | 21 | 7.7 (4-8-10.8) | 4.7 (2-7.5) | 2.7 (1.5-4) | 0.54 (0.2-0.8) | 0.06 (0.02-0.44) |
| 045/04512 | F | 44 | 14AUG94 | 0 | 8.9 (4-8-10.8) | 5.4 (2-7.5) | 2.7 (1.5-4) | 0.61 (0.2-0.8) | 0.03 (0.02-0.44) |
| 045/04512 | F | 44 | 31AUG94 | 7 | 8.9 (4-8-10.8) | 8.2H (2-7.5) | 2.6 (1.5-4) | 0.29 (0.2-0.8) | 0.08 (0.02-0.44) |
| 045/04512 | F | 44 | 08SEP94 | 14 | 7.1H (4-8-10.8) | 4.7 (2-7.5) | 2.6 (1.5-4) | 0.02 (0.2-0.8) | 0.02 (0.02-0.44) |
| 045/04512 | F | 44 | 22SEP94 | 35 | 7.5 (4-8-10.8) | 3.9 (2-7.5) | 2.5 (1.5-4) | 0.55 (0.2-0.8) | 0.19 (0.02-0.44) |

SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MRS.SRGRS5.D2827
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054073

322

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | SUBTOTAL | 10 | 22 | 7 | - | 8 | 47 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | - | 2 | 2 | - | - | 4 |
| | HYPOTENSION | - | 1 | 8 | - | 1 | 10 |
| | MIGRAINE | - | 1 | - | - | - | 2 |
| | POSTURAL HYPOTENSION | - | - | 8 | 3 | - | 11 |
| | SYNCOPE | - | 1 | 3 | - | - | 4 |
| | TACHYCARDIA | - | - | 2 | - | - | 2 |
| | SUBTOTAL | - | 5 | 24 | 3 | 1 | 33 |
| DIGESTIVE SYSTEM | BILIARY PAIN | - | - | - | - | 1 | 1 |
| | CONSTIPATION | - | 2 | 1 | - | - | 3 |
| | DIARRHEA | 2 | - | - | - | 1 | 3 |
| | DRY MOUTH | - | - | 5 | - | 1 | 6 |
| | DYSPEPSIA | - | 1 | 1 | - | - | 2 |
| | DYSPHAGIA | - | - | 1 | - | - | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MIS.SRCR&9.U2821
DATE PRINTED:           15SEP95

(CONTINUED)

58 CONFIDENTIAL
AZ/SER 0050825

G2185

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2  HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 043/04306 | M | 30 | 11JAN95 | 35 | 0.04 (0-0.1) | 13.6 (13-18) | 247 (150-400) |
| 043/04306 | M | 30 | 19JAN95 | 42 | 0.04 (0-0.1) | 14.2 (13-18) | 260 (150-400) |
| 043/04306 | M | 30 | 18JAN95 | FINAL | 0.04 (0-0.1) | 14.2 (13-18) | 260 (150-400) |
| 044/04401 | M | 27 | 24JAN94 | 0 | 0.03 (0-0.1) | 15 (13-18) | 237 (150-400) |
| 044/04401 | M | 27 | 02FEB94 | 7 | 0.06 (0-0.1) | 16.1 (13-18) | 274 (150-400) |
| 044/04401 | M | 27 | 02FEB94 | FINAL | 0.06 (0-0.1) | 16.1 (13-18) | 274 (150-400) |
| 044/04404 | M | 46 | 05OCT94 | 0 | 0.06 (0-0.1) | 15.4 (13-18) | 189 (150-400) |
| 044/04404 | M | 46 | 17OCT94 | 7 | 0.05 (0-0.1) | 15.4 (13-18) | 189 (150-400) |
| 044/04404 | M | 46 | 31OCT94 | 21 | 0.03 (0-0.1) | 14.9 (13-18) | 197 (150-400) |
| 044/04404 | M | 46 | 07NOV94 | 28 | 0.02 (0-0.1) | 15.2 (13-18) | 219 (150-400) |
| 044/04404 | M | 46 | 07NOV94 | FINAL | 0.04 (0-0.1) | 16 (13-18) | 219 (150-400) |
| 045/04501 | M | 27 | 07NOV94 | 0 | 0.04 (0-0.1) | 16 (13-18) | 262 (150-400) |
| 045/04501 | M | 27 | 01MAY94 | 7 | 0 (0-0.1) | 18 (14-18) | 236 (150-450) |
| 045/04501 | M | 27 | 09MAY94 | 14 | 0.01 (0-0.1) | 18 (14-18) | 228 (150-450) |
| 045/04501 | M | 27 | 17MAY94 | 21 | 0.02 (0-0.1) | 17.3 (14-18) | 196 (150-450) |
| 045/04501 | M | 27 | 22MAY94 | 28 | 0.01 (0-0.1) | 18 (14-18) | 189 (150-450) |
| 045/04501 | M | 27 | 29MAY94 | FINAL | 0.08 (0-0.1) | 18.7 (14-18) | 221 (150-450) |
| 045/04503 | M | 26 | 29MAY94 | 0 | 0.08 (0-0.1) | 16.7 (14-18) | 221 (150-450) |
| 045/04503 | M | 26 | 02MAY94 | 7 | 0.02 (0-0.1) | 13.8L (14-18) | 307 (150-450) |
| 045/04503 | M | 26 | 19MAY94 | 14 | 0 (0-0.1) | 14.5 (14-18) | 344 (150-450) |
| 045/04503 | M | 26 | 26MAY94 | 21 | 0 (0-0.1) | 14.7 (14-18) | 296 (150-450) |
| 045/04503 | F | 44 | 26MAY94 | FINAL | 0 (0-0.1) | 14.9 (14-18) | 310 (150-450) |
| 045/04511 | F | 44 | 09AUG94 | 0 | 0.13H (0-0.1) | 14.9 (14-18) | 310 (150-450) |
| 045/04511 | F | 44 | 18AUG94 | 7 | 0.1 (0-0.1) | 13.2 (12-16) | 214 (150-450) |
| 045/04511 | F | 44 | 25AUG94 | 14 |  | 12.5 (12-16) | 173 (150-450) |
| 045/04511 | F | 44 | 01SEP94 | 21 | 0.09 (0-0.1) | 13.4 (12-16) | 163 (150-450) |
| 045/04511 | F | 44 | 08SEP94 | 28 | 0.09 (0-0.1) | 12.7 (12-16) | 164 (150-450) |
| 045/04511 | F | 44 | 08SEP94 | FINAL | 0 (0-0.1) | 12.7 (12-16) | 173 (150-450) |
| 045/04512 | F | 44 | 14AUG94 | 0 | 0.18H (0-0.1) | 16.9 (14-18) | 132L (150-450) |
| 045/04512 | M | 44 | 25AUG94 | 7 | 0.06 (0-0.1) | 16.9 (14-18) | 132L (150-450) |
| 045/04512 | M | 44 | 31AUG94 | 14 | 0.01 (0-0.1) | 16.7 (14-18) | 222 (150-450) |
| 045/04512 | M | 44 | 06SEP94 | 21 | 0.15H (0-0.1) | 16.9 (14-18) | 241 (150-450) |
| 045/04512 | M | 44 | 22SEP94 | 35 | 0.2H (0-0.1) | 16.8 (14-18) | 257 (150-450) |

SOURCE CODE:
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

XLU602.PROD.PHASEIII(HEM)

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054074

G2186

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04512 | M | 44 | 28SEP94 | 42 | 9.4 (4.8-10.8) | 4.9 (2-7.5) | 3.7 (1.5-4) | 0.4 (0.2-0.8) | 0.07 (0.02-0.44) |
| 045/04512 | M | 44 | 28SEP94 | F*NAL | 8.8 (4.8-10.8) | 4.9 (2-7.5) | 3.7 (1.5-4) | 0.4 (0.2-0.8) | 0.04 (0.02-0.44) |
| 045/04514 | M | 47 | 22AUG94 | 0 | 8 (4.8-10.8) | 5.5 (2-7.5) | 3.3 (1.5-4) | 0.39 (0.2-0.8) | 0.05 (0.02-0.44) |
| 045/04514 | M | 47 | 04SEP94 | 14 | 10.9H (4.8-10.8) | 7.4 (2-7.5) | 2.4 (1.5-4) | 0.39 (0.2-0.8) | 0.28 (0.02-0.44) |
| 045/04514 | M | 47 | 12SEP94 | 21 | 8.5 (4.8-10.8) | 5.2 (2-7.5) | 2.5 (1.5-4) | 0.26 (0.2-0.8) | 0.36 (0.02-0.44) |
| 045/04514 | M | 47 | 18SEP94 | 28 | 10.8 (4.8-10.8) | 6.8 (2-7.5) | 2.4 (1.5-4) | 0.26 (0.2-0.8) | 0.33 (0.02-0.44) |
| 045/04514 | M | 47 | 25SEP94 | 35 | 9.9 (4.8-10.8) | 6.2 (2-7.5) | 2.7 (1.5-4) | 0.46 (0.2-0.8) | 0.27 (0.02-0.44) |
| 045/04514 | M | 47 | 03OCT94 | FINAL | 6.7 (4.8-10.8) | 8H (2-7.5) | 2.7 (1.5-4) | 0.4 (0.2-0.8) | 0.22 (0.02-0.44) |
| 045/04518 | M | 32 | 12OCT94 | 42 | 12.1H (4.8-10.8) | 8H (2-7.5) | 3.1 (1.5-4) | 0.51 (0.2-0.8) | 0.31 (0.02-0.44) |
| 045/04518 | M | 32 | 12OCT94 | FINAL | 12.1H (4.8-10.8) | 8H (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.31 (0.02-0.44) |
| 045/04518 | M | 32 | 27OCT94 | 0 | 9.4 (4.8-10.8) | 4.9 (2-7.5) | 3.8 (1.5-4) | 0.29 (0.2-0.8) | 0.37 (0.02-0.44) |
| 045/04518 | M | 32 | 10NOV94 | 14 | 7.7 (4.8-10.8) | 4.8 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.2 (0.02-0.44) |
| 045/04518 | M | 32 | 17NOV94 | 21 | 5.2 (4.8-10.8) | 2.2 (2-7.5) | 2.1 (1.5-4) | 0.23 (0.2-0.8) | 0.42 (0.02-0.44) |
| 045/04518 | M | 32 | 27NOV94 | 28 | 5.4 (4.8-10.8) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.32 (0.2-0.8) | 0L (0.02-0.44) |
| 045/04518 | M | 32 | 04DEC94 | 35 | 5.6 (4.8-10.8) | 3.6 (2-7.5) | 1.9L (1.5-4) | 0.12L (0.2-0.8) | 0.29 (0.02-0.44) |
| 046/04601 | F | 26 | 08DEC94 | FINAL | 7 (4.8-10.8) | 3.4 (2-7.5) | 1.31 (1.5-4) | 0.42 (0.2-0.8) | 0.29 (0.02-0.44) |
| 046/04601 | F | 26 | 20APR94 | 0 | 8 (4.8-10.8) | 4 (2-7.5) | 3.7 (1.5-4) | 0.4 (0.2-0.8) | 0.21 (0.02-0.44) |
| 046/04601 | M | 26 | 27APR94 | 7 | 6.8 (4.8-10.8) | 3.7 (2-7.5) | 2.6 (1.5-4) | 0.26 (0.2-0.8) | 0.16 (0.02-0.44) |
| 046/04601 | M | 26 | 09MAY94 | 14 | 6.5 (4.8-10.8) | 3.5 (2-7.5) | 2.8 (1.5-4) | 0.22 (0.2-0.8) | 0.12 (0.02-0.44) |
| 046/04601 | M | 26 | 19MAY94 | 21 | 8.7 (4.8-10.8) | 5.8 (2-7.5) | 2.6 (1.5-4) | 0.24 (0.2-0.8) | 0.1 (0.02-0.44) |
| 046/04605 | M | 40 | 19MAY94 | 28 | 6.3 (4.8-10.8) | 3.6 (2-7.5) | 2.6 (1.5-4) | 0.34 (0.2-0.8) | 0.12 (0.02-0.44) |
| 046/04605 | M | 40 | 29MAY94 | FINAL | 7 (4.8-10.8) | 3.4 (2-7.5) | 2.9 (1.5-4) | 0.28 (0.2-0.8) | 0.11 (0.02-0.44) |
| 046/04605 | M | 40 | 30JUN94 | 0 | 6.5 (4.8-10.8) | 3.3 (2-7.5) | 2.9 (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 046/04605 | M | 40 | 08JUL94 | 7 | 7.4 (4.8-10.8) | 3.3 (2-7.5) | 2.7 (1.5-4) | 0.29 (0.2-0.8) | 0.17 (0.02-0.44) |
| 046/04605 | M | 40 | 14JUL94 | 14 | 7.4 (4.8-10.8) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.35 (0.2-0.8) | 0.16 (0.02-0.44) |
| 046/04605 | M | 40 | 21JUL94 | 21 | 8.4 (4.8-10.8) | 4.5 (2-7.5) | 2.9 (1.5-4) | 0.58 (0.2-0.8) | 0.22 (0.02-0.44) |
| 046/04605 | M | 40 | 28JUL94 | 28 | 8 (4.8-10.8) | 4.7 (2-7.5) | 3.1 (1.5-4) | 0.49 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04605 | M | 40 | 04AUG94 | 35 | 8 (4.8-10.8) | 4.7 (2-7.5) | 3.2 (1.5-4) | 0.58 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04605 | M | 40 | 11AUG94 | 42 | 9 (4.8-10.8) | 4.8 (2-7.5) | 3.1 (1.5-4) | 0.49 (0.2-0.8) | 0.25 (0.02-0.44) |
| 046/04610 | M | 53 | 11AUG94 | FINAL | 8.9 (4.8-10.8) | 4.8 (2-7.5) | 2.8 (1.5-4) | 0.61 (0.2-0.8) | 0.29 (0.02-0.44) |

SOURCE CODE: XLUR02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCH55.D2B21
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054075

G2187

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 045/04512 | M | 44 | 28SEP94 | 42 | 0.19H (0-0.1) | 16.9 (14-18) | 260 (150-450) |
| 045/04512 | M | 44 | 28SEP94 | FINAL | 0.19H (0-0.1) | 16.9 (14-18) | 260 (150-450) |
| 045/04514 | M | 47 | 22AUG94 | 0 | 0.1 (0-0.1) | 16.7 (14-18) | 196 (150-450) |
| 045/04514 | M | 47 | 04SEP94 | 7 | 0.09 (0-0.1) | 15.1 (14-18) | 258 (150-450) |
| 045/04514 | M | 47 | 12SEP94 | 14 | 0.07 (0-0.1) | 14.6 (14-18) | 201 (150-450) |
| 045/04514 | M | 47 | 18SEP94 | 21 | 0.12H (0-0.1) | 15.5 (14-18) | 208 (150-450) |
| 045/04514 | M | 47 | 25SEP94 | 28 | 0.05 (0-0.1) | 14.9 (14-18) | 207 (150-450) |
| 045/04514 | M | 47 | 03OCT94 | 35 | 0.05 (0-0.1) | 14.9 (14-18) | 173 (150-450) |
| 045/04514 | M | 47 | 12OCT94 | 42 | 0.11H (0-0.1) | 15.4 (14-18) | 223 (150-450) |
| 045/04514 | M | 47 | 12OCT94 | FINAL | 0.11H (0-0.1) | 15.4 (14-18) | 223 (150-450) |
| 045/04518 | M | 32 | 27OCT94 | 0 | 0.15H (0-0.1) | 14.9 (14-18) | 203 (150-450) |
| 045/04518 | M | 32 | 10NOV94 | 7 | 0.06 (0-0.1) | 14.6 (14-18) | 282 (150-450) |
| 045/04518 | M | 32 | 17NOV94 | 14 | 0.1 (0-0.1) | 14.4 (14-18) | 227 (150-450) |
| 045/04518 | M | 32 | 27NOV94 | 21 | 0.02 (0-0.1) | 14.3 (14-18) | 226 (150-450) |
| 045/04518 | M | 32 | 04DEC94 | 28 | 0 (0-0.1) | 14.5 (14-18) | 198 (150-450) |
| 045/04518 | M | 32 | 08DEC94 | 35 | 0.03 (0-0.1) | 13.2L (14-18) | 170 (150-450) |
| 045/04518 | M | 32 | 08DEC94 | FINAL | 0.03 (0-0.1) | 13.2L (14-18) | 170 (150-450) |
| 046/04601 | F | 26 | 20APR94 | 0 | 0.04 (0-0.1) | 12.4 (12-16) | 270 (150-450) |
| 046/04601 | F | 26 | 27APR94 | 7 | 0.01 (0-0.1) | 13.1 (12-16) | 183 (150-450) |
| 046/04601 | F | 26 | 05MAY94 | 14 | 0.07 (0-0.1) | 12.7 (12-16) | 310 (150-450) |
| 046/04601 | F | 26 | 12MAY94 | 21 | 0.01 (0-0.1) | 12.3 (12-16) | 340 (150-450) |
| 046/04601 | F | 26 | 19MAY94 | 28 | 0.01 (0-0.1) | 12.8 (12-16) | 218 (150-450) |
| 046/04601 | F | 26 | 26MAY94 | 35 | 0 (0-0.1) | 12.8 (12-16) | 321 (150-450) |
| 046/04601 | Y | 26 | 26MAY94 | FINAL | 0 (0-0.1) | 12.8 (12-16) | 321 (150-450) |
| 046/04605 | M | 40 | 30JUN94 | 0 | 0.14H (0-0.1) | 14.9 (14-18) | 189 (150-450) |
| 046/04605 | M | 40 | 08JUL94 | 7 | 0.04 (0-0.1) | 13.3L (14-18) | 157 (150-450) |
| 046/04605 | M | 40 | 14JUL94 | 14 | 0.09 (0-0.1) | 14.5 (14-18) | 179 (150-450) |
| 046/04605 | M | 40 | 21JUL94 | 21 | 0.01 (0-0.1) | 14.5 (14-18) | 204 (150-450) |
| 046/04605 | M | 40 | 28JUL94 | 28 | 0.07 (0-0.1) | 15 (14-18) | 201 (150-450) |
| 046/04605 | M | 40 | 04AUG94 | 35 | 0.21H (0-0.1) | 15.1 (14-18) | 201 (150-450) |
| 046/04605 | M | 40 | 11AUG94 | 42 | 0.21H (0-0.1) | 15 (14-18) | 185 (150-450) |
| 046/04605 | M | 40 | 11AUG94 | FINAL | 0.2H (0-0.1) | 15 (14-18) | 185 (150-450) |
| 046/04610 | M | 53 | 11AUG94 | 0 | 0.11H (0-0.1) | 16.9 (14-18) | 271 (150-450) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2188

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | M | 53 | 25AUG94 | 7 | 9.1 (4.8-10.8) | 5.9 (2.7-7.5) | 2 (1.5-4) | 0.7 (0.2-0.8) | 0.29 (0.02-0.44) |
| 046/04610 | M | 53 | 08SEP94 | 14 | 8.2 (4.8-10.8) | 4.9 (2.7-7.5) | 2.1 (1.5-4) | 0.62 (0.2-0.8) | 0.27 (0.02-0.44) |
| 046/04610 | M | 53 | 08SEP94 | 21 | 8.4 (4.8-10.8) | 7.2 (2.7-7.5) | 2.1 (1.5-4) | 0.51 (0.2-0.8) | 0.45H (0.02-0.44) |
| 046/04610 | M | 53 | 14SEP94 | 28 | 10.4 (4.8-10.8) | 3.1 (2.7-7.5) | 1.9 (1.5-4) | 0.76 (0.2-0.8) | 0.31 (0.02-0.44) |
| 046/04610 | M | 53 | 22SEP94 | 35 | 8 (4.8-10.8) | 3.8 (2.7-7.5) | 1.6 (1.5-4) | 0.14L (0.2-0.8) | 0.25 (0.02-0.44) |
| 046/04610 | M | 53 | 29SEP94 | 42 FINAL | 12.1H (4.8-10.8) | 3.2 (2.7-7.5) | 2.3 (1.5-4) | 0.76 (0.2-0.8) | 0.29 (0.02-0.44) |
| 046/04612 | M | 28 | 08SEP94 | 0 | 6.1 (4.8-10.8) | 5 (2.7-7.5) | 1.5L (1.5-4) | 0.75 (0.2-0.8) | 0.13 (0.02-0.44) |
| 046/04612 | M | 28 | 14SEP94 | 7 | 8.6 (4.8-10.8) | 6 (2.7-7.5) | 1.8 (1.5-4) | 0.48 (0.2-0.8) | 0.18 (0.02-0.44) |
| 046/04612 | M | 28 | 22SEP94 | 14 | 9.1 (4.8-10.8) | 5.3 (2.7-7.5) | 2 (1.5-4) | 0.7 (0.2-0.8) | 0.16 (0.02-0.44) |
| 046/04612 | M | 28 | 29SEP94 | 21 | 5.8 (4.8-10.8) | 2.6 (2.7-7.5) | 2.3 (1.5-4) | 0.8H (0.2-0.8) | 0.09 (0.02-0.44) |
| 046/04612 | M | 28 | 06OCT94 | 28 | 6.6 (4.8-10.8) | 5.3 (2.7-7.5) | 2.1 (1.5-4) | 0.48 (0.2-0.8) | |
| 046/04612 | M | 28 | 13OCT94 | 35 | 8.3 (4.8-10.8) | 4.9 (2.7-7.5) | 2.1 (1.5-4) | 0.53 (0.2-0.8) | 0.12 (0.02-0.44) |
| 046/04613 | M | 29 | 13OCT94 | 42 FINAL | 8.5 (4.8-10.8) | 2.8 (2.7-7.5) | 2.8 (1.5-4) | 0.48 (0.2-0.8) | 0.14 (0.02-0.44) |
| 046/04613 | M | 29 | 24OCT94 | 0 | 8.5 (4.8-10.8) | 4.2 (2.7-7.5) | 4.8H (1.5-4) | 0.48 (0.2-0.8) | 0.36 (0.02-0.44) |
| 046/04613 | M | 29 | 03NOV94 | 14 | 13.5H (4.8-10.8) | 8.7H (2.7-7.5) | 3.4 (1.5-4) | 0.74 (0.2-0.8) | 0.35 (0.02-0.44) |
| 046/04613 | M | 29 | 10NOV94 | 21 | 14.1H (4.8-10.8) | 8.4H (2.7-7.5) | 3.8 (1.5-4) | 0.66 (0.2-0.8) | 0.41 (0.02-0.44) |
| 046/04613 | M | 29 | 17NOV94 | 28 | 12.9H (4.8-10.8) | 8.1H (2.7-7.5) | 3.8 (1.5-4) | 0.75 (0.2-0.8) | 0.42 (0.02-0.44) |
| 046/04613 | M | 29 | 01DEC94 | 35 | 11.8H (4.8-10.8) | 6.5 (2.7-7.5) | 3.6 (1.5-4) | 0.67 (0.2-0.8) | 0.37 (0.02-0.44) |
| 046/04613 | M | 29 | 08DEC94 | 42 FINAL | 5.3 (4.8-10.8) | 6.1 (2.7-7.5) | 4.7H (1.5-4) | 0.01L (0.2-0.8) | 0.37 (0.02-0.44) |
| 047/04702 | L | 63 | 27JUN94 | 0 | 4.5 (4.8-10.8) | 2.2 (2.7-7.5) | 4.7H (1.5-4) | 0.27 (0.2-0.8) | 0.24 (0.02-0.44) |
| 047/04702 | L | 64 | 05JUL94 | 7 | 3.7L (4.8-10.8) | 2.2 (2.7-7.5) | 1.3L (1.5-4) | 0.26 (0.2-0.8) | 0.15 (0.02-0.44) |
| 047/04702 | L | 64 | 12JUL94 | 14 | 3.5L (4.8-10.8) | 2.2 (2.7-7.5) | 1.1L (1.5-4) | 0.15L (0.2-0.8) | 0.25 (0.02-0.44) |
| 047/04702 | L | 64 | 17JUL94 | 21 | 3.7L (4.8-10.8) | 2.5 (2.7-7.5) | 1.1L (1.5-4) | 0.17L (0.2-0.8) | 0.07 (0.02-0.44) |
| 047/04702 | L | 64 | 24JUL94 | 28 | 3.5L (4.8-10.8) | 2.2 (2.7-7.5) | 0.7L (1.5-4) | 0.34 (0.2-0.8) | |
| 047/04704 | L | 64 | 31JUL94 | 35 | 5.4 (4.8-10.8) | 3.5 (2.7-7.5) | 1.3L (1.5-4) | 0.6L (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04704 | M | 38 | 07AUG94 | 42 FINAL | 5.4 (4.8-10.8) | 3.5 (2.7-7.5) | 1.3L (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04704 | M | 38 | 07AUG94 | 0 | 7.1 (4.8-10.8) | 5.1 (2.7-7.5) | 4H (1.5-4) | 0.66 (0.2-0.8) | 0.51H (0.02-0.44) |
| 047/04704 | M | 38 | 24JUL94 | 7 | 12.2H (4.8-10.8) | 8.1H (2.7-7.5) | 3.8 (1.5-4) | 0.51 (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04704 | M | 38 | 31JUL94 | 14 | 9.3 (4.8-10.8) | 5 (2.7-7.5) | 3.8 (1.5-4) | 0.01L (0.2-0.8) | 0.2 (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WES.SRCR55.D2821
DATE PRINTED:         *5SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054077

G2189

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 046/04610 | M | 53 | 25AUG94 | 7 | 0.1H (0-0.1) | 16.1 (14-18) | 227 (150-450) |
| 046/04610 | M | 53 | 01SEP94 | 14 | 0.1 (0-0.1) | 16.4 (14-18) | 232 (150-450) |
| 046/04610 | M | 53 | 08SEP94 | 21 | 0.11H (0-0.1) | 16.3 (14-18) | 264 (150-450) |
| 046/04610 | M | 53 | 14SEP94 | 28 | 0.1H | 16.3 (14-18) | 245 (150-450) |
| 046/04610 | M | 53 | 22SEP94 | 35 | 0.1H (0-0.1) | 17.2 (14-18) | 163 (150-450) |
| 046/04610 | M | 53 | 29SEP94 | 42 | 0.08 (0-0.1) | 17 (14-18) | 235 (150-450) |
| 046/04610 | M | 53 | 29SEP94 | FINAL | 0.08 (0-0.1) | 17 (14-18) | 235 (150-450) |
| 046/04612 | M | 26 | 29AUG94 | 0 | 0.08 (0-0.1) | 15.4 (14-18) | 252 (150-450) |
| 046/04612 | M | 26 | 08SEP94 | 7 | 0.09 (0-0.1) | 15.4 (14-18) | 201 (150-450) |
| 046/04612 | M | 26 | 14SEP94 | 14 | 0.09 (0-0.1) | 15.3 (14-18) | 195 (150-450) |
| 046/04612 | M | 26 | 22SEP94 | 21 | 0.15H (0-0.1) | 15.4 (14-18) | 191 (150-450) |
| 046/04612 | M | 26 | 29SEP94 | 28 | 0.06 (0-0.1) | 18.7H (14-18) | 195 (150-450) |
| 046/04612 | M | 26 | 05OCT94 | 35 | 0.13H (0-0.1) | 15.2 (14-18) | 246 (150-450) |
| 046/04612 | M | 26 | 13OCT94 | 42 | 0.12H (0-0.1) | 16.1 (14-18) | 220 (150-450) |
| 046/04612 | M | 26 | 13OCT94 | FINAL | 0.12H (0-0.1) | 16.1 (14-18) | 220 (150-450) |
| 046/04613 | M | 29 | 24OCT94 | 7 | 0.07 (0-0.1) | 15.8 (14-18) | 318 (150-450) |
| 046/04613 | M | 29 | 03NOV94 | 14 | 0.07 (0-0.1) | 14.6 (14-18) | 294 (150-450) |
| 046/04613 | M | 29 | 10NOV94 | 21 | 0.1 (0-0.1) | 15.6 (14-18) | 321 (150-450) |
| 046/04613 | M | 29 | 17NOV94 | 28 | 0.13H (0-0.1) | 15.5 (14-18) | 330 (150-450) |
| 046/04613 | M | 29 | 01DEC94 | 42 | 0.06 (0-0.1) | 14.8 (14-18) | 283 (150-450) |
| 046/04613 | M | 29 | 08DEC94 | 49 | 0.01 (0-0.1) | 15 (14-18) | 293 (150-450) |
| 046/04613 | M | 29 | 08DEC94 | FINAL | 0.01 (0-0.1) | 15 (14-18) | 299 (150-450) |
| 047/04702 | F | 64 | 27JUN94 | 0 | 0.03 (0-0.1) | 16 (12-16) | 199 (150-450) |
| 047/04702 | F | 64 | 05JUL94 | 7 | 0 (0-0.1) | 14 (12-16) | 165 (150-450) |
| 047/04702 | F | 64 | 12JUL94 | 14 | 0.05 (0-0.1) | 15.1 (12-16) | 159 (150-450) |
| 047/04702 | F | 64 | 14JUL94 | 21 | 0.04 (0-0.1) | 15.1 (12-16) | 145L (150-450) |
| 047/04702 | F | 64 | 24JUL94 | 28 | 0.04 (0-0.1) | 14.9 (12-16) | 166 (150-450) |
| 047/04702 | F | 64 | 31JUL94 | 35 | 0 (0-0.1) | 15 (12-16) | 166 (150-450) |
| 047/04702 | F | 64 | 07AUG94 | 42 | 0.05 (0-0.1) | 15.4 (12-16) | 189 (150-450) |
| 047/04702 | F | 64 | 07AUG94 | FINAL | 0.05 (0-0.1) | 16.1H (12-16) | 189 (150-450) |
| 047/04704 | M | 38 | 17JUL94 | 0 | 0.16H (0-0.1) | 16.7 (14-18) | 278 (150-450) |
| 047/04704 | M | 38 | 24JUL94 | 7 | 0.07 (0-0.1) | 16.5 (14-18) | 270 (150-450) |
| 047/04704 | M | 38 | 31JUL94 | 14 | 0.03 (0-0.1) | 16 (14-18) | 288 (150-450) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054078

G2190

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2    HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) (4.8-10.8) | NEU (X10**9/L) (2-7.5) | LYMPH (X10**9/L) (1.5-4) | MONO (X10**9/L) (0.2-0.8) | EOSIN (X10**9/L) (0.02-0.44) |
|---|---|---|---|---|---|---|---|---|---|
| 047/04704 | M | 38 | 07AUG94 | 21 | 11.6H | 6.6 | 3.7 | 0.68 | 0.17 |
| 047/04704 | M | 38 | 15AUG94 | 28 | 11H | 5.6 | 5.6 | 0.77 | 0.18 |
| 047/04704 | M | 38 | 22AUG94 | 35 | 12.1H | 5.9 | 4.5H | 0.80H | 0.24 |
| 047/04704 | M | 38 | 28AUG94 | 42 | 8.9 | 6.3 | 4.1H | 0.76 | 0.2 |
| 047/04704 | M | 38 | 28AUG94 | FINAL | 11.5H | 6.1 | 4.1H | 0.76 | 0.2 |
| 047/04707 | M | 38 | 23JUL94 | 0 | 5.5 | 5.5 | 3.9 | 0.3L | 0.25 |
| 047/04707 | M | 38 | 07AUG94 | 7 | 9.9 | 4.8 | 3.2 | 0.17L | 0.2 |
| 047/04707 | M | 38 | 15AUG94 | 14 | 8.8 | 4.9 | 3 | 0.21 | 0.16 |
| 047/04707 | M | 38 | 22AUG94 | 21 | 8.9 | 5.6 | 3.4 | 0.13L | 0.28 |
| 047/04707 | M | 38 | 28SEP94 | 28 | 7.9 | 4.4 | 3 | 0.32 | 0.28 |
| 047/04707 | M | 38 | 04SEP94 | 35 | 8 | 5.2 | 2.7 | 0.28 | 0.35 |
| 047/04707 | M | 38 | 11SEP94 | FINAL | 8.5 | 5.2 | 2.7 | 0.28 | 0.25 |
| 047/04712 | M | 42 | 13SEP94 | 0 | 4.8 | 2.4 | 1.8 | 0.38 | 0.25 |
| 047/04712 | M | 42 | 17NOV94 | 7 | 4.9 | 2.4 | (2-7.5) 1.8 | 0.2 | 0.28 |
| 047/04712 | M | 42 | 23NOV94 | 14 | 3.2L | 1.2L | 1.3L | 0.37 | 0.28 |
| 047/04712 | M | 42 | 01DEC94 | 21 | 5.5 | 3 | 2.7 | 0.28 | 0.33 |
| 047/04712 | M | 42 | 09DEC94 | FINAL | 6.3 | 3 | 2.7 | 0.22 | 0.21 |
| 047/04712 | M | 42 | 09DEC94 | 7 | 6.3 | 3 | 2.7 | 0.36 | 0.33 |
| 048/04803 | M | 62 | 01NOV94 | 0 | 8.2 | 4.8 | 2.4 | 0.48 | 0.16 |
| 048/04803 | M | 62 | 08NOV94 | 7 | 8.2 | 3.1 | 2.4 | 0.48 | 0.2 |
| 048/04803 | M | 62 | 29AUG94 | FINAL | 4.5 | 2.3 | 1.8L | 0.2 | 0.16 |
| 049/04901 | M | 40 | 12AUG94 | 0 | 5.9 | 2.3 | 1.9 | 0.6 | 0.2 |
| 049/04901 | M | 40 | 29AUG94 | 7 | 5.9 | 2.1 | 1.9 | 0.4 | 0.2 |
| 049/04901 | M | 41 | 05SEP94 | 14 | 6.9 | 3.6 | 1.6 | 0.4 | 0.3 |
| 049/04901 | M | 41 | 12SEP94 | 21 | 6.7 | 4.6 | 1.5 | 0.4 | 0.3 |
| 049/04901 | M | 41 | 28SEP94 | 42 | 6.7 | 4.6 | 1.5 | 0.4 | 0.3 |
| 049/04902 | M | 37 | 19SEP94 | 0 | 6.9 | 4.1 | 2.1 | 0.8 | 0.1 |
| 049/04902 | M | 37 | 28SEP94 | 7 | 5.9 | 3.9 | 1.8 | 0.5 | 0.1 |
| 049/04902 | M | 37 | 05OCT94 | 14 | 5.3 | 3.1 | 1.4L | 0.5 | 0.1 |
| 049/04902 | M | 37 | 12OCT94 | 21 | 6.1 | 3.9 | 1.5 | 0.5 | 0.1 |

SOURCE CODE:          XLUR602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCM5S.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054079

G2191

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 047/04704 | M | 38 | 07AUG94 | 21 | 0.19H (0-0.1) | 17.1 (14-18) | 293 (150-450) |
| 047/04704 | M | 38 | 15AUG94 | 28 | 0.15H (0-0.1) | 15.8 (14-18) | 253 (150-450) |
| 047/04704 | M | 38 | 22AUG94 | 35 | 0.15H (0-0.1) | 15.2 (14-18) | 297 (150-450) |
| 047/04704 | M | 38 | 28AUG94 | 42 | 0.13H (0-0.1) | 17.1 (14-18) | 318 (150-450) |
| 047/04704 | M | 38 | 28AUG94 | FINAL | 0.13H (0-0.1) | 17.1 (14-18) | 318 (150-450) |
| 047/04707 | M | 38 | 22JUL94 | 0 | 0.04 (0-0.1) | 14.7 (14-18) | 324 (150-450) |
| 047/04707 | M | 38 | 07AUG94 | 7 | 0.07 (0-0.1) | 15.5 (14-18) | 242 (150-450) |
| 047/04707 | M | 38 | 15AUG94 | 14 | 0.07 (0-0.1) | 14.8 (14-18) | 242 (150-450) |
| 047/04707 | M | 38 | 22AUG94 | 21 | 0.03 (0-0.1) | 15.9 (14-18) | 223 (150-450) |
| 047/04707 | M | 38 | 29AUG94 | FINAL | 0.13H (0-0.1) | 15.9 (14-18) | 223 (150-450) |
| 047/04707 | M | 38 | 04SEP94 | 35 | 0.1H (0-0.1) | 15.1 (14-18) | 227 (150-450) |
| 047/04707 | M | 38 | 11SEP94 | 42 | 0.07 (0-0.1) | 14.8 (14-18) | 240 (150-450) |
| 047/04712 | M | 42 | 11SEP94 | FINAL | 0.07 (0-0.1) | 14.8 (14-18) | 240 (150-450) |
| 047/04712 | M | 42 | 17NOV94 | 0 | 0.08 (0-0.1) | 14.9 (14-18) | 270 (150-450) |
| 047/04712 | M | 42 | 23NOV94 | 7 | 0.11H (0-0.1) | 15.2 (14-18) | 263 (150-450) |
| 047/04712 | M | 42 | 01DEC94 | 14 | 0.05 (0-0.1) | 14.5 (14-18) | 244 (150-450) |
| 047/04712 | M | 42 | 09DEC94 | FINAL | 0.05 (0-0.1) | 14.5 (14-18) | 328 (150-450) |
| 048/04803 | M | 62 | 09DEC94 | 0 | 0.09 (0-0.1) | 15.2 (14-18) | 328 (150-450) |
| 048/04803 | M | 62 | 08NOV94 | 7 | 0.09 (0-0.1) | 14.1 (13-18) | 287 (150-400) |
| 048/04803 | M | 62 | 08NOV94 | FINAL | 0.09 (0-0.1) | 14.1 (13-18) | 284 (150-400) |
| 049/04901 | M | 40 | 22AUG94 | 0 | 0 (0-0.1) | 14.5 (13.5-18) | 264 (150-400) |
| 049/04901 | M | 40 | 12AUG94 | 7 | 0 (0-0.1) | 15.4 (13.5-18) | 216 (150-400) |
| 049/04901 | M | 40 | 22AUG94 | 14 | 0 (0-0.1) | 15.7 (13.5-18) | 234 (150-400) |
| 049/04901 | M | 40 | 29AUG94 | 21 | 0.1 (0-0.1) | 15.6 (13.5-18) | 231 (150-400) |
| 049/04901 | M | 40 | 05SEP94 | 28 | 0 (0-0.1) | 16.2 (13.5-18) | 226 (150-400) |
| 049/04901 | M | 41 | 12SEP94 | 35 | 0 (0-0.1) | 15.8 (13.5-18) | 220 (150-400) |
| 049/04901 | M | 41 | 20SEP94 | 42 | 0.1 (0-0.1) | 16.1 (13.5-18) | 221 (150-400) |
| 049/04901 | M | 41 | 26SEP94 | FINAL | 0 (0-0.1) | 15.8 (13.5-18) | 250 (150-400) |
| 049/04902 | M | 41 | 26SEP94 | 0 | 0 (0-0.1) | 15.9 (13.5-18) | 250 (150-400) |
| 049/04902 | M | 37 | 19SEP94 | 7 | 0 (0-0.1) | 16.5 (13.5-18) | 240 (150-400) |
| 049/04902 | M | 37 | 28SEP94 | 14 | 0.1 (0-0.1) | 16.5 (13.5-18) | 203 (150-400) |
| 049/04902 | M | 37 | 05OCT94 | 21 | 0.1 (0-0.1) | 15.5 (13.5-18) | 194 (150-400) |
| 049/04902 | M | 37 | 12OCT94 | FINAL | 0.1 (0-0.1) | 16.1 (13.5-18) | 219 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

172 CONFIDENTIAL
AZ/SER 0054080

G2192

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 049/04902 | M | 37 | 18OCT94 | 28 | 7.1 (4-11) | 3.9 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 049/04902 | M | 37 | 25OCT94 | 35 | 6.5 (4-11) | 4 (2-7.5) | 2.9 (1.5-4) | 0.7 (0.2-0.8) | 0.1 (0.02-0.44) |
| 049/04902 | M | 37 | 02NOV94 | 42 | 7.8 (4-11) | 5.1 (2-7.5) | 1.8 (1.5-4) | 0.7 (0.2-0.8) | 0.1 (0.02-0.44) |
| 049/04902 | M | 37 | 02NOV94 | FINAL | 7.8 (4-11) | 5.1 (2-7.5) | 1.8 (1.5-4) | 0.7 (0.2-0.8) | 0.1 (0.02-0.44) |
| 050/05002 | M | 30 | 03MAY94 | 0 | 7.1 (4-11) | 3.4 (2-7.5) | 2.6 (1.5-4) | 0.36 (0.2-0.8) | 0.28 (0.02-0.44) |
| 050/05002 | M | 30 | 10MAY94 | 7 | 4.8 (4-11) | 2.6 (2-7.5) | 0.7L (1.5-4) | 0.36 (0.2-0.8) | 0.18 (0.02-0.44) |
| 050/05002 | M | 30 | 17MAY94 | 14 | 4.6 (4-11) | 3.1 (2-7.5) | 1.3L (1.5-4) | 0.32 (0.2-0.8) | 0.15 (0.02-0.44) |
| 050/05002 | M | 30 | 24MAY94 | 21 | 4.5 (4-11) | 2.5 (2-7.5) | 0.9L (1.5-4) | 0.27 (0.2-0.8) | 0.28 (0.02-0.44) |
| 050/05002 | M | 30 | 31MAY94 | 28 | 4.4 (4-11) | 3 (2-7.5) | 1L (1.5-4) | 0.28 (0.2-0.8) | 0.18 (0.02-0.44) |
| 050/05002 | M | 30 | 07JUN94 | 35 | 4.4 (4-11) | 2.7 (2-7.5) | 1.1L (1.5-4) | 0.42 (0.2-0.8) | 0.15 (0.02-0.44) |
| 050/05002 | M | 30 | 13JUN94 | 42 | 7.5 (4-11) | 2.5 (2-7.5) | 1.1L (1.5-4) | 0.42 (0.2-0.8) | 0.22 (0.02-0.44) |
| 050/05002 | M | 30 | 13JUN94 | FINAL | 7.3 (4-11) | 2.5 (2-7.5) | 1.4L (1.5-4) | 0.49 (0.2-0.8) | 0.1 (0.02-0.44) |
| 050/05003 | F | 56 | 29SEP94 | 0 | 5.7 (4-11) | 3.8 (2-7.5) | 1.3L (1.5-4) | 0.33 (0.2-0.8) | 0.11 (0.02-0.44) |
| 050/05003 | F | 56 | 19OCT94 | 14 | 5.1 (4-11) | 3.2 (2-7.5) | 1.3L (1.5-4) | 0.35 (0.2-0.8) | 0.16 (0.02-0.44) |
| 050/05003 | F | 56 | 26OCT94 | 21 | 6.8 (4-11) | 4.9 (2-7.5) | 1.2L (1.5-4) | 0.44 (0.2-0.8) | 0.08 (0.02-0.44) |
| 050/05003 | F | 56 | 02NOV94 | FINAL | 6.8 (4-11) | 4.7 (2-7.5) | 2.1 (1.5-4) | 0.58 (0.2-0.8) | 0.17 (0.02-0.44) |
| 051/05102 | F | 50 | 09MAY94 | 0 | 10.1 (4-11) | 5.8 (2-7.5) | 1.7 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 051/05102 | F | 50 | 17MAY94 | 7 | 8.7 (4-11) | 6.4 (2-7.5) | 1.7 (1.5-4) | 0.38 (0.2-0.8) | 0.2 (0.02-0.44) |
| 051/05102 | F | 50 | 17MAY94 | FINAL | 8.8 (4-11) | 6.4 (2-7.5) | 2.4 (1.5-4) | 0.45 (0.2-0.8) | 0.1 (0.02-0.44) |
| 051/05105 | F | 50 | 03JUN94 | 0 | 12.1H (4-11) | 9H (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0.17 (0.02-0.44) |
| 051/05105 | F | 50 | 15JUN94 | 14 | 12.7H (4-11) | 9.6H (2-7.5) | 2.3 (1.5-4) | 0.7 (0.2-0.8) | 0.17L (0.02-0.44) |
| 051/05105 | F | 50 | 22JUN94 | FINAL | 12.7H (4-11) | 9.6H (2-7.5) | 2.9 (1.5-4) | 0.38 (0.2-0.8) | 0.05 (0.02-0.44) |
| 052/05203 | M | 33 | 29SEP94 | 0 | 9.7 (4-11) | 2.9 (2-7.5) | 2.7 (1.5-4) | 0.49 (0.2-0.8) | 0.05 (0.02-0.44) |
| 052/05203 | M | 33 | 11OCT94 | 7 | 9 (4-11) | 5.5 (2-7.5) | 1.2L (1.5-4) | 0.4 (0.2-0.8) | 0.03 (0.02-0.44) |
| 052/05203 | M | 33 | 11OCT94 | FINAL | 6.3 (4-11) | 8 (2-7.5) | 1.1L (1.5-4) | 0.3 (0.2-0.8) | 0.05 (0.02-0.44) |
| 052/05204 | F | 28 | 14APR94 | 0 | 8.8 (4-11) | 6 (2-7.5) | 1.2L (1.5-4) | 0.35 (0.2-0.8) | 0.04 (0.02-0.44) |
| 052/05204 | F | 28 | 08MAY94 | 14 | 8.8 (4-11) | 6 (2-7.5) | 1.8 (1.5-4) | 0.74 (0.2-0.8) | 0.04 (0.02-0.44) |
| 052/05204 | F | 28 | 08MAY94 | FINAL | 8.8 (4-11) | 6 (2-7.5) | 1.8 (1.5-4) | 0.74 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:           XLU602_PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCMSS.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054081

G2193

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 049/04902 | M | 37 | 18OCT94 | 28 | 0.1 (0-0.1) | 16.5 (13.5-18) | 233 (150-400) |
| 049/04902 | M | 37 | 25OCT94 | 35 | 0.1 (0-0.1) | 15.8 (13.5-18) | 222 (150-400) |
| 049/04902 | M | 37 | 02NOV94 | 42 | 0.1 (0-0.1) | 16.6 (13.5-18) | 243 (150-400) |
| 049/04902 | M | 37 | 02NOV94 | FINAL | 0.1 (0-0.1) | 16.6 (13.5-18) | 243 (150-400) |
| 050/05002 | M | 30 | 03MAY94 | 0 | 0.04 (0-0.1) | 14.7 (13-18) | 279 (150-400) |
| 050/05002 | M | 30 | 10MAY94 | 7 | 0.05 (0-0.1) | 14.8 (13-18) | 295 (150-400) |
| 050/05002 | M | 30 | 17MAY94 | 14 | 0.02 (0-0.1) | 13.7 (13-18) | 279 (150-400) |
| 050/05002 | M | 30 | 24MAY94 | 21 | 0.03 (0-0.1) | 14.1 (13-18) | 303 (150-400) |
| 050/05002 | M | 30 | 31MAY94 | 28 | 0.03 (0-0.1) | 14.1 (13-18) | 279 (150-400) |
| 050/05002 | M | 30 | 07JUN94 | 35 | 0.04 (0-0.1) | 13.7 (13-18) | 262 (150-400) |
| 050/05002 | M | 30 | 13JUN94 | 42 | 0.04 (0-0.1) | 13.7 (13-18) | 282 (150-400) |
| 050/05002 | M | 30 | 13JUN94 | FINAL | 0.04 (0-0.1) | 13.7 (13-18) | 272 (150-400) |
| 050/05003 | F | 56 | 29SEP94 | 0 | 0.05 (0-0.1) | 14.5 (11.5-16.5) | 231 (150-400) |
| 050/05003 | F | 56 | 19OCT94 | 14 | 0.06 (0-0.1) | 13.6 (11.5-16.5) | 286 (150-400) |
| 050/05003 | F | 56 | 26OCT94 | 21 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 268 (150-400) |
| 050/05003 | F | 56 | 02NOV94 | 28 | 0.05 (0-0.1) | 13.9 (11.5-16.5) | 284 (150-400) |
| 050/05003 | F | 56 | 09NOV94 | 42 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 228 (150-400) |
| 050/05003 | F | 56 | 17NOV94 | FINAL | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 264 (150-400) |
| 051/05102 | M | 50 | 03JUN94 | 0 | 0.03 (0-0.1) | 15.5 (13-18) | 264 (150-400) |
| 051/05102 | M | 50 | 10JUN94 | 7 | 0.04 (0-0.1) | 15.3 (13-18) | 280 (150-400) |
| 051/05102 | M | 50 | 17JUN94 | 14 | 0.04 (0-0.1) | 14.9 (13-18) | 292 (150-400) |
| 051/05102 | M | 50 | 22JUN94 | FINAL | 0.08 (0-0.1) | 14.9 (13-18) | 292 (150-400) |
| 051/05105 | M | 33 | 29SEP94 | 0 | 0.04 (0-0.1) | 14.4 (13-18) | 339 (150-400) |
| 051/05105 | M | 33 | 11OCT94 | 7 | 0.04 (0-0.1) | 12.6L (13-18) | 212 (150-400) |
| 051/05105 | M | 33 | 11OCT94 | FINAL | 0.05 (0-0.1) | 12.6L (13-18) | 205 (150-400) |
| 052/05203 | M | 44 | 14APR94 | 0 | 0.05 (0-0.1) | 14.7 (13-18) | 205 (150-400) |
| 052/05203 | M | 44 | 19APR94 | 7 | 0.03 (0-0.1) | 13.2 (13-18) | 236 (150-400) |
| 052/05203 | M | 44 | 19APR94 | FINAL | 0.01 (0-0.1) | 13.2 (13-18) | 232 (150-400) |
| 052/05204 | F | 28 | 14APR94 | 0 | 0.04 (0-0.1) | 14.3 (11.5-16.5) | 212 (150-400) |
| 052/05204 | F | 28 | 28APR94 | 7 | 0.04 (0-0.1) | 13.7 (11.5-16.5) | 195 (150-400) |
| 052/05204 | F | 28 | 06MAY94 | 14 | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 170 (150-400) |
| 052/05204 | F | 28 | 06MAY94 | FINAL | 0.04 (0-0.1) | 13.6 | 170 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054082

G2194

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 053/05302 | M | 40 | 27JUL94 | 0 | 4.1 (4-11) | 2 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 053/05302 | M | 40 | 04AUG94 | 7 | 3.2L (4-11) | 1.7L (2-7.5) | 1L (1.5-4) | 0.32 (0.2-0.8) | 0L (0.02-0.44) |
| 053/05302 | M | 40 | 11AUG94 | 14 | 5. (4-11) | 3.1 (2-7.5) | 1.3L (1.5-4) | 0.52 (0.2-0.8) | 0L (0.02-0.44) |
| 053/05302 | M | 40 | 18AUG94 | 21 | 4.4 (4-11) | 2.6 (2-7.5) | 1.2L (1.5-4) | 0.45 (0.2-0.8) | 0L (0.02-0.44) |
| 053/05302 | M | 40 | 25AUG94 | 28 | 4.7 (4-11) | 3.2 (2-7.5) | 0.8L (1.5-4) | 0.54 (0.2-0.8) | 0.01L (0.02-0.44) |
| 053/05302 | M | 40 | 01SEP94 | 35 | 4.8 (4-11) | 3.5 (2-7.5) | 0.9L (1.5-4) | 0.39 (0.2-0.8) | 0L (0.02-0.44) |
| 053/05302 | M | 40 | 08SEP94 | 42 | 4.8 (4-11) | 3.5 (2-7.5) | 0.9L (1.5-4) | 0.38 (0.2-0.8) | 0L (0.02-0.44) |
| 053/05302 | M | 40 | 08SEP94 | FINAL | 11.8H (4-11) | 8.1H (2-7.5) | 2.1 (1.5-4) | 0.36 (0.2-0.8) | 0.45H (0.02-0.44) |
| 056/05601 | M | 32 | 15SEP94 | 0 | 13.3H (4-11) | 10.6H (2-7.5) | 1.6 (1.5-4) | 0.52 (0.2-0.8) | 0.37 (0.02-0.44) |
| 056/05601 | M | 32 | 24FEB94 | FINAL | 9.4 (4-11) | 7.1 (2-7.5) | 1.6 (1.5-4) | 0.58 (0.2-0.8) | 0.17 (0.02-0.44) |
| 056/05601 | M | 32 | 08MAR94 | 14 | 7.9 (4-11) | 5.1 (2-7.5) | 1.6 (1.5-4) | 0.37 (0.2-0.8) | 0.04 (0.02-0.44) |
| 056/05601 | M | 32 | 08MAR94 | FINAL | 7.1 (4-11) | 4.9 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 057/05702 | L | 20 | 025SEP94 | 0 | 4.8 (4-11) | 2.9 (2-7.5) | 1.4L (1.5-4) | 0.26 (0.2-0.8) | 0.1 (0.02-0.44) |
| 057/05702 | L | 20 | 12SEP94 | 7 | 4.9 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.28 (0.2-0.8) | 0.1 (0.02-0.44) |
| 057/05702 | L | 20 | 19SEP94 | 14 | 5.2 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.23 (0.2-0.8) | 0.1 (0.02-0.44) |
| 057/05702 | L | 20 | 26SEP94 | 21 | 5.2 (4-11) | 4.3 (2-7.5) | 1.2L (1.5-4) | 0.23 (0.2-0.8) | 0.1 (0.02-0.44) |
| 057/05703 | L | 26 | 28SEP94 | FINAL | 6.6 (4-11) | 4.3 (2-7.5) | 1.1L (1.5-4) | 0.46 (0.2-0.8) | 0.39 (0.02-0.44) |
| 057/05703 | L | 26 | 22SEP94 | 0 | 6.6 (4-11) | 3.1 (2-7.5) | 1.7 (1.5-4) | 0.51 (0.2-0.8) | 0.43 (0.02-0.44) |
| 057/05703 | L | 26 | 03OCT94 | 7 | 6.9 (4-11) | 3 (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.37 (0.02-0.44) |
| 057/05703 | L | 26 | 10OCT94 | 14 | 6.5 (4-11) | 3.8 (2-7.5) | 1.7 (1.5-4) | 0.21 (0.2-0.8) | 0.3 (0.02-0.44) |
| 057/05703 | L | 26 | 10OCT94 | FINAL | 6.3 (4-11) | 3.5 (2-7.5) | 2.5 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 059/05904 | M | 53 | 18JUL94 | 4 | 6.5 (4-11) | 3.3 (2-7.5) | 2.5 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05904 | M | 53 | 04AUG94 | 14 | 6.5 (4-11) | 3.3 (2-7.5) | 2.6 (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05904 | M | 53 | 11AUG94 | 21 | 6.8 (4-11) | 3.8 (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05904 | M | 53 | 18AUG94 | 28 | 6.9 (4-11) | 8.8H (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05905 | M | 37 | 25AUG94 | 35 | 6.8 (4-11) | 3.6 (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05905 | M | 37 | 01SEP94 | FINAL | 6.9H (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05905 | M | 37 | 15JUL94 | 0 | 6.4 (4-11) | 3.6 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05905 | M | 37 | 17AUG94 | 14 | 6.8 (4-11) | 3.8 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WRS.SRCM55.D2B2*
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054083

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | GASTROENTERITIS | 1 | . | . | . | . | 1 |
| | INCREASED SALIVATION | . | . | 1 | . | . | 1 |
| | NAUSEA | . | . | . | . | . | 1 |
| | TONGUE EDEMA | . | . | 1 | . | . | 1 |
| | VOMITING | . | 3 | 1 | . | . | 4 |
| | SUBTOTAL | 3 | 6 | 12 | . | 3 | 24 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOPENIA | . | . | 1 | . | . | 1 |
| | SUBTOTAL | . | . | 1 | . | . | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | . | 2 | 1 | . | . | 3 |
| | WEIGHT GAIN | . | . | 1 | . | . | 1 |
| | SUBTOTAL | . | 2 | 2 | . | . | 4 |
| MUSCULOSKELETAL SYSTEM | ARTHRITIS | . | 1 | . | . | . | 1 |
| | MYASTHENIA | . | . | . | 1 | . | 1 |
| | PATHOLOGICAL FRACTURE | 1 | . | 1 | . | 1 | 3 |

(CONTINUED)

SOURCE CODE:          XLU902.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MS.SRCR55.D2821
DATE PRINTED:         15SEP95

59 CONFIDENTIAL
AZ/SER 0050826

G2195

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10*9/L) |
|---|---|---|---|---|---|---|---|
| 053/05302 | M | 40 | 27JUL94 | 0 | 0.01 (0-0.1) | 15.4 (13-18) | 130L (150-400) |
| 053/05302 | M | 40 | 04AUG94 | 7 | 0 (0-0.1) | 15.8 (13-18) | 129L (150-400) |
| 053/05302 | M | 40 | 11AUG94 | 14 | 0.01 (0-0.1) | 15.8 (13-18) | 164 (150-400) |
| 053/05302 | M | 40 | 18AUG94 | 21 | 0.01 (0-0.1) | 15.2 (13-18) | 131L (150-400) |
| 053/05302 | M | 40 | 25AUG94 | 28 | 0 (0-0.1) | 14.9 (13-18) | 154 (150-400) |
| 053/05302 | M | 40 | 01SEP94 | 35 | 0.01 (0-0.1) | 14.3 (13-18) | 183 (150-400) |
| 053/05302 | M | 40 | 08SEP94 | 42 | 0.01 (0-0.1) | 15 (13-18) | 184 (150-400) |
| 053/05302 | M | 40 | 08SEP94 | FINAL | 0.01 (0-0.1) | 15 (13-18) | 184 (150-400) |
| 056/05601 | M | 32 | 15FEB94 | 0 | 0.17H (0-0.1) | 15.6 (13-18) | 330 (150-400) |
| 056/05601 | M | 32 | 24FEB94 | FINAL | 0.15H (0-0.1) | 15.6 (13-18) | 324 (150-400) |
| 056/05601 | M | 32 | 06MAR94 | 14 | 0.09 (0-0.1) | 14.5 (13-18) | 277 (150-400) |
| 056/05601 | M | 32 | 06MAR94 | FINAL | 0.09 (0-0.1) | 14.5 (13-18) | 277 (150-400) |
| 057/05702 | M | 20 | 02SEP94 | 0 | 0.06 (0-0.1) | 15.8 (13-18) | 203 (150-400) |
| 057/05702 | M | 20 | 19SEP94 | 14 | 0.04 (0-0.1) | 17.3 (13-18) | 132L (150-400) |
| 057/05702 | M | 20 | 26SEP94 | 21 | 0.06 (0-0.1) | 16.2 (13-18) | 185 (150-400) |
| 057/05702 | M | 20 | 26SEP94 | FINAL | 0.06 (0-0.1) | 17 (13-18) | 167 (150-400) |
| 057/05703 | M | 26 | 22SEP94 | 0 | 0.05 (0-0.1) | 17 (13-18) | 167 (150-400) |
| 057/05703 | M | 26 | 03OCT94 | 7 | 0.05 (0-0.1) | 13.9 (11.5-16.5) | 187 (150-400) |
| 057/05703 | M | 26 | 10OCT94 | 14 | 0.07 (0-0.1) | 14 (11.5-16.5) | 206 (150-400) |
| 057/05703 | M | 26 | 17OCT94 | 21 | 0.05 (0-0.1) | 14.2 (11.5-16.5) | 214 (150-400) |
| 057/05703 | M | 26 | 13OCT94 | FINAL | 0.06 (0-0.1) | 14.2 (11.5-16.5) | 228 (150-400) |
| 057/05703 | M | 26 | 13OCT94 | FINAL | 0.06 (0-0.1) | 15 (11.5-16.5) | 228 (150-400) |
| 059/05904 | F | 53 | 19JUL94 | 0 | 0.1 (0-0.1) | 14.6 (11.5-16.5) | 166 (150-400) |
| 059/05904 | F | 53 | 04AUG94 | 7 | 0 (0-0.1) | 14.8 (11.5-16.5) | 172 (150-400) |
| 059/05904 | F | 53 | 11AUG94 | 14 | 0 (0-0.1) | 15.7 (11.5-16.5) | 168 (150-400) |
| 059/05904 | F | 53 | 18AUG94 | 21 | 0 (0-0.1) | 15.3 (11.5-16.5) | 191 (150-400) |
| 059/05904 | F | 53 | 25AUG94 | 28 | 0 (0-0.1) | 15 (11.5-16.5) | 178 (150-400) |
| 059/05904 | F | 53 | 01SEP94 | 35 | 0 (0-0.1) | 15 (11.5-16.5) | 179 (150-400) |
| 059/05904 | F | 53 | 01SEP94 | FINAL | 0 (0-0.1) | 15 (11.5-16.5) | 179 (150-400) |
| 059/05905 | M | 37 | 19JUL94 | 0 | 0 (0-0.1) | 16.2 (13.5-18) | 276 (150-400) |
| 059/05905 | M | 37 | 10AUG94 | 7 | 0 (0-0.1) | 15.1 (13.5-18) | 231 (150-400) |
| 059/05905 | M | 37 | 17AUG94 | 14 | 0 (0-0.1) | 15.2 (13.5-18) | 348 (150-400) |
| 059/05905 | M | 37 | 24AUG94 | 21 | 0 (0-0.1) | 15.8 (13.5-18) | 347 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054084

G2196

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 059/05905 | M | 37 | 31AUG94 | 28 | 7.6 (4-11) | 4 (2-7.5) | 2.5 (1.5-4) | 0.9H (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05905 | M | 37 | 07SEP94 | 35 | 6.7 (4-11) | 3.2 (2-7.5) | 2 (1.5-4) | 0.9H (0.2-0.8) | 0.3 (0.02-0.44) |
| 059/05905 | M | 37 | 14SEP94 | 42 | 10.5 (4-11) | 6.9 (2-7.5) | 2 (1.5-4) | 1.2H (0.2-0.8) | 0.3 (0.02-0.44) |
| 059/05905 | M | 37 | 14SEP94 | FINAL | 10.5 (4-11) | 6.9 (2-7.5) | 2 (1.5-4) | 1.2H (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06003 | M | 41 | 01SEP94 | 0 | 7.5 (4-11) | 5.1 (2-7.5) | 1.6 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06003 | M | 41 | 15SEP94 | 7 | 7.7 (4-11) | 5.7 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06003 | M | 41 | 22SEP94 | 14 | 8.5 (4-11) | 5.6 (2-7.5) | 1.9 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06003 | M | 41 | 29SEP94 | 21 | 7 (4-11) | 4.4 (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06003 | M | 41 | 06OCT94 | 28 | 7 (4-11) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06003 | M | 41 | 12OCT94 | 35 | 6.5 (4-11) | 3.9 (2-7.5) | 1.6 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06003 | M | 41 | 20OCT94 | 42 | 7.1 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06003 | M | 41 | 20OCT94 | FINAL | 7.1 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06004 | M | 34 | 14SEP94 | 0 | 6.6 (4-11) | 4.2 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06004 | M | 34 | 22SEP94 | 7 | 6.1 (4-11) | 4.1 (2-7.5) | 1.5 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06004 | M | 34 | 29SEP94 | 14 | 7 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06004 | M | 34 | 06OCT94 | 21 | 6.2 (4-11) | 4 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06004 | M | 34 | 12OCT94 | 28 | 6.5 (4-11) | 2.6 (2-7.5) | 1.6 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06004 | M | 34 | 20OCT94 | 35 | 8.3 (4-11) | 5.7 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06004 | M | 34 | 26OCT94 | 42 | 8.3 (4-11) | 5.7 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06004 | M | 34 | 26OCT94 | FINAL | 8.3 (4-11) | 5.7 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06007 | M | 41 | 30NOV94 | 0 | 11.6H (4-11) | 7.2 (2-7.5) | 3.1 (1.5-4) | 1H (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06007 | M | 41 | 07DEC94 | 7 | 14H (4-11) | 9H (2-7.5) | 3.3 (1.5-4) | 1.7H (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06007 | M | 41 | 14DEC94 | 14 | 9.1 (4-11) | 4.9 (2-7.5) | 2.7 (1.5-4) | 1.2H (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06007 | M | 41 | 21DEC94 | 21 | 10.7 (4-11) | 6.8 (2-7.5) | 2.6 (1.5-4) | 1.1H (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06007 | M | 41 | 28DEC94 | 28 | 11.9H (4-11) | 9.1H (2-7.5) | 1.5 (1.5-4) | 1.1H (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06007 | M | 41 | 11JAN95 | 35 | 11.9H (4-11) | 9.1H (2-7.5) | 1.5 (1.5-4) | 1.2H (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06007 | M | 41 | 11JAN95 | 42 | 11.9H (4-11) | 9.1H (2-7.5) | 1.5 (1.5-4) | 1.2H (0.2-0.8) | 0.1 (0.02-0.44) |
| 061/06104 | M | 30 | 12OCT94 | 0 | 8.4 (4-11) | 5.6 (2-7.5) | 1.9 (1.5-4) | 0.8 (0.2-0.8) | 0L (0.02-0.44) |
| 061/06104 | M | 30 | 01NOV94 | 7 | 6.6 (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0L (0.02-0.44) |
| 061/06104 | M | 30 | 08NOV94 | 14 | 6.1 (4-11) | 3.5 (2-7.5) | 1 (1.5-4) | 0.6 (0.2-0.8) | 0L (0.02-0.44) |
| 061/06104 | M | 30 | 15NOV94 | 28 | 6.1 (4-11) | 3.1 (2-7.5) | 2 (1.5-4) | 1H (0.2-0.8) | 0L (0.02-0.44) |

SOURCE CODE: XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054085

G2197

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 059/05905 | M | 37 | 31AUG94 | 28 | 0 (0-0.1) | 15.6 (13.5-18) | 269 (150-400) |
| 059/05905 | M | 37 | 07SEP94 | 35 | 0 (0-0.1) | 15.4 (13.5-18) | 225 (150-400) |
| 059/05905 | M | 37 | 14SEP94 | 42 | 0.1 (0-0.1) | 15.5 (13.5-18) | 223 (150-400) |
| 059/05905 | M | 37 | 14SEP94 | FINAL | 0.1 (0-0.1) | 15.5 (13.5-18) | 212 (150-400) |
| 060/06003 | M | 41 | 01SEP94 | 0 | 0 (0-0.1) | 14.8 (13.5-18) | 178 (150-400) |
| 060/06003 | M | 41 | 15SEP94 | 7 | 0 (0-0.1) | 14.3 (13.5-18) | 214 (150-400) |
| 060/06003 | M | 41 | 22SEP94 | 14 | 0 (0-0.1) | 14.6 (13.5-18) | 214 (150-400) |
| 060/06003 | M | 41 | 29SEP94 | 21 | 0 (0-0.1) | 14.7 (13.5-18) | 204 (150-400) |
| 060/06003 | M | 41 | 06OCT94 | 28 | 0 (0-0.1) | 14.5 (13.5-18) | 204 (150-400) |
| 060/06003 | M | 41 | 12OCT94 | 35 | 0.1 (0-0.1) | 14.3 (13.5-18) | 210 (150-400) |
| 060/06003 | M | 41 | 20OCT94 | 42 | 0 (0-0.1) | 14.1 (13.5-18) | 206 (150-400) |
| 060/06003 | M | 41 | 20OCT94 | FINAL | 0 (0-0.1) | 14.1 (13.5-18) | 206 (150-400) |
| 060/06004 | M | 34 | 14SEP94 | 0 | 0 (0-0.1) | 16 (13.5-18) | 299 (150-400) |
| 060/06004 | M | 34 | 23SEP94 | 14 | 0 (0-0.1) | 15.3 (13.5-18) | 290 (150-400) |
| 060/06004 | M | 34 | 28SEP94 | 21 | 0 (0-0.1) | 15.4 (13.5-18) | 285 (150-400) |
| 060/06004 | M | 34 | 06OCT94 | 28 | 0.1 (0-0.1) | 15.3 (13.5-18) | 251 (150-400) |
| 060/06004 | M | 34 | 12OCT94 | 35 | 0 (0-0.1) | 15.5 (13.5-18) | 245 (150-400) |
| 060/06004 | M | 34 | 20OCT94 | 42 | 0 (0-0.1) | 15.5 (13.5-18) | 237 (150-400) |
| 060/06004 | M | 34 | 26OCT94 | FINAL | 0 (0-0.1) | 15.8 (13.5-18) | 237 (150-400) |
| 060/06007 | M | 41 | 30NOV94 | 0 | 0 (0-0.1) | 15.6 (13.5-18) | 257 (150-400) |
| 060/06007 | M | 41 | 08DEC94 | 7 | 0 (0-0.1) | 15.3 (13.5-18) | 287 (150-400) |
| 060/06007 | M | 41 | 14DEC94 | 14 | 0.1 (0-0.1) | 15.2 (13.5-18) | 270 (150-400) |
| 060/06007 | M | 41 | 21DEC94 | 21 | 0 (0-0.1) | 15.3 (13.5-18) | 271 (150-400) |
| 060/06007 | M | 41 | 28DEC94 | 28 | 0 (0-0.1) | 14.7 (13.5-18) | 281 (150-400) |
| 060/06007 | M | 41 | 04JAN95 | 35 | 0 (0-0.1) | 15.6 (13.5-18) | 273 (150-400) |
| 060/06007 | M | 41 | 11JAN95 | 42 | 0 (0-0.1) | 15.1 (13.5-18) | 265 (150-400) |
| 060/06007 | M | 41 | 11JAN95 | FINAL | 0 (0-0.1) | 15.1 (13.5-18) | 265 (150-400) |
| 061/06104 | M | 30 | 12OCT94 | 0 | 0 (0-0.1) | 16.1 (13.5-18) | 214 (150-400) |
| 061/06104 | M | 30 | 25OCT94 | 7 | 0 (0-0.1) | 15.9 (13.5-18) | 248 (150-400) |
| 061/06104 | M | 30 | 01NOV94 | 14 | 0 (0-0.1) | 15.7 (13.5-18) | 233 (150-400) |
| 061/06104 | M | 30 | 08NOV94 | 21 | 0 (0-0.1) | 16.3 (13.5-18) | 254 (150-400) |
| 061/06104 | M | 30 | 15NOV94 | 28 | 0 (0-0.1) | 14.8 (13.5-18) | 226 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054086

G2198

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC ($X10^{9}$/L) | NEU ($X10^{9}$/L) | LYMPH ($X10^{9}$/L) | MONO ($X10^{9}$/L) | EOSIN ($X10^{9}$/L) |
|---|---|---|---|---|---|---|---|---|---|
| 061/061L04 | M | 30 | 22NOV94 | 35 | 6.5 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0L (0.02-0.44) |
| 061/061L04 | M | 30 | 29NOV94 | 42 | 6.5 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0L (0.02-0.44) |
| 061/061L04 | M | 30 | 29NOV94 | FINAL | 6.5 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0L (0.02-0.44) |
| 061/061L06 | M | 39 | 12OCT94 | 0 | 6.9 (4-11) | 4 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0.2 (0.02-0.44) |
| 061/061L06 | M | 39 | 21DEC94 | FINAL | 5.9 (4-11) | 2.3 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/062L04 | F | 55 | 15JUN94 | 0 | 5.7 (4-11) | 2.3 (2-7.5) | 1.7 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/062L04 | F | 55 | 28JUN94 | 7 | 5.8 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.1L (0.2-0.8) | 0.3H (0.02-0.44) |
| 062/062L04 | F | 55 | 06JUL94 | 14 | 5.4 (4-11) | 2.8 (2-7.5) | 2 (1.5-4) | 0.3 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/062L04 | F | 55 | 13JUL94 | 21 | 5.8 (4-11) | 3 (2-7.5) | 1.8 (1.5-4) | 0.3 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/062L04 | F | 55 | 20JUL94 | 28 | 6.1 (4-11) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/062L04 | F | 55 | 27JUL94 | 42 | 6.8 (4-11) | 3.4 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/062L04 | F | 55 | 03AUG94 | FINAL | 6.8 (4-11) | 1.1L* (2-7.5) | 2 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L04 | F | 41 | 03AUG94 | 0 | 8.4 (4-11) | 5.9 (2-7.5) | 2 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L04 | F | 41 | 17MAY94 | 14 | 9.6 (4-11) | 6 (2-7.5) | 2.6 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L04 | F | 41 | 29MAY94 | FINAL | 9.6 (4-11) | 6.4 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0L (0.02-0.44) |
| 063/063L05 | M | 34 | 02JUN94 | 0 | 8.7 (4-11) | 6.6 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L05 | M | 34 | 02JUN94 | 14 | 9.3 (4-11) | 6 (2-7.5) | 2 (1.5-4) | 0.6 (0.2-0.8) | 0L (0.02-0.44) |
| 063/063L05 | M | 34 | 08JUN94 | 21 | 9.3 (4-11) | 7.7H (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L05 | M | 34 | 15JUN94 | 28 | 10.1 (4-11) | 7.7H (2-7.5) | 2 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L05 | M | 34 | 22JUN94 | FINAL | 10.1 (4-11) | 7.7H (2-7.5) | 2 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/063L07 | M | 28 | 28JUN94 | 0 | 6.2 (4-11) | 5.7 (2-7.5) | 2.5 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/063L07 | M | 28 | 28JUN94 | FINAL | 9.2 (4-11) | 5.7 (2-7.5) | 2.5 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/063L11 | M | 37 | 12SEP94 | 0 | 9.5 (4-11) | 6.3 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/063L11 | M | 37 | 19SEP94 | 14 | 8.6 (4-11) | 3.8 (2-7.5) | 2 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/063L11 | M | 37 | 28SEP94 | 21 | 8.6 (4-11) | 5.8 (2-7.5) | 2.3 (1.5-4) | 0.7H (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/063L11 | M | 37 | 03OCT94 | 28 | 10.5 (4-11) | 6.8 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/063L11 | M | 37 | 12OCT94 | 42 | 7 (4-11) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |

SOURCE CODE: XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE

NOTE:   * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054087

G2199

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 061/06104 | M | 30 | 22NOV94 | 35 | 0 (0-0.1) | 16.1 (13.5-18) | 245 (150-400) |
| 061/06104 | M | 30 | 29NOV94 | 42 | 0 (0-0.1) | 15.3 (13.5-18) | 223 (150-400) |
| 061/06104 | M | 30 | 06DEC94 | FINAL | 0 (0-0.1) | 15.3 (13.5-18) | 223 (150-400) |
| 061/06106 | M | 39 | 12DEC94 | 7 | 0 (0-0.1) | 15.9 (13.5-18) | 190 (150-400) |
| 061/06106 | M | 39 | 21DEC94 | | 0 (0-0.1) | 15.9 (13.5-18) | 152 (150-400) |
| 061/06106 | M | 39 | 21DEC94 | FINAL | 0.1 (0-0.1) | 15.9 (13.5-18) | 294 (150-400) |
| 062/06204 | F | 55 | 15JUN94 | | 0.1 (0-0.1) | 13.6 (11.5-16.5) | 236 (150-400) |
| 062/06204 | F | 55 | 29JUN94 | 14 | 0 (0-0.1) | 13.3 (11.5-16.5) | 238 (150-400) |
| 062/06204 | F | 55 | 06JUL94 | 21 | 0 (0-0.1) | 13.4 (11.5-16.5) | 226 (150-400) |
| 062/06204 | F | 55 | 13JUL94 | 28 | 0 (0-0.1) | 14.1 (11.5-16.5) | 259 (150-400) |
| 062/06204 | F | 55 | 20JUL94 | 35 | 0 (0-0.1) | 14.1 (11.5-16.5) | 258 (150-400) |
| 062/06204 | F | 55 | 27JUL94 | 42 | 0 (0-0.1) | 14.1 (11.5-16.5) | 258 (150-400) |
| 063/06304 | M | 41 | 03AUG94 | FINAL | 0 (0-0.1) | 15.6 (13.5-18) | 162 (150-400) |
| 063/06304 | M | 41 | 17MAY94 | 7 | 0.1 (0-0.1) | 15.4 (13.5-18) | 160 (150-400) |
| 063/06304 | M | 41 | 26MAY94 | 14 | 0.1 (0-0.1) | 15.8 (13.5-18) | 195 (150-400) |
| 063/06305 | F | 34 | 02JUN94 | FINAL | 0.1 (0-0.1) | 16.2 (11.5-16.5) | 201 (150-400) |
| 063/06305 | F | 34 | 30MAY94 | | 0.1 (0-0.1) | 15.4 (11.5-16.5) | 226 (150-400) |
| 063/06305 | F | 34 | 08JUN94 | 14 | 0.1 (0-0.1) | 14.8 (11.5-16.5) | 247 (150-400) |
| 063/06305 | F | 34 | 28JUN94 | 21 | 0 (0-0.1) | 15.2 (11.5-16.5) | 214 (150-400) |
| 063/06305 | F | 34 | 28JUN94 | FINAL | 0.1 (0-0.1) | 15.9 (11.5-16.5) | 256 (150-400) |
| 063/06307 | M | 26 | 15JUL94 | | 0 (0-0.1) | 15.9 (13.5-18) | 256 (150-400) |
| 063/06307 | M | 26 | 28JUL94 | 7 | 0 (0-0.1) | 16.3 (13.5-18) | 215 (150-400) |
| 063/06307 | M | 26 | 28JUL94 | FINAL | 0 (0-0.1) | 16.3 (13.5-18) | 257 (150-400) |
| 063/06311 | M | 37 | 01SEP94 | | 0.1 (0-0.1) | 15.5 (13.5-18) | 248 (150-400) |
| 063/06311 | M | 37 | 12SEP94 | 0 | 0 (0-0.1) | 15.8 (13.5-18) | 243 (150-400) |
| 063/06311 | M | 37 | 19SEP94 | 14 | 0 (0-0.1) | 14.2 (13.5-18) | 236 (150-400) |
| 063/06311 | M | 37 | 26SEP94 | 21 | 0 (0-0.1) | 15.3 (13.5-18) | 236 (150-400) |
| 063/06311 | M | 37 | 03OCT94 | 28 | 0 (0-0.1) | 15.6 (13.5-18) | 243 (150-400) |
| 063/06311 | M | 37 | 12OCT94 | 42 | 0 (0-0.1) | 15.1 (13.5-18) | 237 (150-400) |

SOURCE CODE:
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

XLU602.PROD.PHASEIII(HEM)

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054088

G2200

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 063/06311 | M | 37 | 12OCT94 | FINAL | 7.1 (4-11) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 43 | 29SEP94 | 7 | 7.4 (4-11) | 5.3 (2-7.5) | 3.1 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 43 | 11OCT94 | 7 | 7.9 (4-11) | 4.6 (2-7.5) | 2.4 (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 43 | 18OCT94 | 14 | 9.1 (4-11) | 5.6 (2-7.5) | 2.6 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 43 | 25OCT94 | 21 | 9.1 (4-11) | 5.5 (2-7.5) | 2 ( -5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/06313 | M | 43 | 03NOV94 | 28 | 6.8 (4-11) | 4.8 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 43 | 09NOV94 | 35 | 7.2 (4-11) | 4.7 (2-7.5) | 2 ( -5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 43 | 15NOV94 | 42 | 7.2 (4-11) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06313 | M | 39 | 15NOV94 | FINAL | 6.3 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.2L (0.02-0.44) |
| 064/06402 | M | 39 | 04JUL94 | 7 | 6.3 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.69 (0.2-0.8) | 0.2 (0.02-0.44) |
| 064/06402 | M | 39 | 13JUL94 | 14 | 6 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.61 (0.2-0.8) | 0.1L (0.02-0.44) |
| 064/06402 | M | 39 | 20JUL94 | 21 | 7 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.03 (0.02-0.44) |
| 064/06402 | M | 39 | 27JUL94 | 28 | 7 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.46 (0.2-0.8) | 0.03 (0.02-0.44) |
| 064/06402 | M | 39 | 03AUG94 | 35 | 7 (4-11) | 4.1 (2-7.5) | 2.1 (1.5-4) | 0.59 (0.2-0.8) | 0.06 (0.02-0.44) |
| 064/06402 | M | 39 | 10AUG94 | 45 | 8.4 (4-11) | 5.1 (2-7.5) | 2.4 (1.5-4) | 0.63 (0.2-0.8) | 0.06 (0.02-0.44) |
| 064/06406 | M | 39 | 17AUG94 | FINAL | 8.4 (4-11) | 5.1 (2-7.5) | 2.1 (1.5-4) | 0.55 (0.2-0.8) | 0.17 (0.02-0.44) |
| 064/06406 | M | 33 | 17AUG94 | 7 | 8.3 (4-11) | 5.1 (2-7.5) | 2.4 (1.5-4) | 0.56 (0.2-0.8) | 0.17 (0.02-0.44) |
| 064/06406 | M | 34 | 27OCT94 | 7 | 3.8L (4-11) | 3.2 (2-7.5) | 1.1L (1.5-4) | 0.35 (0.2-0.8) | 0.17 (0.02-0.44) |
| 064/06406 | M | 34 | 03NOV94 | 14 | 5.5 (4-11) | 2.8 (2-7.5) | 1.9L (1.5-4) | 0.19L (0.2-0.8) | 0.14 (0.02-0.44) |
| 064/06406 | M | 34 | 10NOV94 | 21 | 4.8 (4-11) | 2.4 (2-7.5) | 1.2L (1.5-4) | 0.47 (0.2-0.8) | 0.13 (0.02-0.44) |
| 064/06406 | M | 34 | 17NOV94 | 28 | 4.2 (4-11) | 2.4 (2-7.5) | 1.2L (1.5-4) | 0.31 (0.2-0.8) | 0.14 (0.02-0.44) |
| 064/06406 | M | 34 | 24NOV94 | 35 | 4.2 (4-11) | 2.3 (2-7.5) | 1.5 (1.5-4) | 0.47 (0.2-0.8) | 0.22 (0.02-0.44) |
| 064/06406 | M | 34 | 01DEC94 | 42 | 3.8L (4-11) | 2.3 (2-7.5) | 0.9L (1.5-4) | 0.24 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06406 | M | 34 | 01DEC94 | FINAL | 5.6 (4-11) | 3.9 (2-7.5) | 0.9L (1.5-4) | 0.3 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06408 | M | 40 | 17NOV94 | 7 | 5.6 (4-11) | 3.2 (2-7.5) | 0.9L (1.5-4) | 0.49 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06410 | M | 40 | 30NOV94 | 7 | 5.2 (4-11) | 3.2 (2-7.5) | 1L (1.5-4) | 0.59 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06410 | M | 40 | 07DEC94 | 14 | 5.4 (4-11) | 3.3 (2-7.5) | 1L (1.5-4) | 0.61 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06410 | M | 40 | 14DEC94 | 21 | 5.4 (4-11) | 3.3 (2-7.5) | 1L (1.5-4) | 0.59 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06410 | M | 40 | 21DEC94 | 28 | 5.1 (4-11) | 3.6 (2-7.5) | 1L (1.5-4) | 0.43 (0.2-0.8) | 0.29 (0.02-0.44) |
| 064/06410 | M | 40 | 28DEC94 | 42 | 4 (4-11) | 3.2 (2-7.5) | 0.9L (1.5-4) | 0.43 (0.2-0.8) | 0.17 (0.02-0.44) |
| 064/06410 | M | 40 | 04JAN95 | FINAL | 2.2 (2-7.5) | 0.9L (1.5-4) | 0.43 (0.2-0.8) | 0.17 (0.02-0.44) | |
| 064/06410 | M | 40 | 04JAN95 | FINAL | | 2.2 (2-7.5) | 1L (1.5-4) | 0.43 (0.2-0.8) | 0.17 (0.02-0.44) |

SOURCE CODE:                  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
SAS DATA LIBRARIES:           H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
WIS.SRCM55.02821              * = CLINICALLY SIGNIFICANT
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

XLU8G02 PROD.PHASEIII(NEW)

CONFIDENTIAL
AZ/SER 0054089

G2201

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10*9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10*9/L) |
|---|---|---|---|---|---|---|---|
| 063/06311 | M | 37 | 12OCT94 | FINAL | 0 (0-0.1) | 15.1 (13.5-18) | 237 (150-400) |
| 063/06313 | F | 43 | 29SEP94 | 0 | 0.1 (0-0.1) | 15.1 (11.5-16.5) | 206 (150-400) |
| 063/06313 | F | 43 | 11OCT94 | 7 | 0.1 (0-0.1) | 14. (11.5-16.5) | 202 (150-400) |
| 063/06313 | F | 43 | 18OCT94 | 14 | 0.1 (0-0.1) | 14.3 (11.5-16.5) | 213 (150-400) |
| 063/06313 | F | 43 | 25OCT94 | 21 | 0.2H (0-0.1) | 14.6 (11.5-16.5) | 241 (150-400) |
| 063/06313 | F | 43 | 03NOV94 | 28 | 0.1 (0-0.1) | 13.1 (11.5-16.5) | 194 (150-400) |
| 063/06313 | F | 43 | 09NOV94 | 35 | 0.2H (0-0.1) | 14.2 (11.5-16.5) | 214 (150-400) |
| 063/06313 | F | 43 | 15NOV94 | 42 | 0.1 (0-0.1) | 14.4 (11.5-16.5) | 214 (150-400) |
| 063/06313 | F | 43 | 15NOV94 | FINAL | 0.1 (0-0.1) | 14.4 (11.5-16.5) | 212 (150-400) |
| 064/06402 | M | 39 | 04JUL94 | 0 | 0.02 (0-0.1) | 15.4 (13-18) | 163 (150-400) |
| 064/06402 | M | 39 | 13JUL94 | 7 | 0.02 (0-0.1) | 15.4 (13-18) | 157 (150-400) |
| 064/06402 | M | 39 | 20JUL94 | 14 | 0.02H (0-0.1) | 14.6 (13-18) | 158 (150-400) |
| 064/06402 | M | 39 | 27JUL94 | 21 | 0.03 (0-0.1) | 14.5 (13-18) | 187 (150-400) |
| 064/06402 | M | 39 | 03AUG94 | 28 | 0.02 (0-0.1) | 14.7 (13-18) | 179 (150-400) |
| 064/06402 | M | 39 | 10AUG94 | 35 | 0.04 (0-0.1) | 14.6 (13-18) | 174 (150-400) |
| 064/06402 | M | 39 | 17AUG94 | 42 | 0.04 (0-0.1) | 15.5 (13-18) | 156 (150-400) |
| 064/06402 | M | 33 | 17OCT94 | FINAL | 0.03 (0-0.1) | 15.5 (13-18) | 156 (150-400) |
| 064/06406 | M | 34 | 27OCT94 | 7 | 0.02 (0-0.1) | 14.2 (13-18) | 314 (150-400) |
| 064/06406 | M | 34 | 03NOV94 | 14 | 0.02 (0-0.1) | 14 (13-18) | 314 (150-400) |
| 064/06406 | M | 34 | 10NOV94 | 21 | 0.03 (0-0.1) | 14.3 (13-18) | 388 (150-400) |
| 064/06406 | M | 34 | 17NOV94 | 28 | 0.03 (0-0.1) | 12.3L (13-18) | 351 (150-400) |
| 064/06406 | M | 34 | 24NOV94 | 35 | 0.03 (0-0.1) | 14.6 (13-18) | 391 (150-400) |
| 064/06406 | M | 34 | 01DEC94 | 42 | 0.03 (0-0.1) | 14.1 (13-18) | 215 (150-400) |
| 064/06406 | M | 34 | 01DEC94 | FINAL | 0.05 (0-0.1) | 13.6 (13-18) | 289 (150-400) |
| 064/06410 | M | 40 | 17NOV94 | 0 | 0.06 (0-0.1) | 13.6 (13-18) | 289 (150-400) |
| 064/06410 | M | 40 | 30NOV94 | 7 | 0.06 (0-0.1) | 14 (13-18) | 289 (150-400) |
| 064/06410 | M | 40 | 07DEC94 | 14 | 0.08 (0-0.1) | 14.5 (13-18) | 239 (150-400) |
| 064/06410 | M | 40 | 14DEC94 | 21 | 0.08 (0-0.1) | 14.4 (13-18) | 223 (150-400) |
| 064/06410 | M | 40 | 21DEC94 | 28 | 0.08 (0-0.1) | 14.3 (13-18) | 231 (150-400) |
| 064/06410 | M | 40 | 28DEC94 | 35 | 0.08 (0-0.1) | 15.3 (13-18) | 225 (150-400) |
| 064/06410 | M | 40 | 04JAN95 | 42 | 0.08 (0-0.1) | 14.6 (13-18) | 252 (150-400) |
| 064/06410 | M | 40 | 04JAN95 | FINAL | 0.08 (0-0.1) | 14.6 (13-18) | 223 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRC455.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

AZ/SER 0054090

G2202

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 065/06502 | M | 37 | 09MAY94 | 0 | 6.7 (4-11) | 3.7 (2-7.5) | 2.4 (1.5-4) | 0.36 (0.2-0.8) | 0.07 (0.02-0.44) |
| 065/06503 | M | 37 | 12MAY94 | 7 | 6.9 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.42 (0.2-0.8) | 0.06 (0.02-0.44) |
| 065/06503 | M | 37 | 19MAY94 | 14 | 6 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.34 (0.2-0.8) | 0.05 (0.02-0.44) |
| 065/06503 | M | 37 | 28MAY94 | 21 | 7.3 (4-11) | 4.8 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |
| 065/06503 | M | 37 | 02JUN94 | 28 | 7 (4-11) | 4.6 (2-7.5) | 2.2 (1.5-4) | 0.49 (0.2-0.8) | 0.04 (0.02-0.44) |
| 065/06503 | M | 37 | 06JUN94 | 35 | 7.1 (4-11) | 4.5 (2-7.5) | 2 (1.5-4) | 0.45 (0.2-0.8) | 0.06 (0.02-0.44) |
| 085/06503 | M | 37 | 16JUN94 | 42 | 7.4 (4-11) | 4.5 (2-7.5) | 2 (1.5-4) | 0.47 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/06503 | M | 37 | 30JUN94 | FINAL | 11.8H (4-11) | 6.1 (2-7.5) | 3 (1.5-4) | 0.47 (0.2-0.8) | 0.06 (0.02-0.44) |
| 085/06504 | M | 25 | 09MAY94 | 0 | 10.3 (4-11) | 5.2 (2-7.5) | 3 (1.5-4) | 0.6 (0.2-0.8) | 1.7H (0.02-0.44) |
| 065/06504 | M | 25 | 13MAY94 | 14 | 12.6H (4-11) | 7.4 (2-7.5) | 3.1 (1.5-4) | 0.71 (0.2-0.8) | 1.04H (0.02-0.44) |
| 065/06504 | M | 25 | 20MAY94 | FINAL | 12.6H (4-11) | 7.4 (2-7.5) | 3.1 (1.5-4) | 0.71 (0.2-0.8) | 1.07H (0.02-0.44) |
| 065/06507 | M | 41 | 30MAY94 | 0 | 8 (4-11) | 4.7 (2-7.5) | 2.6 (1.5-4) | 0.44 (0.2-0.8) | 0.18 (0.02-0.44) |
| 065/06507 | M | 41 | 03OCT94 | FINAL | 7.7 (4-11) | 5.1 (2-7.5) | 1.6 (1.5-4) | 0.53 (0.2-0.8) | 0.22 (0.02-0.44) |
| 065/06507 | M | 41 | 08OCT94 | | 6.5 (4-11) | 3.6 (2-7.5) | 2.4 (1.5-4) | 0.49 (0.2-0.8) | 0.25 (0.02-0.44) |
| 066/06801 | M | 40 | 06JUN94 | 0 | 6.3 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.37 (0.02-0.44) |
| 066/06801 | M | 40 | 16JUN94 | 14 | 5.2 (4-11) | 2.2 (2-7.5) | 1.8 (1.5-4) | 0.41 (0.2-0.8) | 0.13 (0.02-0.44) |
| 066/06801 | M | 40 | 23JUN94 | 21 | 6.4 (4-11) | 3.3 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.29 (0.02-0.44) |
| 066/06801 | M | 40 | 30JUN94 | 28 | 6.7 (4-11) | 2.6 (2-7.5) | 2.9 (1.5-4) | 0.36 (0.2-0.8) | 0.13 (0.02-0.44) |
| 066/06801 | M | 40 | 07JUL94 | 35 | 6.7 (4-11) | 3.8 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.15 (0.02-0.44) |
| 066/06803 | M | 40 | 14JUL94 | 42 | 4.7 (4-11) | 2 (2-7.5) | 2.1 (1.5-4) | 0.3 (0.2-0.8) | 0.13 (0.02-0.44) |
| 066/06803 | M | 38 | 21JUL94 | FINAL | 4.7 (4-11) | 2 (2-7.5) | 4.3H (1.5-4) | 0.45 (0.2-0.8) | 0.17 (0.02-0.44) |
| 066/06803 | M | 38 | 21JUL94 | | 11.6H (4-11) | 5.3 (2-7.5) | 3.5 (1.5-4) | 0.67 (0.2-0.8) | 0.13 (0.02-0.44) |
| 066/06803 | M | 38 | 09SEP94 | 0 | 11.6H (4-11) | 6.9 (2-7.5) | 2.3 (1.5-4) | 0.78 (0.2-0.8) | 0.08 (0.02-0.44) |
| 066/06803 | M | 38 | 19SEP94 | FINAL | 8.8 (4-11) | 8.1H (2-7.5) | 2.3 (1.5-4) | 0.7 (0.2-0.8) | 0.13 (0.02-0.44) |
| 067/06703 | M | 25 | 27APR94 | 0 | 9.8 (4-11) | 6 (2-7.5) | 2.4 (1.5-4) | 0.71 (0.2-0.8) | 0.08 (0.02-0.44) |
| 067/06703 | M | 25 | 09MAY94 | 14 | 9.4H (4-11) | 6.2 (2-7.5) | 2.6 (1.5-4) | 0.61 (0.2-0.8) | 0.22 (0.02-0.44) |
| 067/06703 | M | 25 | 13MAY94 | FINAL | 8 (4-11) | 6 (2-7.5) | 1.6 (1.5-4) | 0.62 (0.2-0.8) | 0.22 (0.02-0.44) |
| 067/06704 | M | 36 | 16MAY94 | 0 | 10.4 (4-11) | 6.4 (2-7.5) | 2.1 (1.5-4) | 0.31 (0.2-0.8) | 0.23 (0.02-0.44) |
| 067/06704 | M | 36 | 16MAY94 | 14 | 11.7H (4-11) | 7.84 (2-7.5) | 3 (1.5-4) | 0.6 (0.2-0.8) | 0.22 (0.02-0.44) |
| 067/06704 | M | 36 | 23MAY94 | FINAL | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCHSS.02821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054091

G2203

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 065/06503 | M | 37 | 03MAY94 | 0 | 0.03 (0-0.1) | 15.3 (13-18) | 201 (150-400) |
| 065/06503 | M | 37 | 12MAY94 | 7 | 0.03 (0-0.1) | 15.6 (13-18) | 196 (150-400) |
| 065/06503 | M | 37 | 19MAY94 | 14 | 0.03 (0-0.1) | 15.8 (13-18) | 205 (150-400) |
| 065/06503 | M | 37 | 26MAY94 | 28 | 0.04 (0-0.1) | 15.6 (13-18) | 195 (150-400) |
| 065/06503 | M | 37 | 02JUN94 | 35 | 0.03 (0-0.1) | 15.5 (13-18) | 210 (150-400) |
| 065/06503 | M | 37 | 09JUN94 | 42 | 0.03 (0-0.1) | 15.9 (13-18) | 202 (150-400) |
| 065/06503 | M | 37 | 16JUN94 | FINAL | 0.03 (0-0.1) | 15.9 (13-18) | 194 (150-400) |
| 065/06504 | M | 25 | 03MAY94 | 0 | 0.08 (0-0.1) | 14.2 (13-18) | 242 (150-400) |
| 065/06504 | M | 25 | 13MAY94 | 7 | 0.08 (0-0.1) | 14.9 (13-18) | 269 (150-400) |
| 065/06504 | M | 25 | 20MAY94 | 14 | 0.07 (0-0.1) | 15.3 (13-18) | 240 (150-400) |
| 065/06507 | M | 41 | 20MAY94 | FINAL | 0.09 (0-0.1) | 15.1 (13-18) | 198 (150-400) |
| 065/06507 | F | 41 | 03OCT94 | 0 | 0.06 (0-0.1) | 14.7 (13-18) | 204 (150-400) |
| 066/06601 | F | 40 | 08OCT94 | FINAL | 0.09 (0-0.1) | 14.7 (13-18) | 204 (150-400) |
| 066/06601 | F | 40 | 06JUN94 | 0 | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 376 (150-400) |
| 066/06601 | F | 40 | 16JUN94 | 14 | 0.03 (0-0.1) | 12.6 (11.5-16.5) | 328 (150-400) |
| 066/06601 | F | 40 | 23JUN94 | 21 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 319 (150-400) |
| 066/06601 | F | 40 | 30JUN94 | 28 | 0.03 (0-0.1) | 13 (11.5-16.5) | 303 (150-400) |
| 066/06601 | F | 40 | 07JUL94 | 35 | 0.02 (0-0.1) | 12.4 (11.5-16.5) | 249 (150-400) |
| 066/06601 | F | 40 | 14JUL94 | 42 | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 295 (150-400) |
| 066/06601 | F | 40 | 21JUL94 | FINAL | 0.02 (0-0.1) | 12.4 (11.5-16.5) | 286 (150-400) |
| 066/06603 | F | 38 | 21JUL94 | 0 | 0.06 (0-0.1) | 14.7 (11.5-16.5) | 288 (150-400) |
| 066/06603 | F | 38 | 09SEP94 | 7 | 0.06 (0-0.1) | 13.7 (11.5-16.5) | 275 (150-400) |
| 066/06603 | F | 38 | 19SEP94 | FINAL | 0.1H (0-0.1) | 13.7 (11.5-16.5) | 238 (150-400) |
| 067/06703 | F | 25 | 19SEP94 | 0 | 0.06 (0-0.1) | 14.2 (11.5-16.5) | 238 (150-400) |
| 067/06703 | F | 25 | 27APR94 | 7 | 0.08 (0-0.1) | 12.5 (11.5-16.5) | 373 (150-400) |
| 067/06703 | F | 25 | 06MAY94 | FINAL | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 283 (150-400) |
| 067/06703 | F | 25 | 13MAY94 | 14 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 276 (150-400) |
| 067/06704 | M | 36 | 13MAY94 | FINAL | 0 (0-0.1) | 15.2 (13-18) | 234 (150-400) |
| 067/06704 | M | 36 | 06MAY94 | 0 | 0.04 (0-0.1) | 15.1 (13-18) | 230 (150-500) |
| 067/06704 | M | 36 | 16MAY94 | 7 | 0.05 (0-0.1) | 15 (13-18) | 224 (150-400) |
| 067/06704 | M | 36 | 23MAY94 | 14 | | | |

SOURCE CODE:                   XLU602_PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:            MIS.SRGR55.D2821
DATE PRINTED:                  15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

AZ/SER 0054092

G2204

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 067/06704 | M | 36 | 30MAY94 | 21 | 13.4H (4-11) | 9.1H (2-7.5) | 3.3 (1.5-4) | 0.64 (0.2-0.8) | 0.17 (0.02-0.44) |
| 067/06704 | M | 36 | 30MAY94 | FINAL | 13.4H (4-11) | 9.1H (2-7.5) | 3.3 (1.5-4) | 0.64 (0.2-0.8) | 0.17 (0.02-0.44) |
| 068/06802 | M | 29 | 07SEP94 | 0 | 6.3 (4-11) | 3.5 (2-7.5) | 2.1 (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 068/06802 | M | 29 | 15SEP94 | 14 | 9 (4-11) | 5 (2-7.5) | 2 (1.5-4) | 0.77 (0.2-0.8) | 0.14 (0.02-0.44) |
| 068/06802 | M | 29 | 22SEP94 | FINAL | 8.3 (4-11) | 5 (2-7.5) | 2 (1.5-4) | 0.81H (0.2-0.8) | 0.14 (0.02-0.44) |
| 068/06803 | M | 28 | 21OCT94 | 0 | 7.2 (4-11) | 3.8 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.32 (0.02-0.44) |
| 068/06803 | M | 28 | 02NOV94 | 14 | 6.5 (4-11) | 3.1 (2-7.5) | 1.7 (1.5-4) | 0.47 (0.2-0.8) | 0.38 (0.02-0.44) |
| 068/06803 | M | 28 | 07NOV94 | 21 | 5.6 (4-11) | | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.32 (0.02-0.44) |
| 068/06803 | M | 28 | 14NOV94 | 28 | 13.8H (4-11) | 13.8H (2-7.5) | 1.8 (1.5-4) | 0.28 (0.2-0.8) | 0.24 (0.02-0.44) |
| 068/06804 | M | 28 | 21NOV94 | | 7.6 (4-11) | 4.7 (2-7.5) | 2.1 (1.5-4) | 0.59 (0.2-0.8) | 0.29 (0.02-0.44) |
| 068/06804 | M | 44 | 10NOV94 | FINAL | 7.8 (4-11) | 4.7 (2-7.5) | 2.1 (1.5-4) | 0.51 (0.2-0.8) | 0.27 (0.02-0.44) |
| 069/06904 | L | 44 | 22NOV94 | 7 | 5.5 (4-11) | 2.3 (2-7.5) | 2.6 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 069/06904 | L | 44 | 29NOV94 | 14 | 6.9 (4-11) | 4 (2-7.5) | 2 (1.5-4) | 0.28 (0.2-0.8) | 0.23 (0.02-0.44) |
| 069/06904 | L | 44 | 29NOV94 | FINAL | 5.5 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.44 (0.2-0.8) | 0.24 (0.02-0.44) |
| 070/07001 | M | 31 | 07SEP94 | 0 | 5.8 (4-11) | 3.3 (2-7.5) | 2.2 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 070/07001 | M | 31 | 18SEP94 | 14 | 5.6 (4-11) | 4.2 (2-7.5) | | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 070/07001 | M | 31 | 26SEP94 | 21 | 7.7 (4-11) | 4.2 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.07 (0.02-0.44) |
| 070/07001 | M | 31 | 04OCT94 | 28 | 7.7 (4-11) | 4.9 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 070/07001 | M | 31 | 10OCT94 | 35 | 7.2 (4-11) | 4.2 (2-7.5) | 2.9 (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 070/07001 | M | 31 | 18OCT94 | 42 | 7.2 (4-11) | 4.2 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 070/07001 | M | 31 | 25OCT94 | FINAL | 5 (4-11) | 2.4 (2-7.5) | 2.1 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 070/07004 | L | 33 | 02NOV94 | 0 | 5.6 (4-11) | 2.4 (2-7.5) | 2.1 (1.5-4) | 0.51 (0.2-0.8) | 0.1 (0.02-0.44) |
| 070/07004 | L | 33 | 14NOV94 | 14 | 5.9 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.08 (0.02-0.44) |
| 070/07004 | L | 33 | 29NOV94 | 21 | 5.9 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.19 (0.02-0.44) |
| 070/07004 | L | 33 | 08DEC94 | 28 | 4.2 (4-11) | 2L (2-7.5) | 1.8 (1.5-4) | 0.18L (0.2-0.8) | 0.12 (0.02-0.44) |
| 070/07004 | L | 33 | 12DEC94 | 35 | 4.2 (4-11) | 2L (2-7.5) | 2 (1.5-4) | 0.32 (0.2-0.8) | 0.12 (0.02-0.44) |
| 070/07004 | L | 33 | 20DEC94 | 45 | 4.3 (4-11) | 1.8L (2-7.5) | 2 (1.5-4) | 0.23 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07201 | M | 27 | 23MAY94 | 0 | 8.2 (4-11) | 5.4 (2-7.5) | 1.8 (1.5-4) | 0.39 (0.2-0.8) | 0.39 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES:  XLUB02_PROD.PHASEIII(HEM)
DATE PRINTED:  MIS.SRCR55.D2821
15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| MUSCULOSKELETAL SYSTEM | TENDON DISORDER | 1 | - | - | - | - | 1 |
| | SUBTOTAL | 2 | 1 | 1 | 1 | 1 | 6 |
| NERVOUS SYSTEM | AGITATION | 5 | 7 | 1 | 2 | 11 | 26 |
| | AMNESIA | - | 1 | - | - | - | 1 |
| | ANXIETY | 1 | 4 | 2 | - | 2 | 9 |
| | BUCCOGLOSSAL SYNDROME | - | 1 | - | - | - | 1 |
| | CONFUSION | - | - | 1 | - | - | 1 |
| | DEPRESSION | - | 1 | - | - | - | 1 |
| | DIZZINESS | - | 1 | 2 | - | 1 | 4 |
| | DYSTONIA | - | - | 1 | - | - | 1 |
| | EXTRAPYRAMIDAL SYNDROME | 1 | - | 1 | - | - | 1 |
| | HEMIPLEGIA | - | 1 | - | - | - | 1 |
| | HYPERTONIA | - | - | 1 | - | - | 1 |
| | INSOMNIA | 3 | 7 | 7 | 3 | 4 | 24 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:     MSS.SRGR55.O2821
DATE PRINTED:           15SEP95

(CONTINUED)

60 CONFIDENTIAL
AZ/SER 0050827

G2205

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 067/06704 | M | 36 | 30MAY94 | 21 | 0.05 (0-0.1) | 14.8 (13-18) | 213 (150-400) |
| 067/06704 | M | 36 | 30MAY94 | FINAL | 0.05 (0-0.1) | 14.8 (13-18) | 213 (150-400) |
| 068/06802 | M | 29 | 01SEP94 | 7 | 0.09 (0-0.1) | 14.7 (13-18) | 256 (150-400) |
| 068/06802 | M | 29 | 15SEP94 | 7 | 0.1 (0-0.1) | 15.2 (13-18) | 346 (150-400) |
| 068/06802 | M | 29 | 22SEP94 | 14 | 0.12H (0-0.1) | 15.2 (13-18) | 328 (150-400) |
| 068/06803 | M | 28 | 21OCT94 | FINAL | 0.12H (0-0.1) | 15.9 (13-18) | 219 (150-400) |
| 068/06803 | M | 28 | 02NOV94 | 7 | 0.1H (0-0.1) | 15.4 (13-18) | 227 (150-400) |
| 068/06803 | M | 28 | 07NOV94 | 7 | 0.08 (0-0.1) | 14.7 (13-18) | 247 (150-400) |
| 068/06803 | M | 28 | 14NOV94 | 21 | 0.06 (0-0.1) | 15.4 (15-18) | 245 (150-400) |
| 068/06803 | M | 28 | 21NOV94 | 28 | 0.08 (0-0.1) | 15.4 (13-18) | 276 (150-400) |
| 069/06904 | F | 44 | 21NOV94 | FINAL | 0.07 (0-0.1) | 13.6 (11.5-16.5) | 276 (150-400) |
| 069/06904 | F | 44 | 10NOV94 | 7 | 0.02 (0-0.1) | 13.7 (11.5-16.5) | 285 (150-400) |
| 069/06904 | F | 44 | 22NOV94 | 14 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 301 (150-400) |
| 069/06904 | F | 44 | 29NOV94 | FINAL | 0.03 (0-0.1) | 14.4 (13-18) | 298 (150-400) |
| 069/06904 | F | 44 | 29NOV94 | 7 | 0.03 (0-0.1) | 14 (13-18) | 299 (150-400) |
| 070/07001 | M | 31 | 07SEP94 | 7 | 0.04 (0-0.1) | 13.6 (13-18) | 150 (150-400) |
| 070/07001 | M | 31 | 19SEP94 | FINAL | 0.05 (0-0.1) | 13.8 (13-18) | 145L (150-400) |
| 070/07001 | M | 31 | 26SEP94 | 7 | 0.05 (0-0.1) | 14.2 (13-18) | 159 (150-400) |
| 070/07001 | M | 31 | 04OCT94 | 14 | 0.03 (0-0.1) | 14.8 (13-18) | 181 (150-400) |
| 070/07001 | M | 31 | 11OCT94 | 21 | 0.03 (0-0.1) | 13.8 (13-18) | 164 (150-400) |
| 070/07001 | M | 31 | 18OCT94 | 28 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 164 (150-400) |
| 070/07004 | M | 31 | 25OCT94 | 35 | 0.05 (0-0.1) | 15.7 (11.5-16.5) | 164 (150-400) |
| 070/07004 | F | 33 | 25OCT94 | 42 | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 266 (150-400) |
| 070/07004 | F | 33 | 02NOV94 | FINAL | 0.05 (0-0.1) | 11.2L (11.5-16.5) | 171 (150-400) |
| 070/07004 | F | 33 | 14NOV94 | 7 | 0.05 (0-0.1) | 12.3 (11.5-16.5) | 255 (150-400) |
| 070/07004 | F | 33 | 22NOV94 | 14 | 0.05 (0-0.1) | 12.2 (11.5-16.5) | 246 (150-400) |
| 070/07004 | F | 33 | 29NOV94 | 21 | 0.07 (0-0.1) | 12.2 (11.5-16.5) | 280 (150-400) |
| 070/07004 | F | 33 | 06DEC94 | 28 | 0.07 (0-0.1) | 12.5 (11.5-16.5) | 250 (150-400) |
| 070/07004 | F | 33 | 13DEC94 | 35 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 257 (150-400) |
| 070/07004 | F | 33 | 20DEC94 | 42 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 257 (150-400) |
| 070/07004 | F | 33 | 20DEC94 | FINAL | 0.07 (0-0.1) | 15 (13-18) | 242 (150-400) |
| 072/07201 | M | 27 | 23MAY94 | 0 | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054094

G2206

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 072/07201 | M | 27 | 06JUN94 | 7 | 8.1 (4-11) | 5.6 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.17 (0.02-0.44) |
| 072/07201 | M | 27 | 06JUN94 | FINAL | 8.1 (4-11) | 5.6 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.17 (0.02-0.44) |
| 072/07202 | M | 44 | 30SEP94 | 0 | 8.6 (4-11) | 6.2 (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 072/07202 | M | 44 | 10OCT94 | 14 | 8.7 (4-11) | 6.3 (2-7.5) | 2.2 (1.5-4) | 0.48 (0.2-0.8) | 0.19 (0.02-0.44) |
| 072/07202 | M | 44 | 17OCT94 | 21 | 9.2 (4-11) | 6.1 (2-7.5) | 2.2 (1.5-4) | 0.63 (0.2-0.8) | 0.31 (0.02-0.44) |
| 072/07202 | M | 44 | 24OCT94 | 28 | 9.2 (4-11) | 4.5 (2-7.5) | 2.1 (1.5-4) | 0.69 (0.2-0.8) | 0.29 (0.02-0.44) |
| 072/07202 | M | 44 | 31OCT94 | 35 | 4.5 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07202 | M | 44 | 09NOV94 |  | 7.2 (4-11) | — (2-7.5) | 2.8 (1.5-4) | 0.44 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07202 | M | 44 | 18NOV94 | FINAL | 14.2H (4-11) | 8.7H (2-7.5) | 2.3 (1.5-4) | 0.4 (0.2-0.8) | 2.77H (0.02-0.44) |
| 072/07301 | F | 31 | 14JUN94 | 0 | 12.4H (4-11) | 6.8 (2-7.5) | 2.7 (1.5-4) | 0.42 (0.2-0.8) | 2.99H (0.02-0.44) |
| 073/07301 | F | 31 | 21JUN94 | 7 | 13.1H (4-11) | 6.5H (2-7.5) | 3.1 (1.5-4) | 0.55 (0.2-0.8) | 1.66H (0.02-0.44) |
| 073/07301 | F | 31 | 22JUN94 |  | 14.5H (4-11) | 9.4 (2-7.5) | 2.6 (1.5-4) | 0.65H (0.2-0.18) | 1.87H (0.02-0.44) |
| 073/07301 | F | 31 | 28JUN94 | 14 | 8.6 (4-11) | 6.4 (2-7.5) | 2.6 (1.5-4) | 0.48 (0.2-0.8) | 1.44 (0.02-0.44) |
| 073/07301 | F | 31 | 06JUL94 | 21 | 11.5H (4-11) | 6.8 (2-7.5) | 3 (1.5-4) | 0.49 (0.2-0.8) | 1.41H (0.02-0.44) |
| 073/07305 | M | 31 | 27JUL94 | 42 FINAL | 9.4 (4-11) | 6 (2-7.5) | 3 (1.5-4) | 0.49 (0.2-0.8) | 0.08 (0.02-0.44) |
| 073/07305 | M | 31 | 28SEP94 |  | 8.4 (4-11) | 6.8 (2-7.5) | 2.3 (1.5-4) | 0.55 (0.2-0.8) | 0.24 (0.02-0.44) |
| 073/07305 | M | 31 | 05OCT94 | FINAL | 8.4 (4-11) | 6 (2-7.5) | 2.3 (1.5-4) | 0.55 (0.2-0.8) | 0.24 (0.02-0.44) |
| 074/07402 | M | 55 | 12OCT94 | 7 | 7.1 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.47H (0.02-0.44) |
| 074/07402 | M | 55 | 24NOV94 |  | 5.8 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.36 (0.02-0.44) |
| 074/07402 | M | 55 | 01DEC94 | 14 | 5.5 (4-11) | 3.5 (2-7.5) | 1.5L (1.5-4) | 0.38 (0.2-0.8) | 0.35 (0.02-0.44) |
| 074/07402 | M | 55 | 14DEC94 | 28 | 5.2 (4-11) | 3.7 (2-7.5) | 1.5L (1.5-4) | 0.41 (0.2-0.8) | 0.35 (0.02-0.44) |
| 075/07504 | F | 27 | 21DEC94 | 35 | 5.7 (4-11) | 2.8 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.48H (0.02-0.44) |
| 075/07504 | F | 27 | 28DEC94 | FINAL | 6.6 (4-11) | 3.4 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.38 (0.02-0.44) |
| 075/07504 | F | 27 | 28JUN94 | 0 | 8.3 (4-11) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.56 (0.2-0.8) | 0.17 (0.02-0.44) |
| 075/07504 | F | 27 | 06JUL94 | 7 | 11 (4-11) | 7 (2-7.5) | 3.1 (1.5-4) | 0.59 (0.2-0.8) | 0.19 (0.02-0.44) |

SOURCE CODE:        XLU0802.PROD.PHASEII(HEM)
SAS DATA LIBRARIES: WES.SRCH56.U28821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2207

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 072/07201 | M | 27 | 06JUN94 | 7 | 0.06 (0-0.1) | 13.6 (13-18) | 251 (150-400) |
| 072/07201 | M | 27 | 06JUN94 | FINAL | 0.06 (0-0.1) | 13.6 (13-18) | 251 (150-400) |
| 072/07202 | M | 44 | 30SEP94 | 0 | | 15.7 (13-18) | 237 (150-400) |
| 072/07202 | M | 44 | 10OCT94 | 7 | 0.06 (0-0.1) | 15.8 (13-18) | 203 (150-400) |
| 072/07202 | M | 44 | 17OCT94 | 14 | 0.06 (0-0.1) | 16.1 (13-18) | 259 (150-400) |
| 072/07202 | M | 44 | 24OCT94 | 21 | 0.07 (0-0.1) | 15.1 (13-18) | 264 (150-400) |
| 072/07202 | M | 44 | 31OCT94 | 28 | 0.06 (0-0.1) | 14.6 (13-18) | 259 (150-400) |
| 072/07202 | M | 44 | 09NOV94 | 35 | 0.06 (0-0.1) | 14.3 (13-18) | 270 (150-400) |
| 072/07202 | M | 44 | 15NOV94 | 42 | 0.04 (0-0.1) | 14.7 (13-18) | 262 (150-400) |
| 072/07202 | M | 44 | 15NOV94 | FINAL | 0.04 (0-0.1) | 14.7 (13-18) | 218 (150-400) |
| 073/07301 | F | 31 | 14JUN94 | 0 | 0.18H (0-0.1) | 12.6 (11.5-16.5) | 231 (150-400) |
| 073/07301 | F | 31 | 21JUN94 | 7 | 0.07 (0-0.1) | 12.8 (11.5-16.5) | 282 (150-400) |
| 073/07301 | F | 31 | 29JUN94 | 14 | 0.1H (0-0.1) | 11.8 (11.5-16.5) | 267 (150-400) |
| 073/07301 | F | 31 | 06JUL94 | 21 | 0.11H (0-0.1) | 11.5 (11.5-16.5) | 250 (150-400) |
| 073/07301 | F | 31 | 13JUL94 | 28 | 0.23H (0-0.1) | 11.7 (11.5-16.5) | 181 (150-400) |
| 073/07301 | F | 31 | 20JUL94 | 35 | 0.07 (0-0.1) | 11.3L (11.5-16.5) | 305 (150-400) |
| 073/07301 | F | 31 | 27JUL94 | 42 | 0.1H (0-0.1) | 11.3L (11.5-16.5) | 305 (150-400) |
| 073/07301 | F | 31 | 27JUL94 | FINAL | 0.1H (0-0.1) | 11.3L (11.5-16.5) | 305 (150-400) |
| 073/07305 | M | 31 | 28SEP94 | 0 | 0.05 (0-0.1) | 15.8 (13-18) | 191 (150-400) |
| 073/07305 | M | 31 | 05OCT94 | 7 | 0.09 (0-0.1) | 16.6 (13-18) | 203 (150-400) |
| 073/07305 | M | 31 | 05OCT94 | FINAL | 0.14H (0-0.1) | 16.6 (13-18) | 188 (150-400) |
| 073/07305 | M | 31 | 12OCT94 | 14 | 0.14H (0-0.1) | 16.6 (13-18) | 188 (150-400) |
| 074/07402 | M | 55 | 14NOV94 | 0 | | 11.7L (13-18) | 256 (150-400) |
| 074/07402 | M | 55 | 24NOV94 | 7 | 0.06 (0-0.1) | 12.5L (13-18) | 228 (150-400) |
| 074/07402 | M | 55 | 01DEC94 | 14 | 0.07 (0-0.1) | 11.7L (13-18) | 238 (150-400) |
| 074/07402 | M | 55 | 07DEC94 | 21 | 0.05 (0-0.1) | 11.9L (13-18) | 210 (150-400) |
| 074/07402 | M | 55 | 14DEC94 | 28 | | 12.2L (13-18) | 201 (150-400) |
| 074/07402 | M | 55 | 21DEC94 | 35 | 0.06 (0-0.1) | 12.4L (13-18) | 195 (150-400) |
| 074/07402 | M | 55 | 28DEC94 | 42 | 0.05 (0-0.1) | 12.4L (13-18) | 207 (150-400) |
| 074/07402 | M | 55 | 28DEC94 | FINAL | 0.05 (0-0.1) | 12.4L (13-18) | 207 (150-400) |
| 075/07502 | M | 27 | 28JUN94 | 0 | 0.05 (0-0.1) | 12.6 (11.5-16.5) | 313 (150-400) |
| 075/07504 | F | 27 | 08JUL94 | 7 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 337 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2208

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 075/07504 | F | 27 | 16JUL94 | 14 | 8.8 (4-11) | 8 (2-7.5) | 2.1 (1.5-4) | 0.46 (0.2-0.8) | 0.11 (0.02-0.44) |
| 075/07504 | F | 27 | 16JUL94 | FINAL | 8.8 (4-11) | 8 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 075/07505 | F | 52 | 19NOV94 | 0 | 4.8 (4-11) | 1.8L (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.12 (0.02-0.44) |
| 075/07505 | F | 52 | 25NOV94 | 7 | 4.7 (4-11) | 2.1 (2-7.5) | 1.9 (1.5-4) | 0.48 (0.2-0.8) | 0.12 (0.02-0.44) |
| 075/07505 | F | 52 | 020CT94 | 4 | 4.7 (4-11) | 2.4 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.12 (0.02-0.44) |
| 076/07601 | M | 27 | 020CT94 | FINAL | 8.2 (4-11) | 2.4 (2-7.5) | 2.4 (1.5-4) | 0.58 (0.2-0.8) | 0.31 (0.02-0.44) |
| 076/07601 | M | 27 | 14JUN94 | 0 | 8.9 (4-11) | 4.6 (2-7.5) | 1.9 (1.5-4) | 0.52 (0.2-0.8) | 0.28 (0.02-0.44) |
| 076/07601 | M | 27 | 27JUN94 | 14 | 8.8 (4-11) | 4.7 (2-7.5) | 2.4 (1.5-4) | 0.52 (0.2-0.8) | 0.36 (0.02-0.44) |
| 076/07601 | M | 27 | 04JUL94 | FINAL | 8.2 (4-11) | 4.7 (2-7.5) | 2.4 (1.5-4) | 0.51 (0.2-0.8) | 0.36 (0.02-0.44) |
| 077/07701 | M | 35 | 04JUL94 | 0 | 9.1 (4-11) | 5.5 (2-7.5) | 2.4 (1.5-4) | 0.46 (0.2-0.8) | 0.37 (0.02-0.44) |
| 077/07701 | M | 35 | 21FEB94 | 7 | 9.4 (4-11) | 5.6 (2-7.5) | 2.8 (1.5-4) | 0.51 (0.2-0.8) | 0.52H (0.02-0.44) |
| 077/07701 | M | 35 | 07MAR94 | 14 | 8.1 (4-11) | 5.5 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.47H (0.02-0.44) |
| 077/07701 | M | 35 | 14MAR94 | 21 | 9.1 (4-11) | 6.2 (2-7.5) | 1.8 (1.5-4) | 0.36 (0.2-0.8) | 0.45H (0.02-0.44) |
| 077/07701 | M | 35 | 21MAR94 | 28 | 9.1 (4-11) | 4.9 (2-7.5) | 2.1 (1.5-4) | 0.41 (0.2-0.8) | 0.43 (0.02-0.44) |
| 077/07701 | M | 35 | 28MAR94 | 35 | 12.4H (4-11) | 7.9H (2-7.5) | 1.8 (1.5-4) | 0.69 (0.2-0.8) | 0.74H (0.02-0.44) |
| 077/07701 | M | 35 | 05APR94 | 42 | 15.8H (4-11) | 12.2H (2-7.5) | 2.2 (1.5-4) | 0.7 (0.2-0.8) | 0.51H (0.02-0.44) |
| 077/07701 | M | 35 | 12APR94 | 7 | 13.6H (4-11) | 12.2H (2-7.5) | 2.2 (1.5-4) | 0.72 (0.2-0.8) | 0.51H (0.02-0.44) |
| 077/07703 | M | 30 | 12APR94 | 14 | 8.5 (4-11) | 5.9 (2-7.5) | 1.7 (1.5-4) | 0.66 (0.2-0.8) | 0.14 (0.02-0.44) |
| 077/07703 | M | 30 | 24MAY94 | 0 | 8.7 (4-11) | 4.8 (2-7.5) | 2.7 (1.5-4) | 0.6 (0.2-0.8) | 0.43 (0.02-0.44) |
| 077/07703 | M | 30 | 02JUN94 | 7 | 8.4 (4-11) | 4.9 (2-7.5) | 2.1 (1.5-4) | 0.8 (0.2-0.8) | 0.29 (0.02-0.44) |
| 077/07703 | M | 30 | 09JUN94 | 14 | 6.5 (4-11) | 4.5 (2-7.5) | 2.7 (1.5-4) | 0.62 (0.2-0.8) | 0.21 (0.02-0.44) |
| 077/07703 | M | 30 | 16JUN94 | 21 | 6.5 (4-11) | 3.8 (2-7.5) | 1.9 (1.5-4) | 0.52 (0.2-0.8) | 0.16 (0.02-0.44) |
| 077/07703 | M | 30 | 23JUN94 | 28 | | | | | |
| 077/07703 | M | 30 | 30JUN94 | 42 | 7.3 (4-11) | 4.1 (2-7.5) | 2.3 (1.5-4) | 0.55 (0.2-0.8) | 0.23 (0.02-0.44) |
| 077/07703 | M | 30 | 07JUL94 | FINAL | 7.4 (4-11) | 4.1 (2-7.5) | 2.4 (1.5-4) | 0.59 (0.2-0.8) | 0.02L (0.02-0.44) |
| 078/07806 | M | 38 | 28SEP94 | 0 | 10 (4-11) | 7.1 (2-7.5) | 1.8 (1.5-4) | 0.57 (0.2-0.8) | 0.04 (0.02-0.44) |
| 078/07806 | M | 38 | 07JUL94 | 14 | 10.1H (4-11) | 10.1H (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.04 (0.02-0.44) |
| 078/07806 | M | 38 | 230CT94 | 21 | 7.3 (4-11) | 4.9 (2-7.5) | 1.7 (1.5-4) | 0.58 (0.2-0.8) | 0.04 (0.02-0.44) |
| 078/07806 | M | 38 | 230CT94 | FINAL | 7.3 (4-11) | 4.9 (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.04 (0.02-0.44) |
| 078/07808 | M | 38 | 11NOV94 | 0 | 7.7 (4-11) | 4.1 (2-7.5) | 2.5 (1.5-4) | 0.82 (0.2-0.8) | 0.23 (0.02-0.44) |
| 078/07808 | M | 38 | 25NOV94 | 14 | 7.7 (4-11) | 4.1 (2-7.5) | 2.6 (1.5-4) | 0.62 (0.2-0.8) | 0.23 (0.02-0.44) |

SOURCE CODE:     XLUG02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCP5S.D2821
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054097

G2209

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 075/07504 | F | 27 | 16JUL94 | 14 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 348 (150-400) |
| 075/07504 | F | 27 | 16JUL94 | FINAL | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 348 (150-400) |
| 075/07505 | F | 52 | 15NOV94 | 0 | 0.06 (0-0.1) | 11.6 (11.5-16.5) | 163 (150-400) |
| 075/07505 | F | 52 | 25NOV94 | 14 | 0.05 (0-0.1) | 11.6 (11.5-16.5) | 189 (150-400) |
| 075/07505 | F | 52 | 02DEC94 | 21 | 0.06 (0-0.1) | 13.3 (11.5-16.5) | 259 (150-400) |
| 075/07505 | F | 52 | 02DEC94 | FINAL | 0.06 (0-0.1) | 13.3 (11.5-16.5) | 259 (150-400) |
| 076/07601 | M | 27 | 14JUN94 | 0 | 0.07 (0-0.1) | 16.2 (13-18) | 320 (150-400) |
| 076/07601 | M | 27 | 27JUN94 | 7 | 0.06 (0-0.1) | 15.6 (13-18) | 256 (150-400) |
| 076/07601 | M | 27 | 04JUL94 | 14 | 0.19H (0-0.1) | 15.5 (13-18) | 241 (150-400) |
| 076/07601 | M | 27 | 04JUL94 | FINAL | 0.19H (0-0.1) | 17.5 (13-18) | 241 (150-400) |
| 077/07701 | M | 35 | 21FEB94 | 0 | 0.05 (0-0.1) | 16.7 (13-18) | 200 (150-400) |
| 077/07701 | M | 35 | 07MAR94 | 7 | 0.05 (0-0.1) | 15.9 (13-18) | 205 (150-400) |
| 077/07701 | M | 35 | 14MAR94 | 14 | 0.06 (0-0.1) | 15.5 (13-18) | 236 (150-400) |
| 077/07701 | M | 35 | 21MAR94 | 21 | 0.06 (0-0.1) | 15.5 (13-18) | 211 (150-400) |
| 077/07701 | M | 35 | 28MAR94 | 28 | 0.08 (0-0.1) | 15.4 (13-18) | 202 (150-400) |
| 077/07701 | M | 35 | 05APR94 | 35 | 0.11H (0-0.1) | 15.9 (13-18) | 209 (150-400) |
| 077/07701 | M | 35 | 12APR94 | 42 | 0.09 (0-0.1) | 15.9 (13-18) | 219 (150-400) |
| 077/07703 | M | 30 | 24MAY94 | 0 | 0.04 (0-0.1) | 15.5 (13-18) | 193 (150-400) |
| 077/07703 | M | 30 | 02JUN94 | 7 | 0.09 (0-0.1) | 16.1 (13-18) | 170 (150-400) |
| 077/07703 | M | 30 | 09JUN94 | 14 | 0.08 (0-0.1) | 16.1 (13-18) | 193 (150-400) |
| 077/07703 | M | 30 | 16JUN94 | 21 | 0.08 (0-0.1) | 16.7 (13-18) | 181 (150-400) |
| 077/07703 | M | 30 | 23JUN94 | 28 | 0.08 (0-0.1) | 15.9 (13-18) | 190 (150-400) |
| 077/07703 | M | 30 | 30JUN94 | 35 | 0.04 (0-0.1) | 15.8 (13-18) | 161 (150-400) |
| 077/07703 | M | 30 | 07JUL94 | 42 | 0.06 (0-0.1) | 15.4 (13-18) | 161 (150-400) |
| 077/07703 | M | 30 | 07JUL94 | FINAL | 0.06 (0-0.1) | 15.4 (13-18) | 234 (150-400) |
| 078/07806 | M | 38 | 28SEP94 | 0 | 0.07 (0-0.1) | 15.2 (13-18) | 231 (150-400) |
| 078/07806 | M | 38 | 110CT94 | 14 | 0.03 (0-0.1) | 14.8 (13-18) | 213 (150-400) |
| 078/07806 | M | 38 | 230CT94 | 21 | 0.03 (0-0.1) | 15 (13-18) | 213 (150-400) |
| 078/07806 | M | 38 | 230CT94 | FINAL | 0.05 (0-0.1) | 15 (13-18) | 255 (150-400) |
| 078/07808 | M | 38 | 11NOV94 | 0 | 0.07 (0-0.1) | 16.2 (13-18) | 290 (150-400) |
| 078/07808 | M | 38 | 25NOV94 | 14 | 0.05 (0-0.1) | 14.3 (13-18) | 255 (150-400) |
| 078/07808 | M | 38 | 25NOV94 | FINAL | 0.05 (0-0.1) | 14.3 (13-18) | 290 (150-400) |

SOURCE CODE:             XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054098

G2210

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 079/07901 | M | 20 | 18MAR94 | 0 | 6.3 (4-11) | 4 (2-7.5) | 1.4L (1.5-4) | 0.43 (0.2-0.8) | 0.23 (0.02-0.44) |
| 079/07901 | M | 20 | 31MAR94 | 7 | 7.4 (4-11) | 4.9 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.14 (0.02-0.44) |
| 079/07901 | M | 20 | 06APR94 | 14 | 8.7 (4-11) | 5.9 (2-7.5) | 1.9 (1.5-4) | 0.62 (0.2-0.8) | 0.17 (0.02-0.44) |
| 079/07901 | M | 20 | 06APR94 | FINAL | 8.2 (4-11) | 5.7 (2-7.5) | 1.8 (1.5-4) | 0.52 (0.2-0.8) | 0.14 (0.02-0.44) |
| 079/07902 | M | 31 | 07APR94 | 0 | 8.3 (4-11) | 3.8 (2-7.5) | 2 (1.5-4) | 0.42 (0.2-0.8) | 0.11 (0.02-0.44) |
| 079/07902 | M | 31 | 14APR94 | 7 | 6.5 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 079/07902 | M | 31 | 21APR94 | 14 | 7.2 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.11 (0.02-0.44) |
| 079/07902 | M | 31 | 26APR94 | 21 | 6.5 (4-11) | 3.3 (2-7.5) | 2.3 (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 079/07902 | M | 31 | 04MAY94 | 28 | 4 (4-11) | 1L (2-7.5) | 2 (1.5-4) | 0.32 (0.2-0.8) | 0.14 (0.02-0.44) |
| 079/07902 | M | 31 | 11MAY94 | 35 | 6.4 (4-11) | 3.6 (2-7.5) | 2.1 (1.5-4) | 0.55 (0.2-0.8) | 0.12 (0.02-0.44) |
| 079/07902 | M | 31 | 19MAY94 | 42 | 6.4 (4-11) | 3.6 (2-7.5) | 2 (1.5-4) | 0.52 (0.2-0.8) | 0.14 (0.02-0.44) |
| 079/07907 | M | 31 | 19MAY94 | FINAL | 10.5 (4-11) | 6.8 (2-7.5) | 2.7 (1.5-4) | 0.51 (0.2-0.8) | 0.12 (0.02-0.44) |
| 079/07907 | M | 28 | 25SEP94 | 0 | 8.7 (4-11) | 6.4 (2-7.5) | 3.1 (1.5-4) | 0.84 (0.2-0.8) | 0.14 (0.02-0.44) |
| 079/07907 | M | 28 | 18OCT94 | 14 | 6.7 (4-11) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.66 (0.2-0.8) | 0.14 (0.02-0.44) |
| 079/07907 | M | 28 | 18OCT94 | FINAL | 6.7 (4-11) | 3.2 (2-7.5) | 2.6 (1.5-4) | 0.54 (0.2-0.8) | 0.07 (0.02-0.44) |
| 080/08004 | F | 26 | 10MAR94 | 0 | 5.6 (4-11) | 3.2 (2-7.5) | 2.5 (1.5-4) | 0.4 (0.2-0.8) | 0.07 (0.02-0.44) |
| 080/08004 | F | 26 | 23MAR94 | 7 | 5.6 (4-11) | 3.2 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.07 (0.02-0.44) |
| 080/08004 | F | 26 | 30MAR94 | 14 | 6.7 (4-11) | 3.6 (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.03 (0.02-0.44) |
| 080/08004 | F | 26 | 06JUN94 | 21 | 6.7 (4-11) | 4.5 (2-7.5) | 2.2 (1.5-4) | 0.25 (0.2-0.8) | 0.03 (0.02-0.44) |
| 080/08004 | F | 27 | 13JUN94 | 28 | 4.9 (4-11) | 2.3 (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.04 (0.02-0.44) |
| 080/08004 | F | 27 | 20JUN94 | 35 | 7 (4-11) | 2.8 (2-7.5) | 2.5 (1.5-4) | 0.47 (0.2-0.8) | 0.03 (0.02-0.44) |
| 080/08004 | F | 27 | 27JUN94 | 42 | 6 (4-11) | 2.3 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 080/08005 | F | 60 | 31MAY94 | 0 | 7.8 (4-11) | 4.5 (2-7.5) | 1.7L (1.5-4) | 0.43 (0.2-0.8) | 0.2 (0.02-0.44) |
| 080/08005 | F | 60 | 20JUN94 | 7 | 7.8 (4-11) | 5 (2-7.5) | 1.7L (1.5-4) | 0.42 (0.2-0.8) | 0.17 (0.02-0.44) |
| 080/08005 | F | 60 | 27JUN94 | 14 | 6.3 (4-11) | 3.7 (2-7.5) | 1.6 (1.5-4) | 0.38 (0.2-0.8) | 0.16 (0.02-0.44) |
| 080/08005 | F | 60 | 04JUL94 | 21 | 6.1 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.36 (0.2-0.8) | 0.35 (0.02-0.44) |
| 080/08005 | F | 60 | 11JUL94 | 28 | 6 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.37 (0.2-0.8) | 0.26 (0.02-0.44) |
| 080/08005 | F | 60 | 18JUL94 | 35 | 6 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.41 (0.2-0.8) | 0.28 (0.02-0.44) |
| 080/08011 | F | 34 | 19NOV94 | 0 | 7.6 (4-11) | 4.8 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |

SOURCE CODE:   XL0602.PROD.PHASEIII(HEM)
               MTS.SRC.MSS.02821
DATE PRINTED:  15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054099

G2211

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 079/07901 | M | 20 | 18MAR94 | 0 | 0.05 (0-0.1) | 14.7 (14-18) | 201 (130-400) |
| 079/07901 | M | 20 | 31MAR94 | 7 | 0.05 (0-0.1) | 14.5 (13-18) | 236 (150-400) |
| 079/07901 | M | 20 | 06APR94 | 14 | 0.05 (0-0.1) | 14.5 (13-18) | 242 (150-400) |
| 079/07901 | M | 20 | 06APR94 | FINAL | 0.05 (0-0.1) | 14.5 (13-18) | 242 (150-400) |
| 079/07902 | M | 31 | 07APR94 | 0 | 0.02 (0-0.1) | 15.6 (13-18) | 237 (150-400) |
| 079/07902 | M | 31 | 14APR94 | 7 | 0.03 (0-0.1) | 14.8 (13-18) | 147L (150-400) |
| 079/07902 | M | 31 | 21APR94 | 14 | 0.03 (0-0.1) | 15 (13-18) | 142L (150-400) |
| 079/07902 | M | 31 | 26APR94 | 21 | 0.03 (0-0.1) | 15.9 (13-18) | 142L (150-400) |
| 079/07902 | M | 31 | 04MAY94 | 28 | 0.06 (0-0.1) | 15 (13-18) | 143L (150-400) |
| 079/07902 | M | 31 | 11MAY94 | 35 | 0.06 (0-0.1) | 14.6 (13-18) | 133L (150-400) |
| 079/07902 | M | 31 | 19MAY94 | 42 | 0.1 (0-0.1) | 15 (13-18) | 134L (150-400) |
| 079/07902 | M | 31 | 19MAY94 | FINAL | 0.1 (0-0.1) | 15 (13-18) | 134L (150-400) |
| 079/07907 | M | 26 | 19SEP94 | 0 | 0.2H (0-0.1) | 15.8 (13-18) | 178 (150-400) |
| 079/07907 | M | 26 | 10OCT94 | 7 | 0.06 (0-0.1) | 16.4 (13-18) | 189 (150-400) |
| 079/07907 | M | 26 | 18OCT94 | 14 | 0.06 (0-0.1) | 15.6 (13-18) | 213 (150-400) |
| 079/07907 | M | 26 | 18OCT94 | FINAL | 0.06 (0-0.1) | 15.6 (13-18) | 213 (150-400) |
| 080/08004 | F | 26 | 10MAY94 | 0 | 0.03 (0-0.1) | 14.3 (11.5-16.5) | 159 (150-400) |
| 080/08004 | F | 26 | 23MAY94 | 7 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 189 (150-400) |
| 080/08004 | F | 26 | 06JUN94 | 14 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 167 (150-400) |
| 080/08004 | F | 27 | 06JUN94 | 21 | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 202 (150-400) |
| 080/08004 | F | 27 | 13JUN94 | 28 | 0.03 (0-0.1) | 14.3 (11.5-16.5) | 195 (150-400) |
| 080/08004 | F | 27 | 20JUN94 | 35 | 0.02 (0-0.1) | 13.9 (11.5-16.5) | 185 (150-400) |
| 080/08004 | F | 27 | 27JUN94 | 42 | 0.04 (0-0.1) | 13.9 (11.5-16.5) | 172 (150-400) |
| 080/08004 | F | 27 | 27JUN94 | FINAL | 0.04 (0-0.1) | 13.9 (11.5-16.5) | 172 (150-400) |
| 080/08005 | F | 60 | 31MAY94 | 0 | 0.04 (0-0.1) | 14.5 (11.5-16.5) | 164 (150-400) |
| 080/08005 | F | 60 | 13JUN94 | 7 | 0.1H (0-0.1) | 13.8 (11.5-16.5) | 164 (150-400) |
| 080/08005 | F | 60 | 20JUN94 | 14 | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 167 (150-400) |
| 080/08005 | F | 60 | 27JUN94 | 21 | 0.04 (0-0.1) | 14.2 (11.5-16.5) | 180 (150-400) |
| 080/08005 | F | 60 | 04JUL94 | 28 | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 178 (150-400) |
| 080/08005 | F | 60 | 11JUL94 | 35 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 166 (150-400) |
| 080/08005 | F | 60 | 18JUL94 | 42 | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 178 (150-400) |
| 080/08005 | F | 60 | 18JUL94 | FINAL | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 178 (150-400) |
| 080/08011 | F | 34 | 10NOV94 | 0 | 0.05 (0-0.1) | 14.1 (11.5-16.5) | 159 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054100

G2212

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 080/08011 | F | 34 | 21NOV94 | 7 | 8 (4-11) | 4.8 (2-7.5) | 2.6 (1.5-4) | 0.34 (0.2-0.8) | 0.11 (0.02-0.44) |
| 080/08011 | F | 34 | 28NOV94 | 14 | 10.2 (4-11) | 7.2 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.16 (0.02-0.44) |
| 080/08011 | F | 34 | 05DEC94 | 21 | 14.7H (4-11) | 10.6H (2-7.5) | 2.4 (1.5-4) | 0.57 (0.2-0.8) | 0.15 (0.02-0.44) |
| 080/08011 | F | 34 | 12DEC94 | 28 | 8.8 (4-11) | 5.2 (2-7.5) | 2.5 (1.5-4) | 0.39 (0.2-0.8) | 0.16 (0.02-0.44) |
| 080/08011 | F | 34 | 19DEC94 | 35 | 10.3 (4-11) | 7.5 (2-7.5) | 2.3 (1.5-4) | 0.52 (0.2-0.8) | 0.08 (0.02-0.44) |
| 080/08011 | F | 34 | 26DEC94 | 42 | 10.3 (4-11) | 7.6 (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.12 (0.02-0.44) |
| 080/08011 | F | 34 | 14NOV94 | FINAL | 8.6 (4-11) | 5.3 (2-7.5) | 2.3 (1.5-4) | 0.45 (0.2-0.8) | 0.14 (0.02-0.44) |
| 080/08012 | F | 46 | 25NOV94 | 7 | 10.4 (4-11) | 6.5 (2-7.5) | 3.3 (1.5-4) | 0.41 (0.2-0.8) | 0.16 (0.02-0.44) |
| 080/08012 | F | 46 | 09DEC94 | 21 | 13H (4-11) | 8.7H (2-7.5) | 3.3 (1.5-4) | 0.37 (0.2-0.8) | 0.23 (0.02-0.44) |
| 080/08012 | F | 47 | 30DEC94 | 35 | 15.4H (4-11) | 11H (2-7.5) | 3.3 (1.5-4) | 0.57 (0.2-0.8) | 0.16 (0.02-0.44) |
| 080/08012 | F | 47 | 30DEC94 | FINAL | 15.4H (4-11) | 11H (2-7.5) | 3 (1.5-4) | 0.57 (0.2-0.8) | 0.2 (0.02-0.44) |
| 081/08103 | M | 18 | 14SEP94 | 7 | 6.7 (4-11) | 3.2 (2-7.5) | 2 (1.5-4) | 0.32 (0.2-0.8) | 0.35 (0.02-0.44) |
| 081/08103 | M | 18 | 21SEP94 | 14 | 7.9 (4-11) | 5.6 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.57H (0.02-0.44) |
| 081/08103 | M | 18 | 28SEP94 | FINAL | 5.3 (4-11) | 2.4 (2-7.5) | 2.4 (1.5-4) | 0.4 (0.2-0.8) | 0.14 (0.02-0.44) |
| 081/08106 | M | 41 | 12OCT94 | 7 | 6.3 (4-11) | 2.4 (2-7.5) | 2.4 (1.5-4) | 0.19L (0.2-0.8) | 0.21 (0.02-0.44) |
| 081/08106 | M | 41 | 02NOV94 | 28 | 9.2 (4-11) | 4.5 (2-7.5) | 2.2 (1.5-4) | 0.19L (0.2-0.8) | 0.21 (0.02-0.44) |
| 081/08106 | M | 41 | 09NOV94 | FINAL | 7.4 (4-11) | 4.4 (2-7.5) | 2 (1.5-4) | 0.69 (0.2-0.8) | 0.03 (0.02-0.44) |
| 081/08106 | M | 41 | 18NOV94 | 7 | 10.5 (4-11) | 7.9H (2-7.5) | 1.7 (1.5-4) | 1.09H (0.2-0.8) | 0.14 (0.02-0.44) |
| 081/08106 | M | 41 | 30NOV94 | 28 | 4.7 (4-11) | 2.1 (2-7.5) | 2 (1.5-4) | 0.64 (0.2-0.8) | 0.09 (0.02-0.44) |
| 082/08202 | M | 32 | 30NOV94 | 14 | 4.7 (4-11) | 2.1 (2-7.5) | 2 (1.5-4) | 0.42 (0.2-0.8) | 0.06 (0.02-0.44) |
| 082/08202 | M | 32 | 28JUN94 | 28 | 6.4 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.56H (0.02-0.44) |
| 082/08202 | M | 32 | 06JUL94 | 7 | 5.3 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.66 (0.2-0.8) | 0.29 (0.02-0.44) |
| 082/08206 | M | 32 | 11JUL94 | 14 | 7.8 (4-11) | 4 (2-7.5) | 2.3 (1.5-4) | 0.43 (0.2-0.8) | 0.65H (0.02-0.44) |
| 082/08206 | M | 32 | 18JUL94 | 21 | 7.5 (4-11) | 3.7 (2-7.5) | 2.4 (1.5-4) | 0.54 (0.2-0.8) | 0.77H (0.02-0.44) |
| 082/08206 | M | 32 | 25JUL94 | 28 | 7.5 (4-11) | 5.2 (2-7.5) | 2.1 (1.5-4) | 0.59 (0.2-0.8) | 0.82H (0.02-0.44) |
| 082/08206 | M | 32 | 02AUG94 | 35 | 9.1 (4-11) | 5.2 (2-7.5) | 2.1 (1.5-4) | 0.76 (0.2-0.8) | 0.82H (0.02-0.44) |
| 082/08206 | M | 24 | 21OCT94 | FINAL | 7.3 (4-11) | 4.9 (2-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.02 (0.02-0.44) |
| 082/08206 | M | 24 | 31OCT94 | 7 | 8 (4-11) | 4.7 (2-7.5) | 2.6 (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MTS.SRGH55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054101

G2213

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 080/08011 | F | 34 | 21NOV94 | 7 | 0.06 (0-0.1) | 14.2 (11.5-16.5) | 184 (150-400) |
| 080/08011 | F | 34 | 28NOV94 | 14 | 0.06 (0-0.1) | 14.6 (11.5-16.5) | 176 (150-400) |
| 080/08011 | F | 34 | 05DEC94 | 21 | 0.1H (0-0.1) | 15.7 (11.5-16.5) | 190 (150-400) |
| 080/08011 | F | 34 | 12DEC94 | 28 | 0.08 (0-0.1) | 15.4 (11.5-16.5) | 194 (150-400) |
| 080/08011 | F | 34 | 19DEC94 | 35 | 0.1H (0-0.1) | 14.8 (11.5-16.5) | 165 (150-400) |
| 080/08011 | F | 34 | 26DEC94 | 42 | 0.07 (0-0.1) | 15.4 (11.5-16.5) | 235 (150-400) |
| 080/08011 | F | 34 | 26DEC94 | FINAL | 0.07 (0-0.1) | 15.4 (11.5-16.5) | 235 (150-400) |
| 080/08012 | F | 46 | 14NOV94 | 0 | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 289 (150-400) |
| 080/08012 | F | 46 | 25NOV94 | 7 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 323 (150-400) |
| 080/08012 | F | 47 | 09DEC94 | 21 | 0.15H (0-0.1) | 12.7 (11.5-16.5) | 351 (150-400) |
| 080/08012 | F | 47 | 19DEC94 | 35 | 0.12H (0-0.1) | 12.6 (11.5-16.5) | 355 (150-400) |
| 080/08012 | F | 47 | 30DEC94 | 42 | 0.17H (0-0.1) | 12.2 (11.5-16.5) | 299 (150-400) |
| 080/08012 | F | 47 | 30DEC94 | FINAL | 0.17H (0-0.1) | 12.2 (11.5-16.5) | 299 (150-400) |
| 081/08103 | M | 18 | 14SEP94 | 0 | 0.08 (0-0.1) | 16.9 (13-18) | 173 (150-400) |
| 081/08103 | M | 18 | 21SEP94 | 7 | 0.04 (0-0.1) | 16.5 (13-18) | 185 (150-400) |
| 081/08103 | M | 18 | 28SEP94 | 14 | 0.06 (0-0.1) | 16.4 (13-18) | 187 (150-400) |
| 081/08103 | M | 18 | 12OCT94 | 28 | 0.05 (0-0.1) | 17 (13-18) | 170 (150-400) |
| 081/08103 | M | 18 | 12OCT94 | FINAL | 0.05 (0-0.1) | 17 (13-18) | 170 (150-400) |
| 081/08106 | M | 41 | 02NOV94 | 0 | 0.08 (0-0.1) | 16.2 (13-18) | 230 (150-400) |
| 081/08106 | M | 41 | 09NOV94 | 7 | 0.05 (0-0.1) | 16.9 (13-18) | 230 (150-400) |
| 081/08106 | M | 41 | 16NOV94 | 14 | 0.13H (0-0.1) | 16.5 (13-18) | 293 (150-400) |
| 081/08106 | M | 41 | 30NOV94 | 28 | 0.11H (0-0.1) | 15.5 (13-18) | 194 (150-400) |
| 081/08106 | M | 41 | 30NOV94 | FINAL | 0.11H (0-0.1) | 15.5 (13-18) | 194 (150-400) |
| 082/08202 | M | 32 | 20JUN94 | 0 | 0.05 (0-0.1) | 16.3 (13-18) | 204 (150-400) |
| 082/08202 | M | 32 | 23JUN94 | 7 | 0.08 (0-0.1) | 15.8 (13-18) | 154 (150-400) |
| 082/08202 | M | 32 | 06JUL94 | 14 | 0.13H (0-0.1) | 15.6 (13-18) | 165 (150-400) |
| 082/08202 | M | 32 | 11JUL94 | 21 | 0.08 (0-0.1) | 15.5 (13-18) | 201 (150-400) |
| 082/08202 | M | 32 | 18JUL94 | 28 | 0.08 (0-0.1) | 15.2 (13-18) | 221 (150-400) |
| 082/08202 | M | 32 | 25JUL94 | 35 | 0.05 (0-0.1) | 15.6 (13-18) | 210 (150-400) |
| 082/08202 | M | 32 | 02AUG94 | 42 | 0.08 (0-0.1) | 16.8 (13-18) | 253 (150-400) |
| 082/08202 | M | 32 | 02AUG94 | FINAL | 0.08 (0-0.1) | 16.8 (13-18) | 253 (150-400) |
| 082/08206 | M | 24 | 21OCT94 | 0 | 0.08 (0-0.1) | 15.7 (13-18) | 227 (150-400) |
| 082/08206 | M | 24 | 31OCT94 | 7 | 0.04 (0-0.1) | 15.7 (13-18) | 200 (150-400) |

SOURCE CODE:              XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054102

G2214

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 082/08206 | M | 24 | 07NOV94 | 14 | 6.6 (4-11) | 4.1 (2-7.5) | 1.7 (1.5-4) | 0.51 (0.2-0.8) | 0.14 (0.02-0.44) |
| 082/08206 | M | 24 | 15NOV94 | 21 | 7 (4-11) | 4.4 (2-7.5) | 1.6 (1.5-4) | 0.46 (0.2-0.8) | 0.17 (0.02-0.44) |
| 082/08206 | M | 24 | 21NOV94 | 28 | 5.5 (4-11) | 3.2 (2-7.5) | 1.5 (1.5-4) | 0.48 (0.2-0.8) | 0.22 (0.02-0.44) |
| 082/08206 | M | 24 | 28NOV94 | 35 | 6.9 (4-11) | 4.5 (2-7.5) | 1.4L (1.5-4) | 0.58 (0.2-0.8) | 0.23 (0.02-0.44) |
| 082/08206 | M | 24 | 05DEC94 | FINAL | 5.4 (4-11) | 3.1 (2-7.5) | 1.5L (1.5-4) | 0.42 (0.2-0.8) | 0.20 (0.02-0.44) |
| 083/08301 | M | 30 | 21JUL94 | 0 | 7.1 (4.8-10.8) | 4.9 (2-7.5) | 1.5 (1.5-4) | 0.4 (0.2-0.8) | 0.08 (0.02-0.44) |
| 083/08301 | M | 30 | 31JUL94 | 7 | 6.9 (4.8-10.8) | 4.4 (2-7.5) | 1.7 (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 083/08301 | M | 30 | 07AUG94 | 14 | 6.5 (4.8-10.8) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08301 | M | 30 | 07AUG94 | FINAL | 6.5 (4.8-10.8) | 4.0 (2-7.5) | 1.6 (1.5-4) | 0.44 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08302 | F | 55 | 07AUG94 | 0 | 11H (4.8-10.8) | 7.6H (2-7.5) | 2.4 (1.5-4) | 0.56 (0.2-0.8) | 0.56H (0.02-0.44) |
| 083/08302 | F | 55 | 15AUG94 | 7 | 13.2H (4.8-10.8) | 9.8H (2-7.5) | 3 (1.5-4) | 0.58 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08302 | F | 55 | 22AUG94 | 14 | 7.9 (4.8-10.8) | 4.6 (2-7.5) | 2.6 (1.5-4) | 0.49 (0.2-0.8) | 0.13 (0.02-0.44) |
| 083/08302 | F | 55 | 29AUG94 | 21 | 8.7 (4.8-10.8) | 5 (2-7.5) | 2.6 (1.5-4) | 0.57 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08302 | F | 55 | 05SEP94 | 28 | 11H (4.8-10.8) | 6.3 (2-7.5) | 3.8 (1.5-4) | 0.54 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08302 | F | 55 | 12SEP94 | 35 | 9.1 (4.8-10.8) | 6.1 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08302 | F | 55 | 19SEP94 | 42 | 13.5H (4.8-10.8) | 9.4H (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08302 | F | 55 | 19SEP94 | FINAL | 10.9H (4.8-10.8) | 6.5 (2-7.5) | 2.6 (1.5-4) | 0.84H (0.2-0.8) | 0.28 (0.02-0.44) |
| 083/08309 | F | 32 | 28NOV94 | 0 | 8 (4.8-10.8) | 5.8 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.1L (0.02-0.44) |
| 083/08309 | F | 32 | 15DEC94 | 14 | 6.9 (4.8-10.8) | 5.6 (2-7.5) | 2.9 (1.5-4) | 0.1L (0.2-0.8) | 0.1L (0.02-0.44) |
| 083/08309 | F | 32 | 22DEC94 | 21 | 9.8 (4.8-10.8) | 6.6 (2-7.5) | 3.1 (1.5-4) | 0.08L (0.2-0.8) | 0.1L (0.02-0.44) |
| 083/08309 | F | 32 | 29DEC94 | 28 | 10.7 (4.8-10.8) | 7.4 (2-7.5) | 2.5 (1.5-4) | 0.17L (0.2-0.8) | 0.1L (0.02-0.44) |
| 083/08309 | F | 32 | 06JAN95 | 35 | 12.1H (4.8-10.8) | 8.3H (2-7.5) | 2.5 (1.5-4) | 0.1L (0.2-0.8) | 0.23 (0.02-0.44) |
| 083/08309 | F | 32 | 13JAN95 | FINAL | 7.8 (4.8-10.8) | 5 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.23 (0.02-0.44) |
| 083/08310 | M | 23 | 23OCT94 | 0 | 7.6 (4.8-10.8) | 3.9 (2-7.5) | 2.1 (1.5-4) | 0.32 (0.2-0.8) | 0.35 (0.02-0.44) |
| 083/08310 | M | 23 | 31OCT94 | 7 | 5.7 (4.8-10.8) | 4.1 (2-7.5) | 2.5 (1.5-4) | 0.19L (0.2-0.8) | 0.22 (0.02-0.44) |
| 083/08310 | M | 23 | 14NOV94 | 14 | 7.7 (4.8-10.8) | 3.5 (2-7.5) | 2.5 (1.5-4) | 0.42 (0.2-0.8) | 0.35 (0.02-0.44) |
| 083/08310 | M | 23 | 21NOV94 | 21 | 7.7 (4.8-10.8) | 3.5 (2-7.5) | 3.5 (1.5-4) | 0.09L (0.2-0.8) | 0.39 (0.02-0.44) |
| 083/08310 | M | 23 | 05DEC94 | 28 | 7.8 (4.8-10.8) | 3.6 (2-7.5) | 3.6 (1.5-4) | 0.09L (0.2-0.8) | 0.54H (0.02-0.44) |
| 083/08310 | M | 23 | 05DEC94 | FINAL | 7.8 (4.8-10.8) | 3.5 (2-7.5) | 3.6 (1.5-4) | 0.09L (0.2-0.8) | 0.54H (0.02-0.44) |

SOURCE CODE:          XLUG02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCM55.JGB021
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
NOTE:   * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054103

325

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | LIBIDO DECREASED | - | - | 1 | - | - | 1 |
| | LIBIDO INCREASED | - | - | 1 | - | - | 1 |
| | NERVOUSNESS | - | - | - | 1 | - | 2 |
| | SOMNOLENCE | 1 | 3 | 9 | 4 | 1 | 18 |
| | TREMOR | 1 | 1 | 1 | - | - | 3 |
| | VERTIGO | - | - | 1 | - | - | 1 |
| | SUBTOTAL | 11 | 28 | 29 | 10 | 19 | 97 |
| RESPIRATORY SYSTEM | ASTHMA | - | 1 | - | - | - | 1 |
| | BRONCHITIS | 1 | - | - | - | - | 1 |
| | PHARYNGITIS | 1 | 2 | - | - | - | 3 |
| | SUBTOTAL | 2 | 3 | - | - | - | 5 |
| SKIN AND APPENDAGES | PRURITUS | - | 1 | - | - | - | 1 |
| | PSORIASIS | - | 1 | - | - | - | 1 |
| | RASH | 1 | - | 2 | - | 2 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MSS.SRCR65.O2821
DATE PRINTED:         15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050828

G2215

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2    HEMATOLOGY

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 082/08206 | M | 24 | 07NOV94 | 14 | 0.03 (0-0.1) | 15.4 (13-18) | 162 (150-400) |
| 082/08206 | M | 24 | 15NOV94 | 21 | 0.05 (0-0.1) | 15.3 (13-18) | 160 (150-400) |
| 082/08206 | M | 24 | 21NOV94 | 28 | 0.05 (0-0.1) | 15.3 (13-18) | 145L (150-400) |
| 082/08206 | M | 24 | 28NOV94 | 35 | 0.08 (0-0.1) | 15.2 (13-18) | 157 (150-400) |
| 082/08206 | M | 24 | 05DEC94 | 42 | 0.05 (0-0.1) | 15.3 (13-18) | 177 (150-400) |
| 082/08206 | F | 24 | 05DEC94 | FINAL | 0.05 (0-0.1) | 15.3 (13-18) | 177 (150-400) |
| 083/08301 | F | 30 | 21JUL94 | 0 | 0.09 (0-0.1) | 13.2 (12-16) | 248 (150-450) |
| 083/08301 | F | 30 | 31JUL94 | 7 | 0.06 (0-0.1) | 12.9 (12-16) | 216 (150-450) |
| 083/08301 | F | 30 | 07AUG94 | 14 | 0.1 (0-0.1) | 13.1 (12-16) | 192 (150-450) |
| 083/08301 | F | 30 | 07AUG94 | FINAL | 0.1 (0-0.1) | 13.1 (12-16) | 192 (150-450) |
| 083/08302 | M | 55 | 07AUG94 | 0 | 0.1 (0-0.1) | 17.1 (14-18) | 311 (150-450) |
| 083/08302 | M | 55 | 15AUG94 | 7 | 0.1 (0-0.1) | 16.7 (14-18) | 317 (150-450) |
| 083/08302 | M | 55 | 22AUG94 | 14 | 0.06 (0-0.1) | 16.8 (14-18) | 337 (150-450) |
| 083/08302 | M | 55 | 29AUG94 | 21 | 0.1 (0-0.1) | 16.5 (14-18) | 287 (150-450) |
| 083/08302 | M | 55 | 05SEP94 | 28 | 0.07 (0-0.1) | 16.4 (14-18) | 217 (150-450) |
| 083/08302 | M | 55 | 12SEP94 | 35 | 0.07 (0-0.1) | 14.5 (14-18) | 148L (150-450) |
| 083/08302 | M | 55 | 19SEP94 | 42 | 0.07 (0-0.1) | 13.1L (14-18) | 360 (150-450) |
| 083/08302 | M | 55 | 19SEP94 | FINAL | 0.05 (0-0.1) | 13.1L (14-18) | 360 (150-450) |
| 083/08309 | F | 32 | 28NOV94 | 0 | 0.02 (0-0.1) | 12 (12-16) | 417 (150-450) |
| 083/08309 | F | 32 | 15DEC94 | 14 | 0.01 (0-0.1) | 11.4L (12-16) | 442 (150-450) |
| 083/08309 | F | 32 | 22DEC94 | 21 | 0.01 (0-0.1) | 11.9L (12-16) | 325 (150-450) |
| 083/08309 | F | 32 | 29DEC94 | 28 | 0.01 (0-0.1) | 10.3L (12-16) | 325 (150-450) |
| 083/08309 | F | 33 | 06JAN95 | 35 | 0.01 (0-0.1) | 12.3 (12-16) | 308 (150-450) |
| 083/08309 | F | 33 | 13JAN95 | 42 | 0.01 (0-0.1) | 12.9 (12-16) | 374 (150-450) |
| 083/08309 | F | 33 | 13JAN95 | FINAL | 0.01 (0-0.1) | 12.9 (12-16) | 374 (150-450) |
| 083/08310 | M | 23 | 31OCT94 | 0 | 0.1 (0-0.1) | 19.1H (14-18) | 330 (150-450) |
| 083/08310 | M | 23 | 07NOV94 | 7 | 0.13H (0-0.1) | 16.9 (14-18) | 292 (150-450) |
| 083/08310 | M | 23 | 14NOV94 | 14 | 0.04 (0-0.1) | 17.4 (14-18) | 269 (150-450) |
| 083/08310 | M | 23 | 21NOV94 | 21 | 0.11H (0-0.1) | 17.1 (14-18) | 234 (150-450) |
| 083/08310 | M | 23 | 28NOV94 | 28 | 0.09 (0-0.1) | 17.2 (14-18) | 266 (150-450) |
| 083/08310 | M | 23 | 05DEC94 | 35 | 0.09 (0-0.1) | 16.7 (14-18) | 275 (150-450) |
| 083/08310 | M | 23 | 05DEC94 | FINAL | 0.03 (0-0.1) | 17.3 (14-18) | 283 (150-450) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054104

G2216

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08403 | F | 33 | 13DEC93 | 0 | 7.5 (4-11) | 5.9 (2-7.5) | 1.2L (1.5-4) | 0.29 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08403 | F | 33 | 27DEC93 | 7 | 5.4 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.16L (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08403 | F | 33 | 03JAN94 | 14 | 4.8 (4-11) | 3.9 (2-7.5) | 1.4L (1.5-4) | 0.18L (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08403 | F | 33 | 10JAN94 | 21 | 6 (4-11) | 3.9 (2-7.5) | 1.5L (1.5-4) | 0.48 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08403 | F | 33 | 17JAN94 | 28 | 5.3 (4-11) | 3.5 (2-7.5) | 1.5 (1.5-4) | 0.28 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08403 | F | 33 | 24JAN94 | 35 | 5 (4-11) | 3.3 (2-7.5) | 1.5 (1.5-4) | 0.2L (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08403 | F | 33 | 31JAN94 | 42 | 4.4 (4-11) | 2.5 (2-7.5) | 1.5 (1.5-4) | 0.2L (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08403 | F | 33 | 31JAN94 | FINAL | 4.4 (4-11) | 2.5 (2-7.5) | 1.5 (1.5-4) | 0.2L (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08404 | M | 37 | 25JAN94 | 0 | 8.1 (4-11) | 4.7 (2-7.5) | 2.2 (1.5-4) | 0.41 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08404 | M | 37 | 08FEB94 | 7 | 7 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.37 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08404 | M | 37 | 15FEB94 | 14 | 7 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.06 (0.2-0.8) | 0.37 (0.02-0.44) |
| 084/08404 | M | 37 | 22FEB94 | 21 | 7 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.06 (0.02-0.44) |
| 084/08404 | M | 37 | 22FEB94 | FINAL | 7 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08409 | M | 32 | 09APR94 | 0 | 14.3H (4-11) | 10.6H (2-7.5) | 2.7 (1.5-4) | 1.1H (0.2-0.8) | 0.16 (0.02-0.44) |
| 084/08409 | M | 32 | 09MAR94 | 7 | 11.7 (4-11) | 6.5 (2-7.5) | 3.3 (1.5-4) | 0.43 (0.2-0.8) | 0.16 (0.02-0.44) |
| 084/08409 | M | 32 | 09MAY94 | 14 | 12.6H (4-11) | 8.4H (2-7.5) | 3.6 (1.5-4) | 0.64 (0.2-0.8) | 0.2 (0.02-0.44) |
| 084/08409 | M | 32 | 16MAY94 | 21 | 11.8H (4-11) | 6.8 (2-7.5) | 3.6 (1.5-4) | 0.71 (0.2-0.8) | 0.1 (0.02-0.44) |
| 084/08409 | M | 32 | 19MAY94 | FINAL | 11.8H (4-11) | 6.8 (2-7.5) | 3.6 (1.5-4) | 0.71 (0.2-0.8) | 0.2 (0.02-0.44) |
| 084/08411 | M | 29 | 31MAY94 | 0 | 8.7 (4-11) | 5.5 (2-7.5) | 2.3 (1.5-4) | 0.32 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08411 | M | 30 | 07JUN94 | 7 | 9.9 (4-11) | 5.5 (2-7.5) | 2.3 (1.5-4) | 0.86 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08411 | M | 30 | 07JUN94 | FINAL | 9.9 (4-11) | 6.3 (2-7.5) | 2.6 (1.5-4) | 0.76 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08415 | M | 42 | 04AUG94 | 0 | 6.3 (4-11) | 3.8 (2-7.5) | 2.5 (1.5-4) | 0.48 (0.2-0.8) | 0.14 (0.02-0.44) |
| 084/08415 | M | 42 | 16AUG94 | 14 | 5.4 (4-11) | 3.9 (2-7.5) | 1.8 (1.5-4) | 0.59 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08415 | M | 42 | 24AUG94 | 21 | 7.1 (4-11) | 6.8 (2-7.5) | 1.6 (1.5-4) | 0.35 (0.2-0.8) | 0.18 (0.02-0.44) |
| 084/08415 | M | 42 | 31AUG94 | 28 | 7 (4-11) | 4.8 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.32 (0.02-0.44) |
| 084/08415 | M | 42 | 07SEP94 | 35 | 7 (4-11) | 4.8 (2-7.5) | 1.8 (1.5-4) | 0.21 (0.2-0.8) | 0.28H (0.02-0.44) |
| 084/08415 | M | 42 | 14SEP94 | 42 | 7.1 (4-11) | 4.8 (2-7.5) | 1.8 (1.5-4) | 0.22 (0.2-0.8) | 0.28 (0.02-0.44) |
| 084/08415 | M | 42 | 21SEP94 | FINAL | 7.9 (4-11) | 4.8 (2-7.5) | 1.2L (1.5-4) | 0.22 (0.2-0.8) | 0.02 (0.02-0.44) |
| 084/08416 | M | 25 | 08AUG94 | 0 | 7.2 (4-11) | 5.4 (2-7.5) | 1.2L (1.5-4) | 0.73 (0.2-0.8) | 0.02 (0.02-0.44) |
| 084/08416 | M | 25 | 16AUG94 | 7 | 6.5 (4-11) | 4 (2-7.5) | 1.8 (1.5-4) | 0.59 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08416 | M | 25 | 23AUG94 | 14 | 6.5 (4-11) | 4 (2-7.5) | 1.8 (1.5-4) | 0.59 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MISC.SROMS5.02882
DATE PRINTED:        13SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
NOTE:   * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054105

G2217

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 084/08403 | F | 33 | 13DEC93 | 0 | 0.02 (0-0.1) | 11.7 (11.5-16.5) | 158 (150-400) |
| 084/08403 | F | 33 | 27DEC93 | 7 | 0.01 (0-0.1) | 11.8 (11.5-16.5) | 160 (150-400) |
| 084/08403 | F | 33 | 03JAN94 | 14 | 0.01 (0-0.1) | 11.8 (11.5-16.5) | 217 (150-400) |
| 084/08403 | F | 33 | 10JAN94 | 21 | 0.01 (0-0.1) | 11.5 (11.5-16.5) | 220 (150-400) |
| 084/08403 | F | 33 | 17JAN94 | 28 | 0.01 (0-0.1) | 11.5 (11.5-16.5) | 206 (150-400) |
| 084/08403 | F | 33 | 24JAN94 | 35 | 0.01 (0-0.1) | 11.2L (11.5-16.5) | 166 (150-400) |
| 084/08403 | F | 33 | 31JAN94 | 42 | 0.01 (0-0.1) | 11.2L (11.5-16.5) | 194 (150-400) |
| 084/08403 | F | 33 | 31JAN94 | FINAL | 0.01 (0-0.1) | 11.2L (11.5-16.5) | 194 (150-400) |
| 084/08404 | M | 37 | 26JAN94 | 0 | 0.02 (0-0.1) | 17.1 (13-18) | 210 (150-400) |
| 084/08404 | M | 37 | 08FEB94 | 7 | 0.04 (0-0.1) | 15.8 (13-18) | 190 (150-400) |
| 084/08404 | M | 37 | 15FEB94 | 14 | 0.02 (0-0.1) | 16.7 (13-18) | 199 (150-400) |
| 084/08404 | M | 37 | 22FEB94 | 21 | 0.04 (0-0.1) | 16.6 (13-18) | 237 (150-400) |
| 084/08404 | M | 37 | 22FEB94 | FINAL | 0.04 (0-0.1) | 16.6 (13-18) | 237 (150-400) |
| 084/08409 | M | 32 | 19APR94 | 0 | 0.1H (0-0.1) | 16.6 (13-18) | 207 (150-400) |
| 084/08409 | M | 32 | 03MAY94 | 14 | 0.1 (0-0.1) | 15.2 (13-18) | 200 (150-400) |
| 084/08409 | M | 32 | 09MAY94 | 21 | 0.08 (0-0.1) | 14.4 (13-18) | 169 (150-400) |
| 084/08409 | M | 32 | 16MAY94 | FINAL | 0.07 (0-0.1) | 14.7 (13-18) | 191 (150-400) |
| 084/08411 | M | 30 | 16MAY94 | 0 | 0.07 (0-0.1) | 16.4 (13-18) | 261 (150-400) |
| 084/08411 | M | 30 | 19MAY94 | 7 | 0.06 (0-0.1) | 14.7 (13-18) | 191 (150-400) |
| 084/08411 | M | 30 | 07JUN94 | 14 | 0.04 (0-0.1) | 15.6 (13-18) | 219 (150-400) |
| 084/08411 | M | 30 | 07JUN94 | FINAL | 0.04 (0-0.1) | 15.6 (13-18) | 205 (150-400) |
| 084/08415 | M | 42 | 04AUG94 | 0 | 0.05 (0-0.1) | 16.8 (13-18) | 205 (150-400) |
| 084/08415 | M | 42 | 16AUG94 | 7 | 0.03 (0-0.1) | 16.2 (13-18) | 155 (150-400) |
| 084/08415 | M | 42 | 24AUG94 | 14 | 0.04 (0-0.1) | 15.9 (13-18) | 149L (150-400) |
| 084/08415 | M | 42 | 31AUG94 | 21 | 0.04 (0-0.1) | 16.7 (13-18) | 138L (150-400) |
| 084/08415 | M | 42 | 07SEP94 | 28 | 0.03 (0-0.1) | 16.8 (13-18) | 167 (150-400) |
| 084/08415 | M | 42 | 14SEP94 | 35 | 0.06 (0-0.1) | 17.3 (13-18) | 145L (150-400) |
| 084/08415 | M | 42 | 21SEP94 | 42 | 0.07 (0-0.1) | 16.9 (13-18) | 155 (150-400) |
| 084/08415 | M | 42 | 21SEP94 | FINAL | 0.07 (0-0.1) | 16.9 (13-18) | 149L (150-400) |
| 084/08416 | M | 25 | 08AUG94 | 0 | 0.05 (0-0.1) | 16.9 (13-18) | 149L (150-400) |
| 084/08416 | M | 25 | 16AUG94 | 7 | 0.07 (0-0.1) | 16.7 (13-18) | 254 (150-400) |
| 084/08416 | M | 25 | 23AUG94 | 14 | 0.04 (0-0.1) | 16.6 (13-18) | 278 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054106

G2218

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08416 | M | 25 | 31AUG94 | 21 | 8 (4-11) | 5.7 (2-7.5) | 1.5 (1.5-4) | 0.61 (0.2-0.8) | 0.02 (0.02-0.44) |
| 084/08416 | M | 25 | 31AUG94 | FINAL | 8 (4-11) | 5.7 (2-7.5) | 1.6 (1.5-4) | 0.61 (0.2-0.8) | 0.02 (0.02-0.44) |
| 084/08420 | L | 21 | 13OCT94 | 7 | 6.2 (4-11) | 4 (2-7.5) | 1.6 (1.5-4) | 0.34 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08420 | L | 21 | 25OCT94 | 14 | 6.9 (4-11) | 4.8 (2-7.5) | 1.5L (1.5-4) | 0.39 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08420 | L | 21 | 02NOV94 | 21 | 6 (4-11) | 4.1 (2-7.5) | 1.6 (1.5-4) | 0.46 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08420 | L | 21 | 10NOV94 | 28 | 6 (4-11) | 3.7 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08420 | L | 21 | 18NOV94 | 35 | 6.3 (4-11) | 4.1 (2-7.5) | 1.6 (1.5-4) | 0.33 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08420 | L | 21 | 23NOV94 | 42 | 4.8 (4-11) | 2.5 (2-7.5) | 1.7 (1.5-4) | 0.29 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08420 | L | 21 | 30NOV94 | FINAL | 5 (4-11) | 2.9 (2-7.5) | 1.7 (1.5-4) | 0.29 (0.2-0.8) | 0.04 (0.02-0.44) |
| 085/08504 | M | 37 | 03JUN94 | 7 | 6.4 (4-11) | 4.2 (2-7.5) | 2.1 (1.5-4) | 0.66 (0.2-0.8) | 0.09 (0.02-0.44) |
| 085/08504 | M | 37 | 13JUN94 | 14 | 7.4 (4-11) | 4 (2-7.5) | 2.3 (1.5-4) | 0.84 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/08504 | M | 37 | 20JUN94 | 21 | 6.7 (4-11) | 3.3 (2-7.5) | 2.3 (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/08504 | M | 37 | 24JUN94 | 28 | 6.3 (4-11) | 3.3 (2-7.5) | 2.3 (1.5-4) | 0.49 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/08504 | M | 37 | 05JUL94 | FINAL | 6.5 (4-11) | 3.5 (2-7.5) | 2.2 (1.5-4) | 0.55 (0.2-0.8) | 0.09 (0.02-0.44) |
| 085/08505 | M | 32 | 05JUL94 | 7 | 11.3H (4-11) | 8H (2-7.5) | 2.1 (1.5-4) | 0.55 (0.2-0.8) | 0.37 (0.02-0.44) |
| 085/08505 | M | 32 | 14JUL94 | 14 | 12.2H (4-11) | 8.5H (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.48H (0.02-0.44) |
| 085/08505 | M | 32 | 19JUL94 | 21 | 11.6H (4-11) | 7.5H (2-7.5) | 2.8 (1.5-4) | 0.41 (0.2-0.8) | 0.07 (0.02-0.44) |
| 085/08505 | M | 33 | 26JUL94 | FINAL | 14.7H (4-11) | 9.8H (2-7.5) | 3 (1.5-4) | 1.1H (0.2-0.8) | 0.51H (0.02-0.44) |
| 085/08508 | M | 50 | 18NOV94 | 7 | 10.7 (4-11) | 7.5H (2-7.5) | 2.3 (1.5-4) | 1.71 (0.2-0.8) | 0.48H (0.02-0.44) |
| 085/08508 | M | 50 | 28NOV94 | 14 | 9.6 (4-11) | 6.5 (2-7.5) | 2.3H (1.5-4) | 0.58 (0.2-0.8) | 0.51H (0.02-0.44) |
| 085/08508 | M | 50 | 12DEC94 | 21 | 14.1H (4-11) | 10.2H (2-7.5) | 2.4 (1.5-4) | 0.59 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/08508 | M | 50 | 19DEC94 | 28 | 12.3H (4-11) | 8.5H (2-7.5) | 2.4 (1.5-4) | 0.68 (0.2-0.8) | 0.14 (0.02-0.44) |
| 085/08508 | M | 50 | 27DEC94 | FINAL | 12.3H (4-11) | 8.3H (2-7.5) | 2.7 (1.5-4) | 0.69 (0.2-0.8) | 0.09 (0.02-0.44) |
| 085/08508 | M | 50 | 27DEC94 | FINAL | 12.3H (4-11) | 8.3H (2-7.5) | 2.7 (1.5-4) | 0.76 (0.2-0.8) | 0.07 (0.02-0.44) |
| 086/08604 | M | 27 | 06JUL94 | 7 | 8.9 (4-11) | 5.9 (2-7.5) | 2.2 (1.5-4) | 0.55 (0.2-0.8) | 0.04 (0.02-0.44) |
| 086/08604 | M | 27 | 21JUL94 | 14 | 6.5 (4-11) | 3.3 (2-7.5) | 2.4 (1.5-4) | 0.55 (0.2-0.8) | 0.05 (0.02-0.44) |
| 086/08604 | M | 27 | 21JUL94 | FINAL | 6.3 (4-11) | 3.3 (2-7.5) | 2.4 (1.5-4) | 0.55 (0.2-0.8) | 0.05 (0.02-0.44) |
| 087/08604 | M | 27 | 27JUL94 | 21 | 6.3 (4-11) | | | | |

SOURCE CODE:  XLUB02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MISS.SRCR55.D2821
DATE PRINTED:  12SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054107

G2219

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | | HEMOGLOBIN (G/DL) | | PLATELETS (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| 084/08416 | M | 25 | 31AUG94 | 21 | 0.03 | (0-0.1) | 16.7 | (13-18) | 284 | (150-400) |
| 084/08416 | M | 25 | 31AUG94 | FINAL | 0.03 | (0-0.1) | 16.7 | (13-18) | 284 | (150-400) |
| 084/08420 | F | 21 | 13OCT94 | 7 | 0.03 | (0-0.1) | 14.8 | (11.5-16.5) | 157 | (150-400) |
| 084/08420 | F | 21 | 25OCT94 | 7 | 0.08 | (0-0.1) | 13.6 | (11.5-16.5) | 169 | (150-400) |
| 084/08420 | F | 21 | 02NOV94 | 14 | 0.06 | (0-0.1) | 13.8 | (11.5-16.5) | 165 | (150-400) |
| 084/08420 | F | 21 | 10NOV94 | 21 | 0.07 | (0-0.1) | 14.1 | (11.5-16.5) | 177 | (150-400) |
| 084/08420 | F | 21 | 16NOV94 | 28 | 0.05 | (0-0.1) | 13.5 | (11.5-16.5) | 152 | (150-400) |
| 084/08420 | F | 21 | 23NOV94 | 35 | 0.05 | (0-0.1) | 13.6 | (11.5-16.5) | 164 | (150-400) |
| 084/08420 | F | 21 | 30NOV94 | 42 | 0.04 | (0-0.1) | 13.3 | (11.5-16.5) | 147L | (150-400) |
| 084/08420 | F | 21 | 30NOV94 | FINAL | 0.05 | (0-0.1) | 13.3 | (11.5-16.5) | 147L | (150-400) |
| 085/08504 | M | 37 | 03JUN94 | 7 | 0.04 | (0-0.1) | 15.3 | (13-18) | 197 | (150-400) |
| 085/08504 | M | 37 | 13JUN94 | | 0.05 | (0-0.1) | 15 | (13-18) | 206 | (150-400) |
| 085/08504 | M | 37 | 20JUN94 | 14 | 0.03 | (0-0.1) | 16 | (13-18) | 232 | (150-400) |
| 085/08504 | M | 37 | 24JUN94 | | 0.04 | (0-0.1) | 15.3 | (13-18) | 228 | (150-400) |
| 085/08504 | M | 37 | 05JUL94 | 28 | 0.05 | (0-0.1) | 15.5 | (13-18) | 176 | (150-400) |
| 085/08504 | M | 37 | 05JUL94 | FINAL | 0.05 | (0-0.1) | 15.3 | (13-18) | 176 | (150-400) |
| 085/08505 | M | 32 | 14JUL94 | 7 | 0.06 | (0-0.1) | 16.3 | (13-18) | 194 | (150-400) |
| 085/08505 | M | 33 | 19JUL94 | 14 | 0.07 | (0-0.1) | 16.4 | (13-18) | 218 | (150-400) |
| 085/08505 | M | 33 | 26JUL94 | 21 | 0.07 | (0-0.1) | 16.4 | (13-18) | 239 | (150-400) |
| 085/08505 | M | 33 | 18NOV94 | FINAL | 0.11 | (0-0.1) | 16.8 | (13-18) | 263 | (150-400) |
| 085/08508 | M | 50 | 28NOV94 | 7 | 0.1 | (0-0.1) | 16.9 | (13-18) | 263 | (150-400) |
| 085/08508 | M | 50 | 05DEC94 | 14 | 0.14H | (0-0.1) | 16.8 | (13-18) | 234 | (150-400) |
| 085/08508 | M | 50 | 12DEC94 | 21 | 0.13H | (0-0.1) | 16.9 | (13-18) | 203 | (150-400) |
| 085/08508 | M | 50 | 19DEC94 | 28 | 0.14H | (0-0.1) | 17.7 | (13-18) | 212 | (150-400) |
| 085/08508 | M | 50 | 27DEC94 | 35 | 0.14H | (0-0.1) | 16.7 | (13-18) | 220 | (150-400) |
| 085/08508 | M | 50 | 27DEC94 | FINAL | 0.08 | (0-0.1) | 16.7 | (13-18) | 232 | (150-400) |
| 086/08604 | M | 27 | 06JUL94 | 7 | 0.08 | (0-0.1) | 15.2 | (13-18) | 224 | (150-400) |
| 086/08604 | M | 27 | 13JUL94 | 14 | | | 15.5 | (13-18) | 224 | (150-400) |
| 086/08604 | M | 27 | 21JUL94 | 21 | 0.08 | (0-0.1) | 15.4 | (13-18) | 212 | (150-400) |
| 086/08604 | M | 27 | 21JUL94 | FINAL | 0.08 | (0-0.1) | 15.4 | (13-18) | 199 | (150-400) |
| 086/08604 | M | 27 | 27JUL94 | 21 | 0.08 | (0-0.1) | 15.6 | (13-18) | 206 | (150-400) |

SOURCE CODE:      XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054108

G2220

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 088/08606 | M | 38 | 12SEP94 | 0 | 8.1 (4-11) | 5.3 (2-7.5) | 2.1 (1.5-4) | 0.47 (0.2-0.8) | 0.08 (0.02-0.44) |
| 088/08606 | M | 38 | 26SEP94 | 7 | 9.1 (4-11) | 5.8 (2-7.5) | 2.5 (1.5-4) | 0.48 (0.2-0.8) | 0.11 (0.02-0.44) |
| 088/08606 | M | 38 | 10OCT94 | 21 | 12.3H (4-11) | 8.5H (2-7.5) | 2.8 (1.5-4) | 0.79 (0.2-0.8) | 0.09 (0.02-0.44) |
| 086/08606 | M | 38 | 10OCT94 | FINAL | 12.3H (4-11) | 8.5H (2-7.5) | 2.8 (1.5-4) | 0.79 (0.2-0.8) | 0.09 (0.02-0.44) |
| 087/08703 | F | 43 | 21SEP94 | 0 | 5.9 (4-11) | 2.9 (2-7.5) | 2.5 (1.5-4) | 0.24 (0.2-0.8) | 0.06 (0.02-0.44) |
| 087/08703 | F | 43 | 05OCT94 | 7 | 4.5 (4-11) | 2.2 (2-7.5) | 1.4L (1.5-4) | 0.21 (0.2-0.8) | 0.06 (0.02-0.44) |
| 087/08703 | F | 43 | 13OCT94 | 14 | 5.1 (4-11) | 3.2 (2-7.5) | 1.5 (1.5-4) | 0.27 (0.2-0.8) | 0.08 (0.02-0.44) |
| 087/08703 | F | 43 | 20OCT94 | 21 | 4.8 (4-11) | 2.9 (2-7.5) | 1.3L (1.5-4) | 0.28 (0.2-0.8) | 0.07 (0.02-0.44) |
| 087/08703 | F | 43 | 27OCT94 | 28 | 3.9 (4-11) | 2.0 (2-7.5) | 1.4L (1.5-4) | 0.23 (0.2-0.8) | 0.07 (0.02-0.44) |
| 087/08703 | F | 43 | 03NOV94 | 35 | 4.9 (4-11) | 2.5 (2-7.5) | 1.7 (1.5-4) | 0.26 (0.2-0.8) | 0.09 (0.02-0.44) |
| 087/08703 | F | 43 | 10NOV94 | 42 | 4.9 (4-11) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.26 (0.2-0.8) | 0.07 (0.02-0.44) |
| 087/08703 | F | 43 | 10NOV94 | FINAL | 4.9 (4-11) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.07 (0.02-0.44) |
| 087/08704 | F | 23 | 27SEP94 | 0 | 8.1 (4-11) | 5.4 (2-7.5) | 1.7 (1.5-4) | 0.42 (0.2-0.8) | 0.23 (0.02-0.44) |
| 087/08704 | F | 23 | 10OCT94 | 7 | 8.7 (4-11) | 5.9 (2-7.5) | 1.7 (1.5-4) | 0.34 (0.2-0.8) | 0.17 (0.02-0.44) |
| 087/08704 | F | 23 | 17OCT94 | 14 | 8.1 (4-11) | 5.6 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.13 (0.02-0.44) |
| 087/08704 | F | 23 | 17OCT94 | FINAL | 8.0 (4-11) | 5.6 (2-7.5) | 1.5L (1.5-4) | 0.34 (0.2-0.8) | 0.16 (0.02-0.44) |
| 088/08801 | F | 43 | 24FEB94 | 0 | 6.1 (4-11) | 2.7 (2-7.5) | 1.7 (1.5-4) | 0.35 (0.2-0.8) | 0.17 (0.02-0.44) |
| 088/08801 | F | 43 | 10MAR94 | 7 | 5.9 (4-11) | 2.9 (2-7.5) | 1.5L (1.5-4) | 0.28 (0.2-0.8) | 0.28 (0.02-0.44) |
| 088/08801 | F | 43 | 17MAR94 | 14 | 5.8 (4-11) | 2.9 (2-7.5) | 1.6 (1.5-4) | 0.33 (0.2-0.8) | 0.14 (0.02-0.44) |
| 088/08801 | F | 43 | 24MAR94 | 28 | 5.6 (4-11) | 3.3 (2-7.5) | 1.8 (1.5-4) | 0.09 (0.2-0.8) | 0.14 (0.02-0.44) |
| 088/08801 | F | 43 | 04APR94 | 35 | 5.4 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.27 (0.2-0.8) | 0.19 (0.02-0.44) |
| 088/08801 | F | 43 | 11APR94 | 42 | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.32 (0.2-0.8) | 0.19 (0.02-0.44) | |
| 088/08801 | F | 43 | 11APR94 | FINAL | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.32 (0.2-0.8) | 0.19 (0.02-0.44) | |
| 088/08806 | M | 33 | 14NOV94 | 0 | 4.7 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.43 (0.2-0.8) | 0.48H (0.02-0.44) |
| 088/08806 | M | 33 | 23NOV94 | 7 | 10.4 (4-11) | 6.8 (2-7.5) | 1.9 (1.5-4) | 0.75 (0.2-0.8) | 0.84H (0.02-0.44) |
| 088/08806 | M | 33 | 30NOV94 | 14 | 7.3 (4-11) | 4.3 (2-7.5) | 2.3 (1.5-4) | 0.49 (0.2-0.8) | 0.62H (0.02-0.44) |
| 088/08806 | M | 33 | 07DEC94 | 21 | 7.9 (4-11) | 4.1 (2-7.5) | 2.9 (1.5-4) | 0.42 (0.2-0.8) | 0.62H (0.02-0.44) |
| 088/08806 | M | 33 | 14DEC94 | 28 | 7.1 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.42 (0.2-0.8) | 0.62H (0.02-0.44) |
| 088/08806 | M | 33 | 21DEC94 | 35 | 7.2 (4-11) | 4.2 (2-7.5) | 1.9 (1.5-4) | 0.45 (0.2-0.8) | 0.78H (0.02-0.44) |
| 088/08806 | M | 33 | 28DEC94 | 42 | 7.2 (4-11) | 4.2 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.6H (0.02-0.44) |
| 088/08806 | M | 33 | 28DEC94 | FINAL | | | | | |
| 089/08903 | M | 30 | 22DEC93 | 0 | 21.7H (4-11) | 18H (2-7.5) | 2.3 (1.5-4) | 1.11H (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(HEM)
                    MRS.SRGR05.J02821
DATE PRINTED: 16SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054109

G2221

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 086/08606 | M | 38 | 12SEP94 | 0 | 0.05 (0-0.1) | 16.5 (13-18) | 177 (150-400) |
| 086/08606 | M | 38 | 26SEP94 | 7 | 0.05 (0-0.1) | 16.7 (13-18) | 171 (150-400) |
| 086/08606 | M | 38 | 10OCT94 | 21 | 0.1 (0-0.1) | 17.6 (13-18) | 194 (150-400) |
| 086/08606 | M | 38 | 21SEP94 | FINAL | 0.1 (0-0.1) | 17.6 (13-18) | 194 (150-400) |
| 087/08703 | F | 43 | 21SEP94 | 0 | 0.03 (0-0.1) | 14.1 (11.5-16.5) | 229 (150-400) |
| 087/08703 | F | 43 | 05OCT94 | 7 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 214 (150-400) |
| 087/08703 | F | 43 | 13OCT94 | 14 | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 221 (150-400) |
| 087/08703 | F | 43 | 20OCT94 | 21 | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 260 (150-400) |
| 087/08703 | F | 43 | 27OCT94 | 28 | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 243 (150-400) |
| 087/08703 | F | 43 | 03NOV94 | 35 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 238 (150-400) |
| 087/08703 | F | 43 | 10NOV94 | 42 | 0.02 (0-0.1) | 12.4 (11.5-16.5) | 196 (150-400) |
| 087/08703 | F | 43 | 10NOV94 | FINAL | 0.02 (0-0.1) | 12.4 (11.5-16.5) | 196 (150-400) |
| 087/08704 | M | 23 | 27SEP94 | 0 | 0.07 (0-0.1) | 15.8 (13-18) | 155 (150-400) |
| 087/08704 | M | 23 | 10OCT94 | 14 | 0.06 (0-0.1) | 16.5 (13-18) | 171 (150-400) |
| 087/08704 | M | 23 | 17OCT94 | FINAL | 0.06 (0-0.1) | 16.3 (13-18) | 159 (150-400) |
| 087/08704 | M | 23 | 17OCT94 | FINAL | 0.06 (0-0.1) | 16.3 (13-18) | 159 (150-400) |
| 088/08801 | F | 43 | 24FEB94 | 0 | 0.05 (0-0.1) | 12.1 (11.5-16.5) | 318 (150-400) |
| 088/08801 | F | 43 | 10MAR94 | 7 | 0.05 (0-0.1) | 11.2L (11.5-16.5) | 273 (150-400) |
| 088/08801 | F | 43 | 17MAR94 | 14 | 0.05 (0-0.1) | 12.1 (11.5-16.5) | 218 (150-400) |
| 088/08801 | F | 43 | 24MAR94 | 21 | 0.06 (0-0.1) | 11.6 (11.5-16.5) | 254 (150-400) |
| 088/08801 | F | 43 | 04APR94 | 35 | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 275 (150-400) |
| 088/08801 | F | 43 | 11APR94 | 42 | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 254 (150-400) |
| 088/08801 | F | 43 | 11APR94 | FINAL | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 254 (150-400) |
| 088/08806 | F | 33 | 14APR94 | 42 | 0.06 | 12.5 (11.5-16.5) | 238 (150-400) |
| 088/08806 | F | 33 | 14NOV94 | 0 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 238 (150-400) |
| 088/08806 | F | 33 | 23NOV94 | 7 | 0.04 (0-0.1) | 15.9 (13-18) | 227 (150-400) |
| 088/08806 | M | 33 | 30NOV94 | 14 | 0.09 (0-0.1) | 16.4 (13-18) | 251 (150-400) |
| 088/08806 | M | 33 | 07DEC94 | 21 | 0.06 (0-0.1) | 16.3 (13-18) | 297 (150-400) |
| 088/08806 | M | 33 | 14DEC94 | 28 | 0.1H (0-0.1) | 16.1 (13-18) | 226 (150-400) |
| 088/08806 | M | 33 | 21DEC94 | 35 | 0.04 (0-0.1) | 16.5 (13-18) | 212 (150-400) |
| 088/08806 | M | 33 | 28DEC94 | 42 | 0.12H (0-0.1) | 16.5 (13-18) | 212 (150-400) |
| 088/08806 | M | 33 | 28DEC94 | FINAL | 0.04 (0-0.1) | 15.9 (13-18) | 150 (150-400) |
| 089/08903 | M | 30 | 22DEC93 | 0 | 0.1H (0-0.1) | 16.4 (13-18) | 224 (150-400) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054110

G2222

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT:450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 089/08903 | M | 30 | 06JAN94 | 7 | 11.2H (4-11) | 8H (2-7.5) | 2.5 (1.5-4) | 0.47 (0.2-0.8) | 0.01L (0.02-0.44) |
| 089/08903 | M | 30 | 28JAN94 | 21 | 11.1H (4-11) | 8.1H (2-7.5) | 2.1 (1.5-4) | 0.73 (0.2-0.8) | 0.01L (0.02-0.44) |
| 089/08903 | M | 30 | 02FEB94 | 28 | 13.3H (4-11) | 9.4H (2-7.5) | 2.9 (1.5-4) | 0.74 (0.2-0.8) | 0.04 (0.02-0.44) |
| 089/08903 | M | 30 | 09FEB94 | 35 | 17H (4-11) | 13.8H (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.03 (0.02-0.44) |
| 089/08903 | M | 30 | 09FEB94 | FINAL | 17H (4-11) | 13.8H (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.03 (0.02-0.44) |
| 089/08906 | M | 29 | 07FEB94 | 7 | 6.8 (4-11) | 3.8 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 089/08906 | M | 29 | 24FEB94 | 14 | 7.2 (4-11) | 4.3 (2-7.5) | 1.7 (1.5-4) | 0.66 (0.2-0.8) | 0.07 (0.02-0.44) |
| 089/08906 | M | 29 | 09MAR94 | 28 | 6.5 (4-11) | 4.1 (2-7.5) | 1.7 (1.5-4) | 0.46 (0.2-0.8) | 0.07 (0.02-0.44) |
| 089/08908 | M | 29 | 08MAR94 | 35 | 6.3 (4-11) | 3.1 (2-7.5) | 2.3 (1.5-4) | 0.38 (0.2-0.8) | 0.27 (0.02-0.44) |
| 089/08908 | M | 29 | 24MAR94 | 42 | 5.7 (4-11) | 3.6 (2-7.5) | 1.6 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 089/08910 | M | 28 | 01JUN94 | 0 | 5.7 (4-11) | 3.6 (2-7.5) | 1.6 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 089/08910 | M | 28 | 16JUN94 | 7 | 11.5H (4-11) | 8.4H (2-7.5) | 2.2 (1.5-4) | 0.71 (0.2-0.8) | 0.05 (0.02-0.44) |
| 089/08910 | M | 28 | 23JUN94 | 14 | 7.8 (4-11) | 5.4 (2-7.5) | 1.8 (1.5-4) | 0.48 (0.2-0.8) | 0.02L (0.02-0.44) |
| 089/08910 | M | 28 | 27JUN94 | 21 | 7.8 (4-11) | 5.2 (2-7.5) | 2.4 (1.5-4) | 0.42 (0.2-0.8) | 0.02 (0.02-0.44) |
| 089/08910 | M | 28 | 07JUL94 | 28 | 7.1 (4-11) | | | | |
| 089/08910 | M | 28 | 14JUL94 | 35 | 9.3 (4-11) | 6.6 (2-7.5) | 2.2 (1.5-4) | 0.46 (0.2-0.8) | 0.02L (0.02-0.44) |
| 089/08910 | M | 28 | 21JUL94 | 42 | 10.9 (4-11) | 8.6H (2-7.5) | 2.1 (1.5-4) | 0.46 (0.2-0.8) | 0.01 (0.02-0.44) |
| 089/08910 | M | 28 | 21JUL94 | FINAL | 10.9 (4-11) | 8.6H (2-7.5) | 2.1 (1.5-4) | 0.46 (0.2-0.8) | 0.01 (0.02-0.44) |
| 089/08912 | M | 30 | 03AUG94 | 7 | 8.9 (4-11) | 8.2H (2-7.5) | 2.1 (1.5-4) | 0.77 (0.2-0.8) | 0.05 (0.02-0.44) |
| 089/08912 | M | 30 | 16AUG94 | 14 | 7.8 (4-11) | 5.6 (2-7.5) | 1.8 (1.5-4) | 0.41 (0.2-0.8) | 0.04 (0.02-0.44) |
| 089/08912 | M | 30 | 22AUG94 | 21 | | 5.4 (2-7.5) | | | |
| 089/08912 | M | 30 | 22AUG94 | FINAL | | 5.4 (2-7.5) | | | |
| 091/09102 | M | 34 | 30AUG94 | 0 | 13.2H (4-11) | 8.7H (2-7.5) | 3.2 (1.5-4) | 0.9H (0.2-0.8) | 0.09 (0.02-0.44) |
| 091/09102 | M | 34 | 05SEP94 | 7 | 13.2H (4-11) | 8.7H (2-7.5) | 2.5 (1.5-4) | 0.92H (0.2-0.8) | 0.00 (0.02-0.44) |
| 091/09102 | M | 34 | 19MAY94 | 7 | 9.1 (4-11) | 4.8 (2-7.5) | 2.9 (1.5-4) | 0.52 (0.2-0.8) | 0.04 (0.02-0.44) |
| 091/09102 | M | 34 | 01JUN94 | 14 | 7.5 (4-11) | 4.8 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 091/09102 | M | 34 | 14JUN94 | 21 | 8.1 (4-11) | 5 (2-7.5) | 2.2 (1.5-4) | 0.62 (0.2-0.8) | 0.06 (0.02-0.44) |
| 091/09102 | M | 34 | 22JUN94 | 28 | 7.5 (4-11) | 4.9 (2-7.5) | 1.8 (1.5-4) | 0.55 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09102 | M | 34 | 08JUN94 | 35 | 7.6 (4-11) | 4.5 (2-7.5) | 2.1 (1.5-4) | 0.55 (0.2-0.8) | 0.04 (0.02-0.44) |
| 091/09102 | M | 34 | 08JUL94 | 42 | 6.4 (4-11) | 4.3 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.02 (0.02-0.44) |
| 091/09102 | M | 34 | 08JUL94 | FINAL | 6.4 (4-11) | 4 (2-7.5) | 1.9 (1.5-4) | 0.43 (0.2-0.8) | 0.01L (0.02-0.44) |
| 091/09104 | F | 48 | 20JUN94 | 0 | 4.4 (4-11) | 2.9 (2-7.5) | 0.9L (1.5-4) | 0.34 (0.2-0.8) | 0.1 (0.02-0.44) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCHSS.02821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054111

G2223

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 089/08903 | M | 30 | 06JAN94 | 7 | 0.07 (0-0.1) | 15.7 (13-18) | 220 (150-400) |
| 089/08903 | M | 30 | 26JAN94 | 21 | 0.06 (0-0.1) | (13-18) | 185 (150-400) |
| 089/08903 | M | 30 | 02FEB94 | 28 | 0.08 (0-0.1) | 15.3 (13-18) | 180 (150-400) |
| 089/08903 | M | 30 | 09FEB94 | 35 | 0.09 (0-0.1) | 15.8 (13-18) | 205 (150-400) |
| 089/08903 | M | 30 | 09FEB94 | FINAL | 0.09 (0-0.1) | 15.8 (13-18) | 205 (150-400) |
| 089/08906 | M | 29 | 07FEB94 | 0 | 0.04 (0-0.1) | 15.2 (13-18) | 197 (150-400) |
| 089/08906 | M | 29 | 24FEB94 | 14 | 0.03 (0-0.1) | 13.9 (13-18) | 213 (150-400) |
| 089/08906 | M | 29 | 09MAR94 | 28 | 0.05 (0-0.1) | 14.7 (13-18) | 190 (150-400) |
| 089/08906 | M | 29 | 16MAR94 | 35 | 0.11H (0-0.1) | 14.1 (13-18) | 162 (150-400) |
| 089/08906 | M | 29 | 24MAR94 | 42 | 0.03 (0-0.1) | 14.4 (13-18) | 182 (150-400) |
| 089/08906 | M | 29 | 24MAR94 | FINAL | 0.03 (0-0.1) | 14.4 (13-18) | 182 (150-400) |
| 089/08910 | M | 28 | 07JUN94 | 0 | 0.03 (0-0.1) | 14.3 (13-18) | 258 (150-400) |
| 089/08910 | M | 28 | 16JUN94 | 7 | | 14.6 (13-18) | 193 (150-400) |
| 089/08910 | M | 28 | 23JUN94 | 14 | 0.02 (0-0.1) | 14.9 (13-18) | 228 (150-400) |
| 089/08910 | M | 28 | 27JUN94 | 21 | 0.02 (0-0.1) | 13.6 (13-18) | 220 (150-400) |
| 089/08910 | M | 28 | 07JUL94 | 28 | | 15.1 (13-18) | 169 (150-400) |
| 089/08910 | M | 28 | 14JUL94 | 35 | 0.04 (0-0.1) | 15.1 (13-18) | 218 (150-400) |
| 089/08910 | M | 28 | 21JUL94 | 42 | 0.03 (0-0.1) | 15.2 (13-18) | 214 (150-400) |
| 089/08910 | M | 30 | 03AUG94 | FINAL | 0.03 (0-0.1) | 16.1 (13-18) | 214 (150-400) |
| 089/08912 | M | 30 | 16AUG94 | 0 | 0.05 (0-0.1) | 14.2 (13-18) | 212 (150-400) |
| 089/08912 | M | 30 | 22AUG94 | 7 | 0.02 (0-0.1) | 15.8 (13-18) | 235 (150-400) |
| 089/08912 | M | 30 | 30AUG94 | 14 | | 15.4 (13-18) | 234 (150-400) |
| 089/08912 | M | 30 | 30AUG94 | 21 | 0.04 (0-0.1) | 15.4 (13-18) | 235 (150-400) |
| 089/08912 | M | 34 | 19MAY94 | FINAL | 0.04 (0-0.1) | 15.1 (13-18) | 235 (150-400) |
| 091/09102 | M | 34 | 01JUN94 | 0 | 0.03 (0-0.1) | 14.9 (13-18) | 336 (150-400) |
| 091/09102 | M | 34 | 08JUN94 | 7 | 0.03 (0-0.1) | 14.9 (13-18) | 269 (150-400) |
| 091/09102 | M | 34 | 14JUN94 | 14 | 0.05 (0-0.1) | 14.9 (13-18) | 332 (150-400) |
| 091/09102 | M | 34 | 22JUN94 | 21 | 0.04 (0-0.1) | 15.1 (13-18) | 224 (150-400) |
| 091/09102 | M | 34 | 29JUN94 | 28 | 0.04 (0-0.1) | 15.5 (13-18) | 238 (150-400) |
| 091/09102 | M | 34 | 06JUL94 | 35 | 0.04 (0-0.1) | 15.6 (13-18) | 278 (150-400) |
| 091/09102 | M | 34 | 06JUL94 | FINAL | 0.04 (0-0.1) | 15.6 (13-18) | 278 (150-400) |
| 091/09104 | F | 48 | 20JUN94 | 0 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 144L (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2224

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 091/09104 | F | 48 | 28JUN94 | 7 | 4.9 (4-11) | 2.6 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 0.12 (0.02-0.44) |
| 091/09104 | F | 48 | 05JUL94 | 14 | 6.2 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.11 (0.02-0.44) |
| 091/09104 | F | 48 | 13JUL94 | 21 | 5.8 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.32 (0.2-0.8) | 0.1 (0.02-0.44) |
| 091/09104 | F | 48 | 20JUL94 | 28 | 5.2 (4-11) | 2.4 (2-7.5) | 2.2 (1.5-4) | 0.33 (0.2-0.8) | 0.28 (0.02-0.44) |
| 091/09104 | F | 48 | 27JUL94 | 35 | 4.9 (4-11) | 2.7 (2-7.5) | 1.7 (1.5-4) | 0.34 (0.2-0.8) | 0.07 (0.02-0.44) |
| 091/09104 | F | 48 | 24AUG94 | FINAL | 4.9 (4-11) | 2.7 (2-7.5) | 1.9 (1.5-4) | 0.34 (0.2-0.8) | 0.07 (0.02-0.44) |
| 091/09109 | M | 52 | 05DEC94 | 7 | 7.4 (4-11) | 4.9 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.1 (0.02-0.44) |
| 091/09109 | M | 52 | 13DEC94 | FINAL | 6.9 (4-11) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.21 (0.02-0.44) |
| 091/09109 | M | 52 | 21DEC94 | 21 | 5.5 (4-11) | 3.4 (2-7.5) | 2.3 (1.5-4) | 0.23 (0.2-0.8) | 0.13 (0.02-0.44) |
| 091/09109 | M | 52 | 28DEC94 | 28 | 7.6 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.47 (0.2-0.8) | 0.20 (0.02-0.44) |
| 091/09109 | M | 52 | 04JAN95 | 35 | 7.8 (4-11) | 4.8 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 091/09109 | M | 52 | 11JAN95 | 42 | 7.8 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.33 (0.2-0.8) | 0.21 (0.02-0.44) |
| 091/09109 | M | 52 | 11JAN95 | FINAL | 7.2 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.21 (0.02-0.44) |
| 091/09109 | M | 52 | 11JAN95 | FINAL | 7.2 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.21 (0.02-0.44) |
| 092/09204 | M | 35 | 18JUL94 | 0 | 8.2 (4-11) | 6.1 (2-7.5) | 1.4L (1.5-4) | 0.55 (0.2-0.8) | 0.03 (0.02-0.44) |
| 092/09204 | M | 35 | 25JUL94 | 14 | 9.5 (4-11) | 6.8 (2-7.5) | 1.7 (1.5-4) | 0.61 (0.2-0.8) | 0.1 (0.02-0.44) |
| 092/09204 | M | 35 | 23AUG94 | FINAL | 6.8 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.61 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09205 | M | 18 | 14JUL94 | 7 | 5.4 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.53 (0.2-0.8) | 0.03 (0.02-0.44) |
| 092/09205 | M | 19 | 01AUG94 | 7 | 7 (4-11) | 2.8 (2-7.5) | 1.8L (1.5-4) | 0.43 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09205 | F | 19 | 08AUG94 | 14 | 4.8 (4-11) | 2.8 (2-7.5) | 1.8 (5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09205 | F | 19 | 15AUG94 | 21 | 5.1 (4-11) | 2.1 (2-7.5) | 1.4L (1.5-4) | 0.46 (0.2-0.8) | 0.07 (0.02-0.44) |
| 092/09205 | F | 19 | 22AUG94 | 28 | 4.6 (4-11) | 3.2 (2-7.5) | 1.4 (1.5-4) | 0.38 (0.2-0.8) | 0.13 (0.02-0.44) |
| 092/09205 | F | 19 | 29AUG94 | FINAL | 5.2 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.38 (0.2-0.8) | 0.34L (0.02-0.44) |
| 092/09207 | F | 48 | 31OCT94 | 0 | 5.2 (4-11) | 4.5 (2-7.5) | 2.1 (5-4) | 0.56 (0.2-0.8) | 0.13 (0.02-0.44) |
| 092/09207 | M | 48 | 07NOV94 | 14 | 6.4 (4-11) | 5 (2-7.5) | 2.1 (1.5-4) | 0.39 (0.2-0.8) | 0.34 (0.02-0.44) |
| 092/09207 | M | 48 | 14NOV94 | 21 | 8.2 (4-11) | 5 (2-7.5) | 1.8 (1.5-4) | 0.56 (0.2-0.8) | 0.42 (0.02-0.44) |
| 092/09207 | M | 48 | 21NOV94 | 28 | 7.2 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.42 (0.2-0.8) | 0.45H (0.02-0.44) |
| 092/09207 | M | 48 | 28NOV94 | 35 | 5.2 (4-11) | 3.4 (2-7.5) | 1.3L (1.5-4) | 0.38 (0.2-0.8) | 0.12 (0.02-0.44) |
| 092/09207 | M | 48 | 05DEC94 | 42 | 6.7 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.38 (0.2-0.8) | 0.4 (0.02-0.44) |

SOURCE CODE:      XLU602.PROD.PHASEIII (HEM)
SAS DATA LIBRARIES:   MI5.SRCH55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054113

326

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 50 MG (BID) SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | SWEATING | . | 1 | . | . | . | 1 |
| | SUBTOTAL | . | 3 | 2 | . | 2 | 7 |
| UROGENITAL SYSTEM | METRORRHAGIA | . | . | . | . | 1 | 1 |
| | URINARY FREQUENCY | . | . | . | . | 1 | 1 |
| | URINARY TRACT INFECTION | 1 | . | . | . | . | |
| | VAGINAL HEMORRHAGE | 1 | . | . | . | . | 1 |
| | VULVOVAGINITIS | . | 1 | . | . | . | 1 |
| | SUBTOTAL | 1 | 2 | . | . | 2 | 5 |
| TOTAL | | 29 | 72 | 78 | 14 | 36 | 229 |

SOURCE CODE:          XLU0G02.PROD.PHASEIII(ADR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

62 CONFIDENTIAL
AZ/SER 0050829

G2225

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 091/09104 | F | 48 | 29JUN94 | 14 | 0.03 | 14 (11.5-16.5) | 204 (150-400) |
| 091/09104 | F | 48 | 06JUL94 | 21 | 0.07 | 13.9 (11.5-16.5) | 189 (150-400) |
| 091/09104 | F | 48 | 13JUL94 | 28 | 0.06 | 14 (11.5-16.5) | 220 (150-400) |
| 091/09104 | F | 48 | 20JUL94 | 35 | 0.05 | 13.8 (11.5-16.5) | 190 (150-400) |
| 091/09104 | F | 48 | 27JUL94 | FINAL | 0.02 | 13.3 (11.5-16.5) | 208 (150-400) |
| 091/09109 | M | 52 | 24NOV94 | 0 | 0.02 | 13.5 (13-18) | 208 (150-400) |
| 091/09109 | M | 52 | 05DEC94 | 7 | 0.05 | 15.5 (13-18) | 285 (150-400) |
| 091/09109 | M | 52 | 13DEC94 | 14 | 0.05 | 15.5 (13-18) | 281 (150-400) |
| 091/09109 | M | 52 | 21DEC94 | 21 | 0.08 | 14.5 (13-18) | 247 (150-400) |
| 091/09109 | M | 52 | 28DEC94 | 28 | 0.04 | 15.8 (13-18) | 299 (150-400) |
| 091/09109 | M | 52 | 04JAN95 | 35 | 0.04 | 16.2 (13-18) | 257 (150-400) |
| 091/09109 | M | 52 | 11JAN95 | 42 | 0.06 | 16 (13-18) | 314 (150-400) |
| 092/09204 | M | 35 | 13JUL94 | 0 | 0.06 | 16 (13-18) | 315 (150-400) |
| 092/09204 | M | 35 | 25JUL94 | 7 | 0.04 | 16.9 (13-18) | 362 (150-400) |
| 092/09204 | M | 35 | 01AUG94 | 14 | 0.07 | 16.7 (13-18) | 290 (150-400) |
| 092/09204 | M | 35 | 08AUG94 | FINAL | 0.07 | 16 (13-18) | 226 (150-400) |
| 092/09205 | F | 18 | 14JUL94 | 0 | 0.06 | 16 (11.5-16.5) | 226 (150-400) |
| 092/09205 | F | 18 | 25JUL94 | 7 | 0.04 | 14.1 (11.5-16.5) | 163 (150-400) |
| 092/09205 | F | 18 | 01AUG94 | 14 | 0.04 | 13.1 (11.5-16.5) | 174 (150-400) |
| 092/09205 | F | 19 | 08AUG94 | 21 | 0.03 | 13.5 (11.5-16.5) | 191 (150-400) |
| 092/09205 | F | 19 | 15AUG94 | 28 | 0.03 | 13.3 (11.5-16.5) | 190 (150-400) |
| 092/09205 | F | 19 | 22AUG94 | 35 | 0.02 | 13.6 (11.5-16.5) | 171 (150-400) |
| 092/09205 | F | 19 | 29AUG94 | 42 | 0.01 | 13.8 (11.5-16.5) | 175 (150-400) |
| 092/09205 | F | 19 | 29AUG94 | FINAL | 0.11H | 13.5 (11.5-16.5) | 186 (150-400) |
| 092/09207 | M | 48 | 17OCT94 | 0 | 0.04 | 13.9 (13-18) | 273 (150-400) |
| 092/09207 | M | 48 | 31OCT94 | 14 | 0.04 | 13.1 (13-18) | 229 (150-400) |
| 092/09207 | M | 48 | 07NOV94 | 21 | 0.04 | 13.6 (13-18) | 237 (150-400) |
| 092/09207 | M | 48 | 14NOV94 | 28 | 0.04 | 13.6 (13-18) | 228 (150-400) |
| 092/09207 | M | 48 | 21NOV94 | 35 | 0.04 | 13.3 (13-18) | 229 (150-400) |
| 092/09207 | M | 48 | 28NOV94 | 42 | 0.05 | 9.6L (13-18) | 186 (150-400) |
| 092/09207 | M | 48 | 05DEC94 | FINAL | 0.05 | 13 (13-18) | 248 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054114

G2226

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2    HEMATOLOGY

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 092/09207 | M | 48 | 05DEC94 | FINAL | 8.7 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.38 (0.2-0.8) | 0.4 (0.02-0.44) |
| 092/09208 | M | 52 | 17OCT94 | 0 | 7.5 (4-11) | | 1.6 (1.5-4) | 0.44 (0.2-0.8) | 0.1 (0.02-0.44) |
| 092/09208 | M | 52 | 31OCT94 | 14 | 5.4 (4-11) | | 1.6 (1.5-4) | 0.44 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09208 | M | 52 | 09NOV94 | 14 | 5.1 (5-8) | | 1.6 (1.5-4) | 0.37 (0.2-0.8) | 0.36 (0.02-0.44) |
| 092/09208 | M | 52 | 14NOV94 | 21 | 8.6 (4-11) | 4.1 (2-7.5) | 2 (1.5-4) | 0.39 (0.2-0.8) | 0.1 (0.02-0.44) |
| 092/09208 | M | 52 | 21NOV94 | 28 | 8.7 (4-11) | 3.7 (2-7.5) | 2.2 (1.5-4) | 0.51 (0.2-0.8) | 0.15 (0.02-0.44) |
| 092/09208 | M | 52 | 28NOV94 | 35 | 9 (4-11) | 5.9 (2-7.5) | 2.2 (1.5-4) | 0.58 (0.2-0.8) | 0.1 (0.02-0.44) |
| 092/09208 | M | 52 | 05DEC94 | FINAL | 8.8 (2-7.5) | 4 (2-7.5) | 2.2 (1.5-4) | 0.4 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09303 | M | 44 | 18MAY94 | 0 | 6.8 (4-11) | 3.1 (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09303 | M | 44 | 30MAY94 | 14 | 7.7 (4-11) | 5.5 (2-7.5) | 1.3L (1.5-4) | 0.52 (0.2-0.8) | 0.42 (0.02-0.44) |
| 093/09303 | M | 44 | 06JUN94 | 21 | 7.1 (4-11) | | 2.1 (1.5-4) | 0.52 (0.2-0.8) | 0.24 (0.02-0.44) |
| 093/09303 | M | 44 | 13JUN94 | 14 | 6.1 (2-7.5) | 6.1 (2-7.5) | 1.9 (1.5-4) | 0.56 (0.2-0.8) | 0.24H (0.02-0.44) |
| 093/09303 | M | 44 | 20JUN94 | 28 | 6.2 (4-11) | 2.7 (2-7.5) | 2.7 (1.5-4) | 0.48 (0.2-0.8) | 1.02H (0.02-0.44) |
| 093/09303 | M | 45 | 27JUN94 | 35 | 6.1 (4-11) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.54 (0.2-0.8) | 0.37 (0.02-0.44) |
| 093/09303 | M | 45 | 04JUL94 | 42 | 7.3 (4-11) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.54 (0.2-0.8) | 0.14 (0.02-0.44) |
| 093/09303 | M | 45 | 04JUL94 | FINAL | 7.3 (4-11) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.54 (0.2-0.8) | 0.14 (0.02-0.44) |
| 093/09305 | F | 36 | 18MAY94 | 0 | 6.9 (4-11) | 4.5 (2-7.5) | 1.5 (1.5-4) | 0.38 (0.2-0.8) | 0.28 (0.02-0.44) |
| 093/09305 | F | 36 | 30MAY94 | FINAL | 6.4 (4-11) | 3.5 (2-7.5) | 2.2 (1.5-4) | 0.55 (0.2-0.8) | 0.31 (0.02-0.44) |
| 093/09305 | F | 36 | 06JUN94 | 14 | 6.4 (4-11) | 3.8 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.19 (0.02-0.44) |
| 093/09305 | F | 36 | 13JUN94 | 0 | 7 (4-11) | 3.8 (2-7.5) | 2 (1.5-4) | 0.49 (0.2-0.8) | 0.21 (0.02-0.44) |
| 093/09305 | F | 36 | 20JUN94 | 28 | 7 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.38 (0.2-0.8) | 0.36 (0.02-0.44) |
| 093/09305 | F | 36 | 27JUN94 | 35 | 6.8 (4-11) | 3.7 (2-7.5) | 2.4 (1.5-4) | 0.5 (0.2-0.8) | 0.16 (0.02-0.44) |
| 093/09310 | F | 62 | 04JUL94 | FINAL | 6.9 (4-11) | 3.7 (2-7.5) | 2.2 (1.5-4) | 0.44 (0.2-0.8) | 0.14 (0.02-0.44) |
| 093/09310 | F | 62 | 18OCT94 | 0 | 6.5 (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.22 (0.02-0.44) |
| 093/09310 | F | 62 | 27OCT94 | 14 | 6.1 (4-11) | 3.6 (2-7.5) | 1.1L (1.5-4) | 0.29 (0.2-0.8) | 0.24 (0.02-0.44) |
| 093/09310 | F | 62 | 10NOV94 | 14 | 5 (4-11) | 2.7 (2-7.5) | 1.8 (1.5-4) | 0.98H (0.2-0.8) | 0.24 (0.02-0.44) |
| 093/09310 | F | 62 | 17NOV94 | 21 | 6.1 (4-11) | 3.1 (2-7.5) | 2.3 (1.5-4) | 0.24 (0.2-0.8) | 0.18 (0.02-0.44) |
| 093/09310 | F | 62 | 24NOV94 | 28 | 6.6 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.26 (0.2-0.8) | 0.26 (0.02-0.44) |
| 093/09310 | F | 62 | 01DEC94 | 42 | 6.1 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.26 (0.2-0.8) | 0.26 (0.02-0.44) |
| 093/09310 | F | 62 | 01DEC94 | FINAL | 6.1 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.26 (0.2-0.8) | 0.26 (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRC0R55.D282I
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054115

G2227

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 092/09207 | M | 48 | 05DEC94 | FINAL | 0.05 (0-0.1) | 13 (13-18) | 248 (150-400) |
| 092/09208 | M | 52 | 17OCT94 | 0 | 0.03 (0-0.1) | 15.9 (13-18) | 180 (150-400) |
| 092/09208 | M | 52 | 31OCT94 | 0 | 0.03 (0-0.1) | 15.6 (13-18) | 148L (150-400) |
| 092/09208 | M | 52 | 09NOV94 | 14 | | 13.5L (14-18) | 122L (150-250) |
| 092/09208 | M | 52 | 14NOV94 | 21 | | 14.2 (13-18) | 140L (150-400) |
| 092/09208 | M | 52 | 21NOV94 | 28 | 0.03 (0-0.1) | 15.6 (13-18) | 140L (150-400) |
| 092/09208 | M | 52 | 28NOV94 | 35 | 0.05 (0-0.1) | 15.8 (13-18) | 142L (150-400) |
| 092/09208 | M | 52 | 05DEC94 | 42 | 0.04 (0-0.1) | 15.4 (13-18) | 142L (150-400) |
| 092/09208 | M | 52 | 05DEC94 | FINAL | 0.06 (0-0.1) | 14.4 (13-18) | 142L (150-400) |
| 093/09303 | M | 44 | 18MAY94 | 0 | 0.06 (0-0.1) | 15.2 (13-18) | 201 (150-400) |
| 093/09303 | M | 44 | 30MAY94 | 7 | 0.07 (0-0.1) | 14.4 (13-18) | 249 (150-400) |
| 093/09303 | M | 44 | 06JUN94 | 14 | 0.05 (0-0.1) | 13.4 (13-18) | 247 (150-400) |
| 093/09303 | M | 44 | 13JUN94 | 21 | 0.05 (0-0.1) | 13.9 (13-18) | 260 (150-400) |
| 093/09303 | M | 44 | 20JUN94 | 28 | 0.04 (0-0.1) | 12.9L (13-18) | 216 (150-400) |
| 093/09303 | M | 45 | 27JUN94 | 35 | 0.04 (0-0.1) | 13.4 (13-18) | 206 (150-400) |
| 093/09303 | M | 45 | 04JUL94 | 42 | 0.04 (0-0.1) | 13.5 (13-18) | 208 (150-400) |
| 093/09303 | M | 45 | 04JUL94 | FINAL | 0.04 (0-0.1) | 13.5 (13-18) | 208 (150-400) |
| 093/09305 | F | 36 | 18MAY94 | 0 | 0.01 (0-0.1) | 13.3 (11.5-16.5) | 216 (150-400) |
| 093/09305 | F | 36 | 30MAY94 | 7 | 0.03 (0-0.1) | 13.6 (11.5-16.5) | 266 (150-400) |
| 093/09305 | F | 36 | 06JUN94 | 14 | 0.03 (0-0.1) | 13.6 (11.5-16.5) | 245 (150-400) |
| 093/09305 | F | 36 | 13JUN94 | 21 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 238 (150-400) |
| 093/09305 | F | 36 | 20JUN94 | 28 | 0.02 (0-0.1) | 13.2 (11.5-16.5) | 233 (150-400) |
| 093/09305 | F | 36 | 27JUN94 | 35 | 0.02 (0-0.1) | 13.4 (11.5-16.5) | 268 (150-400) |
| 093/09305 | F | 36 | 04JUL94 | 42 | 0.02 (0-0.1) | 14.1 (11.5-16.5) | 222 (150-400) |
| 093/09305 | F | 36 | 04JUL94 | FINAL | 0.02 (0-0.1) | 14.1 (11.5-16.5) | 222 (150-400) |
| 093/09310 | F | 62 | 18OCT94 | 0 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 222 (150-400) |
| 093/09310 | F | 62 | 27OCT94 | 7 | 0.05 (0-0.1) | 13.8 (11.5-16.5) | 237 (150-400) |
| 093/09310 | F | 62 | 03NOV94 | 14 | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 198 (150-400) |
| 093/09310 | F | 62 | 10NOV94 | 21 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 243 (150-400) |
| 093/09310 | F | 62 | 17NOV94 | 28 | 0.05 (0-0.1) | 13.5 (11.5-16.5) | 255 (150-400) |
| 093/09310 | F | 62 | 24NOV94 | 35 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 255 (150-400) |
| 093/09310 | F | 62 | 01DEC94 | 42 | 0.06 (0-0.1) | 13.5 (11.5-16.5) | 242 (150-400) |
| 093/09310 | F | 62 | 01DEC94 | FINAL | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 242 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054116

G2228

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

—————— TREATMENT=450 MG (BID) SEROQUEL ——————

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 093/09311 | F | 44 | 18OCT94 | 0 | 8.4 (4-11) | 5.5 (2-7.5) | 2 (1.5-4) | 0.56 (0.2-0.8) | 0.09 (0.02-0.44) |
| 093/09311 | F | 44 | 27OCT94 | 7 | 5.9 (4-11) | 3.2 (2-7.5) | 2 (1.5-4) | 0.39 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09311 | F | 44 | 03NOV94 | 14 | 5.3 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.41 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09311 | F | 44 | 10NOV94 | 21 | 5.2 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.33 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09311 | F | 44 | 17NOV94 | 28 | 5.7 (4-11) | 2.9 (2-7.5) | 2 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 093/09311 | F | 44 | 24NOV94 | 35 | 5.8 (4-11) | 3.2 (2-7.5) | 2 (1.5-4) | 0.39 (0.2-0.8) | 0.07 (0.02-0.44) |
| 093/09311 | F | 44 | 01DEC94 | 42 | 5.3 (4-11) | 3.3 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.07 (0.02-0.44) |
| 093/09311 | F | 44 | 01DEC94 | FINAL | 5.3 (4-11) | 3.3 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.07 (0.02-0.44) |
| 097/09702 | M | 29 | 15AUG94 | 0 | 7 (4.8-10.8) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.35 (0.2-0.8) | 0.11 (0.02-0.44) |
| 097/09702 | M | 29 | 24AUG94 | 7 | 6.3 (4.8-10.8) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.55 (0.2-0.8) | 0.11 (0.02-0.44) |
| 097/09702 | M | 29 | 30AUG94 | 14 | 6.3 (4.8-10.8) | 3.3 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 097/09702 | M | 29 | 30AUG94 | FINAL | 5.5 (4.8-10.8) | 3.3 (2-7.5) | 2 (1.5-4) | 0.43 (0.2-0.8) | 0.11 (0.02-0.44) |
| 097/09706 | F | 46 | 04DEC94 | 0 | 11.4H (4.8-10.8) | 7.9H (2-7.5) | 3.1 (1.5-4) | 0.29 (0.2-0.8) | 0.1 (0.02-0.44) |
| 097/09706 | F | 46 | 11DEC94 | 7 | 13H (4.8-10.8) | 4.4H (2-7.5) | 4.4H (1.5-4) | 0.91H (0.2-0.8) | 0.17 (0.02-0.44) |
| 097/09706 | F | 46 | 26DEC94 | 21 | 6.1H (4.8-10.8) | 3.5 (2-7.5) | 2 (1.5-4) | 0.22 (0.2-0.8) | 0.1 (0.02-0.44) |
| 097/09706 | F | 46 | 02JAN95 | 28 | 12.1H (4.8-10.8) | 6.7 (2-7.5) | 4.6H (1.5-4) | 0.19L (0.2-0.8) | 0.18 (0.02-0.44) |
| 097/09706 | F | 46 | 09JAN95 | 35 | 8.2H (4.8-10.8) | 5.5L (2-7.5) | 1.7 (1.5-4) | 0.69 (0.2-0.8) | 0.11 (0.02-0.44) |
| 097/09706 | F | 46 | 16JAN95 | 42 | 11.3H (4.8-10.8) | 7.9H (2-7.5) | 3 (1.5-4) | 0.01L (0.2-0.8) | 0.18 (0.02-0.44) |
| 097/09706 | F | 46 | 18JAN95 | FINAL | 11.3H (4.8-10.8) | 7.9H (2-7.5) | 3 (1.5-4) | 0.01L (0.2-0.8) | 0.18 (0.02-0.44) |
| 098/09804 | M | 27 | 14OCT94 | 0 | 6.8 (4.8-10.8) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.37 (0.2-0.8) | 0L (0.02-0.44) |
| 098/09804 | M | 27 | 27OCT94 | 7 | 6.8 (4.8-10.8) | 3.5 (2-7.5) | 2.3 (1.5-4) | 0.28 (0.2-0.8) | 0.01L (0.02-0.44) |
| 098/09804 | M | 27 | 03NOV94 | 14 | 6.1 (4.8-10.8) | 3.5 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.01L (0.02-0.44) |
| 098/09804 | M | 27 | 10NOV94 | 21 | 6.6 (4.8-10.8) | 3.9 (2-7.5) | 2.7 (1.5-4) | 0.4 (0.2-0.8) | 0.01L (0.02-0.44) |
| 098/09804 | M | 27 | 21NOV94 | 35 | 9.1 (4.8-10.8) | 5.9 (2-7.5) | 2.4 (1.5-4) | 0.49 (0.2-0.8) | 0.01L (0.02-0.44) |
| 098/09804 | M | 27 | 21NOV94 | FINAL | 15.8H (4.8-10.8) | 12.6H (2-7.5) | 2.4 (1.5-4) | 0.47 (0.2-0.8) | 0.02 (0.02-0.44) |
| 098/09806 | F | 28 | 08DEC94 | 0 | 11H (4.8-10.8) | 7.5 (2-7.5) | 2.7 (1.5-4) | 0.26 (0.2-0.8) | 0.5BH (0.02-0.44) |
| 098/09806 | F | 28 | 08DEC94 | FINAL | 12.1H (4.8-10.8) | 7.3 (2-7.5) | 4.1H (1.5-4) | 0.31 (0.2-0.8) | 0.18 (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: NTS.SRF955.D2821
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054117

G2229

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 093/09311 | F | 44 | 18OCT94 | 0 | 0.06 (0-0.1) | 13 (11.5-16.5) | 215 (150-400) |
| 093/09311 | F | 44 | 27OCT94 | 7 | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 278 (150-400) |
| 093/09311 | F | 44 | 03NOV94 | 14 | 0.06 (0-0.1) | 13.5 (11.5-16.5) | 280 (150-400) |
| 093/09311 | F | 44 | 10NOV94 | 21 | 0.05 (0-0.1) | 12.6 (11.5-16.5) | 192 (150-400) |
| 093/09311 | F | 44 | 17NOV94 | 28 | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 236 (150-400) |
| 093/09311 | F | 44 | 24NOV94 | 35 | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 235 (150-400) |
| 093/09311 | F | 44 | 01DEC94 | 42 | 0.04 (0-0.1) | 12.8 (11.5-16.5) | 231 (150-400) |
| 093/09311 | F | 44 | 01DEC94 | FINAL | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 231 (150-400) |
| 097/09702 | M | 29 | 15AUG94 | 0 | 0.07 (0-0.1) | 15.2 (14-18) | 264 (150-450) |
| 097/09702 | M | 29 | 24AUG94 | 7 | 0.08 (0-0.1) | 15 (14-18) | 253 (150-450) |
| 097/09702 | M | 29 | 30AUG94 | 14 | 0.07 (0-0.1) | 14.2 (14-18) | 253 (150-450) |
| 097/09702 | M | 29 | 30AUG94 | FINAL | 0.07 (0-0.1) | 14.2 (14-18) | 253 (150-450) |
| 097/09706 | F | 46 | 04DEC94 | 0 | 0.18 (0-0.1) | 14 (12-16) | 294 (150-450) |
| 097/09706 | F | 46 | 11DEC94 | 7 | 0.14H (0-0.1) | 12.8 (12-16) | 322 (150-450) |
| 097/09706 | F | 46 | 26DEC94 | 21 | 0.03 (0-0.1) | 12.2 (12-16) | 197 (150-450) |
| 097/09706 | F | 46 | 02JAN95 | 35 | 0.01 (0-0.1) | 13.5 (12-16) | 301 (150-450) |
| 097/09706 | F | 46 | 09JAN95 | 42 | 0.13H (0-0.1) | 13.2 (12-16) | 222 (150-450) |
| 097/09706 | F | 46 | 18JAN95 | 42 | 0 (0-0.1) | 14.1 (12-16) | 340 (150-450) |
| 097/09706 | F | 46 | 18JAN95 | FINAL | 0 (0-0.1) | 14.1 (12-16) | 340 (150-450) |
| 088/09804 | F | 27 | 14OCT94 | 0 | 0.03 (0-0.1) | 14.5 (12-16) | 257 (150-450) |
| 088/09804 | F | 27 | 27OCT94 | 7 | 0.04 (0-0.1) | 14.1 (12-16) | 217 (150-450) |
| 088/09804 | F | 27 | 03NOV94 | 14 | 0.04 (0-0.1) | 12.9 (12-16) | 214 (150-450) |
| 098/09804 | F | 27 | 10NOV94 | 21 | 0.04 (0-0.1) | 12.7 (12-16) | 233 (150-450) |
| 098/09804 | F | 27 | 21NOV94 | 35 | 0.02 (0-0.1) | 14.1 (12-16) | 267 (150-450) |
| 098/09804 | F | 27 | 21NOV94 | FINAL | 0.02 (0-0.1) | 14.1 (12-16) | 267 (150-450) |
| 098/09806 | M | 28 | 02DEC94 | 0 | 0.01 (0-0.1) | 15.7 (14-18) | 190 (150-450) |
| 098/09806 | M | 28 | 08DEC94 | 7 | 0.01 (0-0.1) | 16.1 (14-18) | 243 (150-450) |
| 090/09806 | M | 28 | 08DEC94 | FINAL | 0.01 (0-0.1) | 16.1 (14-18) | 243 (150-450) |

SOURCE CODE:     XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:    15SEP95

NOTE:     L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
          H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
          * = CLINICALLY SIGNIFICANT
NOTE:     LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054118

G2230

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | M | 25 | 06DEC93 | 0 | 11.3H (4-11) | 7.9H (2-7.5) | 2.5 (1.5-4) | 0.64 (0.2-0.8) | 0.14 (0.02-0.44) |
| 001/00106 | M | 25 | 16DEC93 | 7 | 6.9 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00106 | M | 25 | 22DEC93 | 14 | 10.3 (4-11) | 7.4 (2-7.5) | 2.2 (1.5-4) | 0.44 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00106 | M | 25 | 22DEC93 | FINAL | 10.3 (4-11) | 7.4 (2-7.5) | 2.2 (1.5-4) | 0.44 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00111 | F | 26 | 21FEB94 | 0 | 7.2 (4-11) | 5.8 (2-7.5) | 0.9L (1.5-4) | 0.17L (0.2-0.8) | 0.07 (0.02-0.44) |
| 001/00111 | F | 26 | 02MAR94 | 7 | 7.1 (4-11) | 5.8 (2-7.5) | 0.9L (1.5-4) | 0.22 (0.2-0.8) | 0.05 (0.02-0.44) |
| 001/00111 | F | 26 | 02MAR94 | FINAL | 7.1 (4-11) | 5.5 (2-7.5) | 0.9L (1.5-4) | 0.22 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00112 | F | 41 | 24FEB94 | 0 | 9.4 (4-11) | 4.2 (2-7.5) | 3.4 ( 1.5-4) | 0.59 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00112 | F | 41 | 15MAR94 | 14 | 10.3 (4-11) | 5.1 (2-7.5) | 3.4 (1.5-4) | 0.55 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00112 | F | 41 | 23MAR94 | 21 | 7.8 (4-11) | 5.3 (2-7.5) | 1.8 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 001/00112 | F | 41 | 29MAR94 | 28 | 9.5 (4-11) | 5.3 (2-7.5) | 2.2 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 001/00112 | F | 41 | 08APR94 | 42 | 7.4 (4-11) | 4.9 (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.1 (0.02-0.44) |
| 001/00112 | F | 41 | 08APR94 | FINAL | 7.4 (4-11) | 4.9 (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.1 (0.02-0.44) |
| 001/00113 | M | 38 | 04APR94 | 0 | 9.9 (4-11) | 6.3 (2-7.5) | 2.4 (1.5-4) | 0.65 (0.2-0.8) | 0.27 (0.02-0.44) |
| 001/00113 | M | 38 | 23MAR94 | 14 | 11.7H (4-11) | 6.7 (2-7.5) | 3.7 (1.5-4) | 0.51 (0.2-0.8) | 0.05 (0.02-0.44) |
| 001/00113 | M | 38 | 08APR94 | 21 | 7.5 (4-11) | 4.4 (2-7.5) | 3.2 (1.5-4) | 0.69 (0.2-0.8) | 0.21 (0.02-0.44) |
| 001/00113 | M | 38 | 20APR94 | 35 | 8.8 (4-11) | 4.6 (2-7.5) | 3.4 (1.5-4) | 0.43 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00113 | M | 38 | 27APR94 | 42 | 8.3 (4-11) | 4.3 (2-7.5) | 3.1 (1.5-4) | 0.51 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00113 | M | 38 | 27APR94 | FINAL | 8.3 (4-11) | 4.3 (2-7.5) | 3.1 (1.5-4) | 0.51 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00116 | M | 43 | 31MAY94 | 0 | 3.3L (4-11) | 3.7 (2-7.5) | 1.3L (1.5-4) | 0.69 (0.2-0.8) | 0.41 (0.02-0.44) |
| 001/00116 | M | 43 | 11JUN94 | 14 | 5.5 (4-11) | 3.3 (2-7.5) | 1.5L ( 1.5-4) | 0.35 (0.2-0.8) | 0.7H (0.02-0.44) |
| 001/00116 | M | 43 | 17JUN94 | 21 | 7.1 (4-11) | 4 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 0.9H (0.02-0.44) |
| 001/00116 | M | 43 | 24JUN94 | 28 | 7.4 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.46 (0.2-0.8) | 0.86H (0.02-0.44) |
| 001/00116 | M | 43 | 01JUL94 | FINAL | 6.6 (4-11) | 4.4 (2-7.5) | 1.7 (1.5-4) | 0.48 (0.2-0.8) | 0.05 (0.02-0.44) |
| 001/00121 | F | 29 | 01JUL94 | 0 | 5.6 (4-11) | 3.7 (2-7.5) | 1.5L (1.5-4) | 0.33 (0.2-0.8) | 0.02L (0.02-0.44) |
| 001/00121 | F | 29 | 08JUL94 | 7 | 5.9 (4-11) | 3.6 (2-7.5) | 1.7 (1.5-4) | 0.24 (0.2-0.8) | 0.03 (0.02-0.44) |
| 001/00121 | F | 29 | 20JUL94 | 14 | 6.3 (4-11) | 3.4 (2-7.5) | 1.8 (1.5-4) | 0.43 (0.2-0.8) | 0.03 (0.02-0.44) |
| 001/00121 | F | 29 | 04AUG94 | 21 | 8.2 (4-11) | 5.9 (2-7.5) | 1.6 (1.5-4) | 0.43 (0.2-0.8) | 0.03 (0.02-0.44) |
| 001/00121 | F | 29 | 10AUG94 | 28 | 7.2 (4-11) | 5.2 (2-7.5) | 1.5L (1.5-4) | 0.36 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:            XLU902_PROD_PHASEIII (HEM)
SAS DATA LIBRARIES:     MIS.SRCHR55.D28P21
DATE PRINTED:           15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054119

G2231

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2    HEMATOLOGY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00106 | M | 25 | 06DEC93 | 0 | 0.03 (0-0.1) | 14.9 (13-18) | 304 (150-400) |
| 001/00106 | M | 25 | 16DEC93 | 7 | 0.17H (0-0.1) | 14.7 (13-18) | 232 (150-400) |
| 001/00106 | M | 25 | 22DEC93 | 14 | 0.03 (0-0.1) | 14.7 (13-18) | 231 (150-400) |
| 001/00106 | M | 25 | 22DEC93 | FINAL | 0.03 (0-0.1) | 14.7 (13-18) | 231 (150-400) |
| 001/00111 | F | 26 | 21FEB94 | 0 | 0.04 (0-0.1) | 12.3 (11.5-16.5) | 308 (150-400) |
| 001/00111 | F | 26 | 02MAR94 | 7 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 336 (150-400) |
| 001/00111 | F | 26 | 02MAR94 | FINAL | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 336 (150-400) |
| 001/00112 | M | 41 | 24FEB94 | 0 | 0.09 (0-0.1) | 11.1L (13-18) | 246 (150-400) |
| 001/00112 | M | 41 | 02MAR94 | 7 | 0.09 (0-0.1) | 13.3 (13-18) | 342 (150-400) |
| 001/00112 | M | 41 | 15MAR94 | 14 | 0.06 (0-0.1) | 14.4 (13-18) | 265 (150-400) |
| 001/00112 | M | 41 | 22MAR94 | 21 | 0.05 (0-0.1) | 14.2 (13-18) | 249 (150-400) |
| 001/00112 | M | 41 | 28MAR94 | 28 | 0.07 (0-0.1) | 13.8 (13-18) | 221 (150-400) |
| 001/00112 | M | 41 | 08APR94 | 42 | 0.07 (0-0.1) | 13.8 (13-18) | 242 (150-400) |
| 001/00112 | M | 41 | 08APR94 | FINAL | 0.07 (0-0.1) | 13.8 (13-18) | 242 (150-400) |
| 001/00113 | M | 36 | 14MAR94 | 0 | 0.08 (0-0.1) | 15 (13-18) | 283 (150-400) |
| 001/00113 | M | 36 | 23MAR94 | 7 | 0.08 (0-0.1) | 14.9 (13-18) | 288 (150-400) |
| 001/00113 | M | 36 | 30MAR94 | 14 | 0.07 (0-0.1) | 14.9 (13-18) | 228 (150-400) |
| 001/00113 | M | 36 | 06APR94 | 21 | 0.07 (0-0.1) | 14.6 (13-18) | 224 (150-400) |
| 001/00113 | M | 36 | 20APR94 | 28 | 0.08 (0-0.1) | 14.2 (13-18) | 258 (150-400) |
| 001/00113 | M | 36 | 27APR94 | 35 | 0.08 (0-0.1) | 14.2 (13-18) | 262 (150-400) |
| 001/00113 | M | 36 | 27APR94 | 42 | 0.07 (0-0.1) | 14.1 (13-18) | 248 (150-400) |
| 001/00113 | M | 36 | 27APR94 | FINAL | 0.07 (0-0.1) | 14.1 (13-18) | 248 (150-400) |
| 001/00116 | F | 43 | 31MAY94 | 0 | 0.03 (0-0.1) | 12.2 (11.5-16.5) | 208 (150-400) |
| 001/00116 | F | 43 | 11JUN94 | 7 | | 11.9 (11.5-16.5) | 208 (150-400) |
| 001/00116 | F | 43 | 17JUN94 | 14 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 270 (150-400) |
| 001/00116 | F | 43 | 24JUN94 | 21 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 244 (150-400) |
| 001/00116 | F | 43 | 01JUL94 | 28 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 222 (150-400) |
| 001/00116 | F | 43 | 01JUL94 | FINAL | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 222 (150-400) |
| 001/00121 | F | 29 | 06JUL94 | 0 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 270 (150-400) |
| 001/00121 | F | 29 | 20JUL94 | 7 | 0.03 (0-0.1) | 12.7 (11.5-16.5) | 274 (150-400) |
| 001/00121 | F | 29 | 28JUL94 | 14 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 296 (150-400) |
| 001/00121 | F | 29 | 04AUG94 | 21 | 0.02 (0-0.1) | 12.1 (11.5-16.5) | 276 (150-400) |
| 001/00121 | F | 29 | 10AUG94 | 28 | 0.03 (0-0.1) | 12.1 (11.5-16.5) | 278 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054120

G2232

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | F | 29 | 17AUG94 | 35 | 2.9L* (4-11) | 1.5L* (2-7.5) | 1L (1.5-4) | 0.21 (0.2-0.8) | 0.04 (0.02-0.44) |
| 001/00121 | F | 29 | 23AUG94 | 42 | 6.7 (4-11) | 4.5 (2-7.5) | 1.6 (1.5-4) | 0.41 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00121 | F | 29 | 23AUG94 | FINAL | 6.7 (4-11) | 4.5 (2-7.5) | 1.6 (1.5-4) | 0.41 (0.2-0.8) | 0.03 (0.02-0.44) |
| 001/00126 | M | 46 | 12AUG94 | 7 | 11.5H (4-11) | 8.1H (2-7.5) | 2.8 (1.5-4) | 0.52 (0.2-0.8) | 0.16 (0.02-0.44) |
| 001/00128 | M | 46 | 31AUG94 | 0 | 6.9 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.38 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00128 | M | 47 | 21SEP94 | 21 | 9.3 (4-11) | 5.5 (2-7.5) | 2.4 (1.5-4) | 0.39 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00128 | M | 47 | 03OCT94 | 0 | 7.4 (4-11) | 4.9 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00128 | M | 47 | 19OCT94 | 21 | 7.6 (4-11) | 5.3 (2-7.5) | 1.5 (1.5-4) | 0.27 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00128 | M | 47 | 02NOV94 | 35 | 9.2 (4-11) | 6.9 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.21 (0.02-0.44) |
| 001/00128 | M | 47 | 09NOV94 | 42 | 9.9 (4-11) | 6.9 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.25 (0.02-0.44) |
| 001/00128 | M | 47 | 09NOV94 | FINAL | 9.9 (4-11) | 6.8 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.27 (0.02-0.44) |
| 002/00201 | F | 38 | 07OCT93 | 0 | 6.5 (4-11) | 3.5 (2-7.5) | 3.1 (1.5-4) | 0.36 (0.2-0.8) | 0.06 (0.02-0.44) |
| 002/00201 | F | 38 | 19OCT93 | 14 | 7.4 (4-11) | 3.5 (2-7.5) | 2.9 (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 002/00201 | F | 38 | 27OCT93 | 21 | 6.6 (4-11) | 2.8 (2-7.5) | 2.8 (1.5-4) | 0.53 (0.2-0.8) | 0.08 (0.02-0.44) |
| 002/00201 | F | 38 | 03NOV93 | 28 | 5.8 (4-11) | 2.5 (2-7.5) | 2.4 (1.5-4) | 0.45 (0.2-0.8) | 0.09 (0.02-0.44) |
| 002/00201 | F | 38 | 08NOV93 | FINAL | 5.8 (4-11) | 2.5 (2-7.5) | 2.4 (1.5-4) | 0.63 (0.2-0.8) | 0.09 (0.02-0.44) |
| 002/00208 | M | 41 | 08AUG94 | 0 | 15.2H (4-11) | 9.7H (2-7.5) | 4.1H (1.5-4) | 0.87H (0.2-0.8) | 0.15 (0.02-0.44) |
| 002/00208 | M | 41 | 17AUG94 | 7 | 8.7H (4-11) | 4H (2-7.5) | 4H (1.5-4) | 0.44 (0.2-0.8) | 0.15 (0.02-0.44) |
| 002/00208 | M | 41 | 24AUG94 | 14 | 12.1H (4-11) | 6.5 (2-7.5) | 4.2H (1.5-4) | 0.79 (0.2-0.8) | 0.19 (0.02-0.44) |
| 002/00208 | M | 41 | 31AUG94 | 21 | 12.5H (4-11) | 6.6 (2-7.5) | 3.9 (1.5-4) | 0.83H (0.2-0.8) | 0.23 (0.02-0.44) |
| 002/00208 | M | 41 | 07SEP94 | 28 | 12.6H (4-11) | 7.2 (2-7.5) | 4H (1.5-4) | 0.83H (0.2-0.8) | 0.24 (0.02-0.44) |
| 002/00208 | M | 41 | 14SEP94 | 42 | 12.6H (4-11) | 7.2 (2-7.5) | 4.4H (1.5-4) | 0.82H (0.2-0.8) | 0.18 (0.02-0.44) |
| 002/00208 | M | 41 | 21SEP94 | 45 | 11.6H (4-11) | 6.5 (2-7.5) | 3.9 (1.5-4) | 0.55 (0.2-0.8) | 0.15 (0.02-0.44) |
| 002/00208 | M | 41 | 21SEP94 | FINAL | 11.5H (4-11) | 9.5H (2-7.5) | 1L (1.5-4) | 0.62 (0.2-0.8) | 0.31 (0.02-0.44) |
| 003/00302 | M | 37 | 18JUL94 | -4 | 9.5 (4-11) | 7.3 (2-7.5) | 1.1L (1.5-4) | 0.57 (0.2-0.8) | 0.38 (0.2-0.8) |
| 003/00302 | M | 37 | 25JUL94 | 21 | 12.2H (4-11) | 9.8H (2-7.5) | 1.4L (1.5-4) | 0.7 (0.2-0.8) | 0.29 (0.2-0.8) |
| 003/00302 | M | 37 | 01AUG94 | 28 | 7.7 (4-11) | 7.7 (2-7.5) | 1.4L (1.5-4) | 0.63 (0.2-0.8) | 0.38 (0.2-0.8) |
| 003/00302 | M | 37 | 08AUG94 | 35 | 8.7 (4-11) | 6.3 (2-7.5) | 1.1L (1.5-4) | 0.65 (0.2-0.8) | 0.29 (0.2-0.8) |
| 003/00302 | M | 37 | 17AUG94 | 42 | 12.4H (4-11) | 10.3H (2-7.5) | 1.1L (1.5-4) | 0.58 (0.2-0.8) |  |

SOURCE CODE: XLU502.PROD.PIASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCH55.02821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

213 CONFIDENTIAL
AZ/SER 0054121

G2233

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00121 | F | 29 | 17AUG94 | 35 | 0.06 (0-0.1) | 12.3 (11.5-16.5) | 245 (150-400) |
| 001/00121 | F | 29 | 23AUG94 | 42 | 0.05 (0-0.1) | 11.9 (11.5-16.5) | 278 (150-400) |
| 001/00121 | F | 29 | 23AUG94 | FINAL | 0.05 (0-0.1) | 11.9 (11.5-16.5) | 278 (150-400) |
| 001/00126 | M | 46 | 12AUG94 | 0 | 0.05 (0-0.1) | 13.4 (13-18) | 245 (150-400) |
| 001/00126 | M | 46 | 31AUG94 | 7 | 0.09 (0-0.1) | 13.5 (13-18) | 261 (150-400) |
| 001/00126 | M | 46 | 31AUG94 | FINAL | 0.09 (0-0.1) | 13.5 (13-18) | 261 (150-400) |
| 001/00128 | F | 47 | 21SEP94 | 0 | 0.03 (0-0.1) | 12.3 (11.5-16.5) | 180 (150-400) |
| 001/00128 | F | 47 | 03OCT94 | 7 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 157 (150-400) |
| 001/00128 | F | 47 | 19OCT94 | 21 | 0.08 (0-0.1) | 12.1 (11.5-16.5) | 171 (150-400) |
| 001/00128 | F | 47 | 02NOV94 | 35 | 0.04 (0-0.1) | 12.1 (11.5-16.5) | 189 (150-400) |
| 001/00128 | F | 47 | 09NOV94 | 42 | 0.05 (0-0.1) | 11.8 (11.5-16.5) | 162 (150-400) |
| 001/00128 | F | 47 | 09NOV94 | FINAL | 0.05 (0-0.1) | 11.8 (11.5-16.5) | 162 (150-400) |
| 002/00201 | M | 38 | 07OCT93 | 0 | 0.03 (0-0.1) | 15.9 (13-18) | 233 (150-400) |
| 002/00201 | M | 38 | 19OCT93 | 14 | 0.04 (0-0.1) | 16.5 (13-18) | 229 (150-400) |
| 002/00201 | M | 38 | 27OCT93 | 21 | 0.04 (0-0.1) | 16.5 (13-18) | 228 (150-400) |
| 002/00201 | M | 38 | 03NOV93 | 28 | 0.03 (0-0.1) | 16.1 (13-18) | 224 (150-400) |
| 002/00201 | M | 38 | 08NOV93 | FINAL | 0.02 (0-0.1) | 16 (13-18) | 214 (150-400) |
| 002/00208 | M | 41 | 08AUG94 | 0 | 0.02 (0-0.1) | 14.3 (13-18) | 214 (150-400) |
| 002/00208 | M | 41 | 17AUG94 | 7 | 0.06 (0-0.1) | 14.9 (13-18) | 188 (150-400) |
| 002/00208 | M | 41 | 24AUG94 | 14 | 0.01H (0-0.1) | 14.9 (13-18) | 205 (150-400) |
| 002/00208 | M | 41 | 31AUG94 | 21 | 0.07 (0-0.1) | 14.6 (13-18) | 179 (150-400) |
| 002/00208 | M | 41 | 07SEP94 | 28 | 0.05 (0-0.1) | 13.9 (13-18) | 200 (150-400) |
| 002/00208 | M | 41 | 14SEP94 | 35 | 0.08 (0-0.1) | 13.8 (13-18) | 228 (150-400) |
| 002/00208 | M | 41 | 21SEP94 | 42 | 0.08 (0-0.1) | 13.7 (13-18) | 215 (150-400) |
| 002/00208 | M | 41 | 21SEP94 | FINAL | 0.08 (0-0.1) | 13.7 (13-18) | 215 (150-400) |
| 003/00302 | M | 37 | 30JUN94 | 0 | 0.03 (0-0.1) | 14.3 (13-18) | 220 (150-400) |
| 003/00302 | M | 37 | 11JUL94 | 14 | 0.05 (0-0.1) | 14.6 (13-18) | 193 (150-400) |
| 003/00302 | M | 37 | 18JUL94 | 21 | 0.04 (0-0.1) | 14.5 (13-18) | 185 (150-400) |
| 003/00302 | M | 37 | 25JUL94 | 28 | 0.03 (0-0.1) | 14.9 (13-18) | 218 (150-400) |
| 003/00302 | M | 37 | 01AUG94 | 35 | 0.05 (0-0.1) | 15.1 (13-18) | 191 (150-400) |
| 003/00302 | M | 37 | 08AUG94 | 42 | | 15.1 (13-18) | 186 (150-400) |
| 003/00302 | M | 37 | 12AUG94 | FINAL | | 13.6 (13-18) | 174 (150-400) |

SOURCE CODE:              XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054122

G2234

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 003/00303 | M | 37 | 12AUG94 | FINAL | 12.4H (4-11) | 10.3H (2-7.5) | 1.1L (1.5-4) | 0.58 (0.2-0.8) | 0.29 (0.02-0.44) |
| 003/00304 | M | 26 | 28JUL94 | 0 | 6.3 (4-11) | 3.5 (2-7.5) | 2.1 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 003/00304 | M | 26 | 16AUG94 | 7 | 6.2 (4-11) | 3.3 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.58H (0.02-0.44) |
| 003/00304 | M | 26 | 23AUG94 | 14 | 5.2 (4-11) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.3 (0.2-0.8) | 0.32 (0.02-0.44) |
| 003/00304 | M | 26 | 23AUG94 | FINAL | 5.2 (4-11) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.3 (0.2-0.8) | 0.32 (0.02-0.44) |
| 003/00307 | M | 32 | 09NOV94 | 0 | 4.3 (4-11) | 2.2 (2-7.5) | 1.6 (1.5-4) | 0.34 (0.2-0.8) | 0.06 (0.02-0.44) |
| 003/00307 | M | 32 | 16NOV94 | 7 | 5.3 (4-11) | 3.3 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |
| 003/00307 | M | 32 | 16NOV94 | FINAL | 5.3 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |
| 004/00402 | F | 28 | 16SEP94 | 0 | 11.2H (6-11) | 4.8 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 004/00402 | F | 28 | 28SEP94 | 7 | 7.2 (4-11) | 4.9 (2-7.5) | 1.7 (1.5-4) | 0.45 (0.2-0.8) | 0.08 (0.02-0.44) |
| 004/00402 | F | 28 | 03OCT94 | 14 | 7.7 (4-11) | 4.8 (2-7.5) | 1.9 (1.5-4) | 0.55 (0.2-0.8) | 0.15 (0.02-0.44) |
| 004/00402 | F | 28 | 10FEB94 | 21 | 6.1 (4-11) | 3.9 (2-7.5) | 1.7 (1.5-4) | 0.33 (0.2-0.8) | 0.12 (0.02-0.44) |
| 004/00402 | F | 28 | 17OCT94 | 28 | 5.3 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.38 (0.2-0.8) | 0.14 (0.02-0.44) |
| 004/00402 | F | 28 | 24OCT94 | 35 | 5.2 (4-11) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.49 (0.2-0.8) | 0.1 (0.02-0.44) |
| 004/00402 | F | 28 | 31OCT94 | FINAL | 5.5 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.42 (0.2-0.8) | 0.11 (0.02-0.44) |
| 004/00403 | M | 30 | 23SEP94 | 0 | 9.2 (4-11) | 5.5 (2-7.5) | 2.9 (1.5-4) | 0.51 (0.2-0.8) | 0.11 (0.02-0.44) |
| 004/00403 | M | 30 | 06OCT94 | 7 | 7 (4-11) | 6.5 (2-7.5) | 3.1 (1.5-4) | 0.66 (0.2-0.8) | 0.11 (0.02-0.44) |
| 004/00403 | M | 30 | 13OCT94 | 14 | 7.9 (4-11) | 4.5 (2-7.5) | 3.6 (1.5-4) | 0.48 (0.2-0.8) | 0.09 (0.02-0.44) |
| 004/00403 | M | 30 | 20OCT94 | 21 | 7.8 (4-11) | 4.5 (2-7.5) | 2.5 (1.5-4) | 0.43 (0.2-0.8) | 0.09 (0.02-0.44) |
| 004/00403 | M | 30 | 28OCT94 | 28 | 9.3 (4-11) | 5.3 (2-7.5) | 3.1 (1.5-4) | 0.57 (0.2-0.8) | 0.12 (0.02-0.44) |
| 004/00403 | M | 30 | 03NOV94 | 35 | 8.9 (4-11) | 4.5 (2-7.5) | 3.2 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 004/00403 | M | 30 | 03NOV94 | 42 | 8.9 (4-11) | 4.5 (2-7.5) | 3.2 (1.5-4) | 0.86H (0.2-0.8) | 0.09 (0.02-0.44) |
| 004/00403 | M | 30 | 03NOV94 | FINAL | 8.9 (4-11) | 4.5 (2-7.5) | 1L (1.5-4) | 0.86H (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00502 | F | 38 | 22DEC93 | 0 | 6.6 (4-11) | 4 (2-7.5) | 1.7L (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00502 | F | 38 | 05JAN94 | 7 | 5.4 (4-11) | 4 (2-7.5) | 1L (1.5-4) | 0.29 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00502 | F | 38 | 12JAN94 | 14 | 5.6 (4-11) | 4 (2-7.5) | 0.9L (1.5-4) | 0.61 (0.2-0.8) | 0.06 (0.02-0.44) |
| 005/00502 | F | 38 | 21JAN94 | 21 | 7 (4-11) | 5.5 (2-7.5) | 1L (1.5-4) | 0.43 (0.2-0.8) | 0.08 (0.02-0.44) |
| 005/00502 | F | 38 | 26JAN94 | 28 | 7.4 (4-11) | 5.7 (2-7.5) | 0.9L (1.5-4) | 0.52 (0.2-0.8) | 0.08 (0.02-0.44) |
| 005/00502 | F | 38 | 02FEB94 | 35 | 2.4L (4-11) | 1.4L (2-7.5) | 0.5L (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 005/00502 | F | 39 | 09FEB94 | 42 | 2.4L (4-11) | 1.4L (2-7.5) | 0.5L (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 005/00505 | M | 27 | 14FEB94 | 0 | 6 (4-11) | 4.2 (2-7.5) | 1.1L (1.5-4) | 0.43 (0.2-0.8) | 0.14 (0.02-0.44) |

SOURCE CODE:    XLU402_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:    WIS.SRCHSS.D282†
DATE PRINTED:    15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054123

327

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.1  WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 450 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 200 | 193 | 7 | 196.5 | 14 | 0.07 | 0.07 |
| 1-2 | 179 | 162 | 17 | 170.5 | 8 | 0.05 | 0.11 |
| 2-3 | 154 | 121 | 33 | 137.5 | 2 | 0.01 | 0.13 |
| 3-4 | 119 | 101 | 18 | 110.0 | 2 | 0.02 | 0.14 |
| 4-5 | 99 | 93 | 6 | 96.0 | 0 | 0.00 | 0.14 |
| 5-6 | 93 | 85 | 8 | 89.0 | 1 | 0.01 | 0.15 |

SOURCE CODE:        XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050830

G2235

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 003/00302 | M | 37 | 12AUG94 | FINAL | 0.05 (0-0.1) | 13.6 (13-18) | 174 (150-400) |
| 003/00304 | M | 28 | 28JUL94 | 0 | 0.05 (0-0.1) | 14.1 (13-18) | 267 (150-400) |
| 003/00304 | M | 26 | 16AUG94 | 7 | 0.05 (0-0.1) | 14.2 (13-18) | 208 (150-400) |
| 003/00304 | M | 26 | 23AUG94 | 14 | 0.04 (0-0.1) | 13.6 (13-18) | 221 (150-400) |
| 003/00304 | M | 26 | 23AUG94 | FINAL | 0.04 (0-0.1) | 13.6 (13-18) | 221 (150-400) |
| 003/00307 | M | 32 | 08NOV94 | 0 | 0.03 (0-0.1) | 15.6 (13-18) | 197 (150-400) |
| 003/00307 | M | 32 | 16NOV94 | 7 | 0.03 (0-0.1) | 14.8 (13-18) | 184 (150-400) |
| 003/00307 | M | 32 | 16NOV94 | FINAL | 0.03 (0-0.1) | 14.8 (13-18) | 184 (150-400) |
| 004/00402 | M | 28 | 16SEP94 | 0 | 0.03 (0-0.1) | 17.3 (13-18) | 212 (150-400) |
| 004/00402 | M | 28 | 26SEP94 | FINAL | 0.04 (0-0.1) | 15.9 (13-18) | 197 (150-400) |
| 004/00402 | M | 28 | 03OCT94 | 14 | 0.05 (0-0.1) | 15.8 (13-18) | 190 (150-400) |
| 004/00402 | M | 28 | 10OCT94 | 21 | 0.03 (0-0.1) | 15.9 (13-18) | 177 (150-400) |
| 004/00402 | M | 28 | 17OCT94 | 28 | 0.03 (0-0.1) | 16.1 (13-18) | 170 (150-400) |
| 004/00402 | M | 28 | 24OCT94 | 35 | 0.03 (0-0.1) | 15.6 (13-18) | 183 (150-400) |
| 004/00402 | M | 28 | 31OCT94 | 42 | 0.03 (0-0.1) | 15.6 (13-18) | 196 (150-400) |
| 004/00402 | M | 28 | 31OCT94 | FINAL | 0.03 (0-0.1) | 15.6 (13-18) | 196 (150-400) |
| 004/00403 | F | 30 | 22SEP94 | 0 | 0.06 (0-0.1) | 14.7 (11.5-16.5) | 163 (150-400) |
| 004/00403 | F | 30 | 29SEP94 | 7 | 0.05 (0-0.1) | 14.1 (11.5-16.5) | 168 (150-400) |
| 004/00403 | F | 30 | 06OCT94 | 14 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 180 (150-400) |
| 004/00403 | F | 30 | 13OCT94 | 21 | 0.05 (0-0.1) | 14.4 (11.5-16.5) | 191 (150-400) |
| 004/00403 | F | 30 | 20OCT94 | 28 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 183 (150-400) |
| 004/00403 | F | 30 | 28OCT94 | 35 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 172 (150-400) |
| 004/00403 | F | 30 | 03NOV94 | 42 | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 173 (150-400) |
| 004/00403 | F | 30 | 03NOV94 | FINAL | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 173 (150-400) |
| 005/00502 | F | 38 | 22DEC93 | 0 | | 13.6 (11.5-16.5) | 268 (150-450) |
| 005/00502 | F | 38 | 12JAN94 | 14 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 245 (150-400) |
| 005/00502 | F | 38 | 19JAN94 | 21 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 106L (150-400) |
| 005/00502 | F | 38 | 26JAN94 | 28 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 244 (150-400) |
| 005/00502 | F | 38 | 02FEB94 | 35 | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 254 (150-400) |
| 005/00502 | F | 38 | 09FEB94 | 42 | 0.05 (0-0.1) | 12.6 (11.5-16.5) | 242 (150-400) |
| 005/00502 | F | 39 | 09FEB94 | FINAL | 0.03 (0-0.1) | 12.6 (11.5-16.5) | 180 (150-400) |
| 005/00505 | M | 27 | 14FEB94 | 0 | 0.03 (0-0.1) | 14 (13-18) | 251 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054124

G2236

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 005/00505 | M | 27 | 23FEB94 | 7 | 6.7 (4-11) | 4.2 (2-7.5) | 1.6 (1.5-4) | 0.42 (0.2-0.8) | 0.31 (0.02-0.44) |
| 005/00505 | M | 27 | 02MAR94 | 14 | 6.7 (4-11) | 4.7 (2-7.5) | 1.4L (1.5-4) | 0.24 (0.2-0.8) | 0.19 (0.02-0.44) |
| 005/00505 | M | 27 | 03MAR94 | FINAL | 6.7 (4-11) | 4.7 (2-7.5) | 1.4L (1.5-4) | 0.24 (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00508 | F | 25 | 21FEB94 | 0 | 3.5L (4-11) | 1.8L (2-7.5) | 1.4L (1.5-4) | 0.16L (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00508 | F | 25 | 08MAR94 | 7 | 4.2 (4-11) | 2.6 (2-7.5) | 1.3L (1.5-4) | 0.23 (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00508 | F | 25 | 15MAR94 | 14 | 4.2 (4-11) | 2.3 (2-7.5) | 1.3L (1.5-4) | 0.22 (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00508 | F | 25 | 22MAR94 | 21 | 3.7L (4-11) | 2.2 (2-7.5) | 1.2L (1.5-4) | 0.22 (0.2-0.8) | 0.05 (0.02-0.44) |
| 005/00508 | F | 25 | 29MAR94 | 28 | 3.2L (4-11) | 1.6L (2-7.5) | 1.1L (1.5-4) | 0.2L (0.2-0.8) | 0.03 (0.02-0.44) |
| 005/00508 | F | 25 | 05APR94 | 35 | 3.3L (4-11) | 1.6L (2-7.5) | 1.4L (1.5-4) | 0.25 (0.2-0.8) | 0.03 (0.02-0.44) |
| 005/00508 | F | 25 | 08APR94 | 42 | 4.8 (4-11) | 2.8 (2-7.5) | 1.4L (1.5-4) | 0.2L (0.2-0.8) | 0.03 (0.02-0.44) |
| 005/00508 | F | 29 | 08APR94 | FINAL | 4.8 (4-11) | 2.8 (2-7.5) | 1.4L (1.5-4) | 0.2L (0.2-0.8) | 0.03 (0.02-0.44) |
| 005/00509 | M | 29 | 16MAR94 | 0 | 5 (4-11) | 3.5 (2-7.5) | 1.2L (1.5-4) | 0.35 (0.2-0.8) | 0.16 (0.02-0.44) |
| 005/00509 | M | 29 | 24MAR94 | 7 | 4.9 (4-11) | 3.5 (2-7.5) | 0.8L (1.5-4) | 0.28 (0.2-0.8) | 0.22 (0.02-0.44) |
| 005/00509 | M | 29 | 30MAR94 | 14 | 5.1 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.36 (0.2-0.8) | 0.28 (0.02-0.44) |
| 005/00509 | M | 29 | 07APR94 | 21 | 7.2 (4-11) | 5.6 (2-7.5) | 1.6 (1.5-4) | 0.36 (0.2-0.8) | 0.28 (0.02-0.44) |
| 005/00509 | M | 29 | 14APR94 | 28 | 8 (4-11) | 5.6 (2-7.5) | 1.7 (1.5-4) | 0.34 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00509 | M | 29 | 14APR94 | FINAL | 8 (4-11) | 5.6 (2-7.5) | 1.7 (1.5-4) | 0.34 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00514 | F | 32 | 28JUL94 | 0 | 5.8 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.29 (0.2-0.8) | 0.16 (0.02-0.44) |
| 005/00514 | F | 32 | 28JUL94 | 14 | 5.6 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.29 (0.2-0.8) | 0.12 (0.02-0.44) |
| 006/00603 | F | 43 | 17JUN94 | FINAL | 7.1 (4-11) | 4.7 (2-7.5) | 2.6 (1.5-4) | 0.38 (0.2-0.8) | 0.09 (0.02-0.44) |
| 006/00603 | F | 43 | 27JUN94 | 7 | 10.8 (4-11) | 7 (2-7.5) | 2.6 (1.5-4) | 0.83H (0.2-0.8) | 0.09 (0.02-0.44) |
| 006/00603 | F | 43 | 04JUL94 | 14 | 8.1 (4-11) | 5.3 (2-7.5) | 1.8 (1.5-4) | 0.53 (0.2-0.8) | 0.08 (0.02-0.44) |
| 006/00603 | F | 43 | 15JUL94 | 28 | 8.1 (4-11) | 4.6 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.08 (0.02-0.44) |
| 006/00603 | F | 43 | 22JUL94 | 35 | 5.8 (4-11) | 4.8 (2-7.5) | 1.4L (1.5-4) | 0.41 (0.2-0.8) | 0.03 (0.02-0.44) |
| 006/00603 | F | 43 | 23JUL94 | FINAL | 7.7 (2-7.5) | 5 (2-7.5) | 1.6 (1.5-4) | 0.58 (0.2-0.8) | 0.18 (0.02-0.44) |
| 006/00606 | F | 32 | 23JUL94 | FINAL | 7.7 (4-11) | 5 (2-7.5) | 1.5L (1.5-4) | 0.58 (0.2-0.8) | 0.13 (0.02-0.44) |
| 006/00606 | F | 32 | 09AUG94 | 0 | 11.3H (4-11) | 8.9H (2-7.5) | 1L (1.5-4) | 0.64 (0.2-0.8) | 0.46H (0.02-0.44) |
| 006/00606 | F | 32 | 15AUG94 | 14 | 7.2 (4-11) | 4.4 (2-7.5) | 1.6 (1.5-4) | 0.63 (0.2-0.8) | 0.29 (0.02-0.44) |
| 006/00606 | M | 32 | 30AUG94 | 35 | 8.4 (4-11) | 6.1 (2-7.5) | 1.5L (1.5-4) | 0.39 (0.2-0.8) | 0.29 (0.02-0.44) |
| 006/00606 | M | 32 | 05SEP94 | 42 | 7.3 (4-11) | 5.7 (2-7.5) | 1L (1.5-4) | 0.37 (0.2-0.8) | 0.12 (0.02-0.44) |
| 006/00606 | M | 32 | 05SEP94 | FINAL | 7.3 (4-11) | 5.7 (2-7.5) | 1L (1.5-4) | 0.37 (0.2-0.8) | 0.12 (0.02-0.44) |

SOURCE CODE:   XLUO802.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCM55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
      H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
      * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

217 CONFIDENTIAL
AZ/SER 0054125

G2237

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 005/00505 | M | 27 | 23FEB94 | 7 | 0.03 (0-0.1) | 14.9 (13-18) | 268 (150-400) |
| 005/00505 | M | 27 | 02MAR94 | 14 | 0.03 (0-0.1) | 15.4 (13-18) | 297 (150-400) |
| 005/00505 | M | 27 | 02MAR94 | FINAL | 0.03 (0-0.1) | 15.4 (13-18) | 297 (150-400) |
| 005/00508 | F | 25 | 21FEB94 | 0 | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 286 (150-400) |
| 005/00508 | F | 25 | 08MAR94 | 7 | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 286 (150-400) |
| 005/00508 | F | 25 | 15MAR94 | 14 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 280 (150-400) |
| 005/00508 | F | 25 | 22MAR94 | 21 | 0.01 (0-0.1) | 12.9 (11.5-16.5) | 275 (150-400) |
| 005/00508 | F | 25 | 29MAR94 | 28 | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 294 (150-400) |
| 005/00508 | F | 25 | 05APR94 | 35 | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 263 (150-400) |
| 005/00508 | F | 25 | 08APR94 | 42 | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 263 (150-400) |
| 005/00508 | F | 25 | 08APR94 | FINAL | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 263 (150-400) |
| 005/00509 | M | 29 | 15MAR94 | 0 | 0.03 (0-0.1) | 13.8 (13-18) | 227 (150-400) |
| 005/00509 | M | 29 | 24MAR94 | 7 | 0.05 (0-0.1) | 13.6 (13-18) | 222 (150-400) |
| 005/00509 | M | 29 | 30MAR94 | 14 | 0.04 (0-0.1) | 13.5 (13-18) | 249 (150-400) |
| 005/00509 | M | 29 | 07APR94 | 21 | 0.06 (0-0.1) | 14.3 (13-18) | 243 (150-400) |
| 005/00509 | M | 29 | 14APR94 | 28 | 0.06 (0-0.1) | 14.3 (13-18) | 251 (150-400) |
| 005/00509 | M | 29 | 14APR94 | FINAL | 0.05 (0-0.1) | 14.3 (13-18) | 251 (150-400) |
| 005/00514 | M | 32 | 11JUL94 | 0 | 0.04 (0-0.1) | 14.8 (13-18) | 318 (150-400) |
| 005/00514 | M | 32 | 28JUL94 | 14 | 0.04 (0-0.1) | 14.7 (13-18) | 278 (150-400) |
| 005/00514 | M | 32 | 28JUL94 | FINAL | 0.05 (0-0.1) | 14.7 (13-18) | 278 (150-400) |
| 006/00603 | F | 43 | 17JUN94 | 0 | 0.05 (0-0.1) | 14.3 (11.5-16.5) | 273 (150-400) |
| 006/00603 | F | 43 | 27JUN94 | 7 | 0.03 (0-0.1) | 14.0 (11.5-16.5) | 273 (150-400) |
| 006/00603 | F | 43 | 04JUL94 | 14 | 0.05 (0-0.1) | 13.9 (11.5-16.5) | 262 (150-400) |
| 006/00603 | F | 43 | 15JUL94 | 21 | 0.03 (0-0.1) | 13.6 (11.5-16.5) | 305 (150-400) |
| 006/00603 | F | 43 | 22JUL94 | 28 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 269 (150-400) |
| 006/00603 | F | 43 | 28JUL94 | 42 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 263 (150-400) |
| 006/00603 | F | 43 | 29JUL94 | 43 | 0.05 (0-0.1) | 16.1 (11.5-16.5) | 233 (150-400) |
| 006/00603 | F | 43 | 25JUL94 | FINAL | 0.07 (0-0.1) | 14.9 (11.5-16.5) | 180 (150-400) |
| 006/00606 | M | 32 | 08AUG94 | 14 | | 15.4 (13-18) | 206 (150-400) |
| 006/00606 | M | 32 | 15AUG94 | 21 | 0.04 (0-0.1) | 15.0 (13-18) | 200 (150-400) |
| 006/00606 | M | 32 | 30AUG94 | 35 | 0.03 (0-0.1) | 14.8 (13-18) | 185 (150-400) |
| 006/00606 | M | 32 | 05SEP94 | 42 | 0.03 (0-0.1) | 14.8 (13-18) | 185 (150-400) |
| 006/00606 | M | 32 | 05SEP94 | FINAL | | 14.8 (13-18) | 185 (150-400) |

SOURCE CODE: XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
      H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
      * = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054126

G2238

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 006/00611 | M | 34 | 22AUG94 | 7 | 4.8 (4-11) | 3.2 (2-7.5) | 1.1L (1.5-4) | 0.24 (0.2-0.8) | 0.11 (0.02-0.44) |
| 006/00611 | M | 34 | 29AUG94 | 14 | 5.3 (4-11) | 2.3 (2-7.5) | 1.9 (1.5-4) | 0.49 (0.2-0.8) | 0.29 (0.02-0.44) |
| 006/00611 | M | 34 | 05SEP94 | 21 | 4.3 (4-11) | 2.4 (2-7.5) | 1.2L (1.5-4) | 0.37 (0.2-0.8) | 0.15 (0.02-0.44) |
| 006/00611 | M | 34 | 12SEP94 | 28 | 3.3L (4-11) | 1.5L (2-7.5) | 1.1L (1.5-4) | 0.37 (0.2-0.8) | (0.02-0.44) |
| 006/00611 | M | 34 | 19SEP94 | 35 | 4.5 (4-11) | 2.2 (2-7.5) | 1.6 (1.5-4) | 0.34 (0.2-0.8) | 0.24 (0.02-0.44) |
| 006/00611 | M | 34 | 26SEP94 | 42 | 4.3 (4-11) | 2.3 (2-7.5) | 1.1L (1.5-4) | 0.34 (0.2-0.8) | 0.21 (0.02-0.44) |
| 006/00611 | M | 34 | 26SEP94 | FINAL | 4.1 (4-11) | 2.3 (2-7.5) | 1.1L (1.5-4) | 0.32 (0.2-0.8) | 0.21 (0.02-0.44) |
| 006/00612 | M | 25 | 09SEP94 | 7 | 5.1 (4-11) | 3.7 (2-7.5) | 0.5L (1.5-4) | 0.32 (0.2-0.8) | 0.43 (0.02-0.44) |
| 006/00612 | M | 25 | 23SEP94 | 7 | | | | | |
| 006/00612 | M | 25 | 30SEP94 | 14 | 5.4 (4-11) | 3.4 (2-7.5) | 1.2L (1.5-4) | 0.33 (0.2-0.8) | 0.12 (0.02-0.44) |
| 006/00612 | M | 25 | 15OCT94 | 28 | 6.6 (4-11) | 3.9 (2-7.5) | 1.9 (1.5-4) | 0.29 (0.2-0.8) | 0.34 (0.02-0.44) |
| 006/00612 | M | 25 | 28OCT94 | FINAL | 4.9 (4-11) | 3.8 (2-7.5) | 0.3L (1.5-4) | 0.35 (0.2-0.8) | 0.37 (0.02-0.44) |
| 007/00702 | L | 46 | 28OCT94 | 14 | 4.9 (4-11) | 4.3 (2-7.5) | 2.5 (1.5-4) | 0.34 (0.2-0.8) | 0.09 (0.02-0.44) |
| 007/00702 | L | 46 | 07OCT93 | 7 | 7.9 (4-11) | 4.3 (2-7.5) | 2.5 (1.5-4) | 0.66 (0.2-0.8) | 0.09 (0.02-0.44) |
| 007/00702 | L | 46 | 18OCT93 | 14 | 9.1 (4-11) | 4.7 (2-7.5) | 2.3 (1.5-4) | 0.78 (0.2-0.8) | 0.11 (0.02-0.44) |
| 007/00702 | L | 46 | 25OCT93 | 21 | 7.8 (4-11) | 5.3 (2-7.5) | 2.2 (1.5-4) | 0.48 (0.2-0.8) | 0.1 (0.02-0.44) |
| 007/00702 | L | 46 | 01NOV93 | 28 | 7.8 (4-11) | 5.4 (2-7.5) | 2.2 (1.5-4) | 0.49 (0.2-0.8) | 0.12 (0.02-0.44) |
| 007/00702 | L | 46 | 08NOV93 | 35 | 6.6 (4-11) | 5.3 (2-7.5) | 2.3 (1.5-4) | 0.45 (0.2-0.8) | 0.1 (0.02-0.44) |
| 007/00702 | L | 46 | 15NOV93 | FINAL | 7.8 (4-11) | 4.8 (2-7.5) | 2 (1.5-4) | 0.45 (0.2-0.8) | 0.1 (0.02-0.44) |
| 007/00705 | L | 61 | 15NOV93 | 7 | 8.2 (4-11) | 5.3 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 007/00705 | L | 61 | 17FEB94 | 7 | 6.8 (4-11) | 4 (2-7.5) | 2.3 (1.5-4) | 0.29 (0.2-0.8) | 0.1 (0.02-0.44) |
| 007/00705 | L | 61 | 25FEB94 | 14 | 6.8 (4-11) | 4.1 (2-7.5) | 2.8 (1.5-4) | 0.43 (0.2-0.8) | 0.12 (0.02-0.44) |
| 007/00705 | L | 61 | 09MAR94 | 21 | 7.7 (4-11) | 4.4 (2-7.5) | 2.5 (1.5-4) | 0.43 (0.2-0.8) | 0.1 (0.02-0.44) |
| 007/00705 | L | 61 | 18MAR94 | 28 | 5.9 (4-11) | 3.3 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.12 (0.02-0.44) |
| 007/00705 | L | 61 | 25MAR94 | 35 | 6.5 (4-11) | 3.4 (2-7.5) | 2.5 (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 007/00705 | L | 61 | 25MAR94 | FINAL | 6.3 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.27 (0.2-0.8) | 0.42 (0.02-0.44) |
| 008/00801 | M | 23 | 15APR94 | 0 | 8.5 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.54 (0.2-0.8) | 0.58H (0.02-0.44) |
| 008/00801 | M | 23 | 09MAY94 | 21 | 8.5 (4-11) | 4.5 (2-7.5) | 2.4 (1.5-4) | 0.43 (0.2-0.8) | 0.47H (0.02-0.44) |
| 008/00801 | M | 23 | 19MAY94 | 28 | 10.7 (4-11) | 6.9 (2-7.5) | 2.6 (1.5-4) | 0.43 (0.2-0.8) | 0.45H (0.02-0.44) |
| 008/00801 | M | 23 | 26MAY94 | 42 | 10.5 (4-11) | 6.3 (2-7.5) | 2.2 (1.5-4) | 0.61 (0.2-0.8) | 1.24H (0.02-0.44) |

SOURCE CODE:    XLU902.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MITS.SRCH55.02821
DATE PRINTED:    15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054127

G2239

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 006/00611 | M | 34 | 22AUG94 | 7 | 0.01 (0-0.1) | 12.7L (13-18) | 210 (150-400) |
| 006/00611 | M | 34 | 29AUG94 | 14 | 0.12H (0-0.1) | 13.2 (13-18) | 239 (150-400) |
| 006/00611 | M | 34 | 05SEP94 | 21 | 0.05 (0-0.1) | 13.1L (13-18) | 154 (150-400) |
| 006/00611 | M | 34 | 12SEP94 | 28 | 0.03 (0-0.1) | 13.2 (13-18) | 170 (150-400) |
| 006/00611 | M | 34 | 19SEP94 | 35 | 0.05 (0-0.1) | 13.9 (13-18) | 175 (150-400) |
| 006/00611 | M | 34 | 26SEP94 | 42 | 0.05 (0-0.1) | 13.9 (13-18) | 174 (150-400) |
| 006/00611 | M | 34 | 26SEP94 | FINAL | 0.05 (0-0.1) | 13.9 (13-18) | 174 (150-400) |
| 006/00612 | M | 25 | 09SEP94 | 7 | 0.04 (0-0.1) | 16.1 (13-18) | 108L (150-400) |
| 006/00612 | M | 25 | 23SEP94 | 14 | 0.08 (0-0.1) | 15.4 (13-18) | 117L (150-400) |
| 006/00612 | M | 25 | 30SEP94 | 21 | 0.06 (0-0.1) | 14.9 (13-18) | 134L (150-400) |
| 006/00612 | M | 25 | 15OCT94 | 28 | 0.04 (0-0.1) | 15.3 (13-18) | 106L (150-400) |
| 006/00612 | M | 25 | 28OCT94 | 42 | 0.04 (0-0.1) | 15.3 (13-18) | 110L (150-400) |
| 006/00612 | M | 25 | 28OCT94 | FINAL | 0.04 (0-0.1) | 15.3 (13-18) | 110L (150-400) |
| 007/00702 | F | 46 | 07OCT93 | 0 | 0.06 (0-0.1) | 11.1L (11.5-16.5) | 301 (150-400) |
| 007/00702 | F | 46 | 18OCT93 | 7 | 0.05 (0-0.1) | 11L (11.5-16.5) | 384 (150-400) |
| 007/00702 | F | 46 | 25OCT93 | 14 | 0.04 (0-0.1) | 11L (11.5-16.5) | 385 (150-400) |
| 007/00702 | F | 46 | 01NOV93 | 21 | 0.05 (0-0.1) | 10.9L (11.5-16.5) | 395 (150-400) |
| 007/00702 | F | 46 | 08NOV93 | 28 | 0.05 (0-0.1) | 11.8 (11.5-16.5) | 391 (150-400) |
| 007/00702 | F | 46 | 15NOV93 | 35 | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 410H (150-400) |
| 007/00702 | F | 46 | 15NOV93 | FINAL | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 410H (150-400) |
| 007/00705 | F | 61 | 10FEB94 | 0 | 0.05 (0-0.1) | 11.4 (11.5-16.5) | 299 (150-400) |
| 007/00705 | F | 61 | 17FEB94 | 7 | 0.05 (0-0.1) | 11.9 (11.5-16.5) | 283 (150-400) |
| 007/00705 | F | 61 | 25FEB94 | 14 | 0.06 (0-0.1) | 12.3 (11.5-16.5) | 328 (150-400) |
| 007/00705 | F | 61 | 03MAR94 | 21 | 0.08 (0-0.1) | 12.3 (11.5-16.5) | 315 (150-400) |
| 007/00705 | F | 61 | 11MAR94 | 28 | 0.06 (0-0.1) | 11.2L (11.5-16.5) | 326 (150-400) |
| 007/00705 | F | 61 | 18MAR94 | 35 | 0.06 (0-0.1) | 12 (11.5-16.5) | 291 (150-400) |
| 007/00705 | F | 61 | 25MAR94 | 42 | 0.07 (0-0.1) | 12 (11.5-16.5) | 237 (150-400) |
| 007/00705 | F | 61 | 25MAR94 | FINAL | 0.07 (0-0.1) | 12 (11.5-16.5) | 291 (150-400) |
| 008/00801 | M | 23 | 15APR94 | 21 | 0.06 (0-0.1) | 16.1 (13-18) | 207 (150-400) |
| 008/00801 | M | 23 | 05MAY94 | 28 | 0.07 (0-0.1) | 13.6 (13-18) | 206 (150-400) |
| 008/00801 | M | 23 | 12MAY94 | 35 | 0.07 (0-0.1) | 13.8 (13-18) | 236 (150-400) |
| 008/00801 | M | 23 | 19MAY94 | 42 | 0.06 (0-0.1) | 14.8 (13-18) | 237 (150-400) |
| 008/00801 | M | 23 | 26MAY94 | FINAL | 0.11H (0-0.1) | 14.4 (13-18) | 266 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

220 CONFIDENTIAL
AZ/SER 0054128

G2240

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 008/00801 | M | 23 | 28MAY94 | FINAL | 10.5 (4-11) | 6.3 (2-7.5) | 2.2 (1.5-4) | 0.81 (0.2-0.8) | 1.24H (0.02-0.44) |
| 008/00805 | M | 32 | 13JUN94 | 0 | 6.8 (4-11) | 4.5 (2-7.5) | 1.5L (1.5-4) | 0.34 (0.2-0.8) | 0.24 (0.02-0.44) |
| 008/00805 | M | 32 | 23JUN94 | 7 | 6.8 (4-11) | 4.8 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.27 (0.02-0.44) |
| 008/00805 | M | 32 | 30JUN94 | 14 | 8.8 (4-11) | 6.3 (2-7.5) | 1.7 (1.5-4) | 0.47 (0.2-0.8) | 0.2 (0.02-0.44) |
| 008/00805 | M | 32 | 30JUN94 | FINAL | 8.8 (4-11) | 6.3 (2-7.5) | 1.7 (1.5-4) | 0.47 (0.2-0.8) | 0.2 (0.02-0.44) |
| 011/01104 | M | 30 | 12SEP94 | 0 | 7.5 (4-11) | 5.5 (2-7.5) | 1.6 (1.5-4) | 0.44 (0.2-0.8) | 0.06 (0.02-0.44) |
| 011/01104 | M | 30 | 19SEP94 | 7 | 5.2 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.23 (0.2-0.8) | 0.13 (0.02-0.44) |
| 011/01104 | M | 30 | 19SEP94 | FINAL | 8.5 (4-11) | 5.9 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.2 (0.02-0.44) |
| 011/01105 | M | 38 | 14DEC94 | 0 | 7.0 (4-11) | 5.0 (2-7.5) | 1.4L (1.5-4) | 0.34 (0.2-0.8) | 0.16 (0.02-0.44) |
| 011/01105 | M | 38 | 20DEC94 | 7 | 6.6 (4-11) | | 1.7 (1.5-4) | | |
| 011/01105 | M | 38 | 27DEC94 | FINAL | 10.7 (4-11) | 8.1H (2-7.5) | 1.7 (1.5-4) | 0.55 (0.2-0.8) | 0.19 (0.02-0.44) |
| 014/01401 | M | 30 | 14APR94 | -4 | 4.6 (4-11) | 2.8 (2-7.5) | 1.2L (1.5-4) | 0.35 (0.2-0.8) | 0.17 (0.02-0.44) |
| 014/01401 | M | 30 | 28APR94 | 14 | 4.3 (4-11) | 2.6 (2-7.5) | 1.2L (1.5-4) | 0.33 (0.2-0.8) | 0.17 (0.02-0.44) |
| 014/01401 | M | 30 | 05MAY94 | 21 | 4.7 (4-11) | 2.7 (2-7.5) | 1.1L (1.5-4) | 0.47 (0.2-0.8) | 0.1 (0.02-0.44) |
| 014/01401 | M | 30 | 12MAY94 | 28 | 4.7 (4-11) | 2.7 (2-7.5) | 1.5 (1.5-4) | 0.38 (0.2-0.8) | 0.1 (0.02-0.44) |
| 014/01401 | M | 30 | 19MAY94 | FINAL | 4 (4-11) | 2.4 (2-7.5) | 1.2L (1.5-4) | 0.4 (0.2-0.8) | 0.18 (0.02-0.44) |
| 014/01401 | M | 30 | 19MAY94 | 35 | 4 (4-11) | 2.4 (2-7.5) | 1.2L (1.5-4) | 0.4 (0.2-0.8) | 0.16 (0.02-0.44) |
| 015/01501 | M | 49 | 28MAR94 | 0 | 5.8 (4-11) | 3 (2-7.5) | 1.9 (1.5-4) | 0.38 (0.2-0.8) | 0.24 (0.02-0.44) |
| 015/01501 | F | 49 | *4JUN94 | 7 | 5.8 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.43 (0.2-0.8) | 0.3 (0.02-0.44) |
| 015/01501 | M | 49 | 20JUN94 | FINAL | 8.2 (4-11) | 4.2 (2-7.5) | 1.7 (1.5-4) | 0.43 (0.2-0.8) | 0.3 (0.02-0.44) |
| 017/01703 | F | 32 | 28SEP94 | 0 | 7.2 (4-11) | 4.2 (2-7.5) | 1.7 (1.5-4) | 0.5 (0.2-0.8) | 0.59H (0.02-0.44) |
| 017/01703 | F | 32 | 28SEP94 | 7 | 4.7 (4-11) | 2.7 (2-7.5) | 1.3L (1.5-4) | 0.3 (0.2-0.8) | 0.24 (0.02-0.44) |
| 019/01901 | M | 48 | 28APR94 | 0 | 6.9 (4-11) | 4.3 (2-7.5) | 2.9 (1.5-4) | 0.42 (0.2-0.8) | 0.17 (0.02-0.44) |
| 019/01901 | M | 48 | 19MAY94 | -4 | 8.5 (4-11) | 4.1 (2-7.5) | 3.5 (1.5-4) | 0.33 (0.2-0.8) | 0.24 (0.02-0.44) |
| 019/01901 | M | 48 | 28MAY94 | 21 | 8.5 (4-11) | 4.1 (2-7.5) | 2.4 (1.5-4) | 0.43 (0.2-0.8) | 0.18 (0.02-0.44) |
| 019/01901 | M | 48 | 19JUN94 | 28 | 7.3 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 019/01901 | M | 48 | 09JUN94 | 35 | 7 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.29 (0.2-0.8) | 0.29 (0.02-0.44) |
| 019/01901 | M | 48 | 16JUN94 | 42 | 6.6 (4-11) | 3.6 (2-7.5) | 2.3 (1.5-4) | 0.27 (0.2-0.8) | 0.24 (0.02-0.44) |

SOURCE CODE:      XLUG02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WTS.SRCD55.D2B2*
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054129

G2241

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 008/00801 | M | 23 | 26MAY94 | FINAL | 0.11H (0-0.1) | 14.4 (13-18) | 266 (150-400) |
| 008/00805 | F | 32 | 13JUN94 | 0 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 250 (150-400) |
| 008/00805 | F | 32 | 23JUN94 | 7 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 248 (150-400) |
| 008/00805 | F | 32 | 30JUN94 | 14 | 0.04 (0-0.1) | 14.2 (11.5-16.5) | 287 (150-400) |
| 008/00805 | F | 32 | 30JUN94 | FINAL | 0.04 (0-0.1) | 14.2 (11.5-16.5) | 287 (150-400) |
| 011/01104 | F | 30 | 02DEC94 | 0 | 0.04 (0-0.1) | 13.9 (11.5-16.5) | 254 (150-400) |
| 011/01104 | F | 30 | 12DEC94 | 7 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 254 (150-400) |
| 011/01104 | F | 30 | 19DEC94 | 14 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 230 (150-400) |
| 011/01104 | F | 30 | 19DEC94 | FINAL | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 230 (150-400) |
| 011/01105 | M | 38 | 14DEC94 | 0 | | 15.1 (13-18) | 225 (150-400) |
| 011/01105 | M | 38 | 20DEC94 | 14 | 0.07 (0-0.1) | 15.6 (13-18) | 164 (150-400) |
| 011/01105 | M | 38 | 20DEC94 | FINAL | 0.07 (0-0.1) | 16.2 (13-18) | 193 (150-400) |
| 014/01401 | M | 38 | 27DEC94 | 14 | 0.02 (0-0.1) | 16.2 (13-18) | 193 (150-400) |
| 014/01401 | M | 38 | 27DEC94 | FINAL | | 15 (13-18) | 232 (150-400) |
| 014/01401 | M | 30 | 14APR94 | 0 | 0.07 (0-0.1) | 14.6 (13-18) | 220 (150-400) |
| 014/01401 | M | 30 | 28APR94 | 14 | 0.07 (0-0.1) | 14.5 (13-18) | 206 (150-400) |
| 014/01401 | M | 30 | 05MAY94 | 21 | 0.02 (0-0.1) | 14.1 (13-18) | 207 (150-400) |
| 014/01401 | M | 30 | 12MAY94 | 28 | 0.03 (0-0.1) | 13.1 (13-18) | 176 (150-400) |
| 014/01401 | M | 30 | 19MAY94 | FINAL | | 14.4 (13-18) | 193 (150-400) |
| 015/01501 | M | 30 | 19MAY94 | 35 | 0.05 (0-0.1) | 14.4 (13-18) | 193 (150-400) |
| 015/01501 | F | 49 | 14JUN94 | 0 | 0.05 (0-0.1) | 11.5 (11.5-16.5) | 286 (150-400) |
| 015/01501 | F | 49 | 20JUN94 | 7 | 0.06 (0-0.1) | 12.7 (11.5-16.5) | 295 (150-400) |
| 017/01703 | F | 49 | 20JUN94 | FINAL | 0.06 (0-0.1) | 13.4 (11.5-16.5) | 250 (150-400) |
| 017/01703 | F | 32 | 15SEP94 | 0 | 0.06 (0-0.1) | 13.4 (11.5-16.5) | 210 (150-400) |
| 017/01703 | F | 32 | 28SEP94 | 7 | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 210 (150-400) |
| 019/01901 | F | 48 | 28SEP94 | FINAL | 0.06 (0-0.1) | 13.4 (11.5-16.5) | 358 (150-400) |
| 019/01901 | F | 48 | 28APR94 | 0 | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 363 (150-400) |
| 019/01901 | F | 48 | 12MAY94 | 7 | 0.06 (0-0.1) | 14.4 (11.5-16.5) | 383 (150-400) |
| 019/01901 | F | 48 | 19MAY94 | 14 | 0.05 (0-0.1) | 14.4 (11.5-16.5) | 383 (150-400) |
| 019/01901 | F | 48 | 26MAY94 | 21 | 0.06 (0-0.1) | 12.8 (11.5-16.5) | 317 (150-400) |
| 019/01901 | F | 48 | 02JUN94 | 28 | 0.04 (0-0.1) | 12.3 (11.5-16.5) | 280 (150-400) |
| 019/01901 | F | 48 | 09JUN94 | 35 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 351 (150-400) |
| 019/01901 | F | 48 | 16JUN94 | 42 | 0.05 (0-0.1) | 13 (11.5-16.5) | 311 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2242

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WES.SRCH55.D2821
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2243

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 019/01901 | F | 48 | 16JUN94 | FINAL | 0.05 (0-0.1) | 13 (11.5-16.5) | 311 (150-400) |
| 019/01905 | M | 34 | 22NOV94 | | 0.09 (0-0.1) | 14.5 (13-18) | 257 (150-400) |
| 019/01905 | M | 34 | 30NOV94 | 7 | 0.06 (0-0.1) | 15.4 (13-18) | 242 (150-400) |
| 019/01905 | M | 34 | 30NOV94 | FINAL | 0.06 (0-0.1) | 15.4 (13-18) | 214 (150-400) |
| 020/02002 | M | 38 | 08JUL94 | 7 | 0.06 (0-0.1) | 14.2 (13-18) | 209 (150-400) |
| 020/02002 | M | 38 | 21JUL94 | | 0.05 (0-0.1) | 14.2 (13-18) | 187 (150-400) |
| 020/02002 | M | 38 | 21JUL94 | FINAL | 0.05 (0-0.1) | 14.2 (13-18) | 226 (150-400) |
| 021/02101 | M | 24 | 05JAN94 | 0 | 0.03 (0-0.1) | 14.9 (13-18) | 226 (150-400) |
| 021/02101 | M | 24 | 12JAN94 | 7 | 0.01 (0-0.1) | 15.6 (13-18) | 234 (150-400) |
| 021/02101 | M | 24 | 19JAN94 | 14 | 0.01 (0-0.1) | 16 (13-18) | 236 (150-400) |
| 021/02101 | M | 24 | 26JAN94 | 21 | 0.02 (0-0.1) | 16.2 (13-18) | 241 (150-400) |
| 021/02101 | M | 24 | 02FEB94 | 28 | 0.01 (0-0.1) | 15.3 (13-18) | 214 (150-400) |
| 021/02101 | M | 24 | 08FEB94 | 35 | 0.02 (0-0.1) | 16.2 (13-18) | 212 (150-400) |
| 021/02101 | M | 24 | 16FEB94 | 42 | 0.02 (0-0.1) | 16 (13-18) | 219 (150-400) |
| 021/02101 | M | 24 | 18FEB94 | FINAL | 0.02 (0-0.1) | 16 (13-18) | 219 (150-400) |
| 021/02104 | F | 34 | 14MAR94 | 0 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 299 (150-400) |
| 021/02104 | F | 34 | 21MAR94 | 14 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 312 (150-400) |
| 021/02104 | F | 34 | 25MAR94 | 21 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 291 (150-400) |
| 022/02202 | F | 45 | 25MAR94 | FINAL | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 229 (150-400) |
| 022/02202 | F | 45 | 25FEB94 | 0 | 0.05 (0-0.1) | 13.3 (11.5-16.5) | 291 (150-400) |
| 022/02202 | F | 45 | 07MAR94 | 7 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 289 (150-400) |
| 022/02202 | F | 45 | 07MAR94 | 14 | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 283 (150-400) |
| 022/02202 | F | 45 | 07MAR94 | FINAL | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 269 (150-400) |
| 023/02301 | M | 33 | 22OCT93 | 0 | 0.05 (0-0.1) | 17.1 (13-18) | 223 (150-400) |
| 023/02301 | M | 33 | 05NOV93 | 7 | 0.04 (0-0.1) | 16.9 (13-18) | 229 (150-400) |
| 023/02301 | M | 34 | 12NOV93 | 14 | 0.12H (0-0.1) | 16.2 (13-18) | 232 (150-400) |
| 023/02301 | M | 34 | 03NOV93 | 21 | 0.12H (0-0.1) | 17.9 (13-18) | 175 (150-400) |
| 023/02301 | M | 34 | 03DEC93 | 35 | 0.07 (0-0.1) | 18 (13-18) | 248 (150-400) |
| 023/02301 | M | 34 | 10DEC93 | 42 | 0.11H (0-0.1) | 17.7 (13-18) | 256 (150-400) |
| 023/02301 | M | 34 | 10DEC93 | FINAL | 0.11H (0-0.1) | 17.7 (13-18) | 256 (150-400) |
| 024/02402 | M | 36 | 26MAY94 | 0 | 0.01 (0-0.1) | 16.4 (13-18) | 202 (150-400) |
| 024/02402 | M | 36 | 09JUN94 | 7 | 0.04 (0-0.1) | 17.3 (13-18) | 215 (150-400) |

SOURCE CODE:              XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054132

G2244

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 024/02602 | M | 36 | 03JUN94 | FINAL | 7. (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.48 (0.2-0.8) | 0.12 (0.02-0.44) |
| 024/02604 | M | 40 | 20OCT94 | 7 | 6.2 (4-11) | 3.8 (2-7.5) | 1.7 (1.5-4) | 0.33 (0.2-0.8) | 0.09 (0.02-0.44) |
| 025/02504 | F | 40 | 27OCT94 | 0 | 5. (4-11) | 2.7 (2-7.5) | 1.6 (1.5-4) | 0.39 (0.2-0.8) | 0.23 (0.02-0.44) |
| 025/02504 | M | 40 | 27OCT94 | FINAL | 5.1 (4-11) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.23 (0.02-0.44) |
| 025/02506 | M | 45 | 04NOV94 | 0 | 10.9 (4-11) | 8H (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.08 (0.02-0.44) |
| 025/02506 | M | 45 | 11NOV94 | 7 | 6.6 (4-11) | 4.4 (2-7.5) | 1.9 (1.5-4) | 0.23 (0.2-0.8) | 0.04 (0.02-0.44) |
| 025/02506 | F | 45 | 11NOV94 | 0 | 6.6 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.25 (0.2-0.8) | 0.04 (0.02-0.44) |
| 027/02707 | F | 44 | 25FEB94 | 7 | 4.4 (4-11) | 2.4 (2-7.5) | 1.6 (1.5-4) | 0.23 (0.2-0.8) | 0.04 (0.02-0.44) |
| 027/02707 | M | 44 | 24FEB94 | 0 | 4.4 (4-11) | 2.4 (2-7.5) | 1.6 (1.5-4) | 0.21 (0.2-0.8) | 0.14 (0.02-0.44) |
| 028/02801 | M | 51 | 01AUG94 | 0 | 6.7 (4-11) | 5.1 (2-7.5) | 0.9L (1.5-4) | 0.46 (0.2-0.8) | 0.02 (0.02-0.44) |
| 028/02801 | M | 51 | 10AUG94 | 14 | 6.7 (4-11) | 4.3 (2-7.5) | 0.9L (1.5-4) | 0.42 (0.2-0.8) | 0.02 (0.02-0.44) |
| 028/02801 | F | 51 | 25AUG94 | 28 | 8.5 (4-11) | 7. (2-7.5) | 0.9L (1.5-4) | 0.48 (0.2-0.8) | 0.03 (0.02-0.44) |
| 028/02801 | M | 51 | 13SEP94 | 35 | 5.8 (4-11) | 4.3 (2-7.5) | 0.9L (1.5-4) | 0.48 (0.2-0.8) | 0.02L (0.02-0.44) |
| 028/02801 | M | 51 | 20SEP94 | FINAL | 5.1 (4-11) | 5.1 (2-7.5) | 0.9L (1.5-4) | 0.4 (0.2-0.8) | 0.03 (0.02-0.44) |
| 028/02802 | M | 31 | 11NOV94 | 0 | 5.8 (4-11) | 3.2 (2-7.5) | 2.1 (1.5-4) | 0.41 (0.2-0.8) | 0.03 (0.02-0.44) |
| 028/02802 | M | 31 | 24NOV94 | 7 | 4. (4-11) | 2.8L (2-7.5) | 1.3L (1.5-4) | 0.32 (0.2-0.8) | 0.07 (0.02-0.44) |
| 028/02802 | M | 31 | 01DEC94 | 14 | 3.8L (4-11) | 2.8L (2-7.5) | 1.5 (1.5-4) | 0.24 (0.2-0.8) | 0.06 (0.02-0.44) |
| 028/02802 | M | 31 | 07DEC94 | 21 | 5.3 (4-11) | 3.6 (2-7.5) | 1.2L (1.5-4) | 0.17L (0.2-0.8) | 0.06 (0.02-0.44) |
| 028/02802 | M | 31 | 15DEC94 | 28 | 5.3 (4-11) | 3.2 (2-7.5) | 1.5L (1.5-4) | 0.24 (0.2-0.8) | 0.32 (0.02-0.44) |
| 028/02802 | M | 31 | 29DEC94 | 42 | 8. (4-11) | 3.3 (2-7.5) | 2.2 (1.5-4) | 0.24 (0.2-0.8) | 0.11 (0.02-0.44) |
| 029/02901 | M | 50 | 25JAN94 | 0 | 6. (4-11) | 3.8L (2-7.5) | 2.4 (1.5-4) | 0.25 (0.2-0.8) | 0.39 (0.02-0.44) |
| 029/02901 | M | 50 | 03FEB94 | FINAL | 10.5H (4-11) | 8H (2-7.5) | 1.6 (1.5-4) | 0.99H (0.2-0.8) | 0.15 (0.02-0.44) |
| 029/02901 | M | 50 | 10FEB94 | 14 | 7. (4-11) | 4.6 (2-7.5) | 1.5L (1.5-4) | 0.76 (0.2-0.8) | 0.61H (0.02-0.44) |
| 029/02901 | M | 50 | 17FEB94 | 21 | 6.3 (4-11) | 2.3 (2-7.5) | 1.2L (1.5-4) | 0.43 (0.2-0.8) | 0.39 (0.02-0.44) |
| 029/02901 | M | 50 | 24FEB94 | 28 | 6.5 (4-11) | 3. (2-7.5) | 1.2L (1.5-4) | 0.3 (0.2-0.8) | 0.28 (0.02-0.44) |
| 029/02901 | M | 50 | 03MAR94 | 35 | 5.9 (4-11) | 3.6 (2-7.5) | 1.2 (1.5-4) | 0.43 (0.2-0.8) | 0.27 (0.02-0.44) |
| 029/02901 | F | 50 | 10MAR94 | 42 | 7.6 (4-11) | 4.1 (2-7.5) | 2.1 (1.5-4) | 0.71 (0.2-0.8) | 0.4 (0.02-0.44) |
| 029/02902 | F | 55 | 15FEB94 | FINAL | 7.3 (4-11) | 4.5 (2-7.5) | 2.1 (1.5-4) | 0.71 (0.2-0.8) | 0.15 (0.02-0.44) |
| 029/02902 | M | 55 | 22FEB94 | 7 | 8.5 (4-11) | 6.2 (2-7.5) | 1.7 (1.5-4) | 0.38 (0.2-0.8) | 0.07 (0.02-0.44) |

SOURCE CODE:   XLU002_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:   MSS.SRCMSS.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054133

328

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.1  WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 450 MG (TID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 190 | 19 | 199.5 | 20 | 0.11 | 0.10 |
| 1-2 | 170 | 153 | 17 | 161.5 | 4 | 0.03 | 0.12 |
| 2-3 | 149 | 122 | 27 | 135.5 | 3 | 0.02 | 0.14 |
| 3-4 | 119 | 110 | 9 | 114.5 | 0 | 0.00 | 0.14 |
| 4-5 | 110 | 105 | 5 | 107.5 | 2 | 0.02 | 0.16 |
| 5-6 | 103 | 87 | 16 | 95.0 | 0 | 0.00 | 0.16 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

64
CONFIDENTIAL
AZ/SER 0050831

G2245

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 024/02402 | M | 36 | 09JUN94 | FINAL | 0.04 (0-0.1) | 17.3 (13-18) | 215 (150-400) |
| 025/02504 | M | 40 | 20OCT94 | 0 | 0.06 (0-0.1) | 16.7 (13-18) | 178 (150-400) |
| 025/02504 | M | 40 | 27OCT94 | 7 | 0.06 (0-0.1) | 14.2 (13-18) | 189 (150-400) |
| 025/02504 | M | 40 | 27OCT94 | FINAL | 0.06 (0-0.1) | 14.2 (13-18) | 189 (150-400) |
| 025/02506 | F | 45 | 04NOV94 | 0 | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 258 (150-400) |
| 025/02506 | F | 45 | 11NOV94 | 7 | 0.01 (0-0.1) | 13.2 (11.5-16.5) | 321 (150-400) |
| 027/02702 | M | 44 | 11NOV94 | FINAL | 0.01 (0-0.1) | 13.2 (11.5-16.5) | 321 (150-400) |
| 027/02702 | M | 44 | 15FEB94 | 0 | 0.05 (0-0.1) | 14.8 (13-18) | 166 (150-400) |
| 027/02702 | M | 44 | 24FEB94 | 7 | 0.02 (0-0.1) | 14.1 (13-18) | 237 (150-400) |
| 027/02702 | M | 44 | 24FEB94 | FINAL | 0.02 (0-0.1) | 14.1 (13-18) | 237 (150-400) |
| 028/02801 | F | 51 | 01AUG94 | 0 | 0.14H (0-0.1) | 14.3 (11.5-16.5) | 137L (150-400) |
| 028/02801 | F | 51 | 18AUG94 | 7 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 242 (150-400) |
| 028/02801 | F | 51 | 13SEP94 | 14 | 0.1H (0-0.1) | 12.9 (11.5-16.5) | 399 (150-400) |
| 028/02801 | F | 51 | 13SEP94 | 35 | 0.1H (0-0.1) | 12.7 (11.5-16.5) | 270 (150-400) |
| 028/02801 | F | 51 | 20SEP94 | 42 | 0.07 (0-0.1) | 12.6 (11.5-16.5) | 364 (150-400) |
| 028/02801 | F | 51 | 20SEP94 | FINAL | 0.07 (0-0.1) | 12.6 (11.5-16.5) | 364 (150-400) |
| 028/02802 | F | 31 | 11NOV94 | 0 | 0.03 (0-0.1) | 13.4 (11.5-16.5) | 274 (150-400) |
| 028/02802 | F | 31 | 24NOV94 | 7 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 201 (150-400) |
| 028/02802 | F | 31 | 01DEC94 | 14 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 280 (150-400) |
| 028/02802 | F | 31 | 07DEC94 | 21 | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 282 (150-400) |
| 028/02802 | F | 31 | 15DEC94 | 28 | 0.07 (0-0.1) | 12.8 (11.5-16.5) | 285 (150-400) |
| 028/02802 | F | 31 | 29DEC94 | 42 | 0.07 (0-0.1) | 12.8 (11.5-16.5) | 320 (150-400) |
| 028/02802 | F | 31 | 29DEC94 | FINAL | 0.07 (0-0.1) | 12.8 (11.5-16.5) | 320 (150-400) |
| 029/02901 | M | 50 | 26JAN94 | 0 | 0.04 (0-0.1) | 14.9 (13-18) | 312 (150-400) |
| 029/02901 | M | 50 | 03FEB94 | 7 | 0.02 (0-0.1) | 13.7 (13-18) | 303 (150-400) |
| 029/02901 | M | 50 | 03FEB94 | 14 | 0.02 (0-0.1) | 14.6 (13-18) | 273 (150-400) |
| 029/02901 | M | 50 | 17FEB94 | 21 | 0.06 (0-0.1) | 14.6 (13-18) | 177 (150-400) |
| 029/02901 | M | 50 | 24FEB94 | 28 | 0.02 (0-0.1) | 14.3 (13-18) | 215 (150-400) |
| 029/02901 | M | 50 | 03MAR94 | 35 | 0.02 (0-0.1) | 14.1 (13-18) | 186 (150-400) |
| 029/02901 | M | 50 | 10MAR94 | 42 | 0.02 (0-0.1) | 13.8 (13-18) | 250 (150-400) |
| 029/02901 | M | 50 | 10MAR94 | FINAL | 0.02 (0-0.1) | 13.8 (13-18) | 250 (150-400) |
| 029/02901 | F | 55 | 17FEB94 | 0 | 0.06 (0-0.1) | 14.6 (11.5-16.5) | 220 (150-400) |
| 029/02902 | F | 55 | 22FEB94 | 7 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 218 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054134

G2246

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC ($X10^{**}9/L$) | NEU ($X10^{**}9/L$) | LYMPH ($X10^{**}9/L$) | MONO ($X10^{**}9/L$) | EOSIN ($X10^{**}9/L$) |
|---|---|---|---|---|---|---|---|---|---|
| 029/02902 | F | 55 | 22FEB94 | FINAL | 8.5 (4-11) | 6.2 (2-7.5) | 1.7 (1.5-4) | 0.38 (0.2-0.8) | 0.07 (0.02-0.44) |
| 029/02907 | M | 37 | 03JUN94 | 0 | 7.7 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.56 (0.2-0.8) | 0.18 (0.02-0.44) |
| 029/02907 | M | 37 | 12JUN94 | 7 | 9.5 (4-11) | 5.5 (2-7.5) | 2.1 (1.5-4) | 0.81H (0.2-0.8) | 0.37 (0.02-0.44) |
| 030/03002 | F | 29 | 14JUN94 | FINAL | 9.5 (4-11) | 4.9 (2-7.5) | 3.2 (1.5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 030/03002 | F | 29 | 21JUN94 | 7 | 5.4 (4-11) | 3.5 (2-7.5) | 3 (1.5-4) | 0.49 (0.2-0.8) | 0.06 (0.02-0.44) |
| 030/03002 | F | 29 | 28JUN94 | 14 | 5.4 (4-11) | 3.6 (2-7.5) | 1.4 (1.5-4) | 0.38 (0.2-0.8) | 0.02L (0.02-0.44) |
| 030/03002 | F | 29 | 21JUL94 | 21 | 4.5 (4-11) | 1.9L (2-7.5) | 1.9 (1.5-4) | 0.83 (0.2-0.8) | 0.04 (0.02-0.44) |
| 030/03002 | F | 29 | 12JUL94 | 28 | 4.8 (4-11) | 1.9L (2-7.5) | 1.9 (1.5-4) | 0.21 (0.2-0.8) | 0.04 (0.02-0.44) |
| 030/03002 | F | 29 | 19JUL94 | 35 | 4.8 (4-11) | 1.5L (2-7.5) | 1.6 (1.5-4) | 0.28 (0.2-0.8) | 0.01L (0.02-0.44) |
| 030/03002 | F | 29 | 25JUL94 | 45 | 4.4 (4-11) | 2.3 (2-7.5) | 2 (1.5-4) | 0.27 (0.2-0.8) | 0.08 (0.02-0.44) |
| 031/03102 | M | 25 | 25JUL94 | FINAL | 4.6 (4-11) | 2.2 (2-7.5) | 2 (1.5-4) | 0.27 (0.2-0.8) | 0.07 (0.02-0.44) |
| 031/03102 | M | 25 | 18FEB94 | 0 | 7.2 (4-11) | 4 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03102 | M | 25 | 03MAR94 | 14 | 6.7 (4-11) | 5.7 (2-7.5) | 2.9 (1.5-4) | 0.27 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03103 | M | 29 | 02MAR94 | FINAL | 6.7 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.23 (0.2-0.8) | 0.11 (0.02-0.44) |
| 031/03103 | M | 29 | 02MAR94 | 0 | 7.6 (4-11) | 3.9 (2-7.5) | 1.2L (1.5-4) | 0.5 (0.2-0.8) | 0.02 (0.02-0.44) |
| 031/03103 | M | 29 | 10MAR94 | 14 | 8.3 (4-11) | 6.2 (2-7.5) | 1.4L (1.5-4) | 0.45 (0.2-0.8) | 0.05 (0.02-0.44) |
| 031/03103 | M | 29 | 17MAR94 | 21 | 7.6 (4-11) | 4.9 (2-7.5) | 1.6 (1.5-4) | 0.5 (0.2-0.8) | 0.05 (0.02-0.44) |
| 031/03103 | M | 29 | 24MAR94 | 28 | 7.5 (4-11) | 5.4 (2-7.5) | 1.2L (1.5-4) | 0.62 (0.2-0.8) | 0.07 (0.02-0.44) |
| 031/03103 | M | 29 | 31MAR94 | 35 | 8.1 (4-11) | 6.1 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.12 (0.02-0.44) |
| 032/03201 | M | 23 | 04APR94 | 42 | 10.9 (4-11) | 8.3H (2-7.5) | 2 (1.5-4) | 0.82 (0.2-0.8) | 0.07 (0.02-0.44) |
| 032/03201 | M | 23 | 14APR94 | FINAL | 10.4 (4-11) | 8.3H (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 032/03201 | M | 24 | 07APR94 | 0 | 7.2 (4-11) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.61 (0.2-0.8) | 0.44H (0.02-0.44) |
| 032/03201 | M | 24 | 21MAR94 | 14 | 6.4 (4-11) | 3.7 (2-7.5) | 2.2 (1.5-4) | 0.53 (0.2-0.8) | 0.53H (0.02-0.44) |
| 032/03201 | M | 24 | 28MAR94 | 21 | 6.9 (4-11) | 3.4 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.5H (0.02-0.44) |
| 032/03201 | M | 24 | 05APR94 | 28 | 6.9 (4-11) | 4.3 (2-7.5) | 2.1 (1.5-4) | 0.76 (0.2-0.8) | 0.46H (0.02-0.44) |
| 032/03201 | M | 24 | 18APR94 | 42 | 7.9 (4-11) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.63 (0.2-0.8) | 0.35 (0.02-0.44) |
| 032/03202 | F | 23 | 25SEP94 | 0 | 7.9 (4-11) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.63 (0.2-0.8) | 0.35 (0.02-0.44) |
| 032/03202 | F | 23 | 29SEP94 | 0 | 5 (4-11) | 3.4 (2-7.5) | 1.1L (1.5-4) | 0.3 (0.2-0.8) | 0.05 (0.02-0.44) |

SOURCE CODE:          XLU602.PROG.PHASEIII (HEM)
SAS DATA LIBRARIES:   MISS.SRCH55.D2B2*
DATE PRINTED:         5SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054135

G2247

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2  HEMATOLOGY

### ——— TREATMENT=450 MG (TID) SEROQUEL ———

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 029/02902 | F | 55 | 22FEB94 | FINAL | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 218 (150-400) |
| 029/02907 | F | 37 | 03JUN94 | 0 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 278 (150-400) |
| 029/02907 | F | 37 | 17JUN94 | 14 | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 323 (150-400) |
| 029/02907 | F | 37 | 17JUN94 | FINAL | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 323 (150-400) |
| 030/03002 | F | 29 | 14JUN94 | 0 | 0.02 (0-0.1) | 13.3 (11.5-16.5) | 172 (150-400) |
| 030/03002 | F | 29 | 21JUN94 | 7 | 0.03 (0-0.1) | 14.6 (11.5-16.5) | 225 (150-400) |
| 030/03002 | F | 29 | 28JUN94 | 14 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 187 (150-400) |
| 030/03002 | F | 29 | 06JUL94 | 21 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 171 (150-400) |
| 030/03002 | F | 29 | 12JUL94 | 28 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 207 (150-400) |
| 030/03002 | F | 29 | 18JUL94 | 35 | 0.03 (0-0.1) | 14 (11.5-16.5) | 214 (150-400) |
| 030/03002 | F | 29 | 25JUL94 | 42 | 0.03 (0-0.1) | 14.3 (11.5-16.5) | 214 (150-400) |
| 030/03002 | F | 29 | 25JUL94 | FINAL | 0.03 (0-0.1) | 14.3 (11.5-16.5) | 286 (150-400) |
| 031/03102 | F | 25 | 16FEB94 | 0 | 0.05 (0-0.1) | 14 (11.5-16.5) | 297 (150-400) |
| 031/03102 | F | 25 | 24FEB94 | 7 | 0.01 (0-0.1) | 14.3 (11.5-16.5) | 266 (150-400) |
| 031/03102 | F | 25 | 24FEB94 | FINAL | 0.01 (0-0.1) | 13.6 (11.5-16.5) | 261 (150-400) |
| 031/03102 | F | 25 | 03MAR94 | 14 | 0.02 (0-0.1) | 14.1 (11.5-16.5) | 289 (150-400) |
| 031/03103 | F | 29 | 02MAR94 | 0 | 0.03 (0-0.1) | 13.4 (11.5-16.5) | 281 (150-400) |
| 031/03103 | F | 29 | 10MAR94 | 7 | 0.03 (0-0.1) | 13.7 (11.5-16.5) | 271 (150-400) |
| 031/03103 | F | 29 | 17MAR94 | 14 | 0.02 (0-0.1) | 13.9 (11.5-16.5) | 319 (150-400) |
| 031/03103 | F | 29 | 24MAR94 | 21 | 0.02 (0-0.1) | 14.2 (11.5-16.5) | 336 (150-400) |
| 031/03103 | F | 29 | 31MAR94 | 28 | 0.04 (0-0.1) | 14 (11.5-16.5) | 343 (150-400) |
| 031/03103 | F | 29 | 14APR94 | 42 | 0.04 (0-0.1) | 14 (11.5-16.5) | 343 (150-400) |
| 031/03103 | F | 29 | 06APR94 | 35 | 0.03 (0-0.1) | 14 (13-18) | 211 (150-400) |
| 031/03103 | F | 29 | 14APR94 | FINAL | 0.03 (0-0.1) | 16.4 (13-18) | 190 (150-400) |
| 032/03201 | M | 24 | 07MAR94 | FINAL | 0.03 (0-0.1) | 16.1 (13-18) | 182 (150-400) |
| 032/03201 | M | 24 | 21MAR94 | 0 | 0.03 (0-0.1) | 15.1 (13-18) | 187 (150-400) |
| 032/03201 | M | 24 | 28MAR94 | 7 | 0.03 (0-0.1) | 14.7 (13-18) | 200 (150-400) |
| 032/03201 | M | 24 | 05APR94 | 14 | 0.04 (0-0.1) | 15.5 (13-18) | 199 (150-400) |
| 032/03201 | M | 24 | 11APR94 | 21 | 0.04 (0-0.1) | 15.7 (13-18) | 196 (150-400) |
| 032/03201 | M | 24 | 18APR94 | 28 | 0.02 (0-0.1) | 15.5 (13-18) | 196 (150-400) |
| 032/03201 | M | 24 | 25APR94 | 35 | 0.02 (0-0.1) | 15.7 (13-18) | 196 (150-400) |
| 032/03201 | M | 24 | 25APR94 | 42 | 0.03 (0-0.1) | 15.5 (13-18) | 196 (150-400) |
| 032/03202 | F | 23 | 28SEP94 | FINAL | 0.03 (0-0.1) | 15.5 (11.5-16.5) | 163 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WTS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054136

G2248

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 032/03202 | M | 23 | 11OCT94 | 7 | 5.5 (4-11) | 3.3 (2-7.5) | 1.5 (1.5-4) | 0.36 (0.2-0.8) | 0.06 (0.02-0.44) |
| 032/03202 | M | 23 | 18OCT94 | 14 | 5.2 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 032/03202 | M | 23 | 25OCT94 | 21 | 5.2 (4-11) | 3.7 (2-7.5) | 1.6 (1.5-4) | 0.44 (0.2-0.8) | 0.12 (0.02-0.44) |
| 032/03202 | M | 23 | 02NOV94 | 28 | 4.8 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.18 (0.02-0.44) |
| 032/03202 | M | 23 | 09NOV94 | 35 | 5.6 (4-11) | 3.2 (2-7.5) | 1.7 (1.5-4) | 0.79 (0.2-0.8) | 0.09 (0.02-0.44) |
| 032/03202 | M | 23 | 15NOV94 | 42 | 6.9 (4-11) | 4.5 (2-7.5) | 1.2 (1.5-4) L | 0.39 (0.2-0.8) | 0.09 (0.02-0.44) |
| 032/03202 | M | 23 | 15NOV94 | FINAL | 6.9 (4-11) | 4.7 (2-7.5) | 1.8 (1.5-4) | 0.39 (0.2-0.8) | 0.1 (0.02-0.44) |
| 033/03303 | M | 44 | 26MAY94 | 0 | 6.8 (4-11) | 4.4 (2-7.5) | 1.6 (1.5-4) | 0.48 (0.2-0.8) | 0.1 (0.02-0.44) |
| 033/03303 | M | 44 | 08JUN94 | 7 | 8.5 (4-11) | 5 (2-7.5) | 2.3 (1.5-4) | 0.52 (0.2-0.8) | 0.17 (0.02-0.44) |
| 033/03303 | M | 44 | 16JUN94 | 14 | 8 (4-11) | 5 (2-7.5) | 2.3 (1.5-4) | 0.77 (0.2-0.8) | 0.18 (0.02-0.44) |
| 033/03303 | M | 44 | 23JUN94 | 21 | 7.6 (4-11) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.64 (0.2-0.8) | 0.11 (0.02-0.44) |
| 033/03303 | M | 44 | 30JUN94 | 28 | 8.5 (4-11) | 4.8 (2-7.5) | 2 (1.5-4) | 0.51 (0.2-0.8) | 0.11 (0.02-0.44) |
| 033/03303 | M | 44 | 07JUL94 | 35 | 8.5 (4-11) | 5.4 (2-7.5) | 2 (1.5-4) | 0.53 (0.2-0.8) | 0.06 (0.02-0.44) |
| 033/03303 | M | 44 | 13JUL94 | FINAL | 8.2 (4-11) | 5.4 (2-7.5) | 2 (1.5-4) | 0.65 (0.2-0.8) | 0.11 (0.02-0.44) |
| 034/03402 | W | 42 | 22AUG94 | 0 | 6.2 (4-11) | 5.3 (2-7.5) | 1.6 (1.5-4) | 0.65 (0.2-0.8) | 0.09 (0.02-0.44) |
| 034/03402 | W | 42 | 07SEP94 | 7 | 5.8 (4-11) | 3.8 (2-7.5) | 1.6 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 034/03402 | W | 42 | 15SEP94 | 14 | 5.7 (4-11) | 3.2 (2-7.5) | 1.6 (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 034/03402 | W | 42 | 21SEP94 | 21 | 5.1 (4-11) | 3.4 (2-7.5) | 1.4 (1.5-4) L | 0.39 (0.2-0.8) | 0.16 (0.02-0.44) |
| 034/03402 | W | 42 | 28SEP94 | 28 | 7.8 (4-11) | 3.4 (2-7.5) | 1.8 (1.5-4) | 0.46 (0.2-0.8) | 0.14 (0.02-0.44) |
| 034/03402 | W | 42 | 05OCT94 | 35 | 7.1 (4-11) | 4.5 (2-7.5) | 1.6 (1.5-4) | 0.29 (0.2-0.8) | 0.21 (0.02-0.44) |
| 034/03402 | W | 42 | 12OCT94 | 42 | 7.9 (4-11) | 5.2 (2-7.5) | 1.6 (1.5-4) | 0.86 (0.2-0.8) H | 0.08 (0.02-0.44) |
| 034/03402 | W | 42 | 12OCT94 | FINAL | 6.7 (4-11) | 4.8 (2-7.5) | 1.5 (1.5-4) | 0.77 (0.2-0.8) | 0.09 (0.02-0.44) |
| 034/03406 | W | 56 | 28NOV94 | 0 | 7.9 (4-11) | 4.3 (2-7.5) | 2.5 (1.5-4) | 0.74 (0.2-0.8) | 0.09 (0.02-0.44) |
| 034/03406 | W | 56 | 05DEC94 | 7 | 8.5 (4-11) | 5.3 (2-7.5) | 1.8 (1.5-4) | 0.74 (0.2-0.8) | 0.14 (0.02-0.44) |
| 034/03406 | W | 56 | 19DEC94 | 14 | 8.5 (4-11) | 5.3 (2-7.5) | 1.8 (1.5-4) | 0.67 (0.2-0.8) | 0.21 (0.02-0.44) |
| 034/03406 | W | 56 | 26DEC94 | 28 | 6.6 (4-11) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.67 (0.2-0.8) | 0.07 (0.02-0.44) |
| 034/03406 | W | 56 | 02JAN95 | 35 | 6.6 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.63 (0.2-0.8) | 0.29 (0.02-0.44) |
| 034/03406 | W | 56 | 02JAN95 | FINAL | 5.3 (4-11) | 3 (2-7.5) | 1.4 (1.5-4) L | 0.32 (0.2-0.8) | 0.32 (0.02-0.44) |
| 035/03503 | F | 46 | 19MAY94 | 0 | (4-11) | 3 (2-7.5) | 1.4 (1.5-4) L | 0.47 (0.2-0.8) | 0.06 (0.02-0.44) |
| 035/03503 | F | 46 | 02JUN94 | 7 | | | | | |

SOURCE CODE:        XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054137

G2249

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 032/03202 | F | 23 | 11OCT94 | 7 | 0.04 (0-0.1) | 15.8 (11.5-16.5) | 155 (150-400) |
| 032/03202 | F | 23 | 18OCT94 | 14 | 0.02 (0-0.1) | 15.3 (11.5-16.5) | 150 (150-400) |
| 032/03202 | F | 23 | 25OCT94 | 21 | 0.04 (0-0.1) | 16.1 (11.5-16.5) | 181 (150-400) |
| 032/03202 | F | 23 | 02NOV94 | 28 | 0.05 (0-0.1) | 15.1 (11.5-16.5) | 173 (150-400) |
| 032/03202 | F | 23 | 08NOV94 | 35 | 0.04 (0-0.1) | 15.6 (11.5-16.5) | 172 (150-400) |
| 032/03202 | F | 23 | 15NOV94 | 42 | 0.04 (0-0.1) | 15.4 (11.5-16.5) | 177 (150-400) |
| 032/03202 | F | 23 | 25MAY94 | FINAL | 0.04 (0-0.1) | 15.4 (11.5-16.5) | 145L (150-400) |
| 033/03303 | M | 44 | 09JUN94 | 0 | 0.03 (0-0.1) | 14.7 (13-18) | 145L (150-400) |
| 033/03303 | M | 44 | 16JUN94 | 7 | 0.04 (0-0.1) | 14.9 (13-18) | 166 (150-400) |
| 033/03303 | M | 44 | 23JUN94 | 14 | 0.04 (0-0.1) | 14.7 (13-18) | 207 (150-400) |
| 033/03303 | M | 44 | 30JUN94 | 21 | 0.02 (0-0.1) | 14.4 (13-18) | 176 (150-400) |
| 033/03303 | M | 44 | 07JUL94 | 28 | 0.03 (0-0.1) | 14.7 (13-18) | 192 (150-400) |
| 033/03303 | M | 44 | 13JUL94 | 35 | 0.04 (0-0.1) | 15.2 (13-18) | 181 (150-400) |
| 033/03303 | M | 44 | 13JUL94 | 42 | 0.04 (0-0.1) | 13.8 (13-18) | 236 (150-400) |
| 034/03402 | M | 42 | 22AUG94 | FINAL | 0.06 (0-0.1) | 13.8 (13-18) | 208 (150-400) |
| 034/03402 | M | 42 | 07SEP94 | 7 | 0.06 (0-0.1) | 15.5 (13-18) | 208 (150-400) |
| 034/03402 | M | 42 | 14SEP94 | 14 | 0.05 (0-0.1) | 14.9 (13-18) | 224 (150-400) |
| 034/03402 | M | 42 | 21SEP94 | 21 | 0.05 (0-0.1) | 12.7L (13-18) | 231 (150-400) |
| 034/03402 | M | 42 | 28SEP94 | 28 | 0.06 (0-0.1) | 15 (13-18) | 262 (150-400) |
| 034/03402 | M | 42 | 05OCT94 | 35 | 0.06 (0-0.1) | 12.8L (13-18) | 213 (150-400) |
| 034/03402 | M | 42 | 12OCT94 | 42 | 0.05 (0-0.1) | 14 (13-18) | 236 (150-400) |
| 034/03406 | M | 56 | 12OCT94 | FINAL | 0.07 (0-0.1) | 14 (13-18) | 246 (150-400) |
| 034/03406 | M | 56 | 28NOV94 | 0 | 0.07 (0-0.1) | 13.8 (13-18) | 146L (150-400) |
| 034/03406 | M | 56 | 05DEC94 | 7 | 0.06 (0-0.1) | 13 (13-18) | 166 (150-400) |
| 034/03406 | M | 56 | 12DEC94 | 14 | 0.04 (0-0.1) | 12.7L (13-18) | 138L (150-400) |
| 034/03406 | M | 56 | 19DEC94 | 21 | 0.03 (0-0.1) | 13.3 (13-18) | 165 (150-400) |
| 034/03406 | M | 56 | 26DEC94 | 28 | 0.07 (0-0.1) | 13.6 (13-18) | 170 (150-400) |
| 034/03406 | M | 56 | 02JAN95 | 35 | 0.03 (0-0.1) | 13.9 (13-18) | 179 (150-400) |
| 034/03406 | M | 56 | 02JAN95 | 42 | 0.09 (0-0.1) | 13.7 (13-18) | 157 (150-400) |
| 035/03503 | F | 46 | 19MAY94 | FINAL | 0.01 (0-0.1) | 13.7 (13-18) | 157 (150-400) |
| 035/03503 | F | 46 | 02JUN94 | 7 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 131L (150-400) |

SOURCE CODE:                           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:               15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

230   CONFIDENTIAL
AZ/SER 0054138

G2250

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 035/03503 | F | 46 | 05JUN94 | 14 | 4.5 (4-11) | 2.2 (2-7.5) | 1.7 (1.5-4) | 0.05 (0.2-0.8) | 0.05 (0.02-0.44) |
| 035/03503 | F | 46 | 09JUN94 | FINAL | 4.6 (4-11) | 2.2 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.06 (0.02-0.44) |
| 035/03504 | F | 25 | 22AUG94 | 0 | 7 (4-11) | 5 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.08 (0.02-0.44) |
| 035/03504 | F | 25 | 31AUG94 | 7 | 5.2 (4-11) | 2.7 (2-7.5) | 1.9 (1.5-4) | 0.31 (0.2-0.8) | 0.1 (0.02-0.44) |
| 035/03504 | F | 25 | 07SEP94 | 14 | 6.1 (4-11) | 2.4 (2-7.5) | 1.5 (1.5-4) | 0.37 (0.2-0.8) | 0.14 (0.02-0.44) |
| 035/03504 | F | 25 | 14SEP94 | 21 | 5.9 (4-11) | 2.1 (2-7.5) | 1.9 (1.5-4) | 0.41 (0.2-0.8) | 0.1 (0.02-0.44) |
| 035/03504 | F | 25 | 21SEP94 | 28 | 5.3 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.29 (0.2-0.8) | 0.09 (0.02-0.44) |
| 035/03504 | F | 25 | 28SEP94 | 35 | 7.8 (4-11) | 4 (2-7.5) | 1.3L (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 035/03504 | F | 25 | 07OCT94 | 42 | 6.6 (4-11) | 5.8 (2-7.5) | 2.2 (1.5-4) | 0.28 (0.2-0.8) | 0.09 (0.02-0.44) |
| 035/03504 | F | 25 | 05OCT94 | FINAL | 6.8 (4-11) | 4 (2-7.5) | 2.2 (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 035/03507 | M | 25 | 21NOV94 | 0 | 7.6 (4-11) | 3.1 (2-7.5) | 2.5 (1.5-4) | 0.68 (0.2-0.8) | 0.28 (0.02-0.44) |
| 035/03507 | M | 25 | 30NOV94 | 7 | 7.6 (4-11) | 3.9 (2-7.5) | 2.5 (1.5-4) | 0.65 (0.2-0.8) | 0.22 (0.02-0.44) |
| 035/03507 | M | 25 | 07DEC94 | 14 | 7.2 (4-11) | 3.9 (2-7.5) | 2.1 (1.5-4) | 0.69 (0.2-0.8) | 0.24 (0.02-0.44) |
| 035/03507 | M | 25 | 13DEC94 | 21 | 7.2 (4-11) | 3.9 (2-7.5) | 2.1 (1.5-4) | 0.68 (0.2-0.8) | 0.09 (0.02-0.44) |
| 035/03507 | M | 25 | 15DEC94 | FINAL | 7.3 (4-11) | 4 (2-7.5) | 2.4 (1.5-4) | 0.68 (0.2-0.8) | 0.12 (0.02-0.44) |
| 036/03801 | M | 28 | 09MAR94 | 0 | 6 (4-11) | 2.9 (2-7.5) | 2.4 (1.5-4) | 0.41 (0.2-0.8) | 0.14 (0.02-0.44) |
| 036/03801 | M | 28 | 10MAR94 | 7 | 7 (4-11) | 2.9 (2-7.5) | 2.3 (1.5-4) | 0.41 (0.2-0.8) | 0.12 (0.02-0.44) |
| 036/03801 | M | 28 | 17MAR94 | 14 | 8.5 (4-11) | 3.8 (2-7.5) | 3 (1.5-4) | 0.39 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03801 | M | 28 | 24MAR94 | 21 | 8.3 (4-11) | 4.4 (2-7.5) | 2.8 (1.5-4) | 0.52 (0.2-0.8) | 0.11 (0.02-0.44) |
| 036/03801 | M | 28 | 31MAR94 | 28 | 7.3 (4-11) | 3.9 (2-7.5) | 2.9 (1.5-4) | 0.43 (0.2-0.8) | 0.11 (0.02-0.44) |
| 036/03801 | M | 28 | 07APR94 | 35 | 7.4 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.13 (0.02-0.44) |
| 036/03801 | M | 28 | 14APR94 | 42 | 8.9 (4-11) | 5.1 (2-7.5) | 2.7 (1.5-4) | 0.6 (0.2-0.8) | 0.11 (0.02-0.44) |
| 036/03801 | M | 28 | 14APR94 | FINAL | 8.9 (4-11) | 5.1 (2-7.5) | 2.7 (1.5-4) | 0.6 (0.2-0.8) | 0.11 (0.02-0.44) |
| 036/03805 | F | 23 | 23JUN94 | 0 | 5.5 (4-11) | 2.3 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03805 | F | 23 | 30JUN94 | 7 | 5.5 (4-11) | 2.6 (2-7.5) | 2.3 (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03805 | F | 23 | 07JUL94 | 14 | 5.5 (4-11) | 2.9 (2-7.5) | 2 (1.5-4) | 0.35 (0.2-0.8) | 0.08 (0.02-0.44) |
| 036/03805 | F | 23 | 13JUL94 | FINAL | 4.8 (4-11) | 3.1 (2-7.5) | 0.6L (1.5-4) | 0.39 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03609 | F | 64 | 19OCT94 | 7 | 3.9L (4-11) | 3.2 (2-7.5) | 0.5L (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03609 | F | 65 | 26OCT94 | 14 | 3.6L (4-11) | 2.8 (2-7.5) | 0.6L (1.5-4) | 0.39 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03609 | F | 65 | 02NOV94 | 21 | 3.3L (4-11) | 2.2 (2-7.5) | 0.5L (1.5-4) | 0.43 (0.2-0.8) | 0.07 (0.02-0.44) |

SOURCE CODE:          XLU902.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCHES.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054139

G2251

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10*9/L) |
|---|---|---|---|---|---|---|---|
| 035/03503 | F | 46 | 09JUN94 | 14 | 0.02 (0-0.1) | 14.1 (11.5-16.5) | 136L (150-400) |
| 035/03503 | F | 46 | 09JUN94 | FINAL | 0.04 (0-0.1) | 14.1 (11.5-16.5) | 136L (150-400) |
| 035/03504 | F | 25 | 22AUG94 | 0 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 257 (150-400) |
| 035/03504 | F | 25 | 31AUG94 | 7 | 0.03 (0-0.1) | 14.2 (11.5-16.5) | 272 (150-400) |
| 035/03504 | F | 25 | 07SEP94 | 14 | 0.02 (0-0.1) | 13.2 (11.5-16.5) | 283 (150-400) |
| 035/03504 | F | 25 | 14SEP94 | 21 | 0.04 (0-0.1) | 13.1 (11.5-16.5) | 290 (150-400) |
| 035/03504 | F | 25 | 21SEP94 | 28 | 0.04 (0-0.1) | 14.5 (11.5-16.5) | 330 (150-400) |
| 035/03504 | F | 25 | 28SEP94 | 35 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 288 (150-400) |
| 035/03504 | F | 25 | 05OCT94 | 42 | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 311 (150-400) |
| 035/03504 | F | 25 | 05OCT94 | FINAL | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 311 (150-400) |
| 035/03507 | M | 25 | 21NOV94 | 0 | 0.04 (0-0.1) | 13.5 (13-18) | 215 (150-400) |
| 035/03507 | M | 25 | 30NOV94 | 7 | 0.05 (0-0.1) | 12.6L (13-18) | 186 (150-400) |
| 035/03507 | M | 25 | 07DEC94 | 14 | 0.05 (0-0.1) | 11.5L (13-18) | 193 (150-400) |
| 035/03507 | M | 25 | 13DEC94 | 21 | 0.08 (0-0.1) | 12.3L (13-18) | 198 (150-400) |
| 035/03507 | M | 25 | 13DEC94 | FINAL | 0.04 (0-0.1) | 12.6 (13-18) | 198 (150-400) |
| 036/03601 | M | 28 | 03MAR94 | 0 | 0.04 (0-0.1) | 12.1 (11.5-16.5) | 320 (150-400) |
| 036/03601 | M | 28 | 10MAR94 | 7 | 0.03 (0-0.1) | 12.1 (11.5-16.5) | 232 (150-400) |
| 036/03601 | F | 28 | 17MAR94 | 14 | 0.06 (0-0.1) | 12 (11.5-16.5) | 248 (150-400) |
| 036/03601 | F | 28 | 24MAR94 | 21 | 0.05 (0-0.1) | 12 (11.5-16.5) | 299 (150-400) |
| 036/03601 | F | 28 | 31MAR94 | 28 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 265 (150-400) |
| 036/03601 | F | 28 | 07APR94 | 35 | 0.09 (0-0.1) | 12.5 (11.5-16.5) | 307 (150-400) |
| 036/03601 | F | 28 | 14APR94 | 42 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 357 (150-400) |
| 036/03601 | F | 28 | 14APR94 | FINAL | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 357 (150-400) |
| 036/03605 | M | 23 | 13JUN94 | 0 | 0.04 (0-0.1) | 16.7 (13-18) | 179 (150-400) |
| 036/03605 | M | 23 | 23JUN94 | 7 | 0.05 (0-0.1) | 15.6 (13-18) | 193 (150-400) |
| 036/03605 | M | 23 | 30JUN94 | 14 | 0.04 (0-0.1) | 15.3 (13-18) | 171 (150-400) |
| 036/03605 | M | 23 | 07JUL94 | 21 | 0.04 (0-0.1) | 15.6 (13-18) | 168 (150-400) |
| 036/03605 | M | 23 | 13JUL94 | 28 | 0.04 (0-0.1) | 15.6 (13-18) | 176 (150-400) |
| 036/03605 | F | 23 | 13JUL94 | FINAL | 0.04 (0-0.1) | 15.6 (13-18) | 176 (150-400) |
| 036/03609 | F | 64 | 06OCT94 | 0 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 225 (150-400) |
| 036/03609 | F | 64 | 19OCT94 | 7 | 0.02 (0-0.1) | 12.8 (11.5-16.5) | 234 (150-400) |
| 036/03609 | F | 65 | 26OCT94 | 14 | 0.02 (0-0.1) | 12.7 (11.5-16.5) | 222 (150-400) |
| 036/03609 | F | 65 | 02NOV94 | 21 | 0.01 (0-0.1) | 13.4 (11.5-16.5) | 210 (150-400) |

SOURCE CODE:     XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:    15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

232 CONFIDENTIAL
AZ/SER 0054140

G2252

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 038/03809 | F | 65 | 07NOV94 | 28 | 3.9L (4-11) | 2.8 (2-7.5) | 0.6L (1.5-4) | 0.29 (0.2-0.8) | 0.08 (0.02-0.44) |
| 038/03809 | F | 65 | 16NOV94 | 35 | 3.9L (4-11) | 2.9 (2-7.5) | 0.5L (1.5-4) | 0.3 (0.2-0.8) | 0.12 (0.02-0.44) |
| 038/03809 | F | 65 | 23NOV94 | 42 | 3.7L (4-11) | 2.6 (2-7.5) | 0.6L (1.5-4) | 0.25 (0.2-0.8) | 0.12 (0.02-0.44) |
| 038/03809 | F | 65 | 23NOV94 | FINAL | 3.7L (4-11) | 2.5 (2-7.5) | 0.6L (1.5-4) | 0.25 (0.2-0.8) | 0.12 (0.02-0.44) |
| 038/03801 | M | 44 | 28JUN94 | 7 | 10.2 (4-11) | 6.4 (2-7.5) | 3.3 (1.5-4) | 0.84H (0.2-0.8) | 0.16 (0.02-0.44) |
| 038/03801 | M | 44 | 05JUL94 | 7 | 11.8H (4-11) | 6.4 (2-7.5) | 3.6 (1.5-4) | 0.84H (0.2-0.8) | 0.26 (0.02-0.44) |
| 038/03801 | M | 44 | 12JUL94 | 14 | 11.8H (4-11) | 5.9 (2-7.5) | 2.6 (1.5-4) | 0.92H (0.2-0.8) | 0.32 (0.02-0.44) |
| 038/03801 | M | 44 | 19JUL94 | 21 | 10.1 (4-11) | 4.3 (2-7.5) | 2.6 (1.5-4) | 0.97H (0.2-0.8) | 0.35 (0.02-0.44) |
| 038/03801 | M | 44 | 26JUL94 | 28 | 8.5 (4-11) | 4.3 (2-7.5) | 2.8 (1.5-4) | 0.61 (0.2-0.8) | 0.35 (0.02-0.44) |
| 038/03804 | M | 44 | 02AUG94 | 35 | 9.3 (4-11) | 4.4 (2-7.5) | 3.3 (1.5-4) | 0.82H (0.2-0.8) | 0.43 (0.02-0.44) |
| 038/03804 | M | 44 | 09AUG94 | 42 | 8.8 (4-11) | 4.4 (2-7.5) | 3.2 (1.5-4) | 0.7 (0.2-0.8) | 0.43 (0.02-0.44) |
| 038/03804 | M | 44 | 09AUG94 | FINAL | 8.8 (4-11) | 4.4 (2-7.5) | 3.2 (1.5-4) | 0.7 (0.2-0.8) | 0.18 (0.02-0.44) |
| 038/03804 | M | 21 | 28OCT94 | 7 | 7.7 (4-9) | 4.3 (2-7.5) | 2.3 (1.5-4) | 0.15L (0.2-0.8) | 0.16 (0.02-0.44) |
| 038/03804 | M | 21 | 02NOV94 | 7 | 7.3 (4-11) | 4.2 (2-7.5) | 2.3 (1.5-4) | 0.37 (0.2-0.8) | 0.16 (0.02-0.44) |
| 038/03804 | M | 21 | 09NOV94 | 14 | 10.1 (4-11) | 7.4 (2-7.5) | 2.1 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 038/03804 | M | 21 | 09NOV94 | FINAL | 10.1 (4-11) | 7.4 (2-7.5) | 2.1 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 040/04002 | M | 23 | 20JAN94 | 7 | 8.2 (4-11) | 4.9 (2-7.5) | 2.3 (1.5-4) | 0.51 (0.2-0.8) | 0.19 (0.02-0.44) |
| 040/04002 | M | 23 | 01FEB94 | 14 | 6.4 (4-11) | 4.1 (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.55H (0.02-0.44) |
| 040/04002 | M | 23 | 08FEB94 | 14 | 8.4 (4-11) | 3 (2-7.5) | 2.4 (1.5-4) | 0.56 (0.2-0.8) | 0.52H (0.02-0.44) |
| 040/04002 | M | 23 | 22FEB94 | 28 | 7.5 (4-11) | 4.4 (2-7.5) | 2.6 (1.5-4) | 0.48 (0.2-0.8) | 0.27 (0.02-0.44) |
| 040/04002 | M | 23 | 01MAR94 | 35 | 7.5 (4-11) | 3.3 (2-7.5) | 2.6 (1.5-4) | 0.46 (0.2-0.8) | 0.33 (0.02-0.44) |
| 040/04002 | M | 24 | 08MAR94 | 42 | 7.5 (4-11) | 3.3 (2-7.5) | 2.6 (1.5-4) | 0.42 (0.2-0.8) | 0.33 (0.02-0.44) |
| 040/04003 | M | 24 | 14FEB94 | 7 | 7.1 (4-11) | 3.3 (2-7.5) | 2.6 (1.5-4) | 0.59 (0.2-0.8) | 0.73H (0.02-0.44) |
| 040/04003 | M | 22 | 01MAR94 | FINAL | 6.1 (4-11) | 3.9 (2-7.5) | 1.6 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 040/04010 | M | 22 | 21OCT94 | 7 | 6.5 (4-11) | 3.2 (2-7.5) | 1.7 (1.5-4) | 0.32 (0.2-0.8) | 0.08 (0.02-0.44) |
| 040/04010 | M | 37 | 03NOV94 | 7 | 5.4 (4-11) | 3.2 (2-7.5) | 1.5L (1.5-4) | 0.23 (0.2-0.8) | 0.05 (0.02-0.44) |
| 040/04010 | M | 37 | 10NOV94 | 14 | 5.2 (4-11) | 3.3 (2-7.5) | 1.1L (1.5-4) | 0.21 (0.2-0.8) | 0.05 (0.02-0.44) |
| 040/04010 | M | 37 | 24NOV94 | 21 | 4.3 (4-11) | 3.7 (2-7.5) | 1.1L (1.5-4) | 0.27 (0.2-0.8) | 0.09 (0.02-0.44) |
| 040/04010 | M | 37 | 01DEC94 | 28 | 5.1 (4-11) | 3 (2-7.5) | 1.4L (1.5-4) | 0.21 (0.2-0.8) | 0.08 (0.02-0.44) |
| 040/04010 | M | 37 | 08DEC94 | 42 | 4.9 (4-11) | 2.2 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.05 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES:  XLUR02.PROD.PHASEIII(HEM)
                      MTS.SRCR55.D2821
DATE PRINTED:  15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054141

G2253

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 036/03609 | F | 65 | 07NOV94 | 28 | 0.01 (0-0.1) | 12.1 (11.5-16.5) | 209 (150-400) |
| 036/03609 | F | 65 | 16NOV94 | 35 | 0.02 (0-0.1) | 12.8 (11.5-16.5) | 207 (150-400) |
| 036/03609 | F | 65 | 23NOV94 | 42 | 0.01 (0-0.1) | 12.8 (11.5-16.5) | 197 (150-400) |
| 038/03609 | M | 65 | 23NOV94 | FINAL | 0.01 (0-0.1) | 12.8 (11.5-16.5) | 197 (150-400) |
| 038/03801 | M | 44 | 23JUN94 | 0 | 0.07 (0-0.1) | 15.2 (13-18) | 209 (150-400) |
| 038/03801 | M | 44 | 05JUL94 | 7 | 0.09 (0-0.1) | 15.2 (13-18) | 205 (150-400) |
| 038/03801 | M | 44 | 12JUL94 | 14 | 0.08 (0-0.1) | 15.6 (13-18) | 194 (150-400) |
| 038/03801 | M | 44 | 19JUL94 | 21 | 0.11H (0-0.1) | 15.3 (13-18) | 166 (150-400) |
| 038/03801 | M | 44 | 26JUL94 | 28 | 0.16H (0-0.1) | 15.6 (13-18) | 162 (150-400) |
| 038/03801 | M | 44 | 02AUG94 | 35 | 0.06 (0-0.1) | 15.7 (13-18) | 200 (150-400) |
| 038/03801 | M | 44 | 09AUG94 | 42 | 0.06 (0-0.1) | 15.7 (13-18) | 174 (150-400) |
| 038/03804 | M | 21 | 09AUG94 | FINAL | 0.06 (0-0.1) | 14.1 (13-18) | 174 (150-400) |
| 038/03804 | M | 21 | 26OCT94 | 7 | 0.08 (0-0.1) | 14.1 (13-18) | 235 (150-400) |
| 038/03804 | M | 21 | 04NOV94 | 14 | 0.04 (0-0.1) | 13.7 (13-18) | 204 (150-400) |
| 038/03804 | M | 21 | 10NOV94 | FINAL | 0.06 (0-0.1) | 15.6 (13-18) | 251 (150-400) |
| 040/04002 | M | 23 | 20JAN94 | 0 | 0.06 (0-0.1) | 16.1 (13-18) | 169 (150-400) |
| 040/04002 | M | 23 | 01FEB94 | 7 | 0.07 (0-0.1) | 15.1 (13-18) | 160 (150-400) |
| 040/04002 | M | 23 | 08FEB94 | 14 | 0.05 (0-0.1) | 15.3 (13-18) | 140L (150-400) |
| 040/04002 | M | 23 | 22FEB94 | 28 | 0.09 (0-0.1) | 15.3 (13-18) | 237 (150-400) |
| 040/04002 | M | 23 | 01MAR94 | 35 | 0.08 (0-0.1) | 15.4 (13-18) | 205 (150-400) |
| 040/04002 | M | 23 | 08MAR94 | 42 | 0.05 (0-0.1) | 15.1 (13-18) | 162 (150-400) |
| 040/04003 | M | 24 | 08MAR94 | FINAL | 0.05 (0-0.1) | 15.1 (13-18) | 242 (150-400) |
| 040/04003 | F | 22 | 14FEB94 | 7 | 0.02 (0-0.1) | 13.6 (11.5-16.5) | 224 (150-400) |
| 040/04003 | F | 22 | 01MAR94 | FINAL | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 224 (150-400) |
| 040/04003 | F | 22 | 01MAR94 | 7 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 235 (150-400) |
| 040/04010 | F | 37 | 21OCT94 | FINAL | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 241 (150-400) |
| 040/04010 | F | 37 | 03NOV94 | 0 | 0.02 (0-0.1) | 12.8 (11.5-16.5) | 219 (150-400) |
| 040/04010 | F | 37 | 10NOV94 | 14 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 239 (150-400) |
| 040/04010 | F | 37 | 17NOV94 | 21 | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 234 (150-400) |
| 040/04010 | F | 37 | 01DEC94 | 35 | 0.05 (0-0.1) | 13 (11.5-16.5) | 234 (150-400) |
| 040/04010 | F | 37 | 08DEC94 | 42 | 0.04 (0-0.1) | 13 (11.5-16.5) | 235 (150-400) |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054142

G2254

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2    HEMATOLOGY

TREATMENT-450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 040/04010 | F | 37 | 08DEC94 | FINAL | 4 (4-11) | 2.2 (2-7.5) | 1.4L (1.5-4) | 0.26 (0.2-0.8) | 0.05 (0.02-0.44) |
| 040/04011 | F | 46 | 09NOV94 | 0 | 7 (4-11) | 3.8 (2-7.5) | 2.5 (1.5-4) | 0.39 (0.2-0.8) | 0.15 (0.02-0.44) |
| 040/04011 | F | 46 | 22NOV94 | 7 | 5.8 (4-11) | 2.9 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.16 (0.02-0.44) |
| 040/04011 | F | 46 | 29NOV94 | 14 | 5.6 (4-11) | 2.9 (2-7.5) | 2 (1.5-4) | 0.36 (0.2-0.8) | 0.18 (0.02-0.44) |
| 040/04011 | F | 46 | 06DEC94 | 21 | 5.3 (4-11) | 2.6 (2-7.5) | 2 (1.5-4) | 0.38 (0.2-0.8) | 0.13 (0.02-0.44) |
| 040/04011 | F | 46 | 13DEC94 | 28 | 6.8 (4-11) | 3.4 (2-7.5) | 3 (1.5-4) | 0.46 (0.2-0.8) | 0.18 (0.02-0.44) |
| 040/04011 | F | 46 | 20DEC94 | 35 | 7.3 (4-11) | 3.4 (2-7.5) | 3.4 (1.5-4) | 0.47 (0.2-0.8) | 0.16 (0.02-0.44) |
| 041/04101 | M | 30 | 14APR94 | FINAL | 7.3 (4-11) | 3.1 (2-7.5) | 3.1 (1.5-4) | 0.49 (0.2-0.8) | 0.28 (0.02-0.44) |
| 041/04101 | M | 30 | 25APR94 | 0 | 5.9 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.51 (0.2-0.8) | 0.33 (0.02-0.44) |
| 041/04101 | M | 30 | 09MAY94 | 14 | 5.3 (4-11) | 2.9 (2-7.5) | 2.2 (1.5-4) | 0.55 (0.2-0.8) | 0.36 (0.02-0.44) |
| 041/04101 | M | 30 | 18MAY94 | 21 | 5.3 (4-11) | 2.7 (2-7.5) | 1.7 (1.5-4) | 0.49 (0.2-0.8) | 0.21 (0.02-0.44) |
| 041/04101 | M | 30 | 30MAY94 | 28 | 6.4 (4-11) | 3.7 (2-7.5) | 2.4 (1.5-4) | 0.7 (0.2-0.8) | 0.38 (0.02-0.44) |
| 041/04101 | M | 30 | 30MAY94 | 35 | 6.4 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.66 (0.2-0.8) | 0.35 (0.02-0.44) |
| 041/04101 | M | 30 | 30MAY94 | 42 | 6.6 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.59 (0.2-0.8) | 0.13 (0.02-0.44) |
| 041/04104 | M | 35 | 04NOV94 | FINAL | 6.6 (4-11) | 3.1 (2-7.5) | 2.4 (1.5-4) | 0.59 (0.2-0.8) | 0.12 (0.02-0.44) |
| 041/04104 | M | 35 | 19NOV94 | 7 | 6.6 (4-11) | 3.3 (2-7.5) | 2.1 (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 041/04104 | M | 35 | 25NOV94 | 14 | 6.6 (4-11) | 4.6 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.24 (0.02-0.44) |
| 041/04104 | M | 35 | 02DEC94 | 21 | 6.3 (4-11) | 2.8 (2-7.5) | 2.2 (1.5-4) | 0.26 (0.2-0.8) | 0.18 (0.02-0.44) |
| 041/04104 | M | 35 | 09DEC94 | 28 | 6.2 (4-11) | 3.2 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.35 (0.02-0.44) |
| 041/04104 | M | 35 | 09DEC94 | 35 | 5.6 (4-11) | 2.6 (2-7.5) | 2.2 (1.5-4) | 0.32 (0.2-0.8) | 0.29 (0.02-0.44) |
| 042/04201 | M | 41 | 03OCT94 | FINAL | 7.9 (4-11) | 5.1 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.34 (0.02-0.44) |
| 042/04201 | M | 41 | 19OCT94 | 7 | 13H (4-11) | 10H (2-7.5) | 1.6 (1.5-4) | 0.43 (0.2-0.8) | 0.42 (0.02-0.44) |
| 042/04201 | M | 41 | 26OCT94 | 14 | 8.4 (4-11) | 6.3 (2-7.5) | 2.8 (1.5-4) | 0.32 (0.2-0.8) | 0.33 (0.02-0.44) |
| 042/04201 | M | 41 | 02NOV94 | 21 | 11.4H (4-11) | 7.4 (2-7.5) | 2.8 (1.5-4) | 0.43 (0.2-0.8) | 0.23 (0.02-0.44) |
| 042/04201 | M | 41 | 09NOV94 | 28 | 9.2 (4-11) | 7.6H (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.22 (0.02-0.44) |
| 042/04201 | M | 41 | 16NOV94 | 42 | 10.7 (4-11) | 7.6H (2-7.5) | 2.3 (1.5-4) | 0.38 (0.2-0.8) | 0.28 (0.02-0.44) |
| 042/04203 | F | 34 | 21NOV94 | 0 | 4 (4-11) | 2.5 (2-7.5) | 1L (1.5-4) | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MTS.SRIC955.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054143

329

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 50 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 192 | 17 | 200.5 | 11 | 0.06 | 0.05 |
| 1-2 | 181 | 164 | 17 | 172.5 | 2 | 0.01 | 0.07 |
| 2-3 | 162 | 123 | 39 | 142.5 | 2 | 0.01 | 0.08 |
| 3-4 | 121 | 102 | 19 | 111.5 | 2 | 0.02 | 0.10 |
| 4-5 | 100 | 93 | 7 | 96.5 | 0 | 0.00 | 0.10 |
| 5-6 | 93 | 78 | 15 | 85.5 | 0 | 0.00 | 0.10 |

SOURCE CODE:        XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050832

G2255

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 040/04010 | F | 37 | 08DEC94 | FINAL | 0.04 (0-0.1) | 13 (11.5-16.5) | 235 (150-400) |
| 040/04011 | F | 46 | 09NOV94 | 0 | 0.04 (0-0.1) | 11.3L (11.5-16.5) | 335 (150-400) |
| 040/04011 | F | 46 | 22NOV94 | 7 | 0.04 (0-0.1) | 10.8L (11.5-16.5) | 279 (150-400) |
| 040/04011 | F | 46 | 29NOV94 | 14 | 0.04 (0-0.1) | 10.7 (11.5-16.5) | 278 (150-400) |
| 040/04011 | F | 46 | 06DEC94 | 21 | 0.13H (0-0.1) | 11.8 (11.5-16.5) | 220 (150-400) |
| 040/04011 | F | 46 | 13DEC94 | 28 | 0.05 (0-0.1) | 12.3 (11.5-16.5) | 268 (150-400) |
| 040/04011 | F | 46 | 20DEC94 | 35 | 0.09 (0-0.1) | 11.2L (11.5-16.5) | 266 (150-400) |
| 040/04011 | F | 46 | 20DEC94 | FINAL | 0.09 (0-0.1) | 11.2L (11.5-16.5) | 266 (150-400) |
| 041/04101 | M | 30 | 14APR94 | 0 | 0.07 (0-0.1) | 15 (13-18) | 265 (150-400) |
| 041/04101 | M | 30 | 25APR94 | 7 | 0.05 (0-0.1) | 15.3 (13-18) | 263 (150-400) |
| 041/04101 | M | 30 | 02MAY94 | 14 | 0.07 (0-0.1) | 14.8 (13-18) | 228 (150-400) |
| 041/04101 | M | 30 | 09MAY94 | 21 | 0.06 (0-0.1) | 14.4 (13-18) | 228 (150-400) |
| 041/04101 | M | 30 | 16MAY94 | 28 | 0.06 (0-0.1) | 14.1 (13-18) | 217 (150-400) |
| 041/04101 | M | 30 | 24MAY94 | 35 | 0.07 (0-0.1) | 14.7 (13-18) | 232 (150-400) |
| 041/04101 | M | 30 | 30MAY94 | 42 | 0.07 (0-0.1) | 14.7 (13-18) | 226 (150-400) |
| 041/04101 | M | 30 | 30MAY94 | FINAL | 0.05 (0-0.1) | 15.7 (13-18) | 226 (150-400) |
| 041/04104 | M | 35 | 26OCT94 | 0 | 0.05 (0-0.1) | 15.6 (13-18) | 271 (150-400) |
| 041/04104 | M | 35 | 04NOV94 | 7 | 0.04 (0-0.1) | 14.8 (13-18) | 230 (150-400) |
| 041/04104 | M | 35 | 10NOV94 | 14 | 0.08 (0-0.1) | 15 (13-18) | 241 (150-400) |
| 041/04104 | M | 35 | 18NOV94 | 21 | 0.06 (0-0.1) | 15.2 (13-18) | 414H (150-400) |
| 041/04104 | M | 35 | 25NOV94 | 28 | 0.09 (0-0.1) | 15.3 (13-18) | 314 (150-400) |
| 041/04104 | M | 35 | 02DEC94 | 35 | 0.09 (0-0.1) | 15.3 (13-18) | 260 (150-400) |
| 041/04104 | M | 35 | 09DEC94 | 42 | 0.07 (0-0.1) | 15.2 (13-18) | 266 (150-400) |
| 041/04104 | M | 35 | 09DEC94 | FINAL | 0.09 (0-0.1) | 14 (13-18) | 266 (150-400) |
| 042/04201 | M | 41 | 03OCT94 | 0 | 0.09 (0-0.1) | 15.2 (13-18) | 237 (150-400) |
| 042/04201 | M | 41 | 12OCT94 | 7 | 0.08 (0-0.1) | 15.2 (13-18) | 240 (150-400) |
| 042/04201 | M | 41 | 19OCT94 | 14 | 0.08 (0-0.1) | 15.1 (13-18) | 277 (150-400) |
| 042/04201 | M | 41 | 26OCT94 | 21 | 0.06 (0-0.1) | 14.6 (13-18) | 262 (150-400) |
| 042/04201 | M | 41 | 02NOV94 | 28 | 0.06 (0-0.1) | 15.1 (13-18) | 262 (150-400) |
| 042/04201 | M | 41 | 09NOV94 | 35 | 0.06 (0-0.1) | 15.1 (13-18) | 260 (150-400) |
| 042/04201 | M | 41 | 16NOV94 | 42 | 0.06 (0-0.1) | 15.1 (13-18) | 229 (150-400) |
| 042/04201 | M | 41 | 16NOV94 | FINAL | 0.06 (0-0.1) | 15.1 (13-18) | 229 (150-400) |
| 042/04203 | F | 34 | 21NOV94 | 0 | 0.02 (0-0.1) | 12.7 (11.5-16.5) | 171 (150-400) |

SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054144

G2256

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 042/04203 | F | 34 | 30NOV94 | 7 | 3.5L (4-11) | 2.5 (2-7.5) | 0.5L (1.5-4) | 0.32 (0.2-0.8) | 0.06 (0.02-0.44) |
| 042/04203 | F | 34 | 07DEC94 | 14 | 3.2L (4-11) | 2.6 (2-7.5) | 0.4L (1.5-4) | 0.35 (0.2-0.8) | 0.07 (0.02-0.44) |
| 042/04203 | F | 34 | 12DEC94 | 21 | 3.8L (4-11) | 2.6 (2-7.5) | 0.6L (1.5-4) | 0.27 (0.2-0.8) | 0.08 (0.02-0.44) |
| 042/04203 | F | 34 | 19DEC94 | 28 | 3.9L (4-11) | 2.4 (2-7.5) | 0.8L (1.5-4) | 0.27 (0.2-0.8) | 0.08 (0.02-0.44) |
| 042/04203 | F | 34 | 27DEC94 | 35 | 4.5 (4-11) | 2.9 (2-7.5) | 0.8L (1.5-4) | 0.33 (0.2-0.8) | 0.15 (0.02-0.44) |
| 042/04202 | F | 34 | 04JAN95 | 42 | 3.7L (4-11) | 2.9 (2-7.5) | 0.5L (1.5-4) | 0.48 (0.2-0.8) | 0.18 (0.02-0.44) |
| 042/04202 | F | 31 | 04JAN95 | FINAL | 3.7L (4-11) | 2.8 (2-7.5) | 0.5L (1.5-4) | 0.31 (0.2-0.8) | 0.31 (0.02-0.44) |
| 043/04303 | F | 31 | 09MAY94 | 0 | 8.4 (4-11) | 4.8 (2-7.5) | 2.3 (1.5-4) | 0.77 (0.2-0.8) | 0.09 (0.02-0.44) |
| 043/04303 | F | 31 | 11MAY94 | 14 | 7.6 (4-11) | 4.1 (2-7.5) | 2.3 (1.5-4) | 0.64 (0.2-0.8) | 0.38 (0.02-0.44) |
| 043/04303 | F | 31 | 18MAY94 | 21 | 10.7 (4-11) | 7.1 (2-7.5) | 2.2 (1.5-4) | 0.56 (0.2-0.8) | 0.24 (0.02-0.44) |
| 043/04303 | F | 31 | 29MAY94 | 28 | 9.9 (4-11) | 6.5 (2-7.5) | 2.2 (1.5-4) | 0.58 (0.2-0.8) | 0.24 (0.02-0.44) |
| 043/04303 | F | 31 | 02JUN94 | 35 | 9.2 (4-11) | 5.8 (2-7.5) | 2.4 (1.5-4) | 0.49 (0.2-0.8) | 0.24 (0.02-0.44) |
| 043/04303 | F | 31 | 05JUN94 | 42 | 8.6 (4-11) | 5.2 (2-7.5) | 2.5 (1.5-4) | 0.58 (0.2-0.8) | 0.19 (0.02-0.44) |
| 043/04305 | M | 49 | 15JUN94 | FINAL | 9.3 (4-11) | 5.2 (2-7.5) | 2.5 (1.5-4) | 0.54 (0.2-0.8) | 0.14 (0.02-0.44) |
| 043/04305 | M | 49 | 16JUN94 | 0 | 5.5 (4-11) | 3.7 (2-7.5) | 1.1L (1.5-4) | 0.62 (0.2-0.8) | 0.16 (0.02-0.44) |
| 043/04305 | M | 49 | 19NOV94 | 14 | 5.5 (4-11) | 3.6 (2-7.5) | 1.1L (1.5-4) | 0.41 (0.2-0.8) | 0.12 (0.02-0.44) |
| 043/04305 | M | 49 | 23NOV94 | 21 | 7.1 (4-11) | 5 (2-7.5) | 1.4L (1.5-4) | 0.39 (0.2-0.8) | 0.06 (0.02-0.44) |
| 043/04305 | M | 42 | 29NOV94 | 28 | 7.8 (4-11) | 6.1 (2-7.5) | 1.3L (1.5-4) | 0.54 (0.2-0.8) | 0.05 (0.02-0.44) |
| 044/04405 | M | 42 | 30NOV94 | FINAL | 4.9 (4-11) | 3.1 (2-7.5) | 1.3L (1.5-4) | 0.54 (0.2-0.8) | 0.05 (0.02-0.44) |
| 044/04405 | M | 42 | 12DEC94 | 0 | 8.4 (4-11) | 6.2 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.11 (0.02-0.44) |
| 044/04405 | M | 42 | 27DEC94 | 14 | 6.2 (4-11) | 3.5 (2-7.5) | 1.7 (1.5-4) | 0.31 (0.2-0.8) | 0.09 (0.02-0.44) |
| 044/04405 | M | 42 | 02JAN95 | 21 | 6.2 (4-11) | 3.2 (2-7.5) | 1.6 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 044/04405 | M | 42 | 16JAN95 | 28 | 6.7 (4-11) | 4.8 (2-7.5) | 1.6L (1.5-4) | 0.37 (0.2-0.8) | 0.14 (0.02-0.44) |
| 044/04405 | M | 42 | 16JAN95 | FINAL | 6.7 (4-11) | 4.8 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.23 (0.02-0.44) |
| 045/04504 | F | 48 | 29MAY94 | 0 | 7.4 (4.8-10.8) | 3.9 (2-7.5) | 3 (1.5-4) | 0.34 (0.2-0.8) | 0.3 (0.02-0.44) |
| 045/04504 | F | 48 | 06JUN94 | 14 | 7.4 (4.8-10.8) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.23 (0.2-0.8) | 0.2 (0.02-0.44) |
| 045/04504 | F | 48 | 13JUN94 | 21 | 8.2 (4.8-10.8) | 5.4 (2-7.5) | 2.8 (1.5-4) | 0.48 (0.2-0.8) | 0.27 (0.02-0.44) |
| 045/04504 | F | 48 | 20JUN94 | 28 | 8.6 (4.8-10.8) | 5.9 (2-7.5) | 1.9 (1.5-4) | 0.51 (0.2-0.8) | 0.16 (0.02-0.44) |
| 045/04504 | F | 48 | 27JUN94 | 28 | 9.3 (4.8-10.8) | 6.6 (2-7.5) | 1.9 (1.5-4) | 0.41 (0.2-0.8) | 0.16 (0.02-0.44) |

SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
MIS.SRCR55.D2621
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054145

G2257

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 042/04203 | F | 34 | 30NOV94 | 7 | 0.01 (0-0.1) | 11.2L (11.5-16.5) | 185 (150-400) |
| 042/04203 | F | 34 | 07DEC94 | 14 | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 224 (150-400) |
| 042/04203 | F | 34 | 12DEC94 | 21 | 0.03 (0-0.1) | 11.7 (11.5-16.5) | 202 (150-400) |
| 042/04203 | F | 34 | 19DEC94 | 28 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 245 (150-400) |
| 042/04203 | F | 34 | 27DEC94 | 35 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 208 (150-400) |
| 042/04203 | F | 34 | 04JAN95 | 42 | 0.03 (0-0.1) | 10.6L (11.5-16.5) | 208 (150-400) |
| 042/04203 | F | 34 | 04JAN95 | FINAL | 0.03 (0-0.1) | 11.4L (11.5-16.5) | 195 (150-400) |
| 043/04303 | F | 31 | 05MAY94 | 0 | 0.05 (0-0.1) | 11.4L (11.5-16.5) | 195 (150-400) |
| 043/04303 | F | 31 | 11MAY94 | 7 | 0.06 (0-0.1) | 12.2 (11.5-16.5) | 205 (150-400) |
| 043/04303 | F | 31 | 19MAY94 | 14 | 0.05 (0-0.1) | 12.7 (11.5-16.5) | 203 (150-400) |
| 043/04303 | F | 31 | 26MAY94 | 21 | 0.05 (0-0.1) | 12.6 (11.5-16.5) | 207 (150-400) |
| 043/04303 | F | 31 | 02JUN94 | 28 | 0.04 (0-0.1) | 12.3 (11.5-16.5) | 249 (150-400) |
| 043/04303 | F | 31 | 09JUN94 | 35 | 0.05 (0-0.1) | 12.6 (11.5-16.5) | 211 (150-400) |
| 043/04303 | F | 31 | 16JUN94 | 42 | 0.06 (0-0.1) | 12.6 (11.5-16.5) | 245 (150-400) |
| 043/04303 | F | 31 | 16JUN94 | FINAL | 0.08 (0-0.1) | 12.2 (11.5-16.5) | 236 (150-400) |
| 043/04305 | F | 49 | 09NOV94 | 0 | 0.07 (0-0.1) | 12.2 (11.5-16.5) | 236 (150-400) |
| 043/04305 | F | 49 | 16NOV94 | 7 | 0.06 (0-0.1) | 13 (11.5-16.5) | 494H (150-400) |
| 043/04305 | F | 49 | 23NOV94 | 14 | 0.06 (0-0.1) | 14 (11.5-16.5) | 409H (150-400) |
| 043/04305 | F | 49 | 30NOV94 | 21 | 0.06 (0-0.1) | 12.5 (11.5-16.5) | 357 (150-400) |
| 043/04305 | F | 49 | 29NOV94 | FINAL | 0.06 (0-0.1) | 12.5 (11.5-16.5) | 299 (150-400) |
| 044/04405 | M | 42 | 12DEC94 | 0 | 0.05 (0-0.1) | 16.8 (13-18) | 299 (150-400) |
| 044/04405 | M | 42 | 19DEC94 | 14 | 0.04 (0-0.1) | 15.1 (13-18) | 247 (150-400) |
| 044/04405 | M | 42 | 27DEC94 | 21 | 0.08 (0-0.1) | 15.9 (13-18) | 200 (150-400) |
| 044/04405 | M | 42 | 02JAN95 | 28 | 0.07 (0-0.1) | 15.2 (13-18) | 187 (150-400) |
| 044/04405 | M | 42 | 09JAN95 | 35 | 0.02 (0-0.1) | 15.8 (13-18) | 214 (150-400) |
| 044/04405 | M | 42 | 16JAN95 | 42 | 0.03 (0-0.1) | 15.2 (13-18) | 196 (150-400) |
| 044/04405 | M | 42 | 16JAN95 | FINAL | 0.05 (0-0.1) | 15.1 (13-18) | 221 (150-400) |
| 045/04504 | F | 48 | 29MAY94 | 0 | 0.05 (0-0.1) | 15.8 (12-16) | 217 (150-450) |
| 045/04504 | F | 48 | 05JUN94 | 7 | 0.08 (0-0.1) | 14.9 (12-16) | 368 (150-450) |
| 045/04504 | F | 48 | 13JUN94 | 14 | 0.09 (0-0.1) | 13.5 (12-16) | 328 (150-450) |
| 045/04504 | F | 48 | 20JUN94 | 21 | 0.09 (0-0.1) | 13.8 (12-16) | 336 (150-450) |
| 045/04504 | F | 48 | 27JUN94 | 28 | 0.05 (0-0.1) | 14.1 (12-16) | 337 (150-450) |

SOURCE CODE:             XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:      MTS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054146

G2258

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04504 | F | 48 | 04JUL94 | 35 | 6.7 (4.8-10.8) | 3.6 (2-7.5) | 2.6 (1.5-4) | 0.07L (0.2-0.8) | 0.26 (0.02-0.44) |
| 045/04504 | F | 48 | 12JUL94 | 42 | 6.7 (4.8-10.8) | 3.6 (2-7.5) | 2.9 (1.5-4) | 0.44 (0.2-0.8) | 0.5H (0.02-0.44) |
| 045/04504 | F | 48 | 12JUL94 | FINAL | 6.7 (4.8-10.8) | 2.6 (2-7.5) | 2.6 (1.5-4) | 0.44 (0.2-0.8) | 0.44 (0.02-0.44) |
| 045/04506 | M | 22 | 31MAY94 | 0 | 5.7 (4.8-10.8) | 3.5 (2-7.5) | 1.5 (1.5-4) | 0.34 (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04506 | M | 22 | 07JUN94 | 7 | 7 (4.8-10.8) | 4 (2-7.5) | 2 (1.5-4) | 0.34 (0.2-0.8) | 0.07 (0.02-0.44) |
| 045/04506 | M | 22 | 14JUN94 | 14 | 6.4 (4.8-10.8) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.16L (0.2-0.8) | 0.16 (0.02-0.44) |
| 045/04506 | M | 22 | 14JUN94 | FINAL | 6.4 (4.8-10.8) | 3.7 (2-7.5) | 2.4 (1.5-4) | 0.16L (0.2-0.8) | 0.1 (0.02-0.44) |
| 045/04507 | F | 30 | 10JUL94 | 0 | 10.9H (4.8-10.8) | 7.8H (2-7.5) | 2.5 (1.5-4) | 0.16 (0.2-0.8) | 0.56H (0.02-0.44) |
| 045/04507 | F | 30 | 13JUL94 | 7 | 10.7 (4.8-10.8) | 5 (2-7.5) | 2.5 (1.5-4) | 0.55 (0.2-0.8) | 0.29 (0.02-0.44) |
| 045/04507 | F | 30 | 28JUL94 | 14 | 6.2 (4.8-10.8) | 2.7 (2-7.5) | 2.7 (1.5-4) | 0.29 (0.2-0.8) | 0.2 (0.02-0.44) |
| 045/04507 | F | 30 | 09AUG94 | 21 | 7.6 (4.8-10.8) | 5 (2-7.5) | 2.3 (1.5-4) | 0.47 (0.2-0.8) | 0.2 (0.02-0.44) |
| 045/04507 | F | 30 | 16AUG94 | 28 | 8.2 (4.8-10.8) | 5.2 (2-7.5) | 2.2 (1.5-4) | 0.39 (0.2-0.8) | 0.23 (0.02-0.44) |
| 045/04507 | F | 30 | 16AUG94 | 35 | 5.5 (4.8-10.8) | 5.2 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.23 (0.02-0.44) |
| 045/04507 | F | 30 | 23AUG94 | FINAL | 5.5 (4.8-10.8) | 5.2 (2-7.5) | 2.2 (1.5-4) | 0.32 (0.2-0.8) | 0.23 (0.02-0.44) |
| 045/04510 | F | 45 | 27JUL94 | 0 | 5.9 (4.8-10.8) | 3.1 (2-7.5) | 2 (1.5-4) | 0.38 (0.2-0.8) | 0.27 (0.02-0.44) |
| 045/04510 | F | 45 | 27JUL94 | 7 | 5.5 (4.8-10.8) | 3 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.3 (0.02-0.44) |
| 045/04510 | F | 45 | 14AUG94 | 14 | 5.7 (4.8-10.8) | 3 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.25 (0.02-0.44) |
| 045/04510 | F | 45 | 21AUG94 | 21 | 7.4 (4.8-10.8) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.17 (0.02-0.44) |
| 045/04510 | F | 45 | 28AUG94 | 28 | 6.8 (4.8-10.8) | 3 (2-7.5) | 2.1 (1.5-4) | 0.41 (0.2-0.8) | 0.15 (0.02-0.44) |
| 045/04510 | F | 45 | 04SEP94 | 35 | 4.7L (4.8-10.8) | 2.1 (2-7.5) | 2 (1.5-4) | 0.27 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04510 | F | 45 | 11SEP94 | 42 | 4.7L (4.8-10.8) | 2.1 (2-7.5) | 1.4L (1.5-4) | 0.34 (0.2-0.8) | 0.1 (0.02-0.44) |
| 045/04510 | F | 45 | 11SEP94 | FINAL | 5.7 (4.8-10.8) | 3.8 (2-7.5) | 1.5L (1.5-4) | 0.6 (0.2-0.8) | 0.18 (0.02-0.44) |
| 045/04513 | M | 25 | 17AUG94 | 0 | 10 (4.8-10.8) | 7.5 (2-7.5) | 1.4L (1.5-4) | 0.23 (0.2-0.8) | 0.23 (0.02-0.44) |
| 045/04513 | M | 25 | 29AUG94 | 7 | 5.3 (4.8-10.8) | 2.9 (2-7.5) | 1.8 (1.5-4) | 0.31 (0.2-0.8) | 0.18 (0.02-0.44) |
| 045/04513 | M | 25 | 18SEP94 | 14 | 8.5 (4.8-10.8) | 5.4 (2-7.5) | 2.1 (1.5-4) | 0.48 (0.2-0.8) | 0.25 (0.02-0.44) |
| 045/04513 | M | 25 | 25SEP94 | 21 | 8.5 (4.8-10.8) | 5.4 (2-7.5) | 1.9 (1.5-4) | 0.31 (0.2-0.8) | 0.31 (0.02-0.44) |
| 045/04513 | M | 25 | 03OCT94 | 28 | 6.1 (4.8-10.8) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.31 (0.2-0.8) | 0.39 (0.02-0.44) |
| 045/04517 | M | 32 | 16OCT94 | FINAL | 8.3 (4.8-10.8) | 5.4 (2-7.5) | 1.9 (1.5-4) | 0.39 (0.2-0.8) | 0.12 (0.02-0.44) |
| 045/04517 | M | 32 | 30OCT94 | 7 | 7.3 (4.8-10.8) | 4.1 (2-7.5) | 2.7 (1.5-4) | 0.39 (0.2-0.8) | 0.1 (0.02-0.44) |

SOURCE CODE:       XLU0G2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCMS5.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054147

G2259

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 045/04504 | F | 48 | 04JUL94 | 35 | 0.01 (0-0.1) | 13.6 (12-16) | 302 (150-450) |
| 045/04504 | F | 48 | 12JUL94 | 42 | 0.15H (0-0.1) | 13.4 (12-16) | 330 (150-450) |
| 045/04504 | F | 48 | 12JUL94 | FINAL | 0.15H (0-0.1) | 13.4 (12-16) | 330 (150-450) |
| 045/04506 | M | 22 | 31MAY94 | 7 | 0.11H (0-0.1) | 13.4L (14-18) | 256 (150-450) |
| 045/04506 | M | 22 | 07JUN94 | 14 | 0.01 (0-0.1) | 14.8 (14-18) | 236 (150-450) |
| 045/04506 | M | 22 | 14JUN94 | FINAL | 0 (0-0.1) | 14.8 (14-18) | 207 (150-450) |
| 045/04507 | M | 30 | 14JUN94 | 0 | 0.03 (0-0.1) | 15.9 (14-18) | 252 (150-450) |
| 045/04507 | M | 30 | 19JUL94 | 14 | 0 (0-0.1) | 15.9 (14-18) | 264 (150-450) |
| 045/04507 | M | 30 | 26JUL94 | 21 | 0.1H (0-0.1) | 16.5 (14-18) | 247 (150-450) |
| 045/04507 | M | 30 | 02AUG94 | 28 | 0.1 (0-0.1) | 15.7 (14-18) | 283 (150-450) |
| 045/04507 | M | 30 | 09AUG94 | 35 | 0.07 (0-0.1) | 15.7 (14-18) | 276 (150-450) |
| 045/04507 | M | 30 | 16AUG94 | 42 | 0.05 (0-0.1) | 16.4 (14-18) | 267 (150-450) |
| 045/04507 | M | 30 | 16AUG94 | FINAL | 0.05 (0-0.1) | 16.4 (14-18) | 225 (150-450) |
| 045/04510 | F | 45 | 27JUL94 | 0 | 0.08 (0-0.1) | 13.6 (12-16) | 225 (150-450) |
| 045/04510 | F | 45 | 07AUG94 | 14 | 0.08 (0-0.1) | 13.6 (12-16) | 438 (150-450) |
| 045/04510 | F | 45 | 14AUG94 | 21 | 0.1H (0-0.1) | 13.9 (12-16) | 404 (150-450) |
| 045/04510 | F | 45 | 21AUG94 | 28 | 0.09 (0-0.1) | 13.9 (12-16) | 361 (150-450) |
| 045/04510 | F | 45 | 28AUG94 | 35 | 0.07 (0-0.1) | 14.2 (12-16) | 334 (150-450) |
| 045/04510 | F | 45 | 04SEP94 | 42 | 0.05 (0-0.1) | 12.8 (12-16) | 419 (150-450) |
| 045/04510 | F | 45 | 11SEP94 | FINAL | 0.05 (0-0.1) | 14.6 (12-16) | 505H (150-450) |
| 045/04513 | M | 25 | 17AUG94 | 0 | 0.08 (0-0.1) | 14.6 (14-18) | 422 (150-450) |
| 045/04513 | M | 25 | 29AUG94 | 7 | 0.08 (0-0.1) | 14.8 (14-18) | 193 (150-450) |
| 045/04513 | M | 25 | 04SEP94 | 14 | 0 (0-0.1) | 14.3 (14-18) | 282 (150-450) |
| 045/04513 | M | 25 | 18SEP94 | 21 | 0.09 (0-0.1) | 15.5 (14-18) | 365 (150-450) |
| 045/04513 | M | 25 | 18SEP94 | 28 | 0.09 (0-0.1) | 14.1 (14-18) | 297 (150-450) |
| 045/04513 | M | 25 | 25SEP94 | 35 | 0.07 (0-0.1) | 14.1 (14-18) | 235 (150-450) |
| 045/04513 | M | 25 | 03OCT94 | 42 | 0.08 (0-0.1) | 14.8 (14-18) | 253 (150-450) |
| 045/04513 | M | 25 | 03OCT94 | FINAL | 0.09 (0-0.1) | 14.8 (14-18) | 285 (150-450) |
| 045/04517 | M | 32 | 16OCT94 | 0 | 0.02 (0-0.1) | 16.2 (14-18) | 323 (150-450) |
| 045/04517 | M | 32 | 30OCT94 | 7 | 0.05 (0-0.1) | 16.1 (14-18) | 315 (150-450) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054148

G2260

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04517 | M | 32 | 02NOV94 | 14 | 8.7 (4.8-10.8) | 5.9 (2-7.5) | 2.3 (1.5-4) | 0.4 (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04517 | M | 32 | 13NOV94 | 21 | 5.8 (4.8-10.8) | 2.7 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.48H (0.02-0.44) |
| 045/04517 | M | 32 | 20NOV94 | 28 | 5.7 (4.8-10.8) | 3.4 (2-7.5) | 2.8 (1.5-4) | 0.51 (0.2-0.8) | 0.5H (0.02-0.44) |
| 045/04517 | M | 32 | 27NOV94 | 35 | 6.3 (4.8-10.8) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.16L (0.2-0.8) | 0.11 (0.02-0.44) |
| 045/04517 | M | 32 | 04DEC94 | 42 | 6.6 (4.8-10.8) | 3.7 (2-7.5) | 2.5 (1.5-4) | 0.21 (0.2-0.8) | 0.05 (0.02-0.44) |
| 045/04517 | M | 32 | 04DEC94 | FINAL | 6.6 (4.8-10.8) | 3.7 (2-7.5) | 2.5 (1.5-4) | 0.21 (0.2-0.8) | 0.05 (0.02-0.44) |
| 045/04519 | M | 27 | 06NOV94 | 7 | 6.6 (4.8-10.8) | 4.1 (2-7.5) | 2.6 (1.5-4) | 0.2L (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04519 | M | 27 | 14NOV94 | 14 | 6.4 (4.8-10.8) | 3.7 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 045/04519 | M | 27 | 14NOV94 | FINAL | 6.4 (4.8-10.8) | 3.7 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 046/04603 | F | 35 | 28MAY94 | 7 | 7.1 (4.8-10.8) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.35 (0.2-0.8) | 0.06 (0.02-0.44) |
| 046/04603 | F | 35 | 02JUN94 | 14 | 6.1 (4.8-10.8) | 3.3 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.07 (0.02-0.44) |
| 046/04603 | F | 35 | 09JUN94 | 21 | 7.3 (4.8-10.8) | 3.6 (2-7.5) | 2.6 (1.5-4) | 0.32 (0.2-0.8) | 0.05 (0.02-0.44) |
| 046/04603 | F | 35 | 16JUN94 | 28 | 7.5 (4.8-10.8) | 4.7 (2-7.5) | 2.3 (1.5-4) | 0.47 (0.2-0.8) | 0.02 (0.02-0.44) |
| 046/04603 | F | 35 | 23JUN94 | 35 | 7.5 (4.8-10.8) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.58 (0.2-0.8) | 0.02L (0.02-0.44) |
| 046/04603 | F | 35 | 30JUN94 | 42 | 5.2 (4.8-10.8) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.17L (0.2-0.8) | 0.02L (0.02-0.44) |
| 046/04603 | F | 35 | 30JUN94 | FINAL | 5.6 (4.8-10.8) | 2.8 (2-7.5) | 2.3 (1.5-4) | 0.17L (0.2-0.8) | 0.02L (0.02-0.44) |
| 046/04606 | M | 25 | 08JUL94 | 0 | 8.3 (4.8-10.8) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.38 (0.2-0.8) | 0.19 (0.02-0.44) |
| 046/04606 | M | 25 | 10JUL94 | 7 | 5.5 (4.8-10.8) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.45 (0.2-0.8) | 0.48H (0.02-0.44) |
| 046/04606 | M | 25 | 18JUL94 | 14 | 5.5 (4.8-10.8) | 2.7 (2-7.5) | 2.7 (1.5-4) | 0.41 (0.2-0.8) | 0.5H (0.02-0.44) |
| 046/04606 | M | 25 | 25JUL94 | 21 | 7.7 (4.8-10.8) | 4.7 (2-7.5) | 1.8 (1.5-4) | 0.62 (0.2-0.8) | 0.27 (0.02-0.44) |
| 046/04606 | M | 25 | 01AUG94 | 28 | 8.9 (4.8-10.8) | 5.3 (2-7.5) | 2.2 (1.5-4) | 0.61 (0.2-0.8) | 0.47H (0.02-0.44) |
| 046/04606 | M | 25 | 15AUG94 | 35 | 7.8 (4.8-10.8) | 4.6 (2-7.5) | 2.2 (1.5-4) | 0.48 (0.2-0.8) | 0.26 (0.02-0.44) |
| 046/04606 | M | 25 | 22AUG94 | 42 | 9.5 (4.8-10.8) | 5.3 (2-7.5) | 3.2 (1.5-4) | 0.48 (0.2-0.8) | 0.28 (0.02-0.44) |
| 046/04606 | M | 25 | 22AUG94 | FINAL | 9.5 (4.8-10.8) | 5.4 (2-7.5) | 3.4 (1.5-4) | 0.64 (0.2-0.8) | 0.25 (0.02-0.44) |
| 046/04607 | M | 35 | 12JUL94 | 7 | 9.8 (4.8-10.8) | 4.1 (2-7.5) | 4 (1.5-4) | 0.72 (0.2-0.8) | 0.38 (0.02-0.44) |
| 046/04607 | M | 35 | 21JUL94 | 14 | 9.8 (4.8-10.8) | 4.1 (2-7.5) | 4 (1.5-4) | 0.73 (0.2-0.8) | 0.25 (0.02-0.44) |
| 046/04607 | M | 35 | 04AUG94 | 21 | 9.2 (4.8-10.8) | 4.1 (2-7.5) | 3.7 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 046/04607 | M | 35 | 11AUG94 | 28 | 9.2 (4.8-10.8) | 4.1 (2-7.5) | 3.7 (1.5-4) | 0.78 (0.2-0.8) | 0.34 (0.02-0.44) |
| 046/04607 | M | 35 | 18AUG94 | 35 | 9.8 (4.8-10.8) | 4.1 (2-7.5) | 3.9 (1.5-4) | 0.75 (0.2-0.8) | 0.34 (0.02-0.44) |
| 046/04607 | M | 35 | 25AUG94 | FINAL | 9.8 (4.8-10.8) | 4.1 (2-7.5) | 4.1H (1.5-4) | 0.78 (0.2-0.8) | 0.44H (0.02-0.44) |

SOURCE CODE:   XLIH602_PROD_PHASEIII (HEM)
SAS DATA LIBRARIES:  WIS.SRCDR55.D2821
DATE PRINTED:   15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
NOTE:  * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054149

G2261

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 045/04517 | M | 32 | 03NOV94 | 14 | 0.08 (0-0.1) | 15.5 (14-18) | 334 (150-450) |
| 045/04517 | M | 32 | 13NOV94 | 21 | 0.01 (0-0.1) | (14-18) | 286 (150-450) |
| 045/04517 | M | 32 | 20NOV94 | 28 | 0.01 (0-0.1) | 15.4 (14-18) | 335 (150-450) |
| 045/04517 | M | 32 | 27NOV94 | 35 | 0.06 (0-0.1) | 15.6 (14-18) | 297 (150-450) |
| 045/04517 | M | 32 | 04DEC94 | 42 | 0.01 (0-0.1) | 16.3 (14-18) | 320 (150-450) |
| 045/04517 | M | 32 | 04DEC94 | FINAL | 0.01 (0-0.1) | 16.3 (14-18) | 320 (150-450) |
| 045/04519 | F | 27 | 06NOV94 | 0 | 0.07 (0-0.1) | 15.3 (14-18) | 256 (150-450) |
| 045/04519 | F | 27 | 14NOV94 | 7 | 0.02 (0-0.1) | 15.8 (14-18) | 272 (150-450) |
| 045/04519 | F | 27 | 14NOV94 | FINAL | 0.02 (0-0.1) | 15.8 (14-18) | 272 (150-450) |
| 046/04603 | F | 35 | 26MAY94 | 0 | 0.08 (0-0.1) | 14.5 (14-18) | 198 (150-450) |
| 046/04603 | F | 35 | 02JUN94 | 7 | 0 (0-0.1) | 14 (12-16) | 196 (150-450) |
| 046/04603 | F | 35 | 09JUN94 | 14 | 0.07 (0-0.1) | 13.9 (12-16) | 196 (150-450) |
| 046/04603 | F | 35 | 16JUN94 | 21 | 0.05 (0-0.1) | 14.2 (12-16) | 190 (150-450) |
| 046/04603 | F | 35 | 23JUN94 | 28 | 0.09 (0-0.1) | 14.4 (12-16) | 185 (150-450) |
| 046/04603 | F | 35 | 30JUN94 | 35 | 0 (0-0.1) | 14.4 (12-16) | 191 (150-450) |
| 046/04603 | F | 35 | 30JUN94 | FINAL | 0 (0-0.1) | 13.2 (12-16) | 191 (150-450) |
| 046/04606 | M | 25 | 10JUL94 | 42 | 0.06 (0-0.1) | 16.2 (14-18) | 163 (150-450) |
| 046/04606 | M | 25 | 10JUL94 | 0 | 0.08 (0-0.1) | 14.5 (14-18) | 138L (150-450) |
| 046/04606 | M | 25 | 19JUL94 | 7 | 0.09 (0-0.1) | 15.6 (14-18) | 138L (150-450) |
| 046/04606 | M | 25 | 25JUL94 | 14 | 0.05 (0-0.1) | 16.1 (14-18) | 151 (150-450) |
| 046/04606 | M | 25 | 01AUG94 | 21 | 0.08 (0-0.1) | 15 (14-18) | 136L (150-450) |
| 046/04606 | M | 25 | 08AUG94 | 28 | 0.12H (0-0.1) | 15 (14-18) | 152 (150-450) |
| 046/04606 | M | 25 | 15AUG94 | 35 | 0.11H (0-0.1) | 15.7 (14-18) | 147L (150-450) |
| 046/04606 | M | 25 | 22AUG94 | 42 | 0.11H (0-0.1) | 15.7 (14-18) | 181 (150-450) |
| 046/04606 | M | 25 | 22AUG94 | FINAL | 0.01 (0-0.1) | 15.7 (14-18) | 181 (150-450) |
| 046/04607 | M | 35 | 12JUL94 | 0 | 0.1 (0-0.1) | 16.8 (14-18) | 260 (150-450) |
| 046/04607 | M | 35 | 28JUL94 | 14 | 0.09 (0-0.1) | 16.6 (14-18) | 195 (150-450) |
| 046/04607 | M | 35 | 04AUG94 | 21 | 0.1 (0-0.1) | 16.6 (14-18) | 274 (150-450) |
| 046/04607 | M | 35 | 11AUG94 | 28 | 0.17H (0-0.1) | 16.3 (14-18) | 278 (150-450) |
| 046/04607 | M | 35 | 18AUG94 | 35 | 0.18H (0-0.1) | 16.6 (14-18) | 253 (150-450) |
| 046/04607 | M | 35 | 25AUG94 | 42 | 0.11H (0-0.1) | 15.6 (14-18) | 230 (150-450) |
| 046/04607 | M | 35 | 25AUG94 | FINAL | 0.11H (0-0.1) | 15.6 (14-18) | 256 (150-450) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054150

G2262

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 046/04611 | F | 33 | 18AUG94 | 0 | 8.7 (4.8-10.8) | 5.6 (2-7.5) | 2.3 (1.5-4) | 0.36 (0.2-0.8) | 0.16 (0.02-0.44) |
| 046/04611 | F | 33 | 01SEP94 | 7 | 9.8 (4.8-10.8) | 5.9 (2-7.5) | 2.7 (1.5-4) | 0.47 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04611 | F | 33 | 08SEP94 | 14 | 8.5 (4.8-10.8) | 4.8 (2-7.5) | 2.7 (1.5-4) | 0.5 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04611 | F | 33 | 14SEP94 | 21 | 8.8 (4.8-10.8) | 5.4 (2-7.5) | 2.7 (1.5-4) | 0.46 (0.2-0.8) | 0.19 (0.02-0.44) |
| 046/04611 | F | 33 | 22SEP94 | 28 | 4.2L (4.8-10.8) | 1.6 (2-7.5) | 2 (1.5-4) | 0.34 (0.2-0.8) | 0.18 (0.02-0.44) |
| 046/04611 | F | 33 | 29SEP94 | 35 | 10.2 (4.8-10.8) | 6.3 (2-7.5) | 3 (1.5-4) | 0.34 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04611 | F | 33 | 06OCT94 | 42 | 7 (4.8-10.8) | 4 (2-7.5) | 2.3 (1.5-4) | 0.35 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04611 | F | 33 | 06OCT94 | FINAL | 7 (4.8-10.8) | 4 (2-7.5) | 2.3 (1.5-4) | 0.35 (0.2-0.8) | 0.23 (0.02-0.44) |
| 047/04703 | M | 29 | 12JUN94 | 0 | 6.9 (4.8-10.8) | 4.1 (2-7.5) | 2 (1.5-4) | 0.36 (0.2-0.8) | 0.23 (0.02-0.44) |
| 047/04703 | M | 29 | 23JUN94 | 7 | 7.2 (4.8-10.8) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.46 (0.2-0.8) | 0.13 (0.02-0.44) |
| 047/04703 | M | 29 | 30JUN94 | 14 | 7.3 (4.8-10.8) | 3.9 (2-7.5) | 2.5 (1.5-4) | 0.37 (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04703 | M | 29 | 07JUL94 | 21 | 7.4 (4.8-10.8) | 3.3 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04703 | M | 29 | 17JUL94 | 28 | 7.4 (4.8-10.8) | 4.5 (2-7.5) | 1 (*)(1.5-4) | 0.6 (0.2-0.8) | 0.25 (0.02-0.44) |
| 047/04703 | M | 29 | 24JUL94 | 35 | 6.2 (4.8-10.8) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0L (0.02-0.44) |
| 047/04703 | M | 29 | 31JUL94 | FINAL | 7.3 (4.8-10.8) | 4.4 (2-7.5) | 2.5 (1.5-4) | 0.29 (0.2-0.8) | 0L (0.02-0.44) |
| 047/04705 | M | 25 | 17JUL94 | 0 | 8.8 (4.8-10.8) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.61 (0.2-0.8) | 0.66H (0.02-0.44) |
| 047/04705 | M | 25 | 31JUL94 | FINAL | 8.8 (4.8-10.8) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.63 (0.2-0.8) | 0L (0.02-0.44) |
| 047/04708 | M | 43 | 28AUG94 | 0 | 9.3 (4.8-10.8) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.34 (0.2-0.8) | 0.36 (0.02-0.44) |
| 047/04708 | M | 43 | 06SEP94 | 7 | 9.6 (4.8-10.8) | 5.8 (2-7.5) | 2.2 (1.5-4) | 0.63 (0.2-0.8) | 0.37 (0.02-0.44) |
| 047/04708 | M | 43 | 12SEP94 | 14 | 8.7 (4.8-10.8) | 5.4 (2-7.5) | 2.2 (1.5-4) | 0.64 (0.2-0.8) | 0.41 (0.02-0.44) |
| 047/04708 | M | 43 | 19SEP94 | 21 | 9 (4.8-10.8) | 5.4 (2-7.5) | 2.2 (1.5-4) | 0.68 (0.2-0.8) | 0.47 (0.02-0.44) |
| 047/04708 | M | 43 | 25SEP94 | 28 | 9.6 (4.8-10.8) | 5.5 (2-7.5) | 2.2 (1.5-4) | 0.62H (0.2-0.8) | 0.58H (0.02-0.44) |
| 047/04708 | M | 43 | 10OCT94 | 35 | 9.6 (4.8-10.8) | 5.5 (2-7.5) | 3.1 (1.5-4) | 0.33 (0.2-0.8) | 0.52H (0.02-0.44) |
| 047/04708 | M | 43 | 10OCT94 | FINAL | 9.6 (4.8-10.8) | 5.5 (2-7.5) | 3.1 (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 047/04710 | M | 37 | 14SEP94 | 0 | 6 (4.8-10.8) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.17L (0.2-0.8) | 0.19 (0.02-0.44) |
| 047/04710 | M | 37 | 02OCT94 | 14 | 12.1H (4.8-10.8) | 8.9H (2-7.5) | 2.3 (1.5-4) | 0.07L (0.2-0.8) | 0.18 (0.02-0.44) |
| 047/04710 | M | 37 | 08OCT94 | 21 | 7.8 (4.8-10.8) | 4.8 (2-7.5) | 2.4 (1.5-4) | 0.55 (0.2-0.8) | 0.17 (0.02-0.44) |
| 047/04710 | M | 37 | 17OCT94 | 28 | 11.8H (4.8-10.8) | 8.2H (2-7.5) | 2.6 (1.5-4) | 0.41 (0.2-0.8) | 0.17 (0.02-0.44) |
| 047/04710 | M | 37 | 23OCT94 | 35 | 7 (2-7.5) | 7 (2-7.5) | 2.2 (1.5-4) | 0.34 (0.2-0.8) | 0.24 (0.02-0.44) |
| 047/04710 | M | 37 | 30OCT94 | 42 | 9.2 (4.8-10.8) | 6.2 (2-7.5) | 2.2 (1.5-4) | 0.31 (0.2-0.8) | 0.23 (0.02-0.44) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: W_S.SRCH55.D2821
DATE PRINTED:       15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054151

G2263

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

— TREATMENT=450 MG (TID) SEROQUEL —

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BAS0 (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 046/04611 | F | 33 | 18AUG94 | 0 | 0.14H (0-0.1) | 13.8 (12-16) | 289 (150-450) |
| 046/04611 | F | 33 | 01SEP94 | 7 | 0.09 (0-0.1) | 13.2 (12-16) | 317 (150-450) |
| 046/04611 | F | 33 | 08SEP94 | 14 | 0.14H (0-0.1) | 13.5 (12-16) | 315 (150-450) |
| 046/04611 | F | 33 | 14SEP94 | 21 | 0.1 (0-0.1) | 13.4 (12-16) | 314 (150-450) |
| 046/04611 | F | 33 | 22SEP94 | 28 | 0 (0-0.1) | 13.3 (12-16) | 259 (150-450) |
| 046/04611 | F | 33 | 29SEP94 | 35 | 0 (0-0.1) | 13.4 (12-16) | 343 (150-450) |
| 046/04611 | F | 33 | 06OCT94 | 42 | 0.07 (0-0.1) | 12.9 (12-16) | 299 (150-450) |
| 046/04611 | F | 33 | 06OCT94 | FINAL | 0.07 (0-0.1) | 12.9 (12-16) | 299 (150-450) |
| 047/04703 | M | 29 | 12JUN94 | 0 | 0.12H (0-0.1) | 15.4 (14-18) | 248 (150-450) |
| 047/04703 | M | 29 | 23JUN94 | 14 | 0.07 (0-0.1) | 16.8 (14-18) | 311 (150-450) |
| 047/04703 | M | 29 | 30JUN94 | 21 | 0.05 (0-0.1) | 16.8 (14-18) | 259 (150-450) |
| 047/04703 | M | 29 | 07JUL94 | 28 | 0.01 (0-0.1) | 15.2 (14-18) | 249 (150-450) |
| 047/04703 | M | 29 | 17JUL94 | 35 | 0.06 (0-0.1) | 17.8 (14-18) | 244 (150-450) |
| 047/04703 | M | 29 | 24JUL94 | 42 | 0.04 (0-0.1) | 16 (14-18) | 298 (150-450) |
| 047/04703 | M | 29 | 31JUL94 | FINAL | 0.08 (0-0.1) | 17 (14-18) | 274 (150-450) |
| 047/04705 | M | 25 | 17JUL94 | 0 | 0 (0-0.1) | 15.9 (14-18) | 274 (150-450) |
| 047/04705 | M | 25 | 31JUL94 | 14 | 0.09 (0-0.1) | 14.6 (14-18) | 281 (150-450) |
| 047/04705 | M | 25 | 31JUL94 | FINAL | 0 (0-0.1) | 14.6 (14-18) | 256 (150-450) |
| 047/04708 | M | 43 | 08AUG94 | 0 | 0.09 (0-0.1) | 16.5 (14-18) | 267 (150-450) |
| 047/04708 | M | 43 | 28AUG94 | 7 | 0.09 (0-0.1) | 16.1 (14-18) | 168 (150-450) |
| 047/04708 | M | 43 | 05SEP94 | 14 | 0.09 (0-0.1) | 15.2 (14-18) | 265 (150-450) |
| 047/04708 | M | 43 | 12SEP94 | 21 | 0.09 (0-0.1) | 16.4 (14-18) | 255 (150-450) |
| 047/04708 | M | 43 | 19SEP94 | 28 | 0.19H (0-0.1) | 16.2 (14-18) | 245 (150-450) |
| 047/04708 | M | 43 | 26SEP94 | 35 | 0.11H (0-0.1) | 16.2 (14-18) | 231 (150-450) |
| 047/04708 | M | 43 | 10OCT94 | 42 | 0.07 (0-0.1) | 20.7H (14-18) | 231 (150-450) |
| 047/04708 | M | 43 | 14OCT94 | FINAL | 0.07 (0-0.1) | 13.5L (14-18) | 195 (150-450) |
| 047/04710 | M | 37 | 25SEP94 | 0 | 0.04 (0-0.1) | 16.2 (14-18) | 165 (150-450) |
| 047/04710 | M | 37 | 02OCT94 | 7 | 0.02 (0-0.1) | 16.2 (14-18) | 244 (150-450) |
| 047/04710 | M | 37 | 10OCT94 | 14 | 0.09 (0-0.1) | 16 (14-18) | 261 (150-450) |
| 047/04710 | M | 37 | 17OCT94 | 21 | 0.04 (0-0.1) | 17 (14-18) | 192 (150-450) |
| 047/04710 | M | 37 | 23OCT94 | 28 | 0.08 (0-0.1) | 16 (14-18) | 183 (150-450) |
| 047/04710 | M | 37 | 30OCT94 | 35 | 0.07 (0-0.1) | 16.2 (14-18) | 188 (150-450) |

SOURCE CODE:              XLU602.PROD.PHASEIII (HEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054152

G2264

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 047/04710 | M | 37 | 30OCT94 | FINAL | 9.2 (4.8-10.8) | 6.2 (2-7.5) | 2.2 (1.5-4) | 0.31 (0.2-0.8) | 0.23 (0.02-0.44) |
| 049/04906 | M | 22 | 07SEP94 | 0 | 8.1 (<11) | 6.3 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 049/04906 | M | 22 | 22SEP94 | 7 | 7.2 (<11) | 3.9 (2-7.5) | 2.9 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 049/04906 | M | 22 | 29SEP94 | 14 | 4.7 (<11) | 2.6 (2-7.5) | 2.1 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 049/04906 | M | 22 | 06OCT94 | 21 | 4.5 (<11) | 2.6 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 049/04906 | M | 22 | 13OCT94 | 28 | 4.5 (<11) | 2.1 (2-7.5) | 1.6 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 049/04906 | M | 22 | 20OCT94 | 35 | 5.3 (<11) | 2.5 (2-7.5) | 1.9 (1.5-4) | 0.5 (0.2-0.8) | 0.5H (0.02-0.44) |
| 049/04906 | M | 22 | 27OCT94 | 42 | 5.3 (<11) | 2.1 (2-7.5) | 1.9 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 049/04906 | M | 22 | 27OCT94 | FINAL | 5.3 (<11) | 2.1 (2-7.5) | 1.9 (1.5-4) | 0.5 (0.2-0.8) | 0.4 (0.02-0.44) |
| 050/05004 | L | 44 | 17NOV94 | 0 | 7 (<11) | 2.8 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.4 (0.02-0.44) |
| 050/05004 | L | 44 | 26NOV94 | 14 | 4.7 (<11) | 2.2 (2-7.5) | 2.1 (1.5-4) | 0.28 (0.2-0.8) | 0.07 (0.02-0.44) |
| 050/05004 | L | 44 | 02DEC94 | 21 | 4.3 (<11) | 2.1 (2-7.5) | 1.9 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 050/05004 | L | 44 | 09DEC94 | 28 | 4.3 (<11) | 3.1 (2-7.5) | 1.7 (1.5-4) | 0.23 (0.2-0.8) | 0.08 (0.02-0.44) |
| 050/05004 | L | 44 | 16DEC94 | 35 | 3.1 (<11) | 3.9 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 050/05004 | L | 44 | 16DEC94 | FINAL | 5.3 (<11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 050/05004 | L | 44 | 30DEC94 | 42 | 9 (<11) | 7.2 (2-7.5) | 1.2L (1.5-4) | 0.48 (0.2-0.8) | 0.01L (0.02-0.44) |
| 051/05101 | M | 21 | 08APR94 | 14 | 8.1 (<11) | 6.1 (2-7.5) | 1.3L (1.5-4) | 0.6 (0.2-0.8) | 0.02L (0.02-0.44) |
| 051/05101 | M | 21 | 25APR94 | FINAL | 12H (<11) | 10.2H (2-7.5) | 0.7L (1.5-4) | 0.9H (0.2-0.8) | 0.02L (0.02-0.44) |
| 051/05101 | L | 21 | 25APR94 | 0 | 7.5 (<11) | 5.7 (2-7.5) | 1.6 (1.5-4) | 0.5 (0.2-0.8) | 0.16 (0.02-0.44) |
| 051/05106 | L | 42 | 11NOV94 | 7 | 6.5 (<11) | 3.4 (2-7.5) | 1.6 (1.5-4) | 0.43 (0.2-0.8) | 0.3 (0.02-0.44) |
| 051/05106 | L | 42 | 24NOV94 | 14 | 5.7 (<11) | 3.4 (2-7.5) | 1.6 (1.5-4) | 0.44 (0.2-0.8) | 0.18 (0.02-0.44) |
| 051/05106 | L | 42 | 01DEC94 | 21 | 5.9 (<11) | 4.1 (2-7.5) | 1.2L (1.5-4) | 0.31 (0.2-0.8) | 0.17 (0.02-0.44) |
| 051/05106 | L | 42 | 08DEC94 | FINAL | 5.9 (<11) | 3 (2-7.5) | 1.4L (1.5-4) | 0.31 (0.2-0.8) | 0.18 (0.02-0.44) |
| 052/05202 | L | 40 | 28MAR94 | 0 | 5.2 (<11) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.34 (0.2-0.8) | 0.25 (0.02-0.44) |
| 052/05202 | L | 40 | 07APR94 | 14 | 5.2 (<11) | 3.1 (2-7.5) | 1.2L (1.5-4) | 0.31 (0.2-0.8) | 0.21 (0.02-0.44) |
| 052/05202 | L | 40 | 14APR94 | 21 | 4.2 (<11) | 2.6 (2-7.5) | 1.4L (1.5-4) | 0.23 (0.2-0.8) | 0.25 (0.02-0.44) |
| 052/05202 | L | 40 | 21APR94 | 28 | 4.8 (<11) | 3.1 (2-7.5) | 1.2L (1.5-4) | 0.3 (0.2-0.8) | 0.11 (0.02-0.44) |
| 052/05202 | L | 40 | 28APR94 | 35 | 6.2 (<11) | 3.9 (2-7.5) | 1.6 (1.5-4) | 0.27 (0.2-0.8) | 0.29 (0.02-0.44) |
| 052/05202 | L | 41 | 05MAY94 | 45 | 6.2 (<11) | 3.9 (2-7.5) | 1.5 (1.5-4) | 0.27 (0.2-0.8) | 0.29 (0.02-0.44) |
| 052/05202 | L | 41 | 11MAY94 | FINAL | 6.7 (<11) | 5.8 (2-7.5) | 1.8 (1.5-4) | 0.56 (0.2-0.8) | 0.2 (0.02-0.44) |
| 053/05304 | M | 20 | 29SEP94 | 0 | | | | | |

SOURCE CODE: XLU602_PROD_PHASEIII (HEM)
SAS DATA LIBRARIES: MTS.SRCHS5.J2B2*
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054153

330

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR POSTURAL HYPOTENSION

TREATMENT: 450 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 200 | 191 | 9 | 195.5 | 2 | 0.01 | 0.01 |
| 1-2 | 189 | 170 | 19 | 179.5 | 4 | 0.02 | 0.03 |
| 2-3 | 166 | 130 | 36 | 148.0 | 2 | 0.01 | 0.05 |
| 3-4 | 128 | 109 | 19 | 118.5 | 0 | 0.00 | 0.05 |
| 4-5 | 109 | 101 | 8 | 105.0 | 0 | 0.00 | 0.05 |
| 5-6 | 101 | 91 | 10 | 96.0 | 0 | 0.00 | 0.05 |

SOURCE CODE:               XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050833

G2265

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 047/04710 | M | 37 | 30OCT94 | FINAL | 0.07 (0-0.1) | 16.2 (14-18) | 188 (150-450) |
| 049/04906 | M | 22 | 07APR94 | 0 | 0 (0-0.1) | 14.3 (13.5-18) | 204 (150-400) |
| 049/04906 | M | 22 | 22SEP94 | 14 | 0 (0-0.1) | 14.9 (13.5-18) | 284 (150-400) |
| 049/04906 | M | 22 | 29SEP94 | 21 | 0 (0-0.1) | 14.6 (13.5-18) | 212 (150-400) |
| 049/04906 | M | 22 | 06OCT94 | 28 | 0 (0-0.1) | 14.7 (13.5-18) | 242 (150-400) |
| 049/04906 | M | 22 | 13OCT94 | 35 | 0 (0-0.1) | 14.3 (13.5-18) | 182 (150-400) |
| 049/04906 | M | 22 | 20OCT94 | 42 | 0 (0-0.1) | 14.3 (13.5-18) | 209 (150-400) |
| 049/04906 | M | 22 | 27OCT94 | FINAL | 0 (0-0.1) | 14.5 (13.5-18) | 218 (150-400) |
| 050/05004 | F | 44 | 17NOV94 | 7 | 0.03 (0-0.1) | 14.2 (11.5-16.5) | 315 (150-400) |
| 050/05004 | F | 44 | 25NOV94 | 14 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 376 (150-400) |
| 050/05004 | F | 44 | 02DEC94 | 21 | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 332 (150-400) |
| 050/05004 | F | 44 | 09DEC94 | 28 | 0.05 (0-0.1) | 12.7 (11.5-16.5) | 361 (150-400) |
| 050/05004 | F | 44 | 16DEC94 | 42 | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 394 (150-400) |
| 050/05004 | F | 44 | 30DEC94 | FINAL | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 394 (150-400) |
| 051/05101 | M | 21 | 06APR94 | 0 | 0.03 (0-0.1) | 17.5 (13-18) | 231 (150-400) |
| 051/05101 | M | 21 | 25APR94 | 14 | 0.04 (0-0.1) | 15.6 (13-18) | 252 (150-400) |
| 051/05101 | M | 21 | 25APR94 | FINAL | 0.05 (0-0.1) | 15.6 (13-18) | 252 (150-400) |
| 051/05106 | F | 42 | 11NOV94 | 7 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 180 (150-400) |
| 051/05106 | F | 42 | 24NOV94 | 14 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 271 (150-400) |
| 051/05106 | F | 42 | 01DEC94 | 21 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 201 (150-400) |
| 051/05106 | F | 42 | 08DEC94 | 28 | 0.08 (0-0.1) | 14.1 (11.5-16.5) | 201 (150-400) |
| 051/05106 | F | 42 | 08DEC94 | FINAL | 0.06 (0-0.1) | 14.1 (11.5-16.5) | 408H (150-400) |
| 052/05202 | F | 40 | 28MAR94 | 0 | 0.06 (0-0.1) | 14.2 (11.5-16.5) | 254 (150-400) |
| 052/05202 | F | 40 | 07APR94 | 7 | 0.03 (0-0.1) | 13.9 (11.5-16.5) | 246 (150-400) |
| 052/05202 | F | 40 | 14APR94 | 14 | 0.11H (0-0.1) | 13.5 (11.5-16.5) | 265 (150-400) |
| 052/05202 | F | 40 | 21APR94 | 21 | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 294 (150-400) |
| 052/05202 | F | 40 | 28APR94 | 28 | 0.06 (0-0.1) | 12.2 (11.5-16.5) | 222 (150-400) |
| 052/05202 | F | 40 | 05MAY94 | 35 | 0.03 (0-0.1) | 12.1 (11.5-16.5) | 247 (150-400) |
| 052/05202 | F | 40 | 11MAY94 | 42 | 0.06 (0-0.1) | 12 (11.5-16.5) | 247 (150-400) |
| 052/05202 | F | 40 | 11MAY94 | FINAL | 0.06 (0-0.1) | 12 (11.5-16.5) | 247 (150-400) |
| 053/05304 | M | 20 | 29SEP94 | FINAL | 0.11H (0-0.1) | 15.9 (13-18) | 401H (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054154