G2266

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 053/05304 | M | 20 | 07OCT94 | 7 | 7.2 (4-11) | 5 (2-7.5) | 1.4L (1.5-4) | 0.4 (0.2-0.8) | 0.17 (0.02-0.44) |
| 053/05304 | M | 20 | 14OCT94 | 14 | 7 (4-11) | 4.8 (2-7.5) | 1.5 (1.5-4) | 0.36 (0.2-0.8) | 0.12 (0.02-0.44) |
| 053/05304 | M | 21 | 21OCT94 | 21 | 7 (4-11) | 4.6 (2-7.5) | 1.5 (1.5-4) | 0.33 (0.2-0.8) | 0.12 (0.02-0.44) |
| 053/05304 | M | 21 | 28OCT94 | 28 | 4.7 (4-11) | 2.7 (2-7.5) | 1.5L (1.5-4) | 0.44 (0.2-0.8) | 0.19 (0.02-0.44) |
| 053/05304 | M | 21 | 04NOV94 | 35 | 8.9H (4-11) | 4.8 (2-7.5) | 1.7 (1.5-4) | 0.55 (0.2-0.8) | 0.09 (0.02-0.44) |
| 053/05304 | M | 21 | 11NOV94 | 42 | 6.6 (4-11) | 4.8 (2-7.5) | 1.3L (1.5-4) | 0.44 (0.2-0.8) | 0.13 (0.02-0.44) |
| 053/05304 | M | 21 | 11NOV94 | FINAL | 6.6 (4-11) | 4.8 (2-7.5) | 1.3L (1.5-4) | 0.44 (0.2-0.8) | 0.13 (0.02-0.44) |
| 053/05305 | M | 29 | 06OCT94 | 0 | 6.4 (4-11) | 2.7 (2-7.5) | 2.2 (1.5-4) | 0.26 (0.2-0.8) | 0.06 (0.02-0.44) |
| 053/05305 | M | 29 | 14OCT94 | 7 | 5.4 (4-11) | 2.7 (2-7.5) | 1.6 (1.5-4) | 0.29 (0.2-0.8) | 0.05 (0.02-0.44) |
| 053/05305 | M | 29 | 20OCT94 | 14 | 4.3 (4-11) | 2.3 (2-7.5) | 1.6 (1.5-4) | 0.19L (0.2-0.8) | 0.05 (0.02-0.44) |
| 053/05305 | M | 29 | 20OCT94 | FINAL | 4.3 (4-11) | 2.3 (2-7.5) | 1.6 (1.5-4) | 0.19L (0.2-0.8) | 0.05 (0.02-0.44) |
| 054/05401 | M | 28 | 02AUG94 | 0 | 5.5 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.53 (0.2-0.8) | 0.07 (0.02-0.44) |
| 054/05401 | M | 28 | 19AUG94 | 21 | 6.7 (4-11) | 4.2 (2-7.5) | 1.9 (1.5-4) | 0.43 (0.2-0.8) | 0.05 (0.02-0.44) |
| 054/05401 | M | 28 | 26AUG94 | 28 | 10.1 (4-11) | 7.4 (2-7.5) | 1.8 (1.5-4) | 0.65 (0.2-0.8) | 0.38 (0.02-0.44) |
| 054/05401 | M | 28 | 09SEP94 | 42 | 6 (4-11) | 3.3 (2-7.5) | 1.9 (1.5-4) | 0.65 (0.2-0.8) | 0.13 (0.02-0.44) |
| 054/05401 | M | 28 | 09SEP94 | FINAL | 6 (4-11) | 3.9 (2-7.5) | 1.4L (1.5-4) | 0.22 (0.2-0.8) | 0.13 (0.02-0.44) |
| 055/05502 | M | 25 | 22JUL94 | 7 | 5.3 (4-11) | 3.5 (2-7.5) | 1.3L (1.5-4) | 0.39 (0.2-0.8) | 0.21 (0.02-0.44) |
| 055/05502 | M | 25 | 04AUG94 | 14 | 3.6L (4-11) | 2 (2-7.5) | 1.2L (1.5-4) | 0.24 (0.2-0.8) | 0.03 (0.02-0.44) |
| 055/05502 | M | 25 | 04AUG94 | FINAL | 4.5 (4-11) | 2.8 (2-7.5) | 1.2L (1.5-4) | 0.19L (0.2-0.8) | 0.25 (0.02-0.44) |
| 055/05502 | M | 25 | 12AUG94 | FINAL | 4.5 (4-11) | 2.8 (2-7.5) | 1.2L (1.5-4) | 0.21 (0.2-0.8) | 0.15 (0.02-0.44) |
| 056/05602 | M | 42 | 13APR94 | 14 | 8.6 (4-11) | 5.5 (2-7.5) | 2.2 (1.5-4) | 0.29 (0.2-0.8) | 0.05 (0.02-0.44) |
| 056/05602 | M | 42 | 22APR94 | 0 | 6.6 (4-11) | 4.5 (2-7.5) | 2.2 (1.5-4) | 0.58H (0.2-0.8) | 0.07 (0.02-0.44) |
| 056/05602 | M | 42 | 29APR94 | 14 | 6.6 (4-11) | 4.5 (2-7.5) | 1.5 (1.5-4) | 0.50 (0.2-0.8) | 0.14 (0.02-0.44) |
| 056/05602 | M | 42 | 05MAY94 | 21 | 6.4 (4-11) | 4.2 (2-7.5) | 1.1L (1.5-4) | 0.35 (0.2-0.8) | 0.06 (0.02-0.44) |
| 056/05604 | M | 27 | 05MAY94 | FINAL | 5.9 (4-11) | 3.8 (2-7.5) | 1.3L (1.5-4) | 0.34 (0.2-0.8) | 0.23 (0.02-0.44) |
| 056/05604 | M | 27 | 01AUG94 | 0 | 8.5 (4-11) | 5.9 (2-7.5) | 1.3L (1.5-4) | 0.77 (0.2-0.8) | 0.35 (0.02-0.44) |
| 057/05704 | M | 21 | 03OCT94 | 7 | | | | | |
| 057/05704 | M | 21 | 10OCT94 | | | | | | |
| 057/05704 | M | 21 | 17OCT94 | 14 | | | | | |
| 057/05704 | M | 21 | 24OCT94 | 21 | | | | | |

SOURCE CODE:              XLUB02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:       WSS.SRCH55.D2821
DATE PRINTED:             15SEP95

NOTE:    H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         L = LOWER THAN UPPER LIMIT OF NORMAL RANGE

NOTE:    * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054155

G2267

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT-450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 053/05304 | M | 20 | 07OCT94 | 7 | 0.06 (0-0.1) | 15.6 (13-18) | 296 (150-400) |
| 053/05304 | M | 20 | 14OCT94 | 14 | 0.07 (0-0.1) | 15.4 (13-18) | 298 (150-400) |
| 053/05304 | M | 20 | 21OCT94 | 21 | 0.05 (0-0.1) | 15.6 (13-18) | 347 (150-400) |
| 053/05304 | M | 20 | 28OCT94 | 28 | 0.05 (0-0.1) | 15.4 (13-18) | 332 (150-400) |
| 053/05304 | M | 21 | 04NOV94 | 35 | 0.08 (0-0.1) | 15.4 (13-18) | 405H (150-400) |
| 053/05304 | M | 21 | 11NOV94 | 42 | 0.05 (0-0.1) | 15.1 (13-18) | 296 (150-400) |
| 053/05304 | M | 21 | 11NOV94 | FINAL | 0.05 (0-0.1) | 15.1 (13-18) | 296 (150-400) |
| 053/05305 | M | 29 | 06OCT94 | 0 | 0.05 (0-0.1) | 15.1 (13-18) | 248 (150-400) |
| 053/05305 | M | 29 | 14OCT94 | 14 | 0.02 (0-0.1) | 15.7 (13-18) | 210 (150-400) |
| 053/05305 | M | 29 | 20OCT94 | FINAL | 0.02 (0-0.1) | 14.4 (13-18) | 227 (150-400) |
| 053/05305 | M | 29 | 20OCT94 | FINAL | 0.01 (0-0.1) | 14.4 (13-18) | 227 (150-400) |
| 054/05401 | M | 28 | 26JUL94 | 7 | 0.03 (0-0.1) | 16.1 (13-18) | 196 (150-400) |
| 054/05401 | M | 28 | 02AUG94 | 0 | 0.02 (0-0.1) | 15.7 (13-18) | 175 (150-400) |
| 054/05401 | M | 28 | 19AUG94 | 21 | 0.03 (0-0.1) | 15.1 (13-18) | 224 (150-400) |
| 054/05401 | M | 28 | 26AUG94 | 28 | 0.11H (0-0.1) | 15.1 (13-18) | 183 (150-400) |
| 054/05401 | M | 28 | 09SEP94 | 42 | 0.03 (0-0.1) | 15.6 (13-18) | 231 (150-400) |
| 055/05502 | M | 28 | 09SEP94 | FINAL | 0.03 (0-0.1) | 15.6 (13-18) | 231 (150-400) |
| 055/05502 | M | 25 | 22JUL94 | 0 | 0.05 (0-0.1) | 15.4 (13-18) | 215 (150-400) |
| 055/05502 | M | 25 | 04AUG94 | 7 | 0.04 (0-0.1) | 16 (13-18) | 271 (150-400) |
| 055/05502 | M | 25 | 04AUG94 | FINAL | 0.04 (0-0.1) | 15.2 (13-18) | 286 (150-400) |
| 056/05602 | M | 42 | 12APR94 | 14 | 0.04 (0-0.1) | 15.2 (13-18) | 296 (150-400) |
| 056/05602 | M | 42 | 13APR94 | FINAL | 0.12H (0-0.1) | 15.9 (13-18) | 112L (150-400) |
| 056/05602 | M | 42 | 22APR94 | 7 | 0.03 (0-0.1) | 15 (13-18) | 173 (150-400) |
| 056/05602 | M | 42 | 29APR94 | 14 | 0.11H (0-0.1) | 14.1 (13-18) | 159 (150-400) |
| 056/05602 | M | 42 | 05MAY94 | 21 | 0.02 (0-0.1) | 14.8 (13-18) | 186 (150-400) |
| 056/05604 | F | 27 | 05MAY94 | FINAL | 0.02 (0-0.1) | 14.8 (13-18) | 186 (150-400) |
| 056/05604 | M | 27 | 03AUG94 | 0 | 0.07 (0-0.1) | 14.6 (13-18) | 184 (150-400) |
| 056/05604 | F | 27 | 01AUG94 | FINAL | 0.07 (0-0.1) | 14.6 (13-18) | 184 (150-400) |
| 057/05704 | M | 21 | 03OCT94 | 0 | 0.06 (0-0.1) | 14.9 (13-18) | 202 (150-400) |
| 057/05704 | M | 21 | 10OCT94 | 7 | 0.05 (0-0.1) | 14.4 (13-18) | 206 (150-400) |
| 057/05704 | M | 21 | 17OCT94 | 14 | 0.04 (0-0.1) | 15.2 (13-18) | 229 (150-400) |
| 057/05704 | M | 21 | 24OCT94 | 21 | 0.07 (0-0.1) | 16 (13-18) | 262 (150-400) |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054156

G2268

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 057/05704 | M | 21 | 31OCT94 | 28 | 7.1 (4-11) | 5.4 (2-7.5) | 1.2L (1.5-4) | 0.31 (0.2-0.8) | 0.08 (0.02-0.44) |
| 057/05704 | M | 21 | 07NOV94 | 35 | 7.2 (4-11) | 4.4 (2-7.5) | 2.2 (1.5-4) | 0.47 (0.2-0.8) | 0.19 (0.02-0.44) |
| 057/05704 | M | 21 | 14NOV94 | FINAL | 6.9 (4-11) | 4.4 (2-7.5) | 1.5 (1.5-4) | 0.47 (0.2-0.8) | 0.19 (0.02-0.44) |
| 057/05704 | M | 21 | 14NOV94 | 0 | 6.9 (4-11) | 4.4 (2-7.5) | 1.5 (1.5-4) | 0.46 (0.2-0.8) | 0.31 (0.02-0.44) |
| 057/05706 | M | 30 | 23NOV94 | 7 | 5.9 (4-11) | 2.9 (2-7.5) | 2 (1.5-4) | 0.57 (0.2-0.8) | 0.08 (0.02-0.43) |
| 057/05708 | M | 30 | 28NOV94 | 7 | 4.5 (4-11) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.31 (0.2-0.8) | 0.04 (0.02-0.43) |
| 057/05708 | M | 30 | 05DEC94 | 14 | 3.7L (4-11) | 1.7L (2-7.5) | 1.5 (1.5-4) | 0.27 (0.2-0.8) | 0.08 (0.02-0.44) |
| 057/05706 | M | 30 | 12DEC94 | 21 | 4.2 (4-11) | 1.7L (2-7.5) | 2 (1.5-4) | 0.22 (0.2-0.8) | 0.06 (0.02-0.44) |
| 057/05706 | M | 30 | 19DEC94 | 28 | 4.1 (4-11) | 1.7L (2-7.5) | 2 (1.5-4) | 0.22L (0.2-0.8) | 0.08 (0.02-0.44) |
| 057/05706 | M | 30 | 27DEC94 | 35 | 4.9 (4-11) | 2.3 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.08 (0.02-0.44) |
| 059/05902 | M | 31 | 02JAN95 | 42 | 7.4 (4-11) | 5 (2-7.5) | 1.5 (1.5-4) | 0.58 (0.2-0.8) | 0.09 (0.02-0.44) |
| 059/05902 | M | 31 | 02JAN95 | FINAL | 7.4 (4-11) | 5 (2-7.5) | 1.5 (1.5-4) | 0.58 (0.2-0.8) | 0.09 (0.02-0.44) |
| 059/05902 | M | 31 | 02JUN94 | 0 | 4.8 (4-11) | 2.1 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05902 | M | 31 | 13JUN94 | 7 | 8 (4-11) | 5.2 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05902 | M | 31 | 20JUN94 | 14 | 8 (4-11) | 5.2 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05902 | M | 31 | 27JUN94 | 21 | 5.2 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05902 | M | 31 | 04JUL94 | 28 | 5.7 (4-11) | 3.1 (2-7.5) | 2.1 (1.5-4) | 0.3 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05902 | L | 31 | 11JUL94 | 35 | 5.7 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.3 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05903 | L | 32 | 18JUL94 | 42 | 7.5 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05903 | L | 32 | 18JUL94 | FINAL | 7 (4-11) | 4.6 (2-7.5) | 2.6 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05903 | L | 32 | 27JUL94 | 0 | 7.5 (4-11) | 4.6 (2-7.5) | 2.6 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05903 | L | 32 | 03AUG94 | 7 | 8.1 (4-11) | 5 (2-7.5) | 2.8 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05903 | L | 32 | 10AUG94 | 14 | 6.9 (4-11) | 5.2 (2-7.5) | 2 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05903 | M | 32 | 17AUG94 | 21 | 8 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05903 | M | 32 | 24AUG94 | 28 | 6.8 (4-11) | 3.9 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05903 | M | 32 | 31AUG94 | 35 | 6.9 (4-11) | 3.7 (2-7.5) | 3.4 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05909 | M | 30 | 22NOV94 | FINAL | 9.7 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05909 | M | 30 | 08DEC94 | 7 | 7.3 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.9H (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05909 | M | 30 | 15DEC94 | 14 | 6.8 (4-11) | 3.1 (2-7.5) | 2.4 (1.5-4) | 0.7 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05909 | M | 30 | 22DEC94 | 21 | 6.8 (4-11) | 3.1 (2-7.5) | 2.4 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 059/05909 | M | 30 | 28DEC94 | 28 | 6.3 (4-11) | 2.5 (2-7.5) | 2.5 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |

SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MISS.SRGR55.D2821
DATE PRINTED:   5SEP95

NOTE:   H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054157

G2269

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 057/05704 | M | 21 | 31OCT94 | 28 | 0.06 (0-0.1) | 16 (13-18) | 233 (150-400) |
| 057/05704 | M | 21 | 07NOV94 | 35 | 0.07 (0-0.1) | 15.1 (13-18) | 223 (150-400) |
| 057/05704 | M | 21 | 14NOV94 | 42 | 0.07 (0-0.1) | 15.2 (13-18) | 218 (150-400) |
| 057/05704 | M | 21 | 14NOV94 | FINAL | 0.07 (0-0.1) | 15.2 (13-18) | 218 (150-400) |
| 057/05706 | M | 30 | 20NOV94 | 0 | 0.04 (0-0.1) | 15.9 (13-18) | 326 (150-400) |
| 057/05706 | M | 30 | 28NOV94 | 7 | 0.04 (0-0.1) | 15.5 (13-18) | 310 (150-400) |
| 057/05706 | M | 30 | 05DEC94 | 14 | 0.04 (0-0.1) | 15.6 (13-18) | 257 (150-400) |
| 057/05706 | M | 30 | 12DEC94 | 21 | 0.05 (0-0.1) | 15.5 (13-18) | 283 (150-400) |
| 057/05706 | M | 30 | 19DEC94 | 28 | 0.04 (0-0.1) | 15.4 (13-18) | 253 (150-400) |
| 057/05706 | M | 30 | 27DEC94 | 35 | 0.03 (0-0.1) | 15.3 (13-18) | 258 (150-400) |
| 057/05706 | M | 30 | 02JAN95 | 42 | 0.05 (0-0.1) | 15 (13-18) | 262 (150-400) |
| 057/05706 | M | 30 | 02JAN95 | FINAL | 0.05 (0-0.1) | 15 (13-18) | 262 (150-400) |
| 059/05902 | M | 31 | 13JUN94 | 0 | 0.1 (0-0.1) | 16.6 (13.5-18) | 195 (150-400) |
| 059/05902 | M | 31 | 20JUN94 | 7 | 0 (0-0.1) | 16.1 (13.5-18) | 237 (150-400) |
| 059/05902 | M | 31 | 27JUN94 | 14 | 0 (0-0.1) | 16 (13.5-18) | 230 (150-400) |
| 059/05902 | M | 31 | 04JUL94 | 21 | 0 (0-0.1) | 16.8 (13.5-18) | 217 (150-400) |
| 059/05902 | M | 31 | 11JUL94 | 28 | 0 (0-0.1) | 16.5 (13.5-18) | 195 (150-400) |
| 059/05902 | M | 31 | 18JUL94 | 35 | 0 (0-0.1) | 16.3 (13.5-18) | 196 (150-400) |
| 059/05902 | M | 31 | 18JUL94 | FINAL | 0 (0-0.1) | 16.3 (13.5-18) | 201 (150-400) |
| 059/05903 | F | 32 | 13JUL94 | 0 | 0 (0-0.1) | 16.3 (11.5-16.5) | 168 (150-400) |
| 059/05903 | F | 32 | 27JUL94 | 14 | 0 (0-0.1) | 15.3 (11.5-16.5) | 169 (150-400) |
| 059/05903 | F | 32 | 03AUG94 | 21 | 0 (0-0.1) | 15.3 (11.5-16.5) | 184 (150-400) |
| 059/05903 | F | 32 | 10AUG94 | 28 | 0 (0-0.1) | 14.6 (11.5-16.5) | 181 (150-400) |
| 059/05903 | F | 32 | 17AUG94 | 35 | 0 (0-0.1) | 14.8 (11.5-16.5) | 182 (150-400) |
| 059/05903 | F | 32 | 24AUG94 | 42 | 0.1 (0-0.1) | 15.1 (11.5-16.5) | 209 (150-400) |
| 059/05903 | F | 32 | 31AUG94 | 49 | 0.1 (0-0.1) | 15.6 (11.5-16.5) | 208 (150-400) |
| 059/05903 | F | 32 | 31AUG94 | FINAL | 0.1 (0-0.1) | 15.4 (11.5-16.5) | 167 (150-400) |
| 059/05909 | M | 30 | 22NOV94 | 0 | 0.1 (0-0.1) | 15.6 (13.5-18) | 220 (150-400) |
| 059/05909 | M | 30 | 08DEC94 | 7 | 0.1 (0-0.1) | 16.4 (13.5-18) | 174 (150-400) |
| 059/05909 | M | 30 | 15DEC94 | 14 | 0 (0-0.1) | 15.4 (13.5-18) | 192 (150-400) |
| 059/05909 | M | 30 | 22DEC94 | 21 | 0 (0-0.1) | 14.7 (13.5-18) | 186 (150-400) |
| 059/05909 | M | 30 | 28DEC94 | 28 | 0 (0-0.1) | 14.8 (13.5-18) | 197 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054158

G2270

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2    HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 059/05909 | M | 30 | 04JAN95 | 35 | 4.2 (4-11) | 2.9 (2-7.5) | 1.1L (1.5-4) | 0.1L (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05909 | M | 30 | 04JAN95 | FINAL | 4.2 (4-11) | 2.8 (2-7.5) | 1.1L (1.5-4) | 0.1L (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05910 | M | 31 | 28NOV94 | 0 | 5.1 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05910 | M | 31 | 15DEC94 | 14 | 4.5 (4-11) | 1.8L (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05910 | M | 31 | 15DEC94 | FINAL | 4.5 (4-11) | 1.8L (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06001 | M | 32 | 24AUG94 | 0 | 8.1 (4-11) | 5.8 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06001 | M | 32 | 07SEP94 | 14 | 7.4 (4-11) | 4.5 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06001 | M | 32 | 15SEP94 | 21 | 7.9 (4-11) | 4.6 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06001 | M | 32 | 22SEP94 | 28 | 8.9 (4-11) | 6.5 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06001 | M | 32 | 29SEP94 | 35 | 8.5 (4-11) | 5.9 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06002 | M | 53 | 05OCT94 | 42 | 7.8 (4-11) | 5.9 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06002 | M | 53 | 12OCT94 | FINAL | 5.5 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.1L (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06002 | M | 53 | 24AUG94 | 0 | 5.5 (4-11) | 2.6 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06002 | M | 53 | 07SEP94 | 14 | 5.7 (4-11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06002 | M | 53 | 15SEP94 | 21 | 4.8 (4-11) | 3.0 (2-7.5) | 1.4L (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06002 | M | 53 | 22SEP94 | 28 | 5.7 (4-11) | 3.5 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06002 | M | 53 | 29SEP94 | 35 | 6.1 (4-11) | 3.5 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06002 | M | 53 | 05OCT94 | 42 | 10.2 (4-11) | 6.8 (2-7.5) | 2.2 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 060/06002 | M | 53 | 12OCT94 | FINAL | 10.2 (4-11) | 6.8H (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.5H (0.02-0.44) |
| 061/06102 | F | 45 | 01JUL94 | 0 | 8.1 (4-11) | 4.9 (2-7.5) | 2.4 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06102 | F | 45 | 18JUL94 | 7 | 12.9 (4-11) | 5.9 (2-7.5) | 2.4 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06102 | F | 45 | 26JUL94 | 14 | 9.9 (4-11) | 9.9H (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06102 | F | 45 | 02AUG94 | 21 | 9.9 (4-11) | 6.8 (2-7.5) | 2.2 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06102 | F | 45 | 16AUG94 | 28 | 13.2H (4-11) | 9.9H (2-7.5) | 2.2 (1.5-4) | 0.8H (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06102 | F | 45 | 23AUG94 | 35 | 12.8H (4-11) | 6.4 (2-7.5) | 2.5 (1.5-4) | 1.3H (0.2-0.8) | 0.4 (0.02-0.44) |
| 061/06103 | M | 39 | 13JUL94 | 42 | 12.1H (4-11) | 6.3 (2-7.5) | 4.4H (1.5-4) | 1.3H (0.2-0.8) | 0.4 (0.02-0.44) |
| 061/06103 | M | 39 | 02AUG94 | 14 | 13.9H (4-11) | 7.9H (2-7.5) | 4.1H (1.5-4) | 1.4H (0.2-0.8) | 0.4 (0.02-0.44) |
| 061/06103 | M | 39 | 09AUG94 | 21 | | | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WES.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054159

G2271

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 059/05909 | M | 30 | 04JAN95 | 35 | 0 (0-0.1) | 14.6 (13.5-18) | 180 (150-400) |
| 059/05909 | M | 30 | 04JAN95 | FINAL | 0 (0-0.1) | 14.6 (13.5-18) | 180 (150-400) |
| 059/05910 | M | 31 | 28NOV94 | 0 | 0 (0-0.1) | 14.5 (13.5-18) | 261 (150-400) |
| 059/05910 | M | 31 | 15DEC94 | 14 | 0 (0-0.1) | 14.4 (13.5-18) | 257 (150-400) |
| 059/05910 | M | 31 | 15DEC94 | FINAL | 0 (0-0.1) | 14.4 (13.5-18) | 257 (150-400) |
| 060/06001 | M | 32 | 24AUG94 | 0 | 0 (0-0.1) | 16.1 (13.5-18) | 234 (150-400) |
| 060/06001 | M | 32 | 07SEP94 | 7 | 0 (0-0.1) | 15.2 (13.5-18) | 203 (150-400) |
| 060/06001 | M | 32 | 15SEP94 | 14 | 0.1 (0-0.1) | 15.8 (13.5-18) | 238 (150-400) |
| 060/06001 | M | 32 | 22SEP94 | 21 | 0.1 (0-0.1) | 14.7 (13.5-18) | 238 (150-400) |
| 060/06001 | M | 32 | 29SEP94 | 28 | 0.1 (0-0.1) | 15.4 (13.5-18) | 267 (150-400) |
| 060/06001 | M | 32 | 29SEP94 | FINAL | 0.1 (0-0.1) | 15 (13.5-18) | 252 (150-400) |
| 060/06001 | M | 32 | 05OCT94 | 35 | 0.1 (0-0.1) | 14.8 (13.5-18) | 226 (150-400) |
| 060/06001 | M | 32 | 12OCT94 | 42 | 0.1 (0-0.1) | 14.8 (13.5-18) | 226 (150-400) |
| 060/06002 | F | 53 | 24AUG94 | FINAL | 0.1 (0-0.1) | 15 (11.5-16.5) | 280 (150-400) |
| 060/06002 | F | 53 | 07SEP94 | 7 | 0 (0-0.1) | 13.7 (11.5-16.5) | 292 (150-400) |
| 060/06002 | F | 53 | 15SEP94 | 14 | 0 (0-0.1) | 14.9 (11.5-16.5) | 285 (150-400) |
| 060/06002 | F | 53 | 22SEP94 | 21 | 0 (0-0.1) | 13.3 (11.5-16.5) | 284 (150-400) |
| 060/06002 | F | 53 | 29SEP94 | 28 | 0 (0-0.1) | 13.6 (11.5-16.5) | 280 (150-400) |
| 060/06002 | F | 53 | 05OCT94 | 35 | 0.1 (0-0.1) | 13.2 (11.5-16.5) | 257 (150-400) |
| 060/06002 | F | 53 | 12OCT94 | 42 | 0.1 (0-0.1) | 13.2 (11.5-16.5) | 282 (150-400) |
| 060/06002 | F | 53 | 12OCT94 | FINAL | 0.1 (0-0.1) | 15 (13.5-18) | 291 (150-400) |
| 061/06102 | M | 45 | 05JUL94 | 0 | 0.1 (0-0.1) | 15.7 (13.5-18) | 286 (150-400) |
| 061/06102 | M | 45 | 19JUL94 | 7 | 0 (0-0.1) | 15.6 (13.5-18) | 330 (150-400) |
| 061/06102 | M | 45 | 26JUL94 | 14 | 0 (0-0.1) | 14.7 (13.5-18) | 274 (150-400) |
| 061/06102 | M | 45 | 02AUG94 | 21 | 0 (0-0.1) | 15.1 (13.5-18) | 249 (150-400) |
| 061/06102 | M | 45 | 09AUG94 | 28 | 0 (0-0.1) | 14.7 (13.5-18) | 260 (150-400) |
| 061/06102 | M | 45 | 16AUG94 | 35 | 0 (0-0.1) | 14.7 (13.5-18) | 260 (150-400) |
| 061/06102 | M | 45 | 23AUG94 | 42 | 0.1 (0-0.1) | 15.6 (13.5-18) | 408H (150-400) |
| 061/06102 | M | 45 | 23AUG94 | FINAL | 0.1 (0-0.1) | 15.6 (13.5-18) | 456H (150-400) |
| 061/06103 | M | 39 | 12JUL94 | 0 | 0 (0-0.1) | 15.7 (13.5-18) | 441H (150-400) |
| 061/06103 | M | 39 | 26JUL94 | 7 | 0.1 (0-0.1) | 15.3 (13.5-18) | 489H (150-400) |
| 061/06103 | M | 39 | 02AUG94 | 14 | 0.1 (0-0.1) | 15 (13.5-18) | |
| 061/06103 | M | 39 | 09AUG94 | 21 | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCRS5.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054160

G2272

5077TL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 061/06103 | M | 39 | 17AUG94 | 28 | 9.1 (4-11) | 2.7 (2-7.5) | 4.8H (1.5-4) | 1.2H (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06103 | M | 39 | 23AUG94 | 35 | 13.1H (4-11) | 7.5 (2-7.5) | 4.1H (1.5-4) | 1.1H (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06103 | M | 39 | 30AUG94 | 42 | 9.2 (4-11) | 7.6 (2-7.5) | 3.4 (1.5-4) | 0.9H (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06103 | M | 39 | 30AUG94 | FINAL | 9.2 (4-11) | 4.6 (2-7.5) | 3.4 (1.5-4) | 0.9H (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06201 | M | 32 | 30MAY94 | 7 | 6.4 (4-11) | 3.6 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06201 | M | 32 | 08JUN94 | 14 | 6.2 (4-11) | 3.4 (2-7.5) | 2.3 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06201 | M | 32 | 15JUN94 | 21 | 6.2 (4-11) | 4.3 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06201 | M | 32 | 22JUN94 | 28 | 6.5 (4-11) | 4.1 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06201 | M | 32 | 06JUL94 | 35 | 6.2 (4-11) | 2.8 (2-7.5) | 2.2 (1.5-4) | 0.8 (0.2-0.8) | 0.4 (0.02-0.44) |
| 062/06201 | M | 32 | 13JUL94 | 42 | 6.2 (4-11) | 2.8 (2-7.5) | 2.2 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 062/06201 | M | 32 | 13JUL94 | FINAL | 6.9 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06205 | M | 37 | 17NOV94 | 7 | 6.2 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06205 | M | 37 | 30NOV94 | 14 | 5.3 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 062/06205 | M | 37 | 07DEC94 | 21 | 5.6 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.4 (0.2-0.8) | 0.5H (0.02-0.44) |
| 062/06205 | M | 37 | 14DEC94 | 28 | 8.9 (4-11) | 3.6 (2-7.5) | 2.5 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 062/06208 | M | 32 | 22DEC94 | FINAL | 7.1 (4-11) | 4.6 (2-7.5) | 2.5 (1.5-4) | 0.7 (0.2-0.8) | 0.4 (0.02-0.44) |
| 062/06208 | M | 32 | 23NOV94 | 7 | 7.4 (4-11) | 5.5 (2-7.5) | 2 (1.5-4) | 0.9H (0.2-0.8) | 0.1 (0.02-0.44) |
| 062/06208 | M | 32 | 07DEC94 | 14 | 8 (4-11) | 2.8 (2-7.5) | 2 (1.5-4) | 0.9H (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06208 | M | 32 | 14DEC94 | 21 | 5.4 (4-11) | 5.3 (2-7.5) | 2 (1-1.5-4) | 0.2 (0.2-0.8) | 0.3H (0.02-0.44) |
| 062/06208 | M | 32 | 21DEC94 | 35 | 6.3 (4-11) | 3.9 (2-7.5) | 2 (1.5-4) | 0.2 (0.2-0.8) | 0.2 (0.02-0.44) |
| 062/06302 | F | 20 | 06JAN95 | FINAL | 7.5 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06302 | F | 20 | 11JAN95 | 0 | 6.3 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0L (0.02-0.44) |
| 063/06302 | F | 20 | 04MAY94 | 14 | 6.3 (4-11) | 4 (2-7.5) | 2.5 (1.5-4) | 0.4 (0.2-0.8) | 0L (0.02-0.44) |
| 063/06302 | M | 20 | 20MAY94 | 21 | 7 (4-11) | 4.4 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0L (0.02-0.44) |
| 063/06302 | M | 20 | 27MAY94 | 35 | 7 (4-11) | 4.6 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0L (0.02-0.44) |
| 063/06302 | M | 20 | 10JUN94 | 42 | 9 (4-11) | 6.2 (2-7.5) | 2.3 (1.5-4) | 0.5 (0.2-0.8) | 0L (0.02-0.44) |
| 063/06302 | M | 20 | 18JUN94 | FINAL | 9 (4-11) | 6.2 (2-7.5) | 2.3 (1.5-4) | 0.5 (0.2-0.8) | 0L (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCH55.D282*1
DATE PRINTED:         15SEP95

NOTE:   H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054161

G2273

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 061/06103 | M | 39 | 17AUG94 | 28 | 0.1 (0-0.1) | 15.1 (13.5-18) | 563H (150-400) |
| 061/06103 | M | 39 | 23AUG94 | 35 | 0.1 (0-0.1) | 15.4 (13.5-18) | 533H (150-400) |
| 061/06103 | M | 39 | 30AUG94 | 42 | 0.1 (0-0.1) | 15.7 (13.5-18) | 471H (150-400) |
| 061/06103 | M | 39 | 30AUG94 | FINAL | 0.1 (0-0.1) | 15.7 (13.5-18) | 471H (150-400) |
| 062/06201 | M | 32 | 08JUN94 | 7 | 0 (0-0.1) | 16.1 (13.5-18) | 272 (150-400) |
| 062/06201 | M | 32 | 15JUN94 | 14 | 0.1 (0-0.1) | 15.9 (13.5-18) | 267 (150-400) |
| 062/06201 | M | 32 | 22JUN94 | 21 | 0 (0-0.1) | 15.3 (13.5-18) | 200 (150-400) |
| 062/06201 | M | 32 | 03JUL94 | 28 | 0 (0-0.1) | 15.5 (13.5-18) | 276 (150-400) |
| 062/06201 | M | 32 | 06JUL94 | 35 | 0.1 (0-0.1) | 15.1 (13.5-18) | 267 (150-400) |
| 062/06201 | M | 32 | 13JUL94 | 42 | 0 (0-0.1) | 15.1 (13.5-18) | 257 (150-400) |
| 062/06201 | M | 32 | 13JUL94 | FINAL | 0 (0-0.1) | 15 (13.5-18) | 253 (150-400) |
| 062/06205 | F | 37 | 17NOV94 | 7 | 0 (0-0.3) | 12.6 (11.5-16.5) | 98L (150-400) |
| 062/06205 | F | 37 | 30NOV94 | 14 | 0.1 (0-0.3) | 12.7 (11.5-16.5) | 124L (150-400) |
| 062/06205 | F | 37 | 07DEC94 | 21 | 0 (0-0.3) | 13 (11.5-16.5) | 121L (150-400) |
| 062/06205 | F | 37 | 14DEC94 | 28 | 0 (0-0.3) | 12.4 (11.5-16.5) | 105L (150-400) |
| 062/06205 | F | 37 | 22DEC94 | FINAL | 0.1 (0-0.3) | 13.8 (11.5-16.5) | 105L (150-400) |
| 062/06208 | M | 32 | 23NOV94 | 7 | 0 (0-0.1) | 13.8 (13.5-18) | 373 (150-400) |
| 062/06208 | M | 32 | 07DEC94 | 14 | 0 (0-0.1) | 14.2 (13.5-18) | 343 (150-400) |
| 062/06208 | M | 32 | 14DEC94 | 21 | 0.1 (0-0.1) | 14.4 (13.5-18) | 384 (150-400) |
| 062/06208 | M | 32 | 21DEC94 | 28 | 0 (0-0.1) | 14.2 (13.5-18) | 360 (150-400) |
| 062/06208 | M | 32 | 05JAN95 | 35 | 0.1 (0-0.1) | 14.4 (13.5-18) | 342 (150-400) |
| 062/06208 | M | 32 | 11JAN95 | 42 | 0 (0-0.1) | 15.5 (13.5-18) | 365 (150-400) |
| 062/06208 | M | 32 | 11JAN95 | FINAL | 0.1 (0-0.1) | 14.4 (13.5-18) | 385 (150-400) |
| 063/06302 | M | 20 | 02MAY94 | 0 | 0 (0-0.1) | 14.4 (13.5-18) | 227 (150-400) |
| 063/06302 | M | 20 | 13MAY94 | 7 | 0.1 (0-0.1) | 14.1 (13.5-18) | 276 (150-400) |
| 063/06302 | M | 20 | 20MAY94 | 14 | 0.1 (0-0.1) | 14.5 (13.5-18) | 312 (150-400) |
| 063/06302 | M | 20 | 27MAY94 | 21 | 0 (0-0.1) | 14.1 (13.5-18) | 345 (150-400) |
| 063/06302 | M | 20 | 04JUN94 | 28 | 0 (0-0.1) | 14.8 (13.5-18) | 357 (150-400) |
| 063/06302 | M | 20 | 10JUN94 | 42 | 0 (0-0.1) | 14.7 (13.5-18) | 358 (150-400) |
| 063/06302 | M | 20 | 18JUN94 | FINAL | 0 (0-0.1) | 15.1 (13.5-18) | 333 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054162

G2274

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 063/06303 | M | 39 | 17MAY94 | 0 | 9.2 (4-11) | 6.6 (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/06303 | M | 39 | 24MAY94 | 7 | 10.5 (4-11) | 7 (2-7.5) | 2.7 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06303 | M | 39 | 24MAY94 | FINAL | 10.5 (4-11) | 7 (2-7.5) | 2.7 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06308 | M | 39 | 16AUG94 | 0 | 8 (4-11) | 5.3 (2-7.5) | 2.2 (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06308 | M | 39 | 29AUG94 | 14 | 6.4 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/06308 | M | 39 | 02SEP94 | | 6.9 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06308 | M | 39 | 12SEP94 | 28 | 6.6 (4-11) | 4.2 (2-7.5) | 4.2 (0.6-4) | 0.2 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06308 | M | 39 | 23SEP94 | 35 | 8.6 (4-11) | 5.9 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/06308 | M | 39 | 30SEP94 | FINAL | 5.6 (4-11) | 3.5 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/06312 | M | 39 | 30SEP94 | 0 | 5.8 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.3 (0.2-0.8) | 0.1L (0.02-0.44) |
| 063/06312 | M | 39 | 15SEP94 | 7 | 5.5 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 063/06312 | M | 39 | 12OCT94 | 14 | 5.7 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/06312 | M | 39 | 19OCT94 | 21 | 5 (4-11) | 3.5 (2-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 063/06312 | M | 39 | 19OCT94 | FINAL | 5 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.1L (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/06314 | M | 20 | 28OCT94 | 0 | 5.9 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.2 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/06314 | M | 20 | 04NOV94 | 7 | 6.1 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.2 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/06314 | M | 20 | 10NOV94 | 14 | 6.2 (4-11) | 3.7 (2-7.5) | 2 (1.5-4) | 0.32 (0.2-0.8) | 0.16 (0.02-0.44) |
| 063/06314 | M | 20 | 18NOV94 | 21 | 4.6 (4-11) | 2L (2-7.5) | 2L (1.5-4) | 0.22 (0.2-0.8) | 0.12 (0.02-0.44) |
| 063/06314 | M | 20 | 10NOV94 | FINAL | 4.8 (4-11) | 2.1 (2-7.5) | 1.5L (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 064/06401 | M | 54 | 06JUN94 | 0 | 5.2 (4-11) | 3.2 (2-7.5) | 1.5L (1.5-4) | 0.34 (0.2-0.8) | 0.12 (0.02-0.44) |
| 064/06401 | M | 54 | 13JUL94 | 7 | 3.4L (4-11) | 2.1 (2-7.5) | 0.8L (1.5-4) | 0.35 (0.2-0.8) | 0.11 (0.02-0.44) |
| 064/06401 | M | 54 | 20JUL94 | 14 | 5.1 (4-11) | 3.3 (2-7.5) | 1.2L (1.5-4) | 0.29 (0.2-0.8) | 0.05 (0.02-0.44) |
| 064/06401 | M | 54 | 27JUL94 | 21 | 6.2 (4-11) | 3.3 (2-7.5) | 1.2L (1.5-4) | 0.29 (0.2-0.8) | 0.16 (0.02-0.44) |
| 064/06401 | M | 54 | 03AUG94 | 28 | 7.2 (4-11) | 5.2 (2-7.5) | 1.2L (1.5-4) | 0.48 (0.2-0.8) | 0.06 (0.02-0.44) |
| 064/06401 | M | 54 | 10AUG94 | 45 | 7.4 (4-11) | 5.4 (2-7.5) | 1.2L (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 064/06401 | M | 54 | 17AUG94 | FINAL | 6 (4-11) | 4.2 (2-7.5) | 1.2L (1.5-4) | 0.36 (0.2-0.8) | 0.13 (0.02-0.44) |
| 064/06405 | M | 32 | 01SEP94 | 0 | | | | | |
| 064/06405 | M | 32 | 14SEP94 | 14 | | | | | |
| 064/06405 | M | 32 | 21SEP94 | 21 | | | | | |
| 064/06405 | M | 32 | 28SEP94 | | | | | | |

SOURCE CODE:        XLU802.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WD5.SRDR55.DZ821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054163

vi

developed left hemiparesis and somnolence on Day 6 and died 18 days later; the cause of death was recorded as multiple encephalomalacia, and basilar artery thrombosis was found on post mortem examination. In both cases the investigator considered that the events were probably not related to SEROQUEL.

The proportion of patients withdrawn because of an adverse event was highest in the SEROQUEL 450 mg (bid) group. The most common adverse event leading to withdrawal was somnolence.

Twelve patients were withdrawn from the SEROQUEL 450 mg (bid) group because of the following adverse events: somnolence, elevated liver function tests, leucopenia, depression (two patients each), somnolence/enlarged abdomen/weight gain (one patient), hypotension, tachycardia, central nervous system neoplasia (one patient each). Seven patients were withdrawn from the SEROQUEL 450 mg (tid) group because of the following adverse events: hypotension, hypotension/tachycardia, anxiety/hyperventilation, agitation/hostility, syncope, somnolence, elevated liver function tests (one patient each). Five patients were withdrawn from the SEROQUEL 50 mg (bid) group because of the following adverse events: somnolence, pathological fracture, abdominal pain/tongue oedema, suspected neuroleptic malignant syndrome, suicide attempt (one patient each).

Of the two patients withdrawn because of leucopenia, one had WBC and neutrophil counts slightly below the reference range which had returned to normal by the day of withdrawal; the other had WBC and neutrophil counts that reached a minimum of 3.1 and $1.4 \times 10^9$ cells/L, respectively, and returned to normal 7 days after withdrawal.

The two most frequently reported adverse events in all three treatment groups were somnolence and insomnia. Insomnia occurred in 8 to 10% of patients in each group. Somnolence occurred more frequently in the SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) groups (13% and 14%, respectively) than in the SEROQUEL 50 mg (bid) group (8%). Since the use of concomitant benzodiazepines was similar in each group, the higher incidence was probably related to the higher dose of SEROQUEL. Somnolence was generally mild or moderate in severity although a few cases of severe somnolence occurred only in the SEROQUEL 450 mg groups.

Dry mouth was more common in the two SEROQUEL 450 mg groups, particularly SEROQUEL 450 mg (bid), suggesting this may be a dose-related anticholinergic effect.

Dizziness was also more common in the SEROQUEL 450 mg groups. Postural hypotension occurred with similar incidence in all three groups and tended to occur early in treatment. There was a very low incidence of motor-system adverse events in each group; none led to withdrawal. Approximately half of all patients had an improvement in EPS during the study, and one third remained unchanged. The proportion of patients who worsened was lowest in the SEROQUEL 450 mg (bid) group, suggesting SEROQUEL 450 mg (bid) was no more likely than SEROQUEL 50 mg (bid) and less likely than SEROQUEL 450 mg (tid) to induce EPS. Approximately half of all patients had an AIMS score of 0 at entry, and more than half of all patients had unchanged scores after treatment. The proportion who worsened was approximately 10% in each group.

In each of the SEROQUEL 450 mg groups there was a small mean decrease in WBC and neutrophil counts, which did not occur in the SEROQUEL 50 mg (bid) group. For change from baseline in WBC and neutrophil counts, the differences between SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid) were statistically significant (p=0.01 and p=0.03, respectively). Clinically significant low WBC and neutrophil counts occurred in a minority of patients in each treatment group. Only one of these abnormalities led to withdrawal; the remainder were all

35

CONFIDENTIAL
AZ/SER 0050501

331

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR POSTURAL HYPOTENSION

TREATMENT: 450 MG (TID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 188 | 21 | 198.5 | 6 | 0.03 | 0.03 |
| 1-2 | 182 | 163 | 19 | 172.5 | 2 | 0.01 | 0.04 |
| 2-3 | 161 | 135 | 26 | 148.0 | 3 | 0.02 | 0.06 |
| 3-4 | 132 | 122 | 10 | 127.0 | 1 | 0.01 | 0.07 |
| 4-5 | 121 | 114 | 7 | 117.5 | 0 | 0.00 | 0.07 |
| 5-6 | 114 | 97 | 17 | 105.5 | 0 | 0.00 | 0.07 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:   MIS.SRCR5S.D2821
DATE PRINTED:         15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

67
CONFIDENTIAL
AZ/SER 0050834

G2275

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 063/06303 | M | 39 | 17MAY94 | 0 | 0 (0-0.1) | 15.1 (13.5-18) | 258 (150-400) |
| 063/06303 | M | 39 | 24MAY94 | 7 | 0.1 (0-0.1) | 15.3 (13.5-18) | 218 (150-400) |
| 063/06303 | M | 39 | 24MAY94 | FINAL | 0.1 (0-0.1) | 15.3 (13.5-18) | 218 (150-400) |
| 063/06308 | M | 39 | 16AUG94 | 0 | 0 (0-0.1) | 14.7 (13.5-18) | 227 (150-400) |
| 063/06308 | M | 39 | 26AUG94 | 7 | 0 (0-0.1) | 14.8 (13.5-18) | 223 (150-400) |
| 063/06308 | M | 39 | 02SEP94 | 14 | | 14.3 (13.5-18) | 223 (150-400) |
| 063/06308 | M | 39 | 12SEP94 | 28 | 0.1 (0-0.1) | 14.5 (13.5-18) | 227 (150-400) |
| 063/06308 | M | 39 | 23SEP94 | 35 | 0 (0-0.1) | 14.6 (13.5-18) | 229 (150-400) |
| 063/06308 | M | 39 | 30SEP94 | 42 | 0.1 (0-0.1) | 15.4 (13.5-18) | 251 (150-400) |
| 063/06308 | M | 39 | 30SEP94 | FINAL | 0.1 (0-0.1) | 15.4 (13.5-18) | 251 (150-400) |
| 063/06312 | M | 39 | 15SEP94 | 0 | 0 (0-0.1) | 15.4 (13.5-18) | 184 (150-400) |
| 063/06312 | M | 39 | 28SEP94 | 7 | 0 (0-0.1) | 13.4L (13.5-18) | 183 (150-400) |
| 063/06312 | M | 39 | 05OCT94 | 14 | 0 (0-0.1) | 15.2 (13.5-18) | 171 (150-400) |
| 063/06312 | M | 39 | 12OCT94 | 21 | 0 (0-0.1) | 14.9 (13.5-18) | 172 (150-400) |
| 063/06312 | M | 39 | 19OCT94 | 28 | 0 (0-0.1) | 15.2 (13.5-18) | 152 (150-400) |
| 063/06312 | M | 39 | 19OCT94 | FINAL | 0 (0-0.1) | 15.2 (13.5-18) | 152 (150-400) |
| 063/06314 | F | 20 | 26OCT94 | 0 | 0 (0-0.1) | 13.7 (11.5-16.5) | 290 (150-400) |
| 063/06314 | F | 20 | 04NOV94 | 7 | 0 (0-0.1) | 13.7 (11.5-16.5) | 274 (150-400) |
| 063/06314 | F | 20 | 10NOV94 | 14 | 0 (0-0.1) | 13.6 (11.5-16.5) | 276 (150-400) |
| 063/06314 | F | 20 | 16NOV94 | 21 | 0 (0-0.1) | 13.7 (11.5-16.5) | 308 (150-400) |
| 063/06314 | F | 20 | 16NOV94 | FINAL | 0 (0-0.1) | 13.7 (11.5-16.5) | 308 (150-400) |
| 064/06401 | M | 54 | 06JUL94 | 0 | 0.03 (0-0.1) | 13.9 (13-18) | 181 (150-400) |
| 064/06401 | M | 54 | 13JUL94 | 7 | 0.03 (0-0.1) | 13.5 (13-18) | 170 (150-400) |
| 064/06401 | M | 54 | 20JUL94 | 14 | 0.05 (0-0.1) | 12.9L (13-18) | 190 (150-400) |
| 064/06401 | M | 54 | 27JUL94 | 21 | 0.04 (0-0.1) | 12.2L (13-18) | 220 (150-400) |
| 064/06401 | M | 54 | 03AUG94 | 28 | 0.01 (0-0.1) | 13.5 (13-18) | 221 (150-400) |
| 064/06401 | M | 54 | 10AUG94 | 35 | 0.02 (0-0.1) | 11.4L (13-18) | 221 (150-400) |
| 064/06401 | M | 54 | 17AUG94 | 42 | 0.02 (0-0.1) | 10.6L (13-18) | 358 (150-400) |
| 064/06401 | M | 54 | 17AUG94 | FINAL | 0.02 (0-0.1) | 10.6L (13-18) | 358 (150-400) |
| 064/06405 | M | 32 | 01SEP94 | 0 | 0.02 (0-0.1) | 14.2 (13-18) | 239 (150-400) |
| 064/06405 | M | 32 | 14SEP94 | 7 | 0.01 (0-0.1) | 15 (13-18) | 245 (150-400) |
| 064/06405 | M | 32 | 21SEP94 | 14 | 0.01 (0-0.1) | 14.9 (13-18) | 232 (150-400) |
| 064/06405 | M | 32 | 28SEP94 | 21 | 0.04 (0-0.1) | 14.3 (13-18) | 260 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054164

G2276

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2    HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 064/06405 | M | 32 | 05OCT94 | 28 | 6.5 (4-11) | 4.6 (2-7.5) | 1.3L (1.5-4) | 0.32 (0.2-0.8) | 0.11 (0.02-0.44) |
| 064/06405 | M | 32 | 12NOV94 | 35 | 4.6 (4-11) | 3.5 (2-7.5) | 1L (1.5-4) | 0.35 (0.2-0.8) | 0.12 (0.02-0.44) |
| 064/06405 | M | 32 | 19NOV94 | 42 | 5.7 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.38 (0.2-0.8) | 0.12 (0.02-0.44) |
| 064/06405 | M | 32 | 19OCT94 | FINAL | 10.2 (4-11) | 3.7 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.15 (0.02-0.44) |
| 064/06409 | M | 27 | 30NOV94 | 7 | 5.5 (4-11) | 3.9 (2-7.5) | 2.5 (1.5-4) | 0.52 (0.2-0.8) | 0.13 (0.02-0.44) |
| 064/06409 | M | 27 | 07DEC94 | 14 | 9 (4-11) | 6.9 (2-7.5) | 1.5L (1.5-4) | 0.52 (0.2-0.8) | 0.13 (0.02-0.44) |
| 064/06409 | M | 27 | 14DEC94 | 21 | 8.4 (4-11) | 6.8 (2-7.5) | 1.6 (1.5-4) | 0.61 (0.2-0.8) | 0.1 (0.02-0.44) |
| 064/06409 | M | 27 | 21DEC94 | 28 | 8.4 (4-11) | 5.7 (2-7.5) | 1.3L (1.5-4) | 0.58 (0.2-0.8) | 0.13 (0.02-0.44) |
| 064/06409 | M | 27 | 04JAN95 | 42 | 9.5 (4-11) | 5.1 (2-7.5) | 1.7 (1.5-4) | 0.54 (0.2-0.8) | 0.11 (0.02-0.44) |
| 064/06409 | M | 27 | 04JAN95 | FINAL | 6.3 (4-11) | 3.1 (2-7.5) | 2.2 (1.5-4) | 0.54 (0.2-0.8) | 0.15 (0.02-0.44) |
| 065/06502 | M | 27 | 06APR94 | 7 | 5.1 (4-11) | 3.1 (2-7.5) | 2.2 (1.5-4) | 0.28 (0.2-0.8) | 0.16 (0.02-0.44) |
| 065/06502 | M | 53 | 14APR94 | FINAL | 6.1 (4-11) | 4.7 (2-7.5) | 1.5L (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 065/06506 | M | 53 | 14APR94 | 7 | 4.1 (4-11) | 2.8 (2-7.5) | 0.9L (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 065/06506 | M | 53 | 09MAY94 | 0 | 4.6 (4-11) | 2.8 (2-7.5) | 0.9L (1.5-4) | 0.31 (0.2-0.8) | 0.12 (0.02-0.44) |
| 065/06506 | M | 28 | 18MAY94 | FINAL | 4.1 (4-11) | 2.3 (2-7.5) | 1.3L (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 065/06506 | M | 28 | 25MAY94 | 7 | 4.1 (4-11) | 2.3 (2-7.5) | 1.3L (1.5-4) | 0.3 (0.2-0.8) | 0.24 (0.02-0.44) |
| 065/06506 | M | 28 | 25MAY94 | 14 | 6.3 (4-11) | 3 (2-7.5) | 1.3L (1.5-4) | 0.47 (0.2-0.8) | 0.22 (0.02-0.44) |
| 066/06604 | M | 24 | 23NOV94 | FINAL | 10.2 (4-11) | 6.6 (2-7.5) | 2.6 (1.5-4) | 0.54 (0.2-0.8) | 0.22 (0.02-0.44) |
| 066/06604 | M | 24 | 28NOV94 | 7 | 10.2 (4-11) | 6.6 (2-7.5) | 2.3 (1.5-4) | 0.54 (0.2-0.8) | 0.41 (0.02-0.44) |
| 066/06604 | M | 24 | 28NOV94 | 14 | 7.5 (4-11) | 4.3 (2-7.5) | 2.3 (1.5-4) | 0.37 (0.2-0.8) | 0.49 (0.02-0.44) |
| 066/06604 | M | 44 | 09SEP94 | 21 | 9.2 (4-11) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.48 (0.2-0.8) | 0.58H (0.02-0.44) |
| 066/06604 | M | 44 | 19SEP94 | 28 | 8.8 (4-11) | 4.8 (2-7.5) | 2.6 (1.5-4) | 0.41 (0.2-0.8) | 0.59H (0.02-0.44) |
| 066/06604 | M | 44 | 26SEP94 | FINAL | 5.4 (4-11) | 2.9 (2-7.5) | 1.9L (1.5-4) | 0.38 (0.2-0.8) | 0.34H (0.02-0.44) |
| 066/06604 | M | 44 | 10OCT94 | 7 | 8.5 (4-11) | 4.4 (2-7.5) | 2.9 (1.5-4) | 0.46 (0.2-0.8) | 0.39 (0.02-0.44) |
| 066/06604 | M | 44 | 17OCT94 | 21 | 7.2 (4-11) | 4 (2-7.5) | 2.9 (1.5-4) | 0.59 (0.2-0.8) | 0.09 (0.02-0.44) |
| 066/06606 | M | 44 | 24OCT94 | 28 | 7.9 (4-11) | 4 (2-7.5) | 3.3 (1.5-4) | 0.53 (0.2-0.8) | 0.09 (0.02-0.44) |
| 066/06606 | M | 27 | 29NOV94 | FINAL | 9.5 (4-11) | 5.5 (2-7.5) | 2.4 (1.5-4) | 0.67 (0.2-0.8) | 0.14 (0.02-0.44) |
| 066/06606 | M | 27 | 07DEC94 | 14 | 10.4 (4-11) | 5.9 (2-7.5) | 3.6 (1.5-4) | 0.55 (0.2-0.8) | 0.17 (0.02-0.44) |
| 066/06606 | M | 27 | 21DEC94 | 21 | | | | | |

SOURCE CODE:          XLUB02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WES.SRCDH55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054165

G2277

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 064/06405 | M | 32 | 05OCT94 | 28 | 0.03 (0-0.1) | 15.1 (13-18) | 240 (150-400) |
| 064/06405 | M | 32 | 12OCT94 | 35 | 0.11H (0-0.1) | 15 (13-18) | 216 (150-400) |
| 064/06405 | M | 32 | 19OCT94 | 42 | 0.02 (0-0.1) | 15.5 (13-18) | 250 (150-400) |
| 064/06405 | M | 32 | 19OCT94 | FINAL | 0.02 (0-0.1) | 15.5 (13-18) | 250 (150-400) |
| 064/06409 | M | 27 | 17NOV94 | 0 | 0.05 (0-0.1) | 14.3 (13-18) | 353 (150-400) |
| 064/06409 | M | 27 | 30NOV94 | 7 | 0.08 (0-0.1) | 13.6 (13-18) | 240 (150-400) |
| 064/06409 | M | 27 | 07DEC94 | 14 | 0.07H (0-0.1) | 13.2 (13-18) | 273 (150-400) |
| 064/06409 | M | 27 | 14DEC94 | 21 | 0.07 (0-0.1) | 13.6 (13-18) | 299 (150-400) |
| 064/06409 | M | 27 | 21DEC94 | 28 | 0.11H (0-0.1) | 14.6 (13-18) | 277 (150-400) |
| 064/06409 | M | 27 | 04JAN95 | 42 | 0.06 (0-0.1) | 15 (13-18) | 273 (150-400) |
| 064/06409 | M | 27 | 04JAN95 | FINAL | 0.06 (0-0.1) | 15 (13-18) | 273 (150-400) |
| 065/06502 | M | 53 | 05APR94 | 0 | 0.02 (0-0.1) | 13.5 (13-18) | 151 (150-400) |
| 065/06502 | M | 53 | 14APR94 | 7 | 0.02 (0-0.1) | 13.7 (13-18) | 221 (150-400) |
| 065/06506 | M | 28 | 09MAY94 | 0 | 0.04 (0-0.1) | 16.7 (13-18) | 198 (150-400) |
| 065/06506 | M | 28 | 18MAY94 | 7 | 0.03 (0-0.1) | 16.1 (13-18) | 197 (150-400) |
| 065/06506 | M | 28 | 25MAY94 | 14 | 0.03 (0-0.1) | 16.1 (13-18) | 210 (150-400) |
| 065/06506 | M | 28 | 25MAY94 | FINAL | 0.03 (0-0.1) | 16.1 (13-18) | 210 (150-400) |
| 065/06508 | M | 24 | 23NOV94 | 0 | 0.06 (0-0.1) | 15.4 (13-18) | 210 (150-400) |
| 065/06508 | M | 24 | 28NOV94 | 7 | 0.06 (0-0.1) | 16.5 (13-18) | 325 (150-400) |
| 065/06508 | M | 24 | 28NOV94 | FINAL | 0.1H (0-0.1) | 16 (13-18) | 187 (150-400) |
| 066/06604 | M | 44 | 09SEP94 | 0 | 0.09 (0-0.1) | 15.3 (13-18) | 174 (150-400) |
| 066/06604 | M | 44 | 19SEP94 | 7 | 0.06 (0-0.1) | 16 (13-18) | 180 (150-400) |
| 066/06604 | M | 44 | 26SEP94 | 14 | 0.08 (0-0.1) | 15.8 (13-18) | 181 (150-400) |
| 066/06604 | M | 44 | 03OCT94 | 21 | 0.1 (0-0.1) | 15.8 (13-18) | 194 (150-400) |
| 066/06604 | M | 44 | 17OCT94 | 35 | 0.04 (0-0.1) | 15.8 (13-18) | 131L (150-400) |
| 066/06604 | M | 44 | 24OCT94 | 42 | 0.08 (0-0.1) | 15.4 (13-18) | 208 (150-400) |
| 066/06604 | M | 44 | 24OCT94 | FINAL | 0.08 (0-0.1) | 15.4 (13-18) | 208 (150-400) |
| 066/06606 | M | 27 | 29NOV94 | 0 | 0.06 (0-0.1) | 14 (13-18) | 222 (150-400) |
| 066/06606 | M | 27 | 07DEC94 | 7 | 0.07 (0-0.1) | 14.1 (13-18) | 244 (150-400) |
| 066/06606 | M | 27 | 14DEC94 | 14 | 0.06 (0-0.1) | 14.2 (13-18) | 274 (150-400) |
| 066/06606 | M | 27 | 21DEC94 | 21 | 0.05 (0-0.1) | 13.8 (13-18) | 268 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054166

G2278

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 066/06606 | M | 27 | 28DEC94 | 28 | 9.2 (4-11) | 5.3 (2-7.5) | 3.1 (1.5-4) | 0.59 (0.2-0.8) | 0.15 (0.02-0.44) |
| 066/06606 | M | 27 | 04JAN95 | 35 | 9.4 (4-11) | 5.5 (2-7.5) | 3 (1.5-4) | 0.65 (0.2-0.8) | 0.13 (0.02-0.44) |
| 066/06606 | M | 27 | 11JAN95 | 42 | 9.4 (4-11) | 5.5 (2-7.5) | 2.7 (1.5-4) | 0.66 (0.2-0.8) | 0.15 (0.02-0.44) |
| 066/06606 | M | 27 | 11JAN95 | FINAL | 9.7 (4-11) | 5.9 (2-7.5) | 2.7 (1.5-4) | 0.66 (0.2-0.8) | 0.19 (0.02-0.44) |
| 067/06701 | M | 37 | 18MAR94 | 0 | 10.5 (4-11) | 5.4 (2-7.5) | 2.9 (1.5-4) | 0.54 (0.2-0.8) | 0.15 (0.02-0.44) |
| 067/06701 | M | 37 | 24MAR94 | 7 | 8.9 (4-11) | 3.4 (2-7.5) | 3.9 (1.5-4) | 0.37 (0.2-0.8) | 0.19 (0.02-0.44) |
| 067/06701 | M | 37 | 31MAR94 | 14 | 11 (4-11) | 6.6 (2-7.5) | 3.5 (1.5-4) | 0.58 (0.2-0.8) | 0.18 (0.02-0.44) |
| 067/06701 | M | 37 | 07APR94 | 21 | 8.2 (4-11) | 3.8 (2-7.5) | 3.5 (1.5-4) | 0.43 (0.2-0.8) | 0.43 (0.02-0.44) |
| 067/06701 | M | 37 | 22APR94 | FINAL | 8.3 (4-10) | 4.2 (2-7.5) | 3.7 (1.5-4) | 0.25 (0.2-0.8) | 0.08 (0.02-0.44) |
| 067/06702 | F | 32 | 25MAR94 | 0 | 5.5 (4-11) | 2 (1.5-4) | 2 (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 067/06702 | F | 32 | 06APR94 | 7 | 5.9 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 067/06702 | F | 32 | 12APR94 | 14 | 6.1 (4-11) | 3 (2-7.5) | 2.3 (1.5-4) | 0.36 (0.2-0.8) | 0.23 (0.02-0.44) |
| 067/06707 | F | 33 | 12APR94 | FINAL | 7 (4-11) | 3 (2-7.5) | 2.3 (1.5-4) | 0.36 (0.2-0.8) | 0.23 (0.02-0.44) |
| 067/06707 | F | 33 | 28SEP94 | 0 | 7.1 (4-11) | 4.3 (2-7.5) | 1.6 (1.5-4) | 0.46 (0.2-0.8) | 0.06 (0.02-0.44) |
| 067/06707 | F | 33 | 07OCT94 | 7 | 7.1 (4-11) | 5.3 (2-7.5) | 2.1 (1.5-4) | 0.45 (0.2-0.8) | 0.06 (0.02-0.44) |
| 067/06707 | F | 33 | 14OCT94 | 14 | 6.9 (4-13) | 3.8 (2-7.5) | 2.7 (1.5-4) | 0.48 (0.2-0.8) | 0.07 (0.02-0.44) |
| 067/06707 | F | 33 | 21OCT94 | 21 | 6.9 (4-11) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.48 (0.2-0.8) | 0.07 (0.02-0.44) |
| 067/06707 | F | 33 | 28OCT94 | 28 | 6.9 (4-11) | 4.4 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.31 (0.02-0.44) |
| 068/06801 | F | 45 | 28OCT94 | FINAL | 8.1 (4-11) | 7.04 (2-7.5) | 2.5 (1.5-4) | 0.39 (0.2-0.8) | 0.29 (0.02-0.44) |
| 068/06801 | F | 45 | 19MAY94 | 0 | 8.4 (4-11) | 5.4 (2-7.5) | 2.5 (1.5-4) | 0.39 (0.2-0.8) | 0.44 (0.02-0.44) |
| 068/06801 | F | 45 | 02JUN94 | 14 | 8.4 (4-11) | 4.9 (2-7.5) | 2.4 (1.5-4) | 0.5 (0.2-0.8) | 0.39 (0.02-0.44) |
| 068/06801 | F | 45 | 09JUN94 | FINAL | 9.8 (4-11) | 6.5 (2-7.5) | 3.8 (1.5-4) | 0.82H (0.2-0.8) | 0.21 (0.02-0.44) |
| 068/06805 | M | 39 | 16JUN94 | 0 | 10.7 (4-11) | 5.7 (2-7.5) | 3.2 (1.5-4) | 0.61 (0.2-0.8) | 0.3 (0.2-0.8) |
| 068/06805 | M | 39 | 16JUN94 | FINAL | 9.5 (4-11) | 4.8 (2-7.5) | 2.9 (1.5-4) | 0.97H (0.2-0.8) | 0.32 (0.02-0.44) |
| 068/06805 | M | 39 | 22NOV94 | 0 | 9.5 (4-11) | 5.4 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.05 (0.02-0.44) |
| 068/06805 | M | 39 | 07DEC94 | 14 | 4.5 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.26 (0.2-0.8) | 0.26 (0.02-0.44) |
| 059/06902 | F | 28 | 30NOV94 | FINAL | 4.7 (4-11) | 2.8 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 059/06902 | F | 28 | 14JUN94 | 21 | 4.8 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.17 (0.02-0.44) |

SOURCE CODE: XLUB02.PROG.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR55.D282*
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054167

G2279

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2    HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 066/06606 | M | 27 | 28DEC94 | 28 | 0.05 (0-0.1) | 13.5 (13-18) | 240 (150-400) |
| 066/06606 | M | 27 | 04JAN95 | 35 | 0.05 (0-0.1) | 14.3 (13-18) | 281 (150-400) |
| 066/06606 | M | 27 | 11JAN95 | 42 | 0.05 (0-0.1) | 14.9 (13-18) | 271 (150-400) |
| 066/06606 | F | 27 | 11JAN95 | FINAL | 0.05 (0-0.1) | 14.9 (13-18) | 271 (150-400) |
| 067/06701 | F | 37 | 14MAR94 | 0 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 344 (150-400) |
| 067/06701 | F | 37 | 24MAR94 | 7 | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 283 (150-400) |
| 067/06701 | F | 37 | 31MAR94 | 14 | 0.03 (0-0.1) | 12 (11.5-16.5) | 336 (150-400) |
| 067/06701 | F | 37 | 07APR94 | 21 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 375 (150-500) |
| 067/06701 | F | 37 | 22APR94 | 35 | 0.02 (0-0.1) | 13.2 (13-18) | 349 (150-400) |
| 067/06701 | F | 37 | 22APR94 | FINAL | 0 (0-0.1) | 13.2 (13-16.5) | 349 (150-500) |
| 057/06702 | M | 32 | 25MAR94 | 0 | 0.04 (0-0.1) | 16.8 (13-18) | 181 (150-400) |
| 057/06702 | M | 32 | 05APR94 | 7 | 0.02 (0-0.1) | 16.3 (13-18) | 227 (150-400) |
| 057/06702 | M | 32 | 12APR94 | 14 | 0.04 (0-0.1) | 17.4 (13-18) | 228 (150-400) |
| 057/06702 | M | 32 | 12APR94 | FINAL | 0.04 (0-0.1) | 17.4 (13-18) | 228 (150-400) |
| 057/06707 | F | 33 | 26SEP94 | 0 | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 311 (150-400) |
| 057/06707 | F | 33 | 07OCT94 | 7 | 0.02 (0-0.1) | 13.3 (11.5-16.5) | 302 (150-400) |
| 057/06707 | F | 33 | 14OCT94 | 14 | 0.04 (0-0.1) | 13.9 (11.5-16.5) | 296 (150-400) |
| 057/06707 | F | 33 | 21OCT94 | 21 | 0.04 (0-0.1) | 13 (11.5-16.5) | 303 (150-400) |
| 067/06707 | F | 33 | 28OCT94 | 28 | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 278 (150-400) |
| 067/06707 | F | 33 | 28OCT94 | FINAL | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 278 (150-400) |
| 068/06801 | F | 45 | 19MAY94 | 0 | 0.09 (0-0.1) | 12.5 (11.5-16.5) | 336 (150-400) |
| 068/06801 | F | 45 | 02JUN94 | 14 | 0.09 (0-0.1) | 12.4 (11.5-16.5) | 329 (150-400) |
| 068/06801 | F | 45 | 09JUN94 | 21 | 0.06 (0-0.1) | 12.4 (11.5-16.5) | 290 (150-400) |
| 068/06801 | F | 45 | 16JUN94 | FINAL | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 336 (150-400) |
| 068/06805 | F | 39 | 22NOV94 | 0 | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 336 (150-400) |
| 068/06805 | M | 39 | 29NOV94 | 7 | 0.14H (0-0.1) | 16.2 (13-18) | 283 (150-400) |
| 068/06805 | M | 39 | 07DEC94 | 14 | 0.2H (0-0.1) | 14.5 (13-18) | 258 (150-400) |
| 068/06805 | M | 39 | 07DEC94 | FINAL | 0.2H (0-0.1) | 14.5 (11.5-16.5) | 258 (150-400) |
| 069/06902 | F | 26 | 20MAY94 | 0 | 0.02 (0-0.1) | 13.5 (11.5-16.5) | 225 (150-400) |
| 069/06902 | F | 26 | 30MAY94 | 7 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 199 (150-400) |
| 069/06902 | F | 26 | 06JUN94 | 14 | 0.03 (0-0.1) | 12.6 (11.5-16.5) | 206 (150-400) |
| 069/06902 | F | 26 | 14JUN94 | 21 | 0.03 (0-0.1) | 12.7 (11.5-16.5) | 206 (150-400) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054168

G2280

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 069/06902 | F | 25 | 20JUN94 | 28 | 4.6 (4-11) | 2.4 (2-7.5) | 1.5L (1.5-4) | 0.4 (0.2-0.8) | 0.17 (0.02-0.44) |
| 069/06902 | F | 25 | 27JUN94 | 35 | 5.2 (4-11) | 3.2 (2-7.5) | 1.3L (1.5-4) | 0.51 (0.2-0.8) | 0.23 (0.02-0.44) |
| 069/06902 | F | 28 | 04JUL94 | 42 | 5 (4-11) | 2.2 (2-7.5) | 2.3 (1.5-4) | 0.23 (0.2-0.8) | 0.07 (0.02-0.44) |
| 069/06902 | F | 28 | 04JUL94 | FINAL | 5 (4-11) | 2.2 (2-7.5) | 2.3 (1.5-4) | 0.23 (0.2-0.8) | 0.07 (0.02-0.44) |
| 069/06903 | F | 30 | 10NOV94 | 0 | 7.9 (4-11) | 5.3 (2-7.5) | 1.7 (1.5-4) | 0.55 (0.2-0.8) | 0.28 (0.02-0.44) |
| 069/06903 | F | 30 | 22NOV94 | 7 | 6.5 (4-11) | 3.1 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.36 (0.02-0.44) |
| 069/06903 | F | 30 | 29NOV94 | 14 | 5.5 (4-11) | 2.6 (2-7.5) | 1.9 (1.5-4) | 0.38 (0.2-0.8) | 0.5 (0.02-0.44) |
| 069/06903 | F | 30 | 06DEC94 | 21 | 5.3 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.28 (0.02-0.44) |
| 069/06903 | F | 30 | 13DEC94 | 28 | 9.8 (4-11) | 6.6 (2-7.5) | 2.3 (1.5-4) | 0.46 (0.2-0.8) | 0.28 (0.02-0.44) |
| 069/06903 | F | 30 | 22DEC94 | 35 | 6.7 (4-11) | 3.6 (2-7.5) | 1.5 (1.5-4) | 0.45 (0.2-0.8) | 0.25 (0.02-0.44) |
| 069/06903 | F | 30 | 27DEC94 | 42 | 6.7 (4-11) | 3.6 (2-7.5) | 2.5 (1.5-4) | 0.53 (0.2-0.8) | 0.18 (0.02-0.44) |
| 070/07002 | M | 37 | 14SEP94 | FINAL | 7 (4-11) | 3.7 (2-7.5) | 3.3 (1.5-4) | 0.33 (0.2-0.8) | 0.2 (0.02-0.44) |
| 070/07002 | M | 37 | 29SEP94 | 7 | 7 (4-11) | 3.7 (2-7.5) | 2.9 (1.5-4) | 0.84H (0.2-0.8) | 0.12 (0.02-0.44) |
| 070/07002 | M | 37 | 06OCT94 | 14 | 7.3 (4-11) | 3.8 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.17 (0.02-0.44) |
| 070/07002 | M | 37 | 13OCT94 | 21 | 10.3 (4-11) | 7.2 (2-7.5) | 2 (1.5-4) | 0.52 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07203 | M | 32 | 11OCT94 | 0 | 7.6 (4-11) | 4.1 (2-7.5) | 1.6 (1.5-4) | 0.75 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07203 | M | 32 | 20OCT94 | 7 | 6.5 (4-11) | 4.2 (2-7.5) | 1.6 (1.5-4) | 0.6 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07203 | M | 32 | 27OCT94 | 14 | 10.2 (4-11) | 8H (2-7.5) | 1.41 (1.5-4) | 0.35 (0.2-0.8) | 0.13 (0.02-0.44) |
| 072/07203 | M | 32 | 03NOV94 | 21 | 8.9 (4-11) | 6.9 (2-7.5) | 2.1 (1.5-4) | 0.65 (0.2-0.8) | 0.11 (0.02-0.44) |
| 072/07203 | M | 32 | 09NOV94 | 28 | 9.1 (4-11) | 5.2 (2-7.5) | 2.1 (1.5-4) | 0.65 (0.2-0.8) | 0.12 (0.02-0.44) |
| 073/07302 | M | 28 | 22JUN94 | 0 | 7.1 (4-11) | 6.6 (2-7.5) | 2.6 (1.5-4) | 0.52 (0.2-0.8) | 0.11 (0.02-0.44) |
| 073/07302 | M | 28 | 06JUL94 | 7 | 7.3 (4-11) | 5.2 (2-7.5) | 2.4 (1.5-4) | 0.47 (0.2-0.8) | 0.12 (0.02-0.44) |
| 074/07403 | F | 51 | 06JUL94 | 14 | 7.3 (4-11) | 4.3 (2-7.5) | 2.3 (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 074/07403 | F | 51 | 06JUL94 | FINAL | 4.6 (4-11) | 2.8 (2-7.5) | 1.3L (1.5-4) | 0.59 (0.2-0.8) | 0.08 (0.02-0.44) |
| 074/07403 | F | 52 | 30NOV94 | 7 | 6.2 (4-11) | 3.5 (2-7.5) | 2 (1.5-4) | 0.68 (0.2-0.8) | 0.04 (0.02-0.44) |
| 074/07403 | F | 52 | 07DEC94 | 14 | 5.6 (4-11) | 2.8 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.05 (0.02-0.44) |
| 074/07403 | F | 52 | 20DEC94 | 28 | 5.5 (4-11) | 2.8 (2-7.5) | 1.7 (1.5-4) | 0.47 (0.2-0.8) | 0.05 (0.02-0.44) |
| 074/07403 | F | 52 | 28DEC94 | 35 | 4.4 (4-11) | 2.5 (2-7.5) | 1.7 (1.5-4) | 0.43 (0.2-0.8) | 0.02 (0.02-0.44) |
| 074/07403 | F | 52 | 04JAN95 | 42 | 4.8 (4-11) | 2.4 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.03 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES: XLUB02.PROD.PHASEIII(HEM)
DATE PRINTED: MTS.SRGR55.02021
15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2281

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 069/06902 | F | 26 | 20JUN94 | 28 | 0.03 (0-0.1) | 12.1 (11.5-16.5) | 183 (150-400) |
| 069/06902 | F | 26 | 27JUN94 | 35 | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 176 (150-400) |
| 069/06902 | F | 26 | 04JUL94 | 42 | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 204 (150-400) |
| 069/06902 | F | 26 | 04JUL94 | FINAL | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 204 (150-400) |
| 069/06903 | F | 30 | 10NOV94 | 0 | 0.05 (0-0.1) | 12.4 (11.5-16.5) | 196 (150-400) |
| 069/06903 | F | 30 | 22NOV94 | 7 | 0.05 (0-0.1) | 13.1 (11.5-16.5) | 277 (150-400) |
| 069/06903 | F | 30 | 29NOV94 | 14 | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 278 (150-400) |
| 069/06903 | F | 30 | 06DEC94 | 21 | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 265 (150-400) |
| 069/06903 | F | 30 | 13DEC94 | 28 | 0.08 (0-0.1) | 12.4 (11.5-16.5) | 261 (150-400) |
| 069/06903 | F | 30 | 22DEC94 | 35 | 0.04 (0-0.1) | 14.6 (11.5-16.5) | 314 (150-400) |
| 069/06903 | F | 30 | 27DEC94 | 42 | 0.05 (0-0.1) | 14.2 (11.5-16.5) | 265 (150-400) |
| 069/06903 | F | 30 | 27DEC94 | FINAL | 0.05 (0-0.1) | 14.2 (11.5-16.5) | 265 (150-400) |
| 070/07002 | M | 37 | 01SEP94 | 0 | 0.03 (0-0.1) | 15.5 (13-18) | 272 (150-400) |
| 070/07002 | M | 37 | 29SEP94 | 14 | 0.04 (0-0.1) | 14.5 (13-18) | 261 (150-400) |
| 070/07002 | M | 37 | 06OCT94 | 21 | 0.04 (0-0.1) | 14.7 (13-18) | 317 (150-400) |
| 070/07002 | M | 37 | 13OCT94 | FINAL | 0.04 (0-0.1) | 14.7 (13-18) | 290 (150-400) |
| 072/07203 | M | 32 | 13OCT94 | 0 | 0.03 (0-0.1) | 16.2 (13-18) | 290 (150-400) |
| 072/07203 | M | 32 | 20OCT94 | 7 | 0.01 (0-0.1) | 16.9 (13-18) | 158 (150-400) |
| 072/07203 | M | 32 | 27OCT94 | 14 | 0.02 (0-0.1) | 16.6 (13-18) | 146L (150-400) |
| 072/07203 | M | 32 | 03NOV94 | 21 | 0.02 (0-0.1) | 15.7 (13-18) | 154 (150-400) |
| 072/07203 | M | 32 | 09NOV94 | 28 | 0.02 (0-0.1) | 15.1 (13-18) | 150 (150-400) |
| 072/07203 | M | 32 | 09NOV94 | FINAL | 0.08 (0-0.1) | 15.1 (13-18) | 160 (150-400) |
| 073/07302 | M | 28 | 22JUN94 | 0 | 0.06 (0-0.1) | 13.4 (13-18) | 160 (150-400) |
| 073/07302 | M | 28 | 29JUN94 | 14 | 0.06 (0-0.1) | 14.4 (13-18) | 265 (150-400) |
| 073/07302 | M | 28 | 06JUL94 | FINAL | 0.03 (0-0.1) | 14.8 (13-18) | 219 (150-400) |
| 074/07403 | M | 51 | 17NOV94 | 0 | 0.05 (0-0.1) | 14.2 (13-18) | 252 (150-400) |
| 074/07403 | M | 51 | 30NOV94 | 14 | 0.02 (0-0.1) | 15 (13-18) | 123L (150-400) |
| 074/07403 | M | 51 | 07DEC94 | 28 | 0.07 (0-0.1) | 14.7 (13-18) | 112L (150-400) |
| 074/07403 | M | 51 | 21DEC94 | 35 | 0.04 (0-0.1) | 14.1 (13-18) | 112L (150-400) |
| 074/07403 | M | 52 | 28DEC94 | 42 | 0.02 (0-0.1) | 13.8 (13-18) | 116L (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054170

G2282

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 074/07403 | M | 52 | 04JAN95 | FINAL | 4.8 (4-11) | 2.4 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.03 (0.02-0.44) |
| 075/07501 | F | 41 | 09MAY94 | 0 | 4.9 (4-11) | 3.7 (2-7.5) | 0.8L (1.5-4) | 0.24 (0.2-0.8) | 0.09 (0.02-0.44) |
| 075/07501 | F | 41 | 18MAY94 | 7 | 5.5 (4-11) | 2.8 (2-7.5) | 2.1 (1.5-4) | 0.35 (0.2-0.8) | 0.29 (0.02-0.44) |
| 075/07501 | F | 41 | 25MAY94 | 14 | 5.2 (4-11) | 2.4 (2-7.5) | 2.2 (1.5-4) | 0.25 (0.2-0.8) | 0.21 (0.02-0.44) |
| 075/07501 | F | 41 | 02JUN94 | 21 | 5.2 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.25 (0.2-0.8) | 0.33 (0.02-0.44) |
| 075/07501 | F | 41 | 09JUN94 | 28 | 5.5 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.29 (0.2-0.8) | 0.13 (0.02-0.44) |
| 075/07501 | F | 41 | 16JUN94 | 35 | 5.6 (4-11) | 3.6 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.18 (0.02-0.44) |
| 075/07501 | F | 41 | 23JUN94 | 42 | 5.6 (4-11) | 2.8 (2-7.5) | 2.3 (1.5-4) | 0.22 (0.2-0.8) | 0.19 (0.02-0.44) |
| 075/07501 | F | 41 | 23JUN94 | FINAL | 5.6 (4-11) | 2.8 (2-7.5) | 2.3 (1.5-4) | 0.22 (0.2-0.8) | 0.19 (0.02-0.44) |
| 075/07503 | F | 33 | 23MAY94 | 0 | 10.1 (4-11) | 5.3 (2-7.5) | 3.7 (1.5-4) | 0.65 (0.2-0.8) | 0.17 (0.02-0.44) |
| 075/07503 | F | 33 | 03JUN94 | 7 | 9.4 (4-11) | 5.2 (2-7.5) | 3.3 (1.5-4) | 0.71 (0.2-0.8) | 0.15 (0.02-0.44) |
| 075/07503 | F | 33 | 07JUN94 | 14 | 10.8 (4-11) | 7.9H (2-7.5) | 3.3 (1.5-4) | 0.53 (0.2-0.8) | 0.02 (0.02-0.44) |
| 075/07503 | F | 33 | 07JUN94 | FINAL | 10.8 (4-11) | 7.9H (2-7.5) | 3.3 (1.5-4) | 0.53 (0.2-0.8) | 0.02 (0.02-0.44) |
| 075/07507 | F | 23 | 28NOV94 | 0 | 7.9 (4-11) | 5.6 (2-7.5) | 1.4L (1.5-4) | 0.64 (0.2-0.8) | 0.1 (0.02-0.44) |
| 075/07507 | F | 24 | 05DEC94 | 7 | 6.3 (4-11) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.03 (0.02-0.44) |
| 075/07507 | F | 24 | 13DEC94 | 14 | 5.3 (4-11) | 3.7 (2-7.5) | 1.1 (1.5-4) | 0.4 (0.2-0.8) | 0.03 (0.02-0.44) |
| 075/07507 | F | 24 | 13DEC94 | FINAL | 5.3 (4-11) | 3.7 (2-7.5) | 1.1 (1.5-4) | 0.4 (0.2-0.8) | 0.03 (0.02-0.44) |
| 075/07508 | F | 28 | 29NOV94 | 0 | 8.4 (4-11) | 6.1 (2-7.5) | 1.6 (1.5-4) | 0.57 (0.2-0.8) | 0.23 (0.02-0.44) |
| 075/07508 | F | 28 | 09DEC94 | 7 | 10.3 (4-11) | 6.9 (2-7.5) | 2.3 (1.5-4) | 0.67 (0.2-0.8) | 0.17 (0.02-0.44) |
| 075/07508 | F | 28 | 16DEC94 | 14 | 10.3 (4-11) | 6.9 (2-7.5) | 2.3 (1.5-4) | 0.67 (0.2-0.8) | 0.18 (0.02-0.44) |
| 076/07603 | F | 34 | 09NOV94 | FINAL | 11 (4-11) | 6.8 (2-7.5) | 2.3 (1.5-4) | 0.5 (0.2-0.8) | 0.14 (0.02-0.44) |
| 076/07603 | F | 34 | 14NOV94 | 7 | 11 (4-11) | 7.9H (2-7.5) | 2.2 (1.5-4) | 0.58 (0.2-0.8) | 0.14 (0.02-0.44) |
| 076/07603 | F | 34 | 21NOV94 | FINAL | 9.1 (4-11) | 5.7 (2-7.5) | 2.6 (1.5-4) | 0.54 (0.2-0.8) | 0.15 (0.02-0.44) |
| 077/07704 | F | 25 | 02AUG94 | 0 | | | | | |
| 077/07704 | F | 25 | 11AUG94 | FINAL | | | | | |
| 077/07705 | F | 43 | 27SEP94 | 7 | 5.1 (4-11) | 3 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.06 (0.02-0.44) |
| 077/07705 | F | 43 | 10OCT94 | 14 | 5.2 (4-11) | 3.1 (2-7.5) | 1.5 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 077/07705 | F | 43 | 10OCT94 | FINAL | 5.2 (4-11) | 3.1 (2-7.5) | 1.5 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 078/07803 | F | 32 | 16JUN94 | 7 | 7.5 (4-11) | | | | |
| 078/07804 | F | 32 | 27JUN94 | 7 | 7.3 (4-11) | 4.6 (2-7.5) | 2 (1.5-4) | 0.52 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:       XLUM02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054171

G2283

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 074/07403 | M | 52 | 04JAN95 | FINAL | 0.02 (0-0.1) | 13.8 (13-18) | 116L (150-400) |
| 075/07501 | F | 41 | 05MAY94 | 0 | 0.02 (0-0.1) | 13.7 (11.5-16.5) | 224 (150-400) |
| 075/07501 | F | 41 | 18MAY94 | 7 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 230 (150-400) |
| 075/07501 | F | 41 | 26MAY94 | 14 | 0.03 (0-0.1) | 13.9 (11.5-16.5) | 247 (150-400) |
| 075/07501 | F | 41 | 02JUN94 | 21 | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 245 (150-400) |
| 075/07501 | F | 41 | 09JUN94 | 28 | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 260 (150-400) |
| 075/07501 | F | 41 | 16JUN94 | 35 | 0.02 (0-0.1) | 13.4 (11.5-16.5) | 232 (150-400) |
| 075/07501 | F | 41 | 23JUN94 | 42 | 0.02 (0-0.1) | 13.7 (11.5-16.5) | 256 (150-400) |
| 075/07501 | F | 41 | 23JUN94 | FINAL | 0.02 (0-0.1) | 13.7 (11.5-16.5) | 256 (150-400) |
| 075/07503 | F | 33 | 29MAY94 | 0 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 307 (150-400) |
| 075/07503 | F | 33 | 03JUN94 | 7 | 0.05 (0-0.1) | 13.8 (11.5-16.5) | 243 (150-400) |
| 075/07503 | F | 33 | 07JUN94 | 14 | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 288 (150-400) |
| 075/07503 | F | 33 | 07JUN94 | FINAL | 0.02 (0-0.1) | 12.6 (11.5-16.5) | 288 (150-400) |
| 075/07507 | F | 23 | 28NOV94 | 0 | 0.08 (0-0.1) | 13.9 (11.5-16.5) | 288 (150-400) |
| 075/07507 | F | 24 | 09DEC94 | 7 | 0.05H (0-0.1) | 14.7 (11.5-16.5) | 411H (150-400) |
| 075/07507 | F | 24 | 13DEC94 | 14 | 0.08 (0-0.1) | 14.4 (11.5-16.5) | 371 (150-400) |
| 075/07507 | F | 24 | 13DEC94 | FINAL | 0.08 (0-0.1) | 14.4 (11.5-16.5) | 383 (150-400) |
| 075/07508 | F | 28 | 28NOV94 | 0 | 0.09 (0-0.1) | 13.7 (11.5-16.5) | 383 (150-400) |
| 075/07508 | F | 28 | 09DEC94 | 7 | 0.09 (0-0.1) | 12.2 (11.5-16.5) | 273 (150-400) |
| 075/07508 | F | 28 | 16DEC94 | 14 | 0.08 (0-0.1) | 13.3 (11.5-16.5) | 278 (150-400) |
| 075/07508 | F | 28 | 16DEC94 | FINAL | 0.08 (0-0.1) | 13.3 (11.5-16.5) | 347 (150-400) |
| 076/07603 | M | 34 | 03NOV94 | 0 | 0.12H (0-0.1) | 16.3 (13-18) | 347 (150-400) |
| 076/07603 | M | 34 | 14NOV94 | 7 | | 16.7 (13-18) | 200 (150-400) |
| 076/07603 | M | 34 | 21NOV94 | 14 | 0.07 (0-0.1) | 16.9 (13-18) | 234 (150-400) |
| 076/07603 | M | 34 | 21NOV94 | FINAL | 0.07 (0-0.1) | 16.9 (13-18) | 245 (150-400) |
| 077/07704 | M | 25 | 02AUG94 | 0 | | 15.6 (13-18) | 224 (150-400) |
| 077/07704 | M | 25 | 12AUG94 | 7 | 0.07 (0-0.1) | 15.3 (13-18) | 224 (150-400) |
| 077/07704 | M | 25 | 11AUG94 | 14 | | 15.3 (13-18) | 244 (150-400) |
| 077/07704 | M | 25 | 11AUG94 | FINAL | | 15.3 (13-18) | 244 (150-400) |
| 077/07705 | F | 43 | 27SEP94 | 0 | 0.03 (0-0.1) | 15.3 (11.5-16.5) | 247 (150-400) |
| 077/07705 | F | 43 | 10OCT94 | 7 | 0.01 (0-0.1) | 12.5 (11.5-16.5) | 247 (150-400) |
| 077/07705 | F | 43 | 10OCT94 | FINAL | 0.01 (0-0.1) | 12.5 (11.5-16.5) | 197 (150-400) |
| 078/07804 | F | 32 | 16JUN94 | 0 | | 15 (11.5-16.5) | 242 (150-400) |
| 078/07804 | F | 32 | 27JUN94 | 7 | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 254 (150-400) |

SOURCE CODE:
SAS DATA LIBRARIES: MTS.SRGCR55.D2821 (HEM)
DATE PRINTED: 15SEP95
XLU602.PROD.PHASEIII(HEM)

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2284

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (T/D) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 078/07804 | F | 32 | 27JUN94 | FINAL | 7.3 (4-11) | 4.6 (2-7.5) | 2 (1.5-4) | 0.52 (0.2-0.8) | 0.04 (0.02-0.44) |
| 079/07905 | F | 32 | 07NOV94 | 0 | 11.8H (4-11) | 7.1 (2-7.5) | 3.3 (1.5-4) | 0.54 (0.2-0.8) | 0.57H (0.02-0.44) |
| 079/07905 | F | 32 | 24NOV94 | 7 | 15.8H (4-11) | 7.5 (2-7.5) | 3.6 (1.5-4) | 0.79 (0.2-0.8) | 0.24 (0.02-0.44) |
| 079/07905 | F | 32 | 01DEC94 | 14 | 10.9 (4-11) | 7.5 (2-7.5) | 2.1 (1.5-4) | 0.6 (0.2-0.8) | 0.31 (0.02-0.44) |
| 079/07905 | F | 32 | 01DEC94 | FINAL | 10.9 (4-11) | 7.5 (2-7.5) | 2.4 (1.5-4) | 0.8 (0.2-0.8) | 0.31 (0.02-0.44) |
| 079/07906 | M | 55 | 29NOV94 | 0 | 8.3 (4-11) | 3.4 (2-7.5) | 3.1 (1.5-4) | 0.42 (0.2-0.8) | 0.44 (0.02-0.44) |
| 079/07906 | M | 55 | 07DEC94 | 7 | 7.3 (4-11) | 3.3 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.4 (0.02-0.44) |
| 079/07906 | M | 55 | 15DEC94 | 14 | 7.4 (4-11) | 3.7 (2-7.5) | 3 (1.5-4) | 0.42 (0.2-0.8) | 0.4 (0.02-0.44) |
| 079/07906 | M | 55 | 21DEC94 | 21 | 8.4 (4-11) | 3.6 (2-7.5) | 3.6 (1.5-4) | 0.55 (0.2-0.8) | 0.27 (0.02-0.44) |
| 079/07906 | M | 55 | 29DEC94 | 28 | 6 (4-11) | 2.2 (2-7.5) | 2.5 (1.5-4) | 0.40 (0.2-0.8) | 0.77 (0.02-0.44) |
| 079/07906 | M | 55 | 04JAN95 | 35 | 6.2 (4-11) | 2.2 (2-7.5) | 2.5 (1.5-4) | 0.45 (0.2-0.8) | 0.22 (0.02-0.44) |
| 079/07906 | M | 55 | 12JAN95 | 42 | 6.5 (4-11) | 3.2 (2-7.5) | 2.4 (1.5-4) | 0.42 (0.2-0.8) | 0.18 (0.02-0.44) |
| 079/07906 | M | 55 | 12JAN95 | FINAL | 6.5 (4-11) | 3.2 (2-7.5) | 2.5 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 079/07909 | F | 29 | 28OCT94 | 0 | 8.7 (4-11) | 5.1 (2-7.5) | 2.9 (1.5-4) | 0.29 (0.2-0.8) | 0.21 (0.02-0.44) |
| 079/07909 | F | 29 | 01NOV94 | 7 | 10.3 (4-11) | 4.2 (2-7.5) | 3.7 (1.5-4) | 0.61 (0.2-0.8) | 0.75 (0.02-0.44) |
| 079/07909 | F | 29 | 17NOV94 | 14 | 7.8 (4-11) | 4.1 (2-7.5) | 3.1 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 079/07909 | F | 29 | 24NOV94 | 21 | 8.2 (4-11) | 4.1 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.19 (0.02-0.44) |
| 079/07909 | F | 29 | 01DEC94 | 28 | 8.5 (4-11) | 4.8 (2-7.5) | 2.8 (1.5-4) | 0.54 (0.2-0.8) | 0.27 (0.02-0.44) |
| 079/07909 | F | 29 | 07DEC94 | 35 | 8.5 (4-11) | 5.1 (2-7.5) | 2.6 (1.5-4) | 0.46 (0.2-0.8) | 0.19 (0.02-0.44) |
| 079/07909 | F | 29 | 15DEC94 | 42 | 8.6 (4-11) | 5.1 (2-7.5) | 1.7 (1.5-4) | 0.35 (0.2-0.8) | 0.21 (0.02-0.44) |
| 080/08002 | F | 40 | 21APR94 | FINAL | 8.9 (4-11) | 3.5 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.44H (0.02-0.44) |
| 080/08002 | F | 40 | 09MAY94 | 7 | 6.3 (4-11) | 3.3 (2-7.5) | 2 (1.5-4) | 0.37 (0.2-0.8) | 0.27 (0.02-0.44) |
| 080/08002 | F | 40 | 12MAY94 | 14 | 5.8 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.36 (0.02-0.44) |
| 080/08002 | F | 40 | 28MAY94 | 21 | 5.9 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.35 (0.02-0.44) |
| 080/08002 | F | 40 | 01JUN94 | 28 | 5.8 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.38 (0.2-0.8) | 0.33 (0.02-0.44) |
| 080/08003 | F | 41 | 09JUN94 | 35 | 5.8 (4-11) | 3.1 (2-7.5) | 1.9 (1.5-4) | 0.3 (0.2-0.8) | 0.30 (0.02-0.44) |
| 080/08003 | F | 41 | 21APR94 | FINAL | 8.5 (4-11) | 5.6 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |
| 080/08003 | F | 42 | 09MAY94 | 7 | 8.8 (4-11) | 5.8 (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.08 (0.02-0.44) |
| 080/08003 | F | 42 | 12MAY94 | 14 | 8 (4-11) | 5.2 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.11 (0.02-0.44) |
| 080/08003 | F | 42 | 19MAY94 | 21 | 8 (4-11) | 5.1 (2-7.5) | 2.2 (1.5-4) | 0.39 (0.2-0.8) | 0.1 (0.02-0.44) |

SOURCE CODE:     XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MTS.SRCM55.D2821
DATE PRINTED:    15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054173

332

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR POSTURAL HYPOTENSION

TREATMENT: 50 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 191 | 18 | 200.0 | 3 | 0.02 | 0.02 |
| 1-2 | 188 | 169 | 19 | 178.5 | 4 | 0.02 | 0.04 |
| 2-3 | 165 | 125 | 40 | 145.0 | 1 | 0.01 | 0.04 |
| 3-4 | 124 | 106 | 18 | 115.0 | 1 | 0.01 | 0.05 |
| 4-5 | 105 | 97 | 8 | 101.0 | 1 | 0.01 | 0.06 |
| 5-6 | 96 | 80 | 16 | 88.0 | 0 | 0.00 | 0.06 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

68 CONFIDENTIAL
AZ/SER 0050835

G2285

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 079/07904 | F | 32 | 27JUN94 | FINAL | 0.04 (0-0.1) | 13.8 (11.5-16.5) | 254 (150-400) |
| 079/07905 | F | 32 | 07NOV94 | 0 | 0.07 (0-0.1) | 11.5 (11.5-16.5) | 370 (150-400) |
| 079/07905 | F | 32 | 24NOV94 | 14 | 0.08 (0-0.1) | 11.9 (11.5-16.5) | 420H (150-400) |
| 079/07905 | F | 32 | 01DEC94 | 21 | 0.08 (0-0.1) | 11.3L (11.5-16.5) | 398 (150-400) |
| 079/07905 | F | 32 | 01DEC94 | FINAL | 0.08 (0-0.1) | 11.3L (11.5-16.5) | 398 (150-400) |
| 079/07906 | M | 55 | 29NOV94 | 0 | 0.14H (0-0.1) | 15.4 (13-18) | 182 (150-400) |
| 079/07906 | M | 55 | 07DEC94 | 7 | 0.17H (0-0.1) | 15.4 (13-18) | 160 (150-400) |
| 079/07906 | M | 55 | 15DEC94 | 14 | 0.1 (0-0.1) | 15.4 (13-18) | 192 (150-400) |
| 079/07906 | M | 55 | 21DEC94 | 21 | 0.18H (0-0.1) | 16.2 (13-18) | 224 (150-400) |
| 079/07906 | M | 55 | 29DEC94 | 28 | 0.18H (0-0.1) | 16.4 (13-18) | 190 (150-400) |
| 079/07906 | M | 55 | 04JAN95 | 35 | 0.04 (0-0.1) | 15.9 (13-18) | 168 (150-400) |
| 079/07906 | M | 55 | 12JAN95 | 42 | 0.08 (0-0.1) | 15.9 (13-18) | 182 (150-400) |
| 079/07906 | M | 55 | 12JAN95 | FINAL | 0.08 (0-0.1) | 15.9 (13-18) | 210 (150-400) |
| 079/07909 | F | 29 | 28OCT94 | 0 | 0.03 (0-0.1) | 16.7H (11.5-16.5) | 208 (150-400) |
| 079/07909 | F | 29 | 03NOV94 | 7 | 0.07 (0-0.1) | 16.1 (11.5-16.5) | 230 (150-400) |
| 079/07909 | F | 29 | 17NOV94 | 14 | 0.04 (0-0.1) | 15.1 (11.5-16.5) | 242 (150-400) |
| 079/07909 | F | 29 | 24NOV94 | 21 | 0.08 (0-0.1) | 15.1 (11.5-16.5) | 194 (150-400) |
| 079/07909 | F | 29 | 01DEC94 | 28 | 0.15H (0-0.1) | 15.3 (11.5-16.5) | 208 (150-400) |
| 079/07909 | F | 29 | 07DEC94 | 35 | 0.09 (0-0.1) | 15.4 (11.5-16.5) | 208 (150-400) |
| 079/07909 | F | 29 | 15DEC94 | FINAL | 0.09 (0-0.1) | 14.9 (11.5-16.5) | 251 (150-400) |
| 080/08002 | F | 40 | 21APR94 | 0 | 0.04 (0-0.1) | 14.9 (11.5-16.5) | 263 (150-400) |
| 080/08002 | F | 40 | 05MAY94 | 7 | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 268 (150-400) |
| 080/08002 | F | 40 | 12MAY94 | 14 | 0.05 (0-0.1) | 13.5 (11.5-16.5) | 261 (150-400) |
| 080/08002 | F | 40 | 19MAY94 | 21 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 252 (150-400) |
| 080/08002 | F | 40 | 26MAY94 | 28 | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 268 (150-400) |
| 080/08002 | F | 40 | 01JUN94 | 35 | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 278 (150-400) |
| 080/08002 | F | 40 | 09JUN94 | 42 | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 189 (150-400) |
| 080/08002 | F | 40 | 09JUN94 | FINAL | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 211 (150-400) |
| 080/08003 | F | 42 | 12MAY94 | 14 | 0.03 (0-0.1) | 12.4 (11.5-16.5) | 207 (150-400) |
| 080/08003 | F | 42 | 19MAY94 | 21 | 0.04 (0-0.1) | 13 (11.5-16.5) | 246 (150-400) |

SOURCE CODE:                 XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:          MIS.SRCR55.D2821
DATE PRINTED:                15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054174

G2286

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 080/08003 | L | 42 | 24MAY94 | 28 | 9.9 (4-11) | 6.7 (2-7.5) | 2.5 (1.5-4) | 0.38 (0.2-0.8) | 0.06 (0.02-0.44) |
| 080/08003 | L | 42 | 24MAY94 | FINAL | 9.9 (4-11) | 6.9 (2-7.5) | 2.5 (1.5-4) | 0.38 (0.2-0.8) | 0.06 (0.02-0.44) |
| 080/08007 | L | 36 | 13SEP94 | 0 | 7.7 (4-11) | 3.4 (2-7.5) | 3.9 (1.5-4) | 0.29 (0.2-0.8) | 0.04 (0.02-0.44) |
| 080/08007 | L | 36 | 28SEP94 | 7 | 7.3 (4-11) | 3.6 (2-7.5) | 3.3 (1.5-4) | 0.31 (0.2-0.8) | 0.04 (0.02-0.44) |
| 080/08007 | L | 36 | 03OCT94 | 14 | 6.8 (4-11) | 3.5 (2-7.5) | 2.8 (1.5-4) | 0.32 (0.2-0.8) | 0.03 (0.02-0.44) |
| 080/08007 | L | 36 | 10OCT94 | 21 | 7.4 (4-11) | 4.5 (2-7.5) | 2.3 (1.5-4) | 0.25 (0.2-0.8) | 0.03 (0.02-0.44) |
| 080/08007 | L | 36 | 17OCT94 | 28 | 7.1 (4-11) | 4.4 (2-7.5) | 2.3 (1.5-4) | 0.27 (0.2-0.8) | 0.03 (0.02-0.44) |
| 080/08007 | L | 36 | 24OCT94 | 35 | 6.8 (4-11) | 4.1 (2-7.5) | 2.6 (1.5-4) | 0.25 (0.2-0.8) | 0.04 (0.02-0.44) |
| 080/08007 | L | 36 | 31OCT94 | 42 | 6.8 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.24 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08007 | L | 36 | 31OCT94 | FINAL | 6.2 (4-11) | 3.9 (2-7.5) | 2.0 (1.5-4) | 0.24 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08009 | L | 22 | 07OCT94 | 0 | 6.5 (4-11) | 4.2 (2-7.5) | 1.5L (1.5-4) | 0.29 (0.2-0.8) | 0.16 (0.02-0.44) |
| 080/08009 | L | 22 | 25OCT94 | 7 | 6.3 (4-11) | 4.1 (2-7.5) | 2.7 (1.5-4) | 0.4 (0.2-0.8) | 0.14 (0.02-0.44) |
| 080/08009 | L | 22 | 27OCT94 | 14 | 6.3 (4-11) | 4.1 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.04 (0.02-0.44) |
| 080/08009 | L | 22 | 27OCT94 | FINAL | 6.3 (4-11) | 4.1 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.04 (0.02-0.44) |
| 081/08102 | M | 28 | 02AUG94 | 0 | 6.5 (4-11) | 4 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.05 (0.02-0.44) |
| 081/08102 | M | 28 | 09AUG94 | 7 | 6.6 (4-11) | 4.1 (2-7.5) | 1.9 (1.5-4) | 0.31 (0.2-0.8) | 0.04 (0.02-0.44) |
| 081/08102 | M | 28 | 16AUG94 | 14 | 6.6 (4-11) | 4.9 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.03 (0.02-0.44) |
| 081/08102 | M | 28 | 23AUG94 | 21 | 6.6 (4-11) | 3.9 (2-7.5) | 2.1 (1.5-4) | 0.38 (0.2-0.8) | 0.03 (0.02-0.44) |
| 081/08102 | M | 28 | 23AUG94 | 28 | 9.2H (2-7.5) | 9.2H (2-7.5) | 1.5 (1.5-4) | 0.68 (0.2-0.8) | 0.08 (0.02-0.44) |
| 081/08104 | L | 45 | 14SEP94 | FINAL | 1.7? (4-11) | 6.5 (2-7.5) | 1.5L (1.5-4) | 0.73 (0.2-0.8) | 0.08 (0.02-0.44) |
| 081/08104 | L | 45 | 28SEP94 | 0 | 9.5 (4-11) | 4.8 (2-7.5) | 1L (1.5-4) | 0.47 (0.2-0.8) | 0.07 (0.02-0.44) |
| 081/08104 | L | 45 | 12OCT94 | 7 | 9.3H (2-7.5) | 9.3H (2-7.5) | 1.2L (1.5-4) | 0.59 (0.2-0.8) | 0.07 (0.02-0.44) |
| 081/08104 | L | 45 | 02NOV94 | 21 | 11.4H (4-11) | 9.3H (2-7.5) | 1.2L (1.5-4) | 0.59 (0.2-0.8) | 0.07 (0.02-0.44) |
| 081/08104 | L | 45 | 02NOV94 | 42 | 5.8 (4-11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.58 (0.2-0.8) | 0.07 (0.02-0.44) |
| 082/08203 | M | 30 | 16AUG94 | 0 | 5.6 (4-11) | 3.1 (2-7.5) | 1.5L (1.5-4) | 0.58 (0.2-0.8) | 0.07 (0.02-0.44) |
| 082/08203 | M | 30 | 22AUG94 | 7 | 5.6 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.42 (0.2-0.8) | 0.05 (0.02-0.44) |
| 082/08203 | M | 30 | 30AUG94 | 14 | 4.7 (4-11) | 2.7 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |
| 082/08203 | M | 30 | 05SEP94 | 21 | 5.4 (4-11) | 2.9 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.04 (0.02-0.44) |
| 082/08203 | M | 30 | 09SEP94 | 35 | 5.5 (4-11) | 3.9 (2-7.5) | 1.5L (1.5-4) | 0.39 (0.2-0.8) | 0.07 (0.02-0.44) |
| 082/08203 | M | 30 | 19SEP94 | 42 | 5.4 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.09 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(HEM)
MTS.SRCM55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054175

G2287

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10*9/L) |
|---|---|---|---|---|---|---|---|
| 080/08003 | F | 42 | 24MAY94 | 28 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 245 (150-400) |
| 080/08003 | F | 42 | 24MAY94 | FINAL | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 245 (150-400) |
| 080/08007 | F | 36 | 13SEP94 | 0 | 0.06 (0-0.1) | 12 (11.5-16.5) | 306 (150-400) |
| 080/08007 | F | 36 | 26SEP94 | 7 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 273 (150-400) |
| 080/08007 | F | 36 | 03OCT94 | 14 | 0.03 (0-0.1) | 12 (11.5-16.5) | 283 (150-400) |
| 080/08007 | F | 36 | 10OCT94 | 21 | 0.04 (0-0.1) | 12.2 (11.5-16.5) | 273 (150-400) |
| 080/08007 | F | 36 | 17OCT94 | 28 | 0.05 (0-0.1) | 12 (11.5-16.5) | 312 (150-400) |
| 080/08007 | F | 36 | 24OCT94 | 35 | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 292 (150-400) |
| 080/08007 | F | 36 | 31OCT94 | 42 | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 277 (150-400) |
| 080/08007 | F | 36 | 31OCT94 | FINAL | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 277 (150-400) |
| 080/08009 | F | 22 | 07OCT94 | 0 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 194 (150-400) |
| 080/08009 | F | 22 | 20OCT94 | 14 | 0.08 (0-0.1) | 13.5 (11.5-16.5) | 272 (150-400) |
| 080/08009 | F | 22 | 27OCT94 | 21 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 204 (150-400) |
| 080/08009 | F | 22 | 27OCT94 | FINAL | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 208 (150-400) |
| 081/08102 | M | 26 | 22JUL94 | 0 | 0.03 (0-0.1) | 16 (13-18) | 221 (150-400) |
| 081/08102 | M | 26 | 02AUG94 | 7 | 0.08 (0-0.1) | 15.1 (13-18) | 244 (150-400) |
| 081/08102 | M | 26 | 09AUG94 | 14 | 0.03 (0-0.1) | 14.8 (13-18) | 248 (150-400) |
| 081/08102 | M | 26 | 16AUG94 | 21 | 0.03 (0-0.1) | 14.4 (13-18) | 341 (150-400) |
| 081/08102 | M | 26 | 23AUG94 | 28 | 0.02 (0-0.1) | 15.4 (13-18) | 293 (150-400) |
| 081/08102 | M | 26 | 23AUG94 | FINAL | 0.06 (0-0.1) | 15.1 (13-18) | 322 (150-400) |
| 081/08104 | F | 45 | 14SEP94 | 0 | 0.06 (0-0.1) | 15.1 (11.5-16.5) | 322 (150-400) |
| 081/08104 | F | 45 | 28SEP94 | 14 | 0.05 (0-0.1) | 15.4 (11.5-16.5) | 358 (150-400) |
| 081/08104 | F | 45 | 12OCT94 | 28 | 0.14 H (0-0.1) | 15.6 (11.5-16.5) | 358 (150-400) |
| 081/08104 | F | 45 | 26OCT94 | 42 | 0.06 (0-0.1) | 15.2 (11.5-16.5) | 225 (150-400) |
| 081/08104 | F | 45 | 02NOV94 | 49 | 0.02 (0-0.1) | 14.2 (11.5-16.5) | 197 (150-400) |
| 081/08104 | F | 45 | 02NOV94 | FINAL | 0.02 (0-0.1) | 14.2 (11.5-16.5) | 195 (150-400) |
| 082/08203 | M | 30 | 03AUG94 | 0 | 0.03 (0-0.1) | 15.6 (13-18) | 188 (150-400) |
| 082/08203 | M | 30 | 16AUG94 | 14 | 0.03 (0-0.1) | 15.2 (13-18) | 180 (150-400) |
| 082/08203 | M | 30 | 22AUG94 | 21 | 0.02 (0-0.1) | 14.9 (13-18) | 210 (150-400) |
| 082/08203 | M | 30 | 29AUG94 | 28 | 0.02 (0-0.1) | 14.5 (13-18) | 216 (150-400) |
| 082/08203 | M | 30 | 05SEP94 | 35 | 0.02 (0-0.1) | 14.5 (13-18) | 197 (150-400) |
| 082/08203 | M | 30 | 05SEP94 | 42 | 0.02 (0-0.1) | 15 (13-18) | 195 (150-400) |
| 082/08203 | M | 30 | 19SEP94 | FINAL | 0.03 (0-0.1) | 14.8 (13-18) | 216 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054176

G2288

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 082/08203 | M | 30 | 1SEP94 | FINAL | 5.4 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.09 (0.02-0.44) |
| 082/08204 | M | 37 | 08AUG94 | 0 | 7.8 (4-11) | (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 082/08204 | M | 37 | 18AUG94 | 7 | 7.0 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.1 (0.02-0.44) |
| 082/08204 | M | 37 | 25AUG94 | 14 | 8.2 (4-11) | 5.2 (2-7.5) | 1.7 (1.5-4) | 0.49 (0.2-0.8) | 0.14 (0.02-0.44) |
| 082/08204 | M | 37 | 31AUG94 | 21 FINAL | 10.6 (4-11) | 8.2H (2-7.5) | 1.7 (1.5-4) | 0.5 (0.2-0.8) | 0.13 (0.02-0.44) |
| 082/08206 | M | 42 | 21NOV94 | 0 | 6.2 (4-11) | 4.5 (2-7.5) | 2.1 (1.5-4) | 0.61 (0.2-0.8) | 0.11 (0.02-0.44) |
| 082/08208 | M | 42 | 30NOV94 | 0 | 15.4H (4-11) | 10.9H (2-7.5) | 3.1 (1.5-4) | 0.81 (0.2-0.8) | 0.08 (0.02-0.44) |
| 082/08208 | M | 42 | 07DEC94 | 14 | 8.7 (4-11) | 4.2 (2-7.5) | 2.1 (1.5-4) | 0.99H (0.2-0.8) | 0.1 (0.02-0.44) |
| 082/08208 | M | 42 | 14DEC94 | 21 | 8.7 (4-11) | 3.6 (2-7.5) | 3.5 (1.5-4) | 0.54 (0.2-0.8) | 0.16 (0.02-0.44) |
| 082/08208 | M | 42 | 21DEC94 | 28 | 9.2 (4-11) | 4.9 (2-7.5) | 3.8 (1.5-4) | 0.75 (0.2-0.8) | 0.08 (0.02-0.44) |
| 082/08208 | M | 42 | 28DEC94 | FINAL | 9.2 (4-11) | 5.1 (2-7.5) | 2.8 (1.5-4) | 0.55 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08303 | M | 53 | 07AUG94 | 0 | 9.9 (4.8-10.8) | 6.5 (2-7.5) | 2.9 (1.5-4) | 0.69 (0.2-0.8) | 0.14 (0.02-0.43) |
| 083/08303 | M | 53 | 07AUG94 | 0 | 11H (4.8-10.8) | 7.6H (2-7.5) | 2.2 (1.5-4) | 0.71 (0.2-0.8) | 0.29 (0.02-0.44) |
| 083/08303 | M | 53 | 14AUG94 | 7 | 8.7 (4.8-10.8) | 5.7 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.13 (0.02-0.44) |
| 083/08303 | M | 53 | 21AUG94 | 14 | 12.2H (4.8-10.8) | 8.7H (2-7.5) | 2.3 (1.5-4) | 0.74 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08303 | M | 53 | 28AUG94 | 21 | 9.3 (4.8-10.8) | 5.7 (2-7.5) | 2.8 (1.5-4) | 0.64 (0.2-0.8) | 0.11 (0.02-0.44) |
| 083/08303 | M | 53 | 04SEP94 | 28 | 9.7 (4.8-10.8) | 5.7 (2-7.5) | 2.8 (1.5-4) | 0.61 (0.2-0.8) | 0.11 (0.02-0.44) |
| 083/08303 | M | 54 | 11SEP94 | 35 | 7.2 (4.8-10.8) | 3.6 (2-7.5) | 1.6 (1.5-4) | 0.66 (0.2-0.8) | 0.18 (0.02-0.44) |
| 083/08305 | M | 24 | 15AUG94 | FINAL | 6.4 (4.8-10.8) | 3.6 (2-7.5) | 1.7 (1.5-4) | 0.56 (0.2-0.8) | 0.13 (0.02-0.44) |
| 083/08305 | M | 24 | 25AUG94 | 0 | 6.5 (4.8-10.8) | 3.8 (2-7.5) | 1.5 (1.5-4) | 0.4 (0.2-0.8) | 0.08 (0.02-0.44) |
| 083/08305 | M | 24 | 01SEP94 | 7 | 5.3 (4.8-10.8) | 2.8 (2-7.5) | 1.5 (1.5-4) | 0.41 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08305 | M | 24 | 08SEP94 | 14 | 7.1 (4.8-10.8) | 2.8 (2-7.5) | 1.4L (1.5-4) | 0.43 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08305 | M | 24 | 18SEP94 | 21 | 5.4 (4.8-10.8) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.32 (0.2-0.8) | 0.17 (0.02-0.44) |
| 083/08305 | M | 24 | 23SEP94 | 28 | 5.0 (4.8-10.8) | 2.7 (2-7.5) | 1.5 (1.5-4) | 0.27 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08305 | M | 24 | 29SEP94 | 42 | 15.3H (4.8-10.8) | 7.4H (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.29 (0.02-0.44) |
| 083/08311 | F | 42 | 11DEC94 | 0 | 7.3 (4.8-10.8) | 4.5 (2-7.5) | 3.4 (1.5-4) | 0.42 (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08311 | F | 42 | 15DEC94 | 14 | 11.5H (4.8-10.8) | 7.9H (2-7.5) | 2.7 (1.5-4) | 0.47 (0.2-0.8) | 0.17 (0.02-0.44) |
| 083/08311 | F | 42 | 22DEC94 | 21 | | | | | |

SOURCE CODE:    XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:    MSS.SRCR56.02821
DATE PRINTED:    15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT

NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054177

G2289

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 082/08203 | M | 30 | 19SEP94 | FINAL | 0.03 (0-0.1) | 14.8 (13-18) | 216 (150-400) |
| 082/08204 | M | 37 | 08AUG94 | 0 | 0.02 (0-0.1) | 14.3 (13-18) | 164 (150-400) |
| 082/08204 | M | 37 | 18AUG94 | 7 | 0.03 (0-0.1) | 14.3 (13-18) | 153 (150-400) |
| 082/08204 | M | 37 | 25AUG94 | 14 | 0.03 (0-0.1) | 14.3 (13-18) | 170 (150-400) |
| 082/08204 | M | 37 | 31AUG94 | 21 | 0.03 (0-0.1) | 14.5 (13-18) | 171 (150-400) |
| 082/08204 | M | 37 | 31AUG94 | FINAL | 0.03 (0-0.1) | 14.5 (13-18) | 171 (150-400) |
| 082/08208 | M | 42 | 21NOV94 | 0 | 0.08 (0-0.1) | 14.6 (13-18) | 282 (150-400) |
| 082/08208 | M | 42 | 30NOV94 | 7 | 0.08 (0-0.1) | 13.8 (13-18) | 277 (150-400) |
| 082/08208 | M | 42 | 07DEC94 | 14 | 0.11H (0-0.1) | 13.4 (13-18) | 272 (150-400) |
| 082/08208 | M | 42 | 14DEC94 | 21 | 0.07 (0-0.1) | 13.2 (13-18) | 322 (150-400) |
| 082/08208 | M | 42 | 21DEC94 | 28 | 0.12H (0-0.1) | 14.1 (13-18) | 281 (150-400) |
| 082/08208 | M | 42 | 28DEC94 | 35 | 0.06 (0-0.1) | 14.3 (13-18) | 320 (150-400) |
| 082/08208 | M | 42 | 28DEC94 | FINAL | 0.06 (0-0.1) | 14.3 (13-18) | 320 (150-400) |
| 083/08303 | M | 53 | 28JUL94 | 0 | 0.06 (0-0.1) | 16.9 (14-18) | 262 (150-450) |
| 083/08303 | M | 53 | 07AUG94 | 7 | 0.06 (0-0.1) | 17.3 (14-18) | 197 (150-450) |
| 083/08303 | M | 53 | 14AUG94 | 14 | 0.14H (0-0.1) | 16.5 (14-18) | 191 (150-450) |
| 083/08303 | M | 53 | 21AUG94 | 21 | 0.09 (0-0.1) | 15.8 (14-18) | 203 (150-450) |
| 083/08303 | M | 53 | 28AUG94 | 28 | 0.07 (0-0.1) | 16.4 (14-18) | 205 (150-450) |
| 083/08303 | M | 54 | 04SEP94 | 35 | 0.08 (0-0.1) | 16.4 (14-18) | 212 (150-450) |
| 083/08303 | M | 54 | 11SEP94 | 42 | 0.06 (0-0.1) | 16.9 (14-18) | 238 (150-450) |
| 083/08303 | M | 54 | 11SEP94 | FINAL | 0.06 (0-0.1) | 16.9 (14-18) | 238 (150-450) |
| 083/08305 | M | 24 | 15AUG94 | 0 | 0.11H (0-0.1) | 14.2 (14-18) | 300 (150-450) |
| 083/08305 | M | 24 | 25AUG94 | 7 | 0.06 (0-0.1) | 14.2 (14-18) | 212 (150-450) |
| 083/08305 | M | 24 | 01SEP94 | 14 | 0.1H (0-0.1) | 14.4 (14-18) | 196 (150-450) |
| 083/08305 | M | 24 | 09SEP94 | 21 | 0.1 (0-0.1) | 15.5 (14-18) | 203 (150-450) |
| 083/08305 | M | 24 | 22SEP94 | 28 | 0.07 (0-0.1) | 13.8L (14-18) | 208 (150-450) |
| 083/08305 | M | 24 | 29SEP94 | 35 | 0.08 (0-0.1) | 14.5 (14-18) | 203 (150-450) |
| 083/08305 | M | 24 | 29SEP94 | 42 | 0.09 (0-0.1) | 14.5 (14-18) | 203 (150-450) |
| 083/08305 | M | 24 | 29SEP94 | FINAL | 0.09 (0-0.1) | 14.5 (14-18) | 203 (150-450) |
| 083/08311 | F | 42 | 28NOV94 | 0 | 0.06 (0-0.1) | 14 (12-16) | 246 (150-450) |
| 083/08311 | F | 42 | 10DEC94 | 7 | 0.09 (0-0.1) | 11.7L (12-16) | 495H (150-450) |
| 083/08311 | F | 42 | 15DEC94 | 14 | 0.08 (0-0.1) | 13.5 (12-16) | 289 (150-450) |
| 083/08311 | F | 42 | 22DEC94 | 21 | 0.05 (0-0.1) | 14.5 (12-16) | 302 (150-450) |

SOURCE CODE:                XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054178

G2290

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 083/08311 | F | 42 | 28DEC94 | 28 | 9. (4.8-10.8) | 5.9 (2-7.5) | 2.1 (1.5-4) | 0.43 (0.2-0.8) | 0.23 (0.02-0.44) |
| 083/08311 | F | 42 | 06JAN95 | 35 | 8.7 (4.8-10.8) | 5.4 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.34 (0.02-0.44) |
| 083/08311 | F | 42 | 13JAN95 | 42 | 7.1 (4.8-10.8) | 4 (2-7.5) | 2.7 (1.5-4) | 0.12L (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08311 | F | 42 | 13JAN95 | FINAL | 7.1 (4.8-10.8) | 4 (2-7.5) | 2.7 (1.5-4) | 0.12L (0.2-0.8) | 0.2 (0.02-0.44) |
| 084/08402 | M | 29 | 01DEC93 | 0 | 6.3 (4-11) | 2.7 (2-7.5) | 2.5 (1.5-4) | 0.42 (0.2-0.8) | 0.27 (0.02-0.44) |
| 084/08402 | M | 29 | 08DEC93 | 7 | 6.7 (4-11) | 2.5 (2-7.5) | 3.3 (1.5-4) | 0.46 (0.2-0.8) | 0.36 (0.02-0.44) |
| 084/08402 | M | 29 | 15DEC93 | 14 | 6.9 (4-11) | 3.1 (2-7.5) | 2.7 (1.5-4) | 0.43 (0.2-0.8) | 0.46 (0.02-0.44) |
| 084/08402 | M | 29 | 22DEC93 | 21 | 6.5 (4-11) | 2.6 (2-7.5) | 3.6 (1.5-4) | 0.62 (0.2-0.8) | 0.41 (0.02-0.44) |
| 084/08402 | M | 29 | 29DEC93 | 28 | 8.8 (4-11) | 3.8 (2-7.5) | 3.8 (1.5-4) | 0.92 (0.2-0.8) | 0.32 (0.02-0.44) |
| 084/08402 | M | 29 | 05JAN94 | 35 | 8.8 (4-11) | 3.8 (2-7.5) | 2.3 (1.5-4) | 0.43 (0.2-0.8) | 0.42 (0.02-0.44) |
| 084/08402 | M | 29 | 12JAN94 | FINAL | 7. (4-11) | 4.8 (2-7.5) | 1.8 (1.5-4) | 0.49 (0.2-0.8) | 0.31 (0.02-0.44) |
| 084/08405 | M | 27 | 07MAR94 | 0 | 7. (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.43 (0.02-0.44) |
| 084/08405 | M | 27 | 21MAR94 | 14 | 9.8 (4-11) | 6.9 (2-7.5) | 2.6 (1.5-4) | 0.37 (0.2-0.8) | 0.49 (0.02-0.44) |
| 084/08405 | M | 27 | 28MAR94 | 21 | 10. (4-11) | 7.1 (2-7.5) | 2. (1.5-4) | 0.48 (0.2-0.8) | 0.13 (0.02-0.44) |
| 084/08405 | M | 27 | 04APR94 | 28 | 13.2H (4-11) | 9.5H (2-7.5) | 2.6 (1.5-4) | 0.67 (0.2-0.8) | 0.09 (0.02-0.44) |
| 084/08405 | M | 27 | 11APR94 | 35 | 9. (4-11) | 6.3 (2-7.5) | 1.8 (1.5-4) | 0.46 (0.2-0.8) | 0.26 (0.02-0.44) |
| 084/08405 | M | 27 | 18APR94 | FINAL | 5.5 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.29 (0.2-0.8) | 0.14 (0.02-0.44) |
| 084/08407 | M | 27 | 25APR94 | 42 | 4.5 (4-11) | 2.3 (2-7.5) | 1.6 (1.5-4) | 0.36 (0.2-0.8) | 0.15 (0.02-0.44) |
| 084/08407 | M | 27 | 25APR94 | FINAL | 4.2 (4-11) | 2. (2-7.5) | 1.8 (1.5-4) | 0.3 (0.2-0.8) | 0.19 (0.02-0.44) |
| 084/08407 | M | 27 | 04APR94 | 0 | 4.2 (4-11) | 2. (2-7.5) | 1.7 (1.5-4) | 0.35 (0.2-0.8) | 0.18 (0.02-0.44) |
| 084/08407 | M | 27 | 14APR94 | 14 | 5.1 (4-11) | 1.5L (2-7.5) | 1.7 (1.5-4) | 0.27 (0.2-0.8) | 0.09 (0.02-0.44) |
| 084/08407 | M | 27 | 21APR94 | 21 | 5.1 (4-11) | 1.9 (2-7.5) | 1.7 (1.5-4) | 0.32 (0.2-0.8) | 0.16 (0.02-0.44) |
| 084/08407 | M | 28 | 28APR94 | 28 | 4.4 (4-11) | 2.6 (2-7.5) | 1.5L (1.5-4) | 0.32 (0.2-0.8) | 0.3 (0.02-0.44) |
| 084/08407 | M | 28 | 04MAY94 | 35 | 4.4 (4-11) | 2.8 (2-7.5) | 1.3L (1.5-4) | 0.26 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08408 | F | 21 | 11MAY94 | 42 | 4.4 (4-11) | 3.3 (2-7.5) | 0.8L (1.5-4) | 0.34 (0.2-0.8) | 0.34 (0.02-0.44) |
| 084/08408 | F | 21 | 18MAY94 | FINAL | 3.6 (4-11) | 2.6 (2-7.5) | 1.5L (1.5-4) | 0.23 (0.2-0.8) | 0.02L (0.02-0.44) |
| 084/08408 | F | 21 | 11MAY94 | 14 | 3.6 (4-11) | 2.6 (2-7.5) | 1.3L (1.5-4) | 0.24 (0.2-0.8) | 0.01L (0.02-0.44) |
| 084/08408 | F | 21 | 18MAY94 | 28 | 3.8L (4-11) | 2.1 (2-7.5) | 1.3L (1.5-4) | 0.24 (0.2-0.8) | 0.01L (0.02-0.44) |

SOURCE CODE: XLU602_PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR05.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054179

G2291

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 083/08311 | F | 42 | 29DEC94 | 28 | 0.09 (0-0.1) | 14.6 (12-16) | 335 (150-450) |
| 083/08311 | F | 42 | 06JAN95 | 35 | 0.09 (0-0.1) | 13.7 (12-16) | 292 (150-450) |
| 083/08311 | F | 42 | 13JAN95 | 42 | 0.02 (0-0.1) | 13.7 (12-16) | 345 (150-450) |
| 083/08311 | F | 42 | 13JAN95 | FINAL | 0.02 (0-0.1) | 13.7 (12-16) | 345 (150-450) |
| 084/08402 | M | 29 | 01DEC93 | 0 | 0.03 (0-0.1) | 15.7 (13-18) | 248 (150-400) |
| 084/08402 | M | 29 | 09DEC93 | 7 |  | 15 (13-18) | 266 (150-400) |
| 084/08402 | M | 29 | 16DEC93 | 14 | 0.02 (0-0.1) | 15.1 (13-18) | 275 (150-400) |
| 084/08402 | M | 29 | 22DEC93 | 21 | 0.04 (0-0.1) | 15.4 (13-18) | 280 (150-400) |
| 084/08402 | M | 29 | 29DEC93 | 28 | 0.03 (0-0.1) | 15.3 (13-18) | 262 (150-400) |
| 084/08402 | M | 29 | 05JAN94 | 35 | 0.05 (0-0.1) | 16.3 (13-18) | 271 (150-400) |
| 084/08402 | M | 29 | 12JAN94 | 42 | 0.02 (0-0.1) | 16.3 (13-18) | 280 (150-400) |
| 084/08402 | M | 29 | 12JAN94 | FINAL | 0.02 (0-0.1) | 16.2 (13-18) | 280 (150-400) |
| 084/08405 | F | 27 | 07MAR94 | 0 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 229 (150-400) |
| 084/08405 | F | 27 | 21MAR94 | 7 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 225 (150-400) |
| 084/08405 | F | 27 | 28MAR94 | 14 | 0.04 (0-0.1) | 12.7 (11.5-16.5) | 230 (150-400) |
| 084/08405 | F | 27 | 04APR94 | 21 | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 277 (150-400) |
| 084/08405 | F | 27 | 11APR94 | 28 | 0.04 (0-0.1) | 13 (11.5-16.5) | 280 (150-400) |
| 084/08405 | F | 27 | 18APR94 | 35 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 277 (150-400) |
| 084/08405 | F | 27 | 25APR94 | 42 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 272 (150-400) |
| 084/08405 | F | 27 | 25APR94 | FINAL | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 272 (150-400) |
| 084/08407 | M | 27 | 04APR94 | 0 | 0.06 (0-0.1) | 16.6 (13-18) | 169 (150-400) |
| 084/08407 | M | 27 | 14APR94 | 7 | 0.07 (0-0.1) | 17.4 (13-18) | 221 (150-400) |
| 084/08407 | M | 27 | 21APR94 | 14 | 0.09 (0-0.1) | 16.6 (13-18) | 168 (150-400) |
| 084/08407 | M | 27 | 28APR94 | 21 | 0.04 (0-0.1) | 16.9 (13-18) | 177 (150-400) |
| 084/08407 | M | 27 | 04MAY94 | 28 | 0.06 (0-0.1) | 16.2 (13-18) | 156 (150-400) |
| 084/08407 | M | 27 | 11MAY94 | 35 | 0.06 (0-0.1) | 16.1 (13-18) | 162 (150-400) |
| 084/08407 | M | 28 | 18MAY94 | 42 | 0.06 (0-0.1) | 16.3 (13-18) | 162 (150-400) |
| 084/08407 | M | 28 | 18MAY94 | FINAL | 0.06 (0-0.1) | 16.3 (13-18) | 162 (150-400) |
| 084/08408 | M | 21 | 18APR94 | 0 | 0.03 (0-0.1) | 15.9 (13-18) | 197 (150-400) |
| 084/08408 | M | 21 | 28APR94 | 7 | 0.02 (0-0.1) | 15.8 (13-18) | 203 (150-400) |
| 084/08408 | M | 21 | 04MAY94 | 14 | 0.02 (0-0.1) | 15 (13-18) | 196 (150-400) |
| 084/08408 | M | 21 | 11MAY94 | 21 | 0.02 (0-0.1) | 15 (13-18) | 176 (150-400) |
| 084/08408 | M | 21 | 18MAY94 | 28 | 0.02 (0-0.1) | 14.9 (13-18) | 193 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054180

G2292

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT—450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08408 | M | 21 | 19MAY94 | FINAL | 3.8L (4-11) | 2.1 (2-7.5) | 1.3L (1.5-4) | 0.24 (0.2-0.8) | 0.01L (0.02-0.44) |
| 084/08413 | M | 35 | 15JUN94 | 7 | 8.7 (4-11) | 5 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08413 | M | 35 | 29JUN94 | 0 | 6.7 (4-11) | 3.6 (2-7.5) | 2.3 (1.5-4) | 0.39 (0.2-0.8) | 0.06 (0.02-0.44) |
| 084/08413 | M | 35 | 05JUL94 | 14 | 7 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.46 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08414 | M | 36 | 06JUL94 | FINAL | 9.9 (4-11) | 6.3 (2-7.5) | 2.6 (1.5-4) | 0.46 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08414 | M | 36 | 06JUL94 | 0 | 8.4 (4-11) | 4.9 (2-7.5) | 2.3 (1.5-4) | 0.62 (0.2-0.8) | 0.29 (0.02-0.44) |
| 084/08414 | M | 36 | 17JUN94 | 7 | 7.8 (4-11) | 4.8 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.12 (0.02-0.44) |
| 084/08414 | M | 36 | 28JUN94 | 14 | 7.4 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.6 (0.2-0.8) | 0.12 (0.02-0.44) |
| 084/08414 | M | 36 | 05JUL94 | 21 | 7.8 (4-11) | 4.1 (2-7.5) | 2.9 (1.5-4) | 0.44 (0.2-0.8) | 0.13 (0.02-0.44) |
| 084/08414 | M | 36 | 12JUL94 | 28 | 8.6 (4-11) | 5.5 (2-7.5) | 2.2 (1.5-4) | 0.52 (0.2-0.8) | 0.19 (0.02-0.44) |
| 084/08414 | M | 36 | 19JUL94 | 35 | 8.7 (4-11) | 5.3 (2-7.5) | 2.2 (1.5-4) | 0.57 (0.2-0.8) | 0.2 (0.02-0.44) |
| 084/08414 | M | 36 | 02AUG94 | 42 | 9.7 (4-11) | 6.3 (2-7.5) | 2.4 (1.5-4) | 0.57 (0.2-0.8) | 0.1 (0.02-0.44) |
| 084/08421 | M | 28 | 02AUG94 | FINAL | 8.5 (4-11) | 4.6 (2-7.5) | 2.4 (1.5-4) | 0.38 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08421 | M | 28 | 25OCT94 | 0 | 5.5 (4-11) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08421 | M | 28 | 09NOV94 | 14 | 5.5 (4-11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08421 | M | 28 | 17NOV94 | 21 | 7.9 (4-11) | 3.3 (2-7.5) | 1.3L (1.5-4) | 0.46 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08421 | M | 28 | 24NOV94 | 28 | 6.2 (4-11) | 3.9 (2-7.5) | 1.6 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 084/08422 | M | 35 | 07DEC94 | FINAL | 7.6 (4-11) | 3.8 (2-7.5) | 1.5L (1.5-4) | 0.4 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08422 | M | 35 | 22NOV94 | 0 | 7.8 (4-11) | 4.9 (2-7.5) | 2.7 (1.5-4) | 0.34 (0.2-0.8) | 0.15 (0.02-0.44) |
| 084/08422 | M | 35 | 01DEC94 | 7 | 7.6 (4-11) | 5.1 (2-7.5) | 2.1 (1.5-4) | 0.43 (0.2-0.8) | 0.09 (0.02-0.44) |
| 084/08422 | M | 35 | 14DEC94 | 21 | 7.5 (4-11) | 4.4 (2-7.5) | 2.9 (1.5-4) | 0.41 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08422 | M | 39 | 14DEC94 | 0 | 8.1 (4-11) | 4.3 (2-7.5) | 2.5 (1.5-4) | 0.38 (0.2-0.8) | 0.28 (0.02-0.44) |
| 085/08501 | M | 39 | 05NOV93 | 7 | 8.1 (4-11) | 6.2 (2-7.5) | 2.9 (1.5-4) | 0.53 (0.2-0.8) | 0.09 (0.02-0.44) |
| 085/08501 | M | 40 | 12NOV93 | 14 | 6.5 (4-11) | 4 (2-7.5) | 2.1 (1.5-4) | 0.35 (0.2-0.8) | 0.11 (0.02-0.44) |
| 085/08501 | M | 40 | 25NOV93 | 28 | 5.7 (4-11) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 085/08501 | M | 40 | 29NOV93 | 35 | 7.6 (4-11) | 5.2 (2-7.5) | 1.7 (1.5-4) | 0.35 (0.2-0.8) | 0.2 (0.02-0.44) |
| 085/08501 | M | 40 | 07DEC93 | 42 | 7.6 (4-11) | 5.2 (2-7.5) | 1.7 (1.5-4) | 0.45 (0.2-0.8) | 0.09 (0.02-0.44) |

SOURCE CODE:        XLV502.PROD.PHASEIII (HEM)
SAS DATA LIBRARIES:  WSS.SRC055.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054181

G2293

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 084/08408 | M | 21 | 18MAY94 | FINAL | 0.02 (0-0.1) | 14.9 (13-18) | 193 (150-400) |
| 084/08413 | F | 35 | 15JUN94 | 0 | 0.04 (0-0.1) | 15.6 (11.5-16.5) | 235 (150-400) |
| 084/08413 | F | 35 | 29JUN94 | 7 | 0.02 (0-0.1) | 15.4 (11.5-16.5) | 251 (150-400) |
| 084/08413 | F | 35 | 06JUL94 | 14 | 0.04 (0-0.1) | 16.1 (11.5-16.5) | 225 (150-400) |
| 084/08413 | F | 35 | 06JUL94 | FINAL | 0.04 (0-0.1) | 16.1 (11.5-16.5) | 225 (150-400) |
| 084/08414 | F | 36 | 17JUN94 | 0 | 0.07 (0-0.1) | 13.7 (11.5-16.5) | 258 (150-400) |
| 084/08414 | F | 36 | 28JUN94 | 7 | 0.06 (0-0.1) | 14.1 (11.5-16.5) | 302 (150-400) |
| 084/08414 | F | 36 | 05JUL94 | 14 | 0.06 (0-0.1) | 14.3 (11.5-16.5) | 275 (150-400) |
| 084/08414 | F | 36 | 12JUL94 | 21 | 0.07 (0-0.1) | 13.3 (11.5-16.5) | 261 (150-400) |
| 084/08414 | F | 36 | 19JUL94 | 28 | 0.05 (0-0.1) | 13.9 (11.5-16.5) | 294 (150-400) |
| 084/08414 | F | 36 | 26JUL94 | 35 | 0.07 (0-0.1) | 14.1 (11.5-16.5) | 323 (150-400) |
| 084/08414 | F | 36 | 02AUG94 | 42 | 0.06 (0-0.1) | 13.7 (11.5-16.5) | 345 (150-400) |
| 084/08414 | F | 36 | 02AUG94 | FINAL | 0.06 (0-0.1) | 13.7 (11.5-16.5) | 345 (150-400) |
| 084/08421 | M | 28 | 25OCT94 | 0 | 0.05 (0-0.1) | 17.1 (13-18) | 157 (150-400) |
| 084/08421 | M | 28 | 10NOV94 | 14 | 0.05 (0-0.1) | 16.7 (13-18) | 159 (150-400) |
| 084/08421 | M | 28 | 17NOV94 | 21 | 0.02 (0-0.1) | 16 (13-18) | 165 (150-400) |
| 084/08421 | M | 28 | 24NOV94 | 28 | 0.03 (0-0.1) | 16.4 (13-18) | 164 (150-400) |
| 084/08421 | M | 28 | 01DEC94 | 35 | 0.04 (0-0.1) | 16.1 (13-18) | 144L (150-400) |
| 084/08421 | M | 28 | 07DEC94 | 42 | 0.09 (0-0.1) | 15.7 (13-18) | 143L (150-400) |
| 084/08421 | M | 28 | 14DEC94 | FINAL | 0.04 (0-0.1) | 15.4 (13-18) | 152 (150-400) |
| 084/08422 | M | 35 | 22NOV94 | 0 | 0.04 (0-0.1) | 15.1 (13-18) | 152 (150-400) |
| 084/08422 | M | 35 | 07DEC94 | 14 | 0.06 (0-0.1) | 14.5 (13-18) | 266 (150-400) |
| 084/08422 | M | 35 | 07DEC94 | 21 | 0.05 (0-0.1) | 14.6 (13-18) | 253 (150-400) |
| 084/08422 | M | 35 | 14DEC94 | FINAL | 0.11H (0-0.1) | 14.9 (13-18) | 226 (150-400) |
| 085/08501 | M | 39 | 07DEC94 | 0 | 0.1 (0-0.1) | 14.9 (13-18) | 225 (150-400) |
| 085/08501 | M | 39 | 14DEC94 | 14 | 0.1 (0-0.1) | 15.9 (13-18) | 185 (150-400) |
| 085/08501 | F | 39 | 25OCT93 | FINAL | 0.03 (0-0.1) | 15.2 (11.5-16.5) | 175 (150-400) |
| 085/08501 | F | 40 | 05NOV93 | 0 | 0.02 (0-0.1) | 14.8 (11.5-16.5) | 158 (150-400) |
| 085/08501 | F | 40 | 12NOV93 | 14 | 0.03 (0-0.1) | 14.8 (11.5-16.5) | 163 (150-400) |
| 085/08501 | F | 40 | 22NOV93 | 28 | 0.07 (0-0.1) | 14.6 (11.5-16.5) | 182 (150-400) |
| 085/08501 | F | 40 | 29NOV93 | 42 | 0.02 (0-0.1) | 14 (11.5-16.5) | 208 (150-400) |
| 085/08501 | F | 40 | 07DEC93 | FINAL | 0.02 (0-0.1) | 14 (11.5-16.5) | 208 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII (HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054182

G2294

50772L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 085/08502 | M | 24 | 28MAY94 | 0 | 7.8 (4-11) | 4.8 (2-7.5) | 2.3 (1.5-4) | 0.29 (0.2-0.8) | 0.23 (0.02-0.44) |
| 085/08502 | M | 24 | 02JUN94 | 7 | 10.9 (4-11) | 6.8 (2-7.5) | 2.9 (1.5-4) | 0.77 (0.2-0.8) | 0.25 (0.02-0.44) |
| 085/08502 | M | 24 | 13JUN94 | 14 | 9 (4-11) | 5.5 (2-7.5) | 2.5 (1.5-4) | 0.55 (0.2-0.8) | 3 (0.02-0.44) |
| 085/08502 | M | 24 | 20JUN94 | 21 | 9.4 (4-11) | 5.6 (2-7.5) | 2.8 (1.5-4) | 0.57 (0.2-0.8) | 0.37 (0.02-0.44) |
| 085/08502 | M | 24 | 24JUN94 | 28 | 8.9 (4-11) | 4.7 (2-7.5) | 3.2 (1.5-4) | 0.55 (0.2-0.8) | 0.27 (0.02-0.44) |
| 085/08502 | M | 24 | 04JUL94 | 35 | 8 (4-11) | 4.1 (2-7.5) | 2.8 (1.5-4) | 0.55 (0.2-0.8) | 0.38 (0.02-0.44) |
| 085/08502 | M | 24 | 04JUL94 | FINAL | 9.9 (4-11) | 6.1 (2-7.5) | 3 (1.5-4) | 0.44 (0.2-0.8) | 0.19 (0.02-0.44) |
| 085/08507 | M | 24 | 11MAY94 | 0 | 8 (4-11) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.75 (0.2-0.8) | 0.12 (0.02-0.44) |
| 085/08507 | M | 24 | 28MAY94 | 7 | 10.9 (4-11) | 7.1 (2-7.5) | 2.4 (1.5-4) | 0.47 (0.2-0.8) | 0.21 (0.02-0.44) |
| 085/08507 | M | 25 | 05DEC94 | 14 | 10.4 (4-11) | 7.1 (2-7.5) | 2.6 (1.5-4) | 0.53 (0.2-0.8) | 0.13 (0.02-0.44) |
| 085/08507 | M | 25 | 13DEC94 | 35 | 9.9 (4-11) | 6.3 (2-7.5) | 2.9 (1.5-4) | 0.51 (0.2-0.8) | 0.23 (0.02-0.44) |
| 085/08507 | M | 25 | 21SEP94 | 35 | 11 (4-11) | 5.4 (2-7.5) | 2.9 (1.5-4) | 0.52 (0.2-0.8) | 0.13 (0.02-0.44) |
| 085/08507 | M | 25 | 27DEC94 | 42 | 7.3 (4-11) | 7.3 (2-7.5) | 3.3 (1.5-4) | 0.52 (0.2-0.8) | 0.13 (0.02-0.44) |
| 085/08507 | M | 25 | 27DEC94 | FINAL | 7.7 (4-11) | 4.3 (2-7.5) | 2.3 (1.5-4) | 0.49 (0.2-0.8) | 0.13 (0.02-0.44) |
| 086/08603 | M | 23 | 01JUN94 | 7 | 6.6 (4-11) | 4.8 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.03 (0.02-0.44) |
| 086/08603 | M | 23 | 08JUN94 | 14 | 5.6 (4-11) | 4.8 (2-7.5) | 1.4L (1.5-4) | 0.49 (0.2-0.8) | 0.03 (0.02-0.44) |
| 086/08603 | M | 23 | 17JUN94 | 14 | 5.2 (4-11) | 4.8 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.03 (0.02-0.44) |
| 086/08603 | M | 23 | 24JUN94 | 21 | 4.3 (4-11) |  |  |  |  |
| 086/08603 | M | 23 | 01JUL94 | 28 | 4.7 (4-11) |  |  |  |  |
| 086/08603 | M | 23 | 01JUL94 | FINAL | 4.1 (4-11) |  |  |  |  |
| 086/08605 | M | 29 | 29MAR94 | 0 | 9.5 (4-11) | 5.7 (2-7.5) | 2.9 (1.5-4) | 0.58 (0.2-0.8) | 0.05 (0.02-0.44) |
| 086/08605 | M | 29 | 05APR94 | 7 | 7.2 (4-11) | 3.9 (2-7.5) | 2.8 (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 086/08605 | M | 29 | 13APR94 | 14 | 7 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.43 (0.2-0.8) | 0.07 (0.02-0.44) |
| 086/08605 | M | 29 | 20APR94 | 21 | 8.9 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.48 (0.2-0.8) | 0.06 (0.02-0.44) |
| 086/08605 | M | 29 | 27APR94 | 28 | 8.1 (4-11) | 4.9 (2-7.5) | 1.3H (1.5-4) | 1.3H (0.2-0.8) | 0.06 (0.02-0.44) |
| 086/08605 | M | 29 | 04MAY94 | 35 | 8.1 (4-11) | 4.9 (2-7.5) | 2.5 (1.5-4) | 0.28 (0.2-0.8) | 0.09 (0.02-0.44) |
| 086/08605 | M | 29 | 11MAY94 | 42 | 8.1 (4-11) | 4.9 (2-7.5) | 2.5 (1.5-4) | 0.45 (0.2-0.8) | 0.06 (0.02-0.44) |
| 086/08605 | M | 29 | 11MAY94 | FINAL | 8 (4-11) | 4.9 (2-7.5) | 2.1 (1.5-4) | 0.45 (0.2-0.8) | 0.09 (0.02-0.44) |
| 087/08701 | F | 47 | 21SEP94 | 0 | 5.7 (4-11) | 3.2 (2-7.5) | 1.7 (1.5-4) | 0.21 (0.2-0.8) | 0.21 (0.02-0.45) |
| 087/08701 | F | 47 | 06OCT94 | 7 | 6.7 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.39 (0.2-0.8) | 0.22 (0.02-0.45) |
| 087/08701 | F | 47 | 13OCT94 | 14 | 6.7 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.3 (0.2-0.8) | 0.12 (0.02-0.44) |

SOURCE CODE:       XLU002.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054183

333

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.3  WEEKLY AND CUMULATIVE INCIDENCE RATES FOR TACHYCARDIA

TREATMENT: 450 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 200 | 191 | 9 | 195.5 | 2 | 0.01 | 0.01 |
| 1-2 | 189 | 171 | 18 | 180.0 | 1 | 0.01 | 0.02 |
| 2-3 | 170 | 133 | 37 | 151.5 | 1 | 0.01 | 0.02 |
| 3-4 | 132 | 111 | 21 | 121.5 | 0 | 0.00 | 0.02 |
| 4-5 | 111 | 102 | 9 | 106.5 | 0 | 0.00 | 0.02 |
| 5-6 | 102 | 92 | 10 | 97.0 | 0 | 0.00 | 0.02 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050836

G2295

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 085/08502 | M | 24 | 26MAY94 | 0 | 0.03 (0-0.1) | 15.9 (13-18) | 180 (150-400) |
| 085/08502 | M | 24 | 02JUN94 | 7 | 0.03 (0-0.1) | 16.6 (13-18) | 170 (150-400) |
| 085/08502 | M | 24 | 13JUN94 | 14 | 0.03 (0-0.1) | 16.2 (13-18) | 193 (150-400) |
| 085/08502 | M | 24 | 20JUN94 | 21 | 0.02 (0-0.1) | 16.5 (13-18) | 202 (150-400) |
| 085/08502 | M | 24 | 24JUN94 | 28 | 0.04 (0-0.1) | 16.8 (13-18) | 192 (150-400) |
| 085/08502 | M | 24 | 04JUL94 | 35 | 0.02 (0-0.1) | 14.9 (13-18) | 188 (150-400) |
| 085/08502 | M | 24 | 04JUL94 | FINAL | 0.02 (0-0.1) | 14.2 (13-18) | 188 (150-400) |
| 085/08507 | M | 24 | 11NOV94 | 0 | 0.03 (0-0.1) | 17.4 (13-18) | 316 (150-400) |
| 085/08507 | M | 24 | 21NOV94 | 0 | 0.03 (0-0.1) | 16.8 (13-18) | 291 (150-400) |
| 085/08507 | M | 25 | 28NOV94 | 14 | 0.09 (0-0.1) | 15.3 (13-18) | 289 (150-400) |
| 085/08507 | M | 25 | 05DEC94 | 21 | 0.07 (0-0.1) | 16.2 (13-18) | 285 (150-400) |
| 085/08507 | M | 25 | 12DEC94 | 28 | 0.07 (0-0.1) | 16.2 (13-18) | 277 (150-400) |
| 085/08507 | M | 25 | 19DEC94 | 35 | 0.03 (0-0.1) | 17.3 (13-18) | 285 (150-400) |
| 085/08507 | M | 25 | 27DEC94 | 42 | 0.03 (0-0.1) | 16.8 (13-18) | 287 (150-400) |
| 085/08507 | M | 25 | 27DEC94 | FINAL | 0.03 (0-0.1) | 16.8 (13-18) | 267 (150-400) |
| 086/08603 | M | 23 | 01JUN94 | 0 | 0.03 (0-0.1) | 15.2 (13-18) | 309 (150-400) |
| 086/08603 | M | 23 | 08JUN94 | 7 | 0.05 (0-0.1) | 16.9 (13-18) | 205 (150-400) |
| 086/08603 | M | 23 | 17JUN94 | FINAL | 0.05 (0-0.1) | 16.3 (13-18) | 226 (150-400) |
| 086/08603 | M | 23 | 24JUN94 | 21 | 0.03 (0-0.1) | 16.8 (13-18) | 171 (150-400) |
| 086/08603 | M | 23 | 01JUL94 | | | 16.3 (13-18) | 207 (150-400) |
| 086/08603 | M | 23 | 08JUL94 | | | 16.8 (13-18) | 226 (150-400) |
| 086/08605 | M | 29 | 29MAR94 | 0 | 0.08 (0-0.1) | 14.6 (13-18) | 328 (150-400) |
| 086/08605 | M | 29 | 05APR94 | 7 | 0.06 (0-0.1) | 14.5 (13-18) | 294 (150-400) |
| 086/08605 | M | 29 | 13APR94 | 14 | 0.06 (0-0.1) | 14.5 (13-18) | 315 (150-400) |
| 086/08605 | M | 29 | 20APR94 | 21 | 0.05 (0-0.1) | 14.7 (13-18) | 296 (150-400) |
| 086/08605 | M | 29 | 27APR94 | 35 | 0.06 (0-0.1) | 17.7 (13-18) | 396 (150-400) |
| 086/08605 | M | 29 | 04MAY94 | 42 | 0.12H (0-0.1) | 14.2 (13-18) | 147L (150-400) |
| 086/08605 | M | 29 | 11MAY94 | FINAL | 0.06 (0-0.1) | 14.2 (13-18) | 286 (150-400) |
| 086/08605 | M | 29 | 11MAY94 | 42 | 0.06 (0-0.1) | 14.3 (13-18) | 286 (150-400) |
| 087/08701 | F | 47 | 21SEP94 | 0 | 0.04 (0-0.1) | 14.3 (11.5-16.5) | 266 (150-400) |
| 087/08701 | F | 47 | 05OCT94 | 7 | 0.06 (0-0.1) | 14.6 (11.5-16.5) | 305 (150-400) |
| 087/08701 | F | 47 | 13OCT94 | 14 | 0.06 (0-0.1) | 13.3 (11.5-16.5) | 289 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054184

G2296

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 087/08701 | F | 47 | 20OCT94 | 21 | 5.5 (4-11) | 3.4 (2-7.5) | 1.5 (1.5-4) | 0.23 (0.2-0.8) | 0.13 (0.02-0.44) |
| 087/08701 | F | 47 | 23OCT94 | 28 | 5.7 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.38 (0.2-0.8) | 0.38 (0.02-0.44) |
| 087/08701 | F | 47 | 03MAY94 | 35 | 7.2 (4-11) | 3.7 (2-7.5) | 2.5 (1.5-4) | 0.7 (0.2-0.8) | 0.11 (0.02-0.44) |
| 087/08701 | F | 47 | 10NOV94 | 42 | 7 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.36 (0.2-0.8) | 0.19 (0.02-0.44) |
| 087/08701 | F | 47 | 10NOV94 | FINAL | 7 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.36 (0.2-0.8) | 0.19 (0.02-0.44) |
| 087/08706 | M | 34 | 15OCT94 | 0 | 5.5 (4-11) | 4.6 (2-7.5) | 2.2 (1.5-4) | 0.36 (0.2-0.8) | 0.02 (0.02-0.44) |
| 087/08706 | M | 34 | 27OCT94 | 7 | 5.2 (4-11) | 4.5 (2-7.5) | 1 L (1.5-4) | 0.28 (0.2-0.8) | 0.02 (0.02-0.44) |
| 087/08706 | M | 34 | 03NOV94 | 14 | 6.8 (4-11) | 5.5 (2-7.5) | 0.9 L (1.5-4) | 0.37 (0.2-0.8) | 0.02 (0.02-0.44) |
| 087/08706 | M | 34 | 10NOV94 | 21 | 7.9 (4-11) | 6.2 (2-7.5) | 1.3 L (1.5-4) | 0.35 (0.2-0.8) | 0.07 (0.02-0.44) |
| 087/08706 | M | 34 | 24NOV94 | 35 | 7.3 (4-11) | 6.0 (2-7.5) | 0.8 L (1.5-4) | 0.36 (0.2-0.8) | 0.07 (0.02-0.44) |
| 087/08706 | M | 34 | 01DEC94 | 42 | 5.5 (4-11) | 4.3 (2-7.5) | 0.9 L (1.5-4) | 0.38 (0.2-0.8) | 0.03 (0.02-0.44) |
| 087/08706 | M | 34 | 01DEC94 | FINAL | 5.5 (4-11) | 4.3 (2-7.5) | 0.8 L (1.5-4) | 0.38 (0.2-0.8) | 0.03 (0.02-0.44) |
| 088/08802 | M | 38 | 17MAY94 | 0 | 7.6 (4-11) | 4.3 (2-7.5) | 2.6 (1.5-4) | 0.29 (0.2-0.8) | 0.03 (0.02-0.44) |
| 088/08802 | M | 38 | 25MAY94 | 7 | 6.6 (4-11) | 3.6 (2-7.5) | 2.4 (1.5-4) | 0.47 (0.2-0.8) | 0.03 (0.02-0.44) |
| 088/08802 | M | 38 | 01JUN94 | 14 | 7.3 (4-11) | 3.6 (2-7.5) | 2.9 (1.5-4) | 0.27 (0.2-0.8) | 0.07 (0.02-0.44) |
| 088/08802 | M | 38 | 08JUN94 | 21 | 7.1 (4-11) | 3.4 (2-7.5) | 2.9 (1.5-4) | 0.66 (0.2-0.8) | 0.06 (0.02-0.44) |
| 088/08802 | M | 38 | 15JUN94 | 28 | 7.1 (4-11) | 3.1 (2-7.5) | 2.8 (1.5-4) | 0.92 H (0.2-0.8) | 0.08 (0.02-0.44) |
| 088/08802 | M | 38 | 22JUN94 | 35 | 6.1 (4-11) | 2.8 (2-7.5) | 2.7 (1.5-4) | 0.61 (0.2-0.8) | 0.03 (0.02-0.44) |
| 088/08802 | M | 39 | 29JUN94 | 42 | 7 (4-11) | 2.8 (2-7.5) | 2.8 (1.5-4) | 0.38 (0.2-0.8) | 0.1 (0.02-0.44) |
| 088/08802 | M | 39 | 29JUN94 | FINAL | 7 (4-11) | 2.8 (2-7.5) | 2.8 (1.5-4) | 0.38 (0.2-0.8) | 0.1 (0.02-0.44) |
| 088/08804 | M | 32 | 31MAY94 | 0 | 6.8 (4-11) | 4.7 (2-7.5) | 1.3 L (1.5-4) | 0.58 (0.2-0.8) | 0.1 (0.02-0.44) |
| 088/08804 | M | 32 | 13JUN94 | 7 | 7.7 (4-11) | 5.5 (2-7.5) | 1.8 (1.5-4) | 0.49 (0.2-0.8) | 0.01 L (0.02-0.44) |
| 088/08804 | M | 32 | 13JUN94 | 14 | 7.7 (4-11) | 5.5 (2-7.5) | 1.8 (1.5-4) | 0.52 (0.2-0.8) | 0.09 (0.02-0.44) |
| 088/08807 | M | 28 | 23MOV94 | 0 | 6.8 (4-11) | 4 (2-7.5) | 1.8 (1.5-4) | 0.57 (0.2-0.8) | 0.08 (0.02-0.44) |
| 088/08807 | M | 28 | 30MOV94 | 7 | 5.6 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.57 (0.2-0.8) | 0.12 (0.02-0.44) |
| 088/08807 | M | 28 | 07DEC94 | 14 | 5.8 (4-11) | 3.8 (2-7.5) | 1.4 L (1.5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 088/08807 | M | 28 | 21DEC94 | 21 | 6.7 (4-11) | 4.7 (2-7.5) | 1.4 L (1.5-4) | 0.39 (0.2-0.8) | 0.12 (0.02-0.44) |
| 088/08807 | M | 28 | 21DEC94 | 28 | 6.7 (4-11) | 4.7 (2-7.5) | 1.4 L (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |
| 088/08807 | M | 28 | 21DEC94 | FINAL | 6.7 (4-11) | 4.7 (2-7.5) | 1.4 L (1.5-4) | 0.38 (0.2-0.8) | 0.09 (0.02-0.44) |
| 089/08904 | M | 29 | 20JAN94 | 0 | 5.9 (4-11) | 2.7 (2-7.5) | 3.6 (1.5-4) | 0.75 (0.2-0.8) | 0.07 (0.02-0.44) |
| 089/08904 | M | 29 | 20JAN94 | 7 | 5.1 (4-11) | 2.7 (2-7.5) | 1.3 L (1.5-4) | 0.74 (0.2-0.8) | 0.26 (0.02-0.44) |
| 089/08904 | M | 29 | 27JAN94 | 4 | 5.5 (4-11) | 3 (2-7.5) | 1.8 (1.5-4) | 0.31 (0.2-0.8) | 0.26 (0.02-0.44) |

SOURCE CODE:      XLU602_PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCHSS.D2821
DATE PRINTED:         15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054185

G2297

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 087/08701 | F | 47 | 20OCT94 | 21 | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 294 (150-400) |
| 087/08701 | F | 47 | 27OCT94 | 28 | 0.05 (0-0.1) | 14.2 (11.5-16.5) | 294 (150-400) |
| 087/08701 | F | 47 | 03NOV94 | 35 | 0.05 (0-0.1) | 14.3 (11.5-16.5) | 275 (150-400) |
| 087/08701 | F | 47 | 10NOV94 | 42 | 0.05 (0-0.1) | 14 (11.5-16.5) | 313 (150-400) |
| 087/08701 | F | 47 | 10NOV94 | FINAL | 0.05 (0-0.1) | 14 (11.5-16.5) | 313 (150-400) |
| 087/08706 | M | 34 | 17OCT94 | 7 | 0.04 (0-0.1) | 15.3 (13-18) | 232 (150-400) |
| 087/08706 | M | 34 | 27OCT94 | 7 | 0.03 (0-0.1) | 15 (13-18) | 252 (150-400) |
| 087/08706 | M | 34 | 03NOV94 | 14 | 0.03 (0-0.1) | 16 (13-18) | 257 (150-400) |
| 087/08706 | M | 34 | 10NOV94 | 21 | 0.04 (0-0.1) | 15.8 (13-18) | 252 (150-400) |
| 087/08706 | M | 34 | 24NOV94 | 35 | 0.04 (0-0.1) | 16.1 (13-18) | 254 (150-400) |
| 087/08706 | M | 34 | 01DEC94 | 42 | 0.03 (0-0.1) | 15.8 (13-18) | 232 (150-400) |
| 087/08706 | M | 34 | 01DEC94 | FINAL | 0.03 (0-0.1) | 16.8 (13-18) | 232 (150-400) |
| 088/08802 | M | 38 | 17MAY94 | 0 | 0.05 (0-0.1) | 16.7 (13-18) | 206 (150-400) |
| 088/08802 | M | 38 | 25MAY94 | 7 | 0.03 (0-0.1) | 16.9 (13-18) | 196 (150-400) |
| 088/08802 | M | 38 | 01JUN94 | 14 | 0.04 (0-0.1) | 16.5 (13-18) | 180 (150-400) |
| 088/08802 | M | 38 | 08JUN94 | 21 | 0.05 (0-0.1) | 16.6 (13-18) | 184 (150-400) |
| 088/08802 | M | 39 | 15JUN94 | 35 | 0.07 (0-0.1) | 16.5 (13-18) | 182 (150-400) |
| 088/08802 | M | 39 | 22JUN94 | 35 | 0.11H (0-0.1) | 17.2 (13-18) | 217 (150-400) |
| 088/08802 | M | 39 | 29JUN94 | FINAL | 0.11H (0-0.1) | 17.2 (13-18) | 217 (150-400) |
| 088/08804 | M | 32 | 31MAY94 | 0 | 0.02 (0-0.1) | 15.6 (11.5-16.5) | 284 (150-400) |
| 088/08804 | M | 32 | 13JUN94 | 0 | 0.04 (0-0.1) | 14.8 (11.5-16.5) | 296 (150-400) |
| 088/08804 | F | 32 | 13JUN94 | FINAL | 0.04 (0-0.1) | 14.8 (11.5-16.5) | 296 (150-400) |
| 088/08807 | M | 28 | 15NOV94 | 0 | 0.04 (0-0.1) | 16.3 (13-18) | 177 (150-400) |
| 088/08807 | M | 28 | 23NOV94 | 7 | 0.04 (0-0.1) | 17.6 (13-18) | 249 (150-400) |
| 088/08807 | M | 28 | 30NOV94 | 14 | 0.06 (0-0.1) | 17.0 (13-18) | 179 (150-400) |
| 088/08807 | M | 28 | 07DEC94 | 21 | 0.06 (0-0.1) | 16.1 (13-18) | 183 (150-400) |
| 088/08807 | M | 28 | 14DEC94 | 28 | 0.05 (0-0.1) | 16.4 (13-18) | 198 (150-400) |
| 088/08807 | M | 28 | 21DEC94 | 35 | 0.11H (0-0.1) | 16.7 (13-18) | 217 (150-400) |
| 088/08807 | M | 28 | 21DEC94 | FINAL | 0.11H (0-0.1) | 16.7 (13-18) | 217 (150-400) |
| 089/08904 | M | 29 | 10JAN94 | 0 | 0.08 (0-0.1) | 15.3 (13-18) | 225 (150-400) |
| 089/08904 | M | 29 | 20JAN94 | 7 | 0.09 (0-0.1) | 14.9 (13-18) | 165 (150-400) |
| 089/08904 | M | 29 | 27JAN94 | 14 | 0.06 (0-0.1) | 14.7 (13-18) | 157 (150-400) |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054186

G2298

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 089/08904 | M | 29 | 03FEB94 | 21 | 8.7 (4-11) | 5.4 (2-7.5) | 2.5 (1.5-4) | 0.44 (0.2-0.8) | 0.22 (0.02-0.44) |
| 089/08904 | M | 29 | 24FEB94 | 42 | 9.1 (4-11) | 6.1 (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.19 (0.02-0.44) |
| 089/08904 | M | 29 | 24FEB94 | FINAL | 9.1 (4-11) | 6.1 (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.19 (0.02-0.44) |
| 089/08908 | M | 26 | 30MAY94 | 0 | 8.8 (4-11) | 4.8 (2-7.5) | 1.8 (1.5-4) | 0.57 (0.2-0.8) | 1.33H (0.02-0.44) |
| 089/08908 | M | 28 | 16JUN94 | 14 | 7.9 (4-11) | | | | |
| 089/08908 | M | 28 | 23JUN94 | 21 | 7 (4-11) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.46 (0.2-0.8) | 0.69H (0.02-0.44) |
| 089/08908 | M | 26 | 07JUL94 | 35 | | | | | |
| 089/08908 | M | 26 | 14JUL94 | FINAL | 7.9 (4-11) | 4.8 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.36 (0.02-0.44) |
| 089/08909 | M | 31 | 14JUL94 | 0 | 7.9 (4-11) | 4.8 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.36 (0.02-0.44) |
| 089/08909 | M | 31 | 06JUN94 | 7 | 8.1 (4-11) | 5.5 (2-7.5) | 1.0 (1.5-4) | 0.3 (0.2-0.8) | 0.31 (0.02-0.44) |
| 089/08909 | M | 31 | 16JUN94 | 14 | 8.2 (4-11) | | | | |
| 089/08909 | M | 31 | 23JUN94 | 21 | 7 (4-11) | 5.3 (2-7.5) | 1.3L (1.5-4) | 0.56 (0.2-0.8) | 0.11 (0.02-0.44) |
| 089/08909 | M | 32 | 30JUN94 | 21 | 9.9 (4-11) | | | | |
| 089/08909 | M | 32 | 07JUL94 | 28 | | | | | |
| 089/08909 | M | 32 | 04JUL94 | FINAL | 6.8 (4-11) | 4 (2-7.5) | 2 (1.5-4) | 0.23 (0.2-0.8) | 0.31 (0.02-0.44) |
| 089/08909 | M | 32 | 21JUL94 | 35 | 7.5 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.29 (0.2-0.8) | 0.42 (0.02-0.44) |
| 089/08909 | M | 32 | 21JUL94 | 42 | 7.5 (4-11) | 4.4 (2-7.5) | 2.1 (1.5-4) | 0.29 (0.2-0.8) | 0.42 (0.02-0.44) |
| 091/09101 | F | 37 | 09MAY94 | 7 | 8.1 (4-11) | 6.2 (2-7.5) | 1.4L (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09101 | F | 37 | 18MAY94 | 0 | 6 (4-11) | 4.4 (2-7.5) | 1.2L (1.5-4) | 0.35 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09101 | F | 37 | 25MAY94 | 14 | 6.9 (4-11) | 4.4 (2-7.5) | 1.2L (1.5-4) | 0.2 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09101 | F | 37 | 01JUN94 | 7 | 6.7 (4-11) | 4.9 (2-7.5) | 1.2L (1.5-4) | 0.25 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09101 | F | 37 | 08JUN94 | 28 | 6.7 (4-11) | 4.5 (2-7.5) | 1.2L (1.5-4) | 0.29 (0.2-0.8) | 0.07 (0.02-0.44) |
| 091/09101 | F | 37 | 08JUN94 | FINAL | 8.7 (4-11) | 2.9 (2-7.5) | 2.4 (1.5-4) | 0.29 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09106 | M | 43 | 27JUL94 | 14 | 8.7 (4-11) | 4.3 (2-7.5) | 2.4 (1.5-4) | 0.54 (0.2-0.8) | 0.31 (0.02-0.44) |
| 091/09106 | M | 43 | 03AUG94 | 14 | 7.4 (4-11) | 3.5 (2-7.5) | 2.4 (1.5-4) | 0.42 (0.2-0.8) | 0.18 (0.02-0.44) |
| 091/09106 | M | 43 | 10AUG94 | 21 | 5.8 (4-11) | 5.5 (2-7.5) | 1.7 (1.5-4) | 0.57 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09106 | M | 43 | 24AUG94 | 35 | 6.6 (4-11) | 4.3 (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.04 (0.02-0.44) |
| 091/09106 | M | 43 | 31AUG94 | FINAL | 10.1 (4-11) | 6.8 (2-7.5) | 2.3 (1.5-4) | 0.72 (0.2-0.8) | 0.1 (0.02-0.44) |
| 091/09107 | F | 59 | 19JUL94 | 0 | 7.8 (4-11) | 5.5 (2-7.5) | 2.5L (1.5-4) | 0.51 (0.2-0.8) | 0.16 (0.02-0.44) |
| 091/09107 | F | 59 | 27JUL94 | 7 | 7.2 (4-11) | 4.8 (2-7.5) | 1.5 (1.5-4) | 0.46 (0.2-0.8) | 0.19 (0.02-0.44) |

SOURCE CODE:     XLU602.PROD.PHASEIII (HEM)
SAS DATA LIBRARIES:   MISS.SRGM55.J2BZ1
DATE PRINTED:    15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054187

G2299

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 089/08904 | M | 29 | 03FEB94 | 21 | 0.03 | 15.3 (13-18) | 202 (150-400) |
| 089/08904 | M | 29 | 24FEB94 | 42 | 0.05 | 15.4 (13-18) | 288 (150-400) |
| 089/08904 | M | 29 | 24FEB94 | FINAL | 0.05 | 15.4 (13-18) | 288 (150-400) |
| 089/08908 | M | 26 | 30MAY94 | 0 | 0.09 | 17.7 (13-18) | 233 (150-400) |
| 089/08908 | M | 26 | 16JUN94 | 14 | | 16 (13-18) | 166 (150-400) |
| 089/08908 | M | 26 | 23JUN94 | 21 | 0.07 | 16 (13-18) | 127L (150-400) |
| 089/08908 | M | 26 | 07JUL94 | 35 | | 16.2 (13-18) | 186 (150-400) |
| 089/08908 | M | 26 | 14JUL94 | 42 | 0.05 | 15.9 (13-18) | 186 (150-400) |
| 089/08908 | M | 26 | 14JUL94 | FINAL | 0.05 | 15.9 (13-18) | 316 (150-400) |
| 089/08909 | M | 31 | 06JUN94 | 7 | 0.06 | 16.3 (13-18) | 201 (150-400) |
| 089/08909 | M | 31 | 16JUN94 | 14 | | 15 (13-18) | 248 (150-400) |
| 089/08909 | M | 32 | 23JUN94 | 21 | | 16.1 (13-18) | 229 (150-400) |
| 089/08909 | M | 32 | 30JUN94 | 28 | 0.08 | 16.7 (13-18) | 185 (150-400) |
| 089/08909 | M | 32 | 07JUL94 | 35 | | 16.2 (13-18) | 260 (150-400) |
| 089/08909 | M | 32 | 14JUL94 | 42 | | 16.6 (13-18) | 265 (150-400) |
| 089/08909 | M | 32 | 21JUL94 | FINAL | 0.09 | 16.6 (13-18) | 265 (150-400) |
| 091/09101 | F | 37 | 09MAY94 | 0 | 0.08 | 13.2 (11.5-16.5) | 331 (150-400) |
| 091/09101 | F | 37 | 18MAY94 | 7 | 0.08 | 13.2 (11.5-16.5) | 226 (150-400) |
| 091/09101 | F | 37 | 25MAY94 | 14 | 0.03 | 12.8 (11.5-16.5) | 259 (150-400) |
| 091/09101 | F | 37 | 01JUN94 | 21 | 0.02 | 13.2 (11.5-16.5) | 251 (150-400) |
| 091/09101 | F | 37 | 08JUN94 | 28 | 0.03 | 13.9 (11.5-16.5) | 310 (150-400) |
| 091/09101 | F | 37 | 08JUN94 | FINAL | 0.03 | 13.9 (11.5-16.5) | 310 (150-400) |
| 091/09106 | F | 43 | 18JUL94 | 0 | 0.05 | 15.2 (11.5-16.5) | 274 (150-400) |
| 091/09106 | F | 43 | 27JUL94 | 7 | 0.07 | 14.4 (11.5-16.5) | 281 (150-400) |
| 091/09106 | F | 43 | 03AUG94 | 14 | 0.04 | 14.4 (11.5-16.5) | 323 (150-400) |
| 091/09106 | F | 43 | 10AUG94 | 21 | 0.04 | 13.6 (11.5-16.5) | 341 (150-400) |
| 091/09106 | F | 43 | 17AUG94 | 28 | 0.05 | 13.6 (11.5-16.5) | 280 (150-400) |
| 091/09106 | F | 43 | 24AUG94 | 35 | 0.06 | 14.4 (11.5-16.5) | 281 (150-400) |
| 091/09106 | F | 43 | 31AUG94 | 42 | 0.06 | 14.4 (11.5-16.5) | 396 (150-400) |
| 091/09106 | F | 43 | 31AUG94 | FINAL | 0.08 | 14.1 (11.5-16.5) | 396 (150-400) |
| 091/09107 | F | 59 | 19JUL94 | 0 | 0.08 | 14.1 (11.5-16.5) | 167 (150-400) |
| 091/09107 | F | 59 | 27JUL94 | FINAL | | 13 (11.5-16.5) | 166 (150-400) |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054188

G2300

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 091/09107 | F | 59 | 03AUG94 | 14 | 6.6 (4-11) | 4.2 (2-7.5) | 1.7 (1.5-4) | 0.45 (0.2-0.8) | 0.14 (0.02-0.44) |
| 091/09107 | F | 59 | 02NOV94 | FINAL | 6.8 (4-11) | 4.6 (2-7.5) | 1.7 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 092/09201 | M | 31 | 06JUL94 | 0 | 7 (4-11) | 3.8 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.15 (0.02-0.44) |
| 092/09201 | M | 31 | 18JUL94 | 14 | 6.8 (4-11) | 3.3 (2-7.5) | 2.5 (1.5-4) | 0.49 (0.2-0.8) | 0.12 (0.02-0.44) |
| 092/09201 | M | 31 | 25JUL94 | 21 | 6.7 (4-11) | 3.5 (2-7.5) | 2.3 (1.5-4) | 0.58 (0.2-0.8) | 0.17 (0.02-0.44) |
| 092/09201 | M | 31 | 01AUG94 | 28 | 7.4 (4-11) | 3.2 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.17 (0.02-0.44) |
| 092/09201 | M | 31 | 08AUG94 | 35 | 7.4 (4-11) | 3.5 (2-7.5) | 2.7 (1.5-4) | 0.59 (0.2-0.8) | 0.14 (0.02-0.44) |
| 092/09201 | M | 31 | 22AUG94 | 42 | 7.8 (4-11) | 3.7 (2-7.5) | 2.3 (1.5-4) | 0.65 (0.2-0.8) | 0.13 (0.02-0.44) |
| 092/09201 | M | 31 | 22AUG94 | FINAL | 7.1 (4-11) | 3.7 (2-7.5) | 2.3 (1.5-4) | 0.65 (0.2-0.8) | 0.13 (0.02-0.44) |
| 092/09203 | M | 23 | 14JUL94 | 0 | 4.2 (4-11) | 4.8 (2-7.5) | 1.8 (1.5-4) | 0.51 (0.2-0.8) | 0.18 (0.02-0.44) |
| 092/09203 | M | 23 | 25JUL94 | 7 | 7 (4-11) | 5.5 (2-7.5) | 1.2L (1.5-4) | 0.51 (0.2-0.8) | 0.13 (0.02-0.44) |
| 092/09203 | M | 23 | 01AUG94 | 14 | 7.3 (4-11) | 5.5 (2-7.5) | 1.3L (1.5-4) | 0.45 (0.2-0.8) | 0.06 (0.02-0.44) |
| 092/09203 | M | 23 | 08AUG94 | 21 | 6.4 (4-11) | 6.4 (2-7.5) | 1.3L (1.5-4) | 0.54 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09203 | M | 23 | 15AUG94 | 28 | 8.9 (4-11) | 6.4 (2-7.5) | 1.3L (1.5-4) | 0.67 (0.2-0.8) | 0.09 (0.02-0.44) |
| 092/09203 | M | 23 | 22AUG94 | 35 | 7.9 (4-11) | 5.6 (2-7.5) | 1.5L (1.5-4) | 0.44 (0.2-0.8) | 0.09 (0.02-0.44) |
| 092/09203 | M | 23 | 29AUG94 | 42 | 7.8 (4-11) | 5.6 (2-7.5) | 1.6 (1.5-4) | 0.51 (0.2-0.8) | 0.09 (0.02-0.44) |
| 092/09203 | M | 23 | 29AUG94 | FINAL | 7.8 (4-11) | 5.6 (2-7.5) | 1.6 (1.5-4) | 0.51 (0.2-0.8) | 0.09 (0.02-0.44) |
| 092/09210 | M | 39 | 24OCT94 | 0 | 7.9 (4-11) | 4.6 (2-7.5) | 1.8 (1.5-4) | 0.55 (0.2-0.8) | 0.43 (0.02-0.44) |
| 092/09210 | M | 39 | 07NOV94 | 14 | 7.9 (4-11) | 4.6 (2-7.5) | 1.4L (1.5-4) | 0.38 (0.2-0.8) | 0.48H (0.02-0.44) |
| 092/09210 | M | 39 | 14NOV94 | 21 | 5.2 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.25 (0.2-0.8) | 0.34 (0.02-0.44) |
| 092/09210 | M | 39 | 21NOV94 | 28 | 5.9 (4-11) | 3.3 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.36 (0.02-0.44) |
| 092/09210 | M | 39 | 28NOV94 | 42 | 5.9 (4-11) | 4.2 (2-7.5) | 1.9 (1.5-4) | 0.34 (0.2-0.8) | 0.42 (0.02-0.44) |
| 092/09210 | M | 39 | 06DEC94 | 0 | 5.5 (4-11) | 2.7 (2-7.5) | 1.9 (1.5-4) | 0.44 (0.2-0.8) | 0.54H (0.02-0.44) |
| 092/09210 | M | 39 | 12DEC94 | 14 | 5.5 (4-11) | 2.7 (2-7.5) | 1.9 (1.5-4) | 0.32 (0.2-0.8) | 0.37 (0.02-0.44) |
| 092/09210 | M | 39 | 12DEC94 | 21 | 5.8 (4-11) | 1L (2-7.5) | 1L (1.5-4) | 0.33 (0.2-0.8) | 0.09 (0.02-0.44) |
| 092/09210 | M | 39 | 31OCT94 | 28 | 4.9 (4-11) | 4.9 (2-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.03 (0.02-0.44) |
| 092/09212 | F | 54 | 14NOV94 | 14 | 5.3 (4-11) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.21 (0.02-0.44) |
| 092/09212 | F | 54 | 21NOV94 | 21 | 4.5 (4-11) | | | | |
| 092/09212 | F | 54 | 05DEC94 | 0 | 6.9 (4-11) | 5 (2-7.5) | 1.3L (1.5-4) | 0.46 (0.2-0.8) | 0.12 (0.02-0.44) |
| 092/09212 | F | 54 | 12DEC94 | 28 | 5.3 (4-11) | 3.2 (2-7.5) | 1.5L (1.5-4) | 0.58 (0.2-0.8) | 0.06 (0.02-0.44) |
| 092/09212 | F | 54 | 19DEC94 | 42 | 7.1 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.56 (0.2-0.8) | 0.16 (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCH05.02821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = GREATER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054189

G2301

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 091/09107 | F | 59 | 03AUG94 | 14 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 187 (150-400) |
| 091/09107 | F | 59 | 03AUG94 | FINAL | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 187 (150-400) |
| 092/09201 | M | 31 | 06JUL94 | 0 | 0.05 (0-0.1) | 14.7 (13-18) | 308 (150-400) |
| 092/09201 | M | 31 | 18JUL94 | 7 | 0.03 (0-0.1) | 14.7 (13-18) | 301 (150-400) |
| 092/09201 | M | 31 | 25JUL94 | 14 | 0.03 (0-0.1) | 14.3 (13-18) | 280 (150-400) |
| 092/09201 | M | 31 | 01AUG94 | 21 | 0.05 (0-0.1) | 14.8 (13-18) | 306 (150-400) |
| 092/09201 | M | 31 | 08AUG94 | 28 | 0.04 (0-0.1) | 14 (13-18) | 311 (150-400) |
| 092/09201 | M | 31 | 15AUG94 | 35 | 0.04 (0-0.1) | 14.1 (13-18) | 317 (150-400) |
| 092/09201 | M | 31 | 22AUG94 | 42 | 0.05 (0-0.1) | 14 (13-18) | 344 (150-400) |
| 092/09201 | M | 31 | 22AUG94 | FINAL | 0.05 (0-0.1) | 14.1 (13-18) | 317 (150-400) |
| 092/09203 | M | 23 | 14JUL94 | 0 | 0.04 (0-0.1) | 14.7 (13-18) | 280 (150-400) |
| 092/09203 | M | 23 | 25JUL94 | 7 | 0.05 (0-0.1) | 14 (13-18) | 277 (150-400) |
| 092/09203 | M | 23 | 01AUG94 | 14 | 0.03 (0-0.1) | 14.4 (13-18) | 270 (150-400) |
| 092/09203 | M | 23 | 08AUG94 | 21 | 0.07 (0-0.1) | 13.5 (13-18) | 277 (150-400) |
| 092/09203 | M | 23 | 15AUG94 | 28 | 0.05 (0-0.1) | 14.2 (13-18) | 334 (150-400) |
| 092/09203 | M | 23 | 22AUG94 | 35 | 0.05 (0-0.1) | 14.1 (13-18) | 267 (150-400) |
| 092/09203 | M | 23 | 29AUG94 | 42 | 0.05 (0-0.1) | 14.1 (13-18) | 264 (150-400) |
| 092/09203 | M | 23 | 29AUG94 | FINAL | 0.06 (0-0.1) | 13.6 (13-18) | 264 (150-400) |
| 092/09210 | F | 39 | 24OCT94 | 0 | 0.04 (0-0.1) | 12.8 (11.5-16.5) | 240 (150-400) |
| 092/09210 | F | 39 | 07NOV94 | 14 | 0.04 (0-0.1) | 13.9 (11.5-16.5) | 226 (150-400) |
| 092/09210 | F | 39 | 14NOV94 | 21 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 198 (150-400) |
| 092/09210 | F | 39 | 21NOV94 | 28 | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 233 (150-400) |
| 092/09210 | F | 39 | 28NOV94 | 35 | 0.06 (0-0.1) | 13.1 (11.5-16.5) | 312 (150-400) |
| 092/09210 | F | 39 | 05DEC94 | 42 | 0.04 (0-0.1) | 13.1 (11.5-16.5) | 254 (150-400) |
| 092/09210 | F | 39 | 12DEC94 | FINAL | 0.06 (0-0.1) | 13 (11.5-16.5) | 254 (150-400) |
| 092/09212 | M | 54 | 31OCT94 | 0 | 0.09 (0-0.1) | 11.2L (13-18) | 373 (150-400) |
| 092/09212 | M | 54 | 14NOV94 | 14 | 0.11H (0-0.1) | 11.9L (13-18) | 288 (150-400) |
| 092/09212 | M | 54 | 21NOV94 | 21 | 0.08 (0-0.1) | 13.1 (13-18) | 305 (150-400) |
| 092/09212 | M | 54 | 28NOV94 | 28 | 0.07 (0-0.1) | 12.7L (13-18) | 323 (150-400) |
| 092/09212 | M | 54 | 05DEC94 | 35 | 0.09 (0-0.1) | 14.5 (13-18) | 365 (150-400) |
| 092/09212 | M | 54 | 12DEC94 | 42 | 0.07 (0-0.1) | 13.3 (13-18) | 329 (150-400) |
| 092/09212 | M | 54 | 19DEC94 | FINAL | 0.09 (0-0.1) | 13.3 (13-18) | 351 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054190

G2302

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 092/09212 | M | 54 | 19DEC94 | FINAL | 7.1 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.56 (0.2-0.8) | 0.16 (0.02-0.44) |
| 093/09301 | M | 21 | 30MAY94 | 7 | 4.2 (4-11) | 2.7 (2-7.5) | 1L (1.5-4) | 0.35 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09301 | M | 22 | 03JUN94 | 7 | 5.1 (4-11) | 3.5 (2-7.5) | 1L (1.5-4) | 0.35 (0.2-0.8) | 0.06 (0.02-0.44) |
| 093/09301 | M | 22 | 09JUN94 | FINAL | 5 (4-11) | 3.5 (2-7.5) | 1L (1.5-4) | 0.44 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09302 | M | 34 | 18MAY94 | 0 | 4.6 (4-11) | 3 (2-7.5) | 1.3L (1.5-4) | 0.44 (0.2-0.8) | 0.07 (0.02-0.44) |
| 093/09302 | M | 34 | 30MAY94 | 7 | 5.4 (4-11) | 3.1 (2-7.5) | 1.5L (1.5-4) | 0.35 (0.2-0.8) | 0.04 (0.02-0.44) |
| 093/09302 | M | 34 | 06JUN94 | 14 | 6.3 (4-11) | 3.7 (2-7.5) | 1.9 (1.5-4) | 0.52 (0.2-0.8) | 0.06 (0.02-0.44) |
| 093/09302 | M | 34 | 13JUN94 | 21 | 5.8 (4-11) | 3.5 (2-7.5) | 1.3L (1.5-4) | 0.57 (0.2-0.8) | 0.08 (0.02-0.44) |
| 093/09302 | M | 34 | 20JUN94 | 28 | 5.8 (4-11) | 4.4 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 0.1 (0.02-0.44) |
| 093/09302 | M | 34 | 27JUN94 | 35 | 6.2 (4-11) | 4.1 (2-7.5) | 1.4L (1.5-4) | 0.48 (0.2-0.8) | 0.07 (0.02-0.44) |
| 093/09302 | M | 34 | 04JUL94 | 42 | 9.2 (4-11) | 4.1 (2-7.5) | 1.4L (1.5-4) | 0.48 (0.2-0.8) | 0.09 (0.02-0.44) |
| 093/09302 | M | 34 | 04JUL94 | FINAL | 7.1 (4-11) | 4.4 (2-7.5) | 2.5 (1.5-4) | 0.52 (0.2-0.8) | 0.09 (0.02-0.44) |
| 093/09308 | M | 20 | 05OCT94 | 0 | 8.1 (4-11) | 4.6 (2-7.5) | 2 (1.5-4) | 0.38 (0.2-0.8) | 0.33 (0.02-0.44) |
| 093/09308 | M | 20 | 17OCT94 | 14 | 8.4 (4-11) | 4.7 (2-7.5) | 2.4 (1.5-4) | 0.55 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09308 | M | 20 | 24OCT94 | 21 | 7.5 (4-11) | 3.9 (2-7.5) | 2.6 (1.5-4) | 0.37 (0.2-0.8) | 0.28 (0.02-0.44) |
| 093/09308 | M | 20 | 31OCT94 | 28 | 7 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.51 (0.2-0.8) | 0.25 (0.02-0.44) |
| 093/09308 | M | 20 | 07NOV94 | 35 | 7 (4-11) | 4 (2-7.5) | 2.2 (1.5-4) | 0.41 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09308 | M | 20 | 14NOV94 | 42 | 7 (4-11) | 4 (2-7.5) | 2.2 (1.5-4) | 0.47 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09308 | M | 20 | 21NOV94 | 35 | 6.7 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.48 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09308 | M | 20 | 21NOV94 | FINAL | 6.7 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.43 (0.2-0.8) | 0.13 (0.02-0.44) |
| 097/09701 | M | 20 | 11AUG94 | 14 | 8 (4.8-10.8) | 4.3 (2-7.5) | 2.1 (1.5-4) | 0.51 (0.2-0.8) | 0.14 (0.02-0.44) |
| 097/09701 | M | 34 | 23AUG94 | 28 | 8 (4.8-10.8) | 5.6 (2-7.5) | 1.6 (1.5-4) | 0.5 (0.2-0.8) | 0.24 (0.02-0.44) |
| 097/09701 | M | 34 | 29AUG94 | 14 | 7.5 (4.8-10.8) | 5.5 (2-7.5) | 3.8H (1.5-4) | 0.59 (0.2-0.8) | 0.42 (0.02-0.44) |
| 097/09701 | M | 34 | 29AUG94 | FINAL | 10.2 (4.8-10.8) | 5.5 (2-7.5) | 2.8 (1.5-4) | 0.29 (0.2-0.8) | 0.37 (0.02-0.44) |
| 097/09704 | M | 46 | 02OCT94 | 14 | 8.7 (4.8-10.8) | 5.3 (2-7.5) | 2.8 (1.5-4) | 0.19L (0.2-0.8) | 0.42 (0.02-0.44) |
| 097/09704 | M | 46 | 09OCT94 | 14 | 8.5 (4.8-10.8) | 5.4 (2-7.5) | 2.6 (1.5-4) | 0.35 (0.2-0.8) | 0.34 (0.02-0.44) |
| 097/09704 | M | 46 | 16OCT94 | 28 | 7.7 (4.8-10.8) | 4.3 (2-7.5) | 2.8 (1.5-4) | 0.37 (0.2-0.8) | 0.3 (0.02-0.44) |
| 097/09704 | M | 46 | 23OCT94 | 35 | 9.1 (4.8-10.8) | 5 (2-7.5) | 3.2 (1.5-4) | 0.37 (0.2-0.8) | 0.37 (0.02-0.44) |
| 097/09704 | M | 46 | 30OCT94 | 42 | 8 (4.8-10.8) | 5 (2-7.5) | 3.2 (1.5-4) | 0.3 (0.2-0.8) | 0.3 (0.02-0.44) |
| 097/09707 | M | 20 | 23OCT94 | 0 | 5.5 (4.8-10.8) | 2.6 (2-7.5) | 2.1 (1.5-4) | 0.3 (0.2-0.8) | 0.19 (0.02-0.44) |

SOURCE CODE:   XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:   WTS.SRCR55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054191

G2303

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 092/09212 | M | 54 | 19DEC94 | FINAL | 0.09 (0-0.1) | 13.3 (13-18) | 351 (150-400) |
| 093/09301 | M | 21 | 30MAY94 | 0 | 0.02 (0-0.1) | 15 (13-18) | 173 (150-400) |
| 093/09301 | M | 22 | 09JUN94 | 7 | 0.07 (0-0.1) | 12.9L (13-18) | 118L (150-400) |
| 093/09301 | M | 22 | 09JUN94 | FINAL | 0.01 (0-0.1) | 12.5L (13-18) | 224 (150-400) |
| 093/09302 | M | 34 | 18MAY94 | 0 | 0.03 (0-0.1) | 14.2 (13-18) | 199 (150-400) |
| 093/09302 | M | 34 | 30MAY94 | 7 | 0.02 (0-0.1) | 15.3 (13-18) | 228 (150-400) |
| 093/09302 | M | 34 | 06JUN94 | 14 | 0.04 (0-0.1) | 14.1 (13-18) | 132L (150-400) |
| 093/09302 | M | 34 | 13JUN94 | 21 | 0.04 (0-0.1) | 14.6 (13-18) | 203 (150-400) |
| 093/09302 | M | 34 | 20JUN94 | 28 | 0.03 (0-0.1) | 13.3 (13-18) | 222 (150-400) |
| 093/09302 | M | 34 | 27JUN94 | 35 | 0.02 (0-0.1) | 13.3 (13-18) | 215 (150-400) |
| 093/09302 | M | 34 | 04JUL94 | 42 | 0.02 (0-0.1) | 13.3 (13-18) | 289 (150-400) |
| 093/09302 | M | 34 | 04JUL94 | FINAL | 0.03 (0-0.1) | 13.3 (13-18) | 315 (150-400) |
| 093/09308 | F | 20 | 05OCT94 | 0 | 0.06 (0-0.1) | 12.9 (11.5-16.5) | 317 (150-400) |
| 093/09308 | F | 20 | 17OCT94 | 7 | 0.04 (0-0.1) | 11.6 (11.5-16.5) | 319 (150-400) |
| 093/09308 | F | 20 | 24OCT94 | 14 | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 268 (150-400) |
| 093/09308 | F | 20 | 31OCT94 | 21 | 0.03 (0-0.1) | 12 (11.5-16.5) | 354 (150-400) |
| 093/09308 | F | 20 | 07NOV94 | 28 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 354 (150-400) |
| 093/09308 | F | 20 | 14NOV94 | 35 | 0.06 (0-0.1) | 13 (11.5-16.5) | 256 (150-450) |
| 093/09308 | F | 20 | 21NOV94 | 42 | 0.06 (0-0.1) | 13 (11.5-16.5) | 242 (150-450) |
| 093/09308 | F | 20 | 21NOV94 | FINAL | 0.03 (0-0.1) | 13 (11.5-16.5) | 265 (150-450) |
| 097/09701 | M | 34 | 11AUG94 | 0 | 0.03 (0-0.1) | 14.2 (14-18) | 265 (150-450) |
| 097/09701 | M | 34 | 23AUG94 | 7 | 0.03 (0-0.1) | 14.1 (14-18) | 309 (150-450) |
| 097/09701 | M | 34 | 29AUG94 | 14 | 0.25H (0-0.1) | 14 (14-18) | 261 (150-450) |
| 097/09701 | M | 34 | 29AUG94 | FINAL | 0.13H (0-0.1) | 14 (14-18) | 251 (150-450) |
| 097/09704 | F | 46 | 18SEP94 | 0 | 0.1H (0-0.1) | 15.4 (12-16) | 257 (150-450) |
| 097/09704 | F | 46 | 25SEP94 | 7 | 0.16H (0-0.1) | 15.5 (12-16) | 230 (150-450) |
| 097/09704 | F | 46 | 02OCT94 | 14 | 0.01 (0-0.1) | 15.5 (12-16) | 241 (150-450) |
| 097/09704 | F | 46 | 09OCT94 | 21 | 0.16H (0-0.1) | 15.5 (12-16) | 264 (150-450) |
| 097/09704 | F | 46 | 16OCT94 | 28 | 0.12H (0-0.1) | 14.9 (12-16) | 264 (150-450) |
| 097/09704 | F | 46 | 23OCT94 | 35 | 0.1H (0-0.1) | 15.7 (12-16) | 240 (150-450) |
| 097/09704 | F | 46 | 30OCT94 | 42 | 0.1H (0-0.1) | 15.4 (12-16) | |
| 097/09704 | F | 46 | 30OCT94 | FINAL | 0.1H (0-0.1) | 15.4 (12-16) | |
| 097/09707 | M | 20 | 23OCT94 | FINAL | 0.11H (0-0.1) | 12.4L (14-18) | 240 (150-450) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054192

G2304

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 097/09707 | M | 20 | 30OCT94 | 7 | 7. (4.8-10.8) | 4.5 (2-7.5) | 1.5 (1.5-4) | 0.48 (0.2-0.8) | 0.22 (0.02-0.44) |
| 097/09707 | M | 20 | 07NOV94 | 14 | 4.5L (4.8-10.8) | 2.9 (2-7.5) | 1.2L (1.5-4) | 0.05L (0.2-0.8) | 0.18 (0.02-0.44) |
| 097/09707 | M | 20 | 13NOV94 | 21 | 5.9 (4.8-10.8) | 3.1 (2-7.5) | 1.9 (1.5-4) | 0.38 (0.2-0.8) | 0.44H (0.02-0.44) |
| 097/09707 | M | 20 | 27NOV94 | 35 | 7.1 (4.8-10.8) | 3.5 (2-7.5) | 2.8 (1.5-4) | 0.41 (0.2-0.8) | 0.28 (0.02-0.44) |
| 097/09707 | M | 20 | 04DEC94 | 42 | 6 (4.8-10.8) | 2.9 (2-7.5) | 2.6 (1.5-4) | 0.26L (0.2-0.8) | 0.28 (0.02-0.44) |
| 097/09707 | M | 20 | 04DEC94 | FINAL | 6 (4.8-10.8) | 2.9 (2-7.5) | 2.6 (1.5-4) | 0.16L (0.2-0.8) | 0.26 (0.02-0.44) |
| 098/09803 | F | 37 | 05AUG94 | 0 | 10.2 (4.8-10.8) | 7.1 (2-7.5) | 2.1 (1.5-4) | 0.2 (0.2-0.8) | 0.26 (0.02-0.44) |
| 098/09803 | F | 37 | 15AUG94 | 14 | 11.5H (4.8-10.8) | 8.2H (2-7.5) | 2.1 (1.5-4) | 0.8H (0.2-0.8) | 0.24 (0.02-0.44) |
| 098/09803 | F | 37 | 22AUG94 | 21 | 9. (4.8-10.8) | 6.1 (2-7.5) | 1.5 (1.5-4) | 0.39L (0.2-0.8) | 0.29 (0.02-0.44) |
| 098/09803 | F | 37 | 29AUG94 | 28 | 11.1H (4.8-10.8) | 7.9H (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.38 (0.02-0.44) |
| 098/09803 | F | 37 | 04SEP94 | 35 | 12.8H (4.8-10.8) | 9.8H (2-7.5) | 1.9 (1.5-4) | 0.77 (0.2-0.8) | 0.34 (0.02-0.44) |
| 098/09803 | F | 37 | 13SEP94 | 42 | 6.5 (4.8-10.8) | 4.4 (2-7.5) | 1.5L (1.5-4) | 0.74 (0.2-0.8) | 0.31 (0.02-0.44) |
| 098/09803 | F | 37 | 13SEP94 | FINAL | 6 (4.8-10.8) | 4.4 (2-7.5) | 1.5L (1.5-4) | 0.38 (0.2-0.8) | 0.14 (0.02-0.44) |
| 098/09805 | M | 26 | 01NOV94 | 7 | 15.1H (4.8-10.8) | 7.8H (2-7.5) | 1.5L (1.5-4) | 0.67 (0.2-0.8) | 0.27 (0.02-0.44) |
| 098/09805 | M | 26 | 02DEC94 | 7 | 12.8H (4.8-10.8) | 7.8H (2-7.5) | 4.3H (1.5-4) | 0.65 (0.2-0.8) | 0.28 (0.02-0.44) |
| 098/09805 | M | 26 | 02DEC94 | FINAL | 12.1H (4.8-10.8) | 7.8H (2-7.5) | 2.8 (1.5-4) | 0.65 (0.2-0.8) | 0.23 (0.02-0.44) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MISS.SRCMSS.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054193

334

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.3   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR TACHYCARDIA

TREATMENT: 450 MG (TID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 188 | 21 | 198.5 | 6 | 0.03 | 0.03 |
| 1-2 | 182 | 164 | 18 | 173.0 | 2 | 0.01 | 0.04 |
| 2-3 | 162 | 132 | 30 | 147.0 | 0 | 0.00 | 0.04 |
| 3-4 | 132 | 122 | 10 | 127.0 | 0 | 0.00 | 0.04 |
| 4-5 | 122 | 117 | 5 | 119.5 | 0 | 0.00 | 0.04 |
| 5-6 | 117 | 99 | 18 | 108.0 | 1 | 0.01 | 0.05 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ABATE)
SAS DATA LIBRARIES:     MIS.SRCR5S.D2821
DATE PRINTED:           15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

70
CONFIDENTIAL
AZ/SER 0050837

G2305

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 097/09707 | M | 20 | 30OCT94 | 7 | 0.08 (0-0.1) | 11.9L (14-18) | 259 (150-450) |
| 097/09707 | M | 20 | 07NOV94 | 14 | 0 (0-0.1) | 12L (14-18) | 202 (150-450) |
| 097/09707 | M | 20 | 13NOV94 | 21 | 0.07 (0-0.1) | 11.8L (14-18) | 220 (150-450) |
| 097/09707 | M | 20 | 27NOV94 | 35 | 0.03 (0-0.1) | 13.8L (14-18) | 253 (150-450) |
| 097/09707 | M | 20 | 04DEC94 | 42 | 0.02 (0-0.1) | 13.6L (14-18) | 239 (150-450) |
| 097/09707 | M | 20 | 04DEC94 | FINAL | 0.02 (0-0.1) | 13.6L (14-18) | 239 (150-450) |
| 098/09803 | F | 37 | 05AUG94 | 0 | 0 (0-0.1) | 13.5 (12-16) | 362 (150-450) |
| 098/09803 | F | 37 | 15AUG94 | 7 | 0.19H (0-0.1) | 14.6 (12-16) | 255 (150-450) |
| 098/09803 | F | 37 | 22AUG94 | 14 | 0.05 (0-0.1) | 13.3 (12-16) | 347 (150-450) |
| 098/09803 | F | 37 | 29AUG94 | 21 | 0 (0-0.1) | 13.5 (12-16) | 380 (150-450) |
| 098/09803 | F | 37 | 04SEP94 | 28 | 0.14H (0-0.1) | 13.9 (12-16) | 333 (150-450) |
| 098/09803 | F | 37 | 13SEP94 | 35 | 0.06 (0-0.1) | 14 (12-16) | 303 (150-450) |
| 098/09803 | F | 37 | 19SEP94 | 42 | 0.07 (0-0.1) | 12 (12-16) | 57L (150-450) |
| 098/09803 | F | 37 | 19SEP94 | FINAL | 0.07 (0-0.1) | 12 (12-16) | 57L (150-450) |
| 098/09805 | M | 26 | 01NOV94 | 0 | 0.14H (0-0.1) | 15.3 (14-18) | 318 (150-450) |
| 098/09805 | M | 26 | 02DEC94 | 7 | 0.13H (0-0.1) | 14.4 (14-18) | 293 (150-450) |
| 098/09805 | M | 26 | 02DEC94 | FINAL | 0.13H (0-0.1) | 14.4 (14-18) | 293 (150-450) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054194

G2306

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2  HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | M | 29 | 15NOV93 | 0 | 10.2 (4-11) | 7.4 (2-7.5) | 1.8 (1.5-4) | 0.72 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00105 | M | 29 | 29NOV93 | 7 | 9.6 (4-11) | 6.7 (2-7.5) | 1.7 (1.5-4) | 0.71 (0.2-0.8) | 0.22 (0.02-0.44) |
| 001/00105 | M | 29 | 02DEC93 | 14 | 8.5 (4-11) | 5.7 (2-7.5) | 1.5 (1.5-4) | 0.79 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00105 | M | 29 | 10DEC93 | 21 | 10.2 (4-11) | 6.8 (2-7.5) | 2.3 (1.5-4) | 0.82H (0.2-0.8) | 0.21 (0.02-0.44) |
| 001/00105 | M | 29 | 17DEC93 | 28 | 12.8H (4-11) | 9.4H (2-7.5) | 2.1 (1.5-4) | 0.87H (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00105 | M | 29 | 23DEC93 | 35 | 11.5H (4-11) | 11.5H (2-7.5) | 2.1 (1.5-4) | 0.92H (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00105 | M | 29 | 31DEC93 | 42 | 15.1H (4-11) | 11.5H (2-7.5) | 2.3 (1.5-4) | 0.92H (0.2-0.8) | 0.23 (0.02-0.44) |
| 001/00105 | M | 29 | 31DEC93 | FINAL | 14.5H (4-11) | 11.5H (2-7.5) | 2.3 (1.5-4) | 0.57 (0.2-0.8) | 0.28 (0.02-0.44) |
| 001/00107 | F | 24 | 10JAN94 | 7 | 8.7 (4-11) | 5.4 (2-7.5) | 2.3 (1.5-4) | 0.49 (0.2-0.8) | 0.28 (0.02-0.44) |
| 001/00107 | F | 24 | 19JAN94 | 14 | 6.3 (4-11) | 3.7 (2-7.5) | 1.3L (1.5-4) | 0.84H (0.2-0.8) | 0.28 (0.02-0.44) |
| 001/00107 | F | 24 | 26JAN94 | FINAL | 12.5H (4-11) | 8.9H (2-7.5) | 2.3 (1.5-4) | 0.78 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00108 | F | 23 | 26JAN94 | -4 | 12.5H (4-11) | 8.4H (2-7.5) | 2.3 (1.5-4) | 0.57 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00108 | F | 23 | 07FEB94 | 0 | 7.2 (4-11) | 5.2 (2-7.5) | 1.2L (1.5-4) | 0.57 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00108 | F | 23 | 21FEB94 | 7 | 6.1 (4-11) | 4.3 (2-7.5) | 1.2L (1.5-4) | 0.27 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00108 | L | 23 | 28FEB94 | 14 | 6.3 (4-11) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.29 (0.2-0.8) | 0.16 (0.02-0.44) |
| 001/00108 | L | 23 | 08MAR94 | 21 | 10.7 (4-11) | 6.8H (2-7.5) | 1.6 (1.5-4) | 0.31 (0.2-0.8) | 0.29 (0.02-0.44) |
| 001/00108 | L | 23 | 14MAR94 | 28 | 8.9 (4-11) | 6.4 (2-7.5) | 1.1L (1.5-4) | 0.36 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00108 | L | 23 | 23MAR94 | 35 | 6.2 (4-11) | 4.4 (2-7.5) | 1.1L (1.5-4) | 0.3 (0.2-0.8) | 0.12 (0.02-0.44) |
| 001/00108 | L | 23 | 29MAR94 | 42 | 10.4 (4-11) | 8.2H (2-7.5) | 1.4L (1.5-4) | 0.52 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00108 | L | 23 | 29MAR94 | FINAL | 9.5 (4-11) | 5.6 (2-7.5) | 1.4L (1.5-4) | 0.52 (0.2-0.8) | 0.16 (0.02-0.44) |
| 001/00114 | M | 31 | 19MAY94 | -7 | 10.5 (4-11) | 6.4 (2-7.5) | 4 (1.5-4) | 0.37 (0.2-0.8) | 0.29 (0.02-0.44) |
| 001/00114 | M | 31 | 28MAY94 | 0 | 6.9 (4-11) | 4.4 (2-7.5) | 2.8 (1.5-4) | 0.53 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00114 | M | 31 | 23MAY94 | 7 | 9.6 (4-11) | 6 (2-7.5) | 3.8 (1.5-4) | 0.39 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00114 | M | 31 | 09JUN94 | 14 | 10.5 (4-11) | 5 (2-7.5) | 4.2H (1.5-4) | 0.6 (0.2-0.8) | 0.24 (0.02-0.44) |
| 001/00114 | M | 31 | 16JUN94 | 28 | 7.4 (4-11) | 3.3 (2-7.5) | 3.3 (1.5-4) | 0.79 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00114 | M | 31 | 23JUN94 | FINAL | 9.1 (4-11) | 4.5 (2-7.5) | 3.7 (1.5-4) | 0.44 (0.2-0.8) | 0.19 (0.02-0.44) |
| 001/00117 | M | 36 | 21JUN94 | 21 | 10.8 (4-11) | 7 (2-7.5) | 2.6 (1.5-4) | 0.49 (0.2-0.8) | 0.4 (0.02-0.44) |
| 007/00117 | M | 36 | 21JUN94 | -14 | 9.6 (4-11) | 7.4 (2-7.5) | 2.6 (1.5-4) | 0.66 (0.2-0.8) | 0.33 (0.02-0.44) |
| 007/00117 | M | 36 | 18JUL94 | 0 | 14.3H (4-11) | 9.7H (2-7.5) | 3.4 (1.5-4) | 0.51 (0.2-0.8) | 0.56H (0.02-0.44) |
| 007/00117 | M | 36 | 27JUL94 | 14 | 10.6 (4-11) | 5.8 (2-7.5) | 3.4 (1.5-4) | 0.52H (0.2-0.8) | 0.52H (0.02-0.44) |
| 007/00117 | M | 36 | 27JUL94 | FINAL | 10.6 (4-11) | 5.8 (2-7.5) | 3.4 (1.5-4) | 0.51 (0.2-0.8) | 0.52H (0.02-0.44) |

SOURCE CODE:          XLU802.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   SRC*55.D2882I
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054195

G2307

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00105 | M | 29 | 15NOV93 | 0 | 0.03 | 14.2 (13-18) | 298 (150-400) |
| 001/00105 | M | 29 | 26NOV93 | 7 | 0.04 | 14.3 (13-18) | 301 (150-400) |
| 001/00105 | M | 29 | 02DEC93 | 14 | 0.03 | 14.3 (13-18) | 252 (150-400) |
| 001/00105 | M | 29 | 10DEC93 | 21 | 0.05 | 14.3 (13-18) | 312 (150-400) |
| 001/00105 | M | 29 | 17DEC93 | 28 | 0.08 | 13.7 (13-18) | 314 (150-400) |
| 001/00105 | M | 29 | 23DEC93 | 35 | | 14.8 (13-18) | 286 (150-400) |
| 001/00105 | M | 29 | 31DEC93 | 42 | | 14.8 (13-18) | 283 (150-400) |
| 001/00107 | M | 24 | 31DEC93 | FINAL | 0.08 | 14.8 (13-18) | 283 (150-400) |
| 001/00107 | M | 24 | 10JAN94 | 0 | 0.04 | 14.1 (13-18) | 352 (150-400) |
| 001/00107 | M | 24 | 19JAN94 | 7 | 0.04 | 13.6 (13-18) | 346 (150-400) |
| 001/00107 | M | 24 | 26JAN94 | 14 | 0.05 | 14.6 (13-18) | 365 (150-400) |
| 001/00107 | M | 24 | 26JAN94 | FINAL | 0.04 | 14.6 (13-18) | 365 (150-400) |
| 001/00108 | F | 23 | 07FEB94 | 0 | 0.04 | 13.2 (11.5-16.5) | 212 (150-400) |
| 001/00108 | F | 23 | 14FEB94 | 7 | 0.03 | 13.1 (11.5-16.5) | 257 (150-400) |
| 001/00108 | F | 23 | 21FEB94 | 14 | 0.03 | 11.8 (11.5-16.5) | 257 (150-400) |
| 001/00108 | F | 23 | 28FEB94 | 21 | 0.03 | 11.9 (11.5-16.5) | 230 (150-400) |
| 001/00108 | F | 23 | 08MAR94 | 28 | 0.04 | 12.3 (11.5-16.5) | 229 (150-400) |
| 001/00108 | F | 23 | 14MAR94 | 35 | 0.04 | 12.3 (11.5-16.5) | 273 (150-400) |
| 001/00108 | F | 23 | 22MAR94 | 42 | 0.04 | 12.3 (11.5-16.5) | 283 (150-400) |
| 001/00108 | F | 23 | 29MAR94 | FINAL | 0.06 | 13.5 (13-18) | 265 (150-400) |
| 001/00114 | M | 31 | 09MAY94 | 0 | 0.06 | 14.8 (13-18) | 273 (150-400) |
| 001/00114 | M | 31 | 19MAY94 | 7 | 0.06 | 13.2 (13-18) | 283 (150-400) |
| 001/00114 | M | 31 | 26MAY94 | 14 | 0.05 | 14.6 (13-18) | 194 (150-400) |
| 001/00114 | M | 31 | 02JUN94 | 21 | 0.09 | 14.6 (13-18) | 263 (150-400) |
| 001/00114 | M | 31 | 09JUN94 | 28 | 0.02H | 14.7 (13-18) | 260 (150-400) |
| 001/00114 | M | 31 | 15JUN94 | 35 | 0.05 | 14.3 (13-18) | 135L (150-400) |
| 001/00114 | M | 31 | 23JUN94 | 42 | 0.08 | 14.3 (13-18) | 224 (150-400) |
| 001/00114 | M | 31 | 23JUN94 | FINAL | 0.08 | 14.3 (13-18) | 220 (150-400) |
| 001/00117 | M | 36 | 21JUN94 | 0 | 0.16H | 12.5L (13-18) | 242 (150-400) |
| 001/00117 | M | 36 | 12JUL94 | 14 | 0.1H | 13.7 (13-18) | 212 (150-400) |
| 001/00117 | M | 36 | 18JUL94 | 21 | 0.1H | 13.4 (13-18) | 212 (150-400) |
| 001/00117 | M | 36 | 27JUL94 | 28 | 0.11H | 13.1 (13-18) | 213 (150-400) |
| 001/00117 | M | 36 | 27JUL94 | FINAL | 0.11H | 13.1 (13-18) | 213 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054196

G2308

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00120 | M | 25 | 20JUL94 | 0 | 8.1 (4-11) | 4.1 (2-7.5) | 2.8 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 001/00120 | M | 25 | 23JUL94 | 3 | 6.1 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.38 (0.2-0.8) | 0.23 (0.02-0.44) |
| 001/00120 | M | 25 | 05AUG94 | 14 | 6.7 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.38 (0.2-0.8) | 0.19 (0.02-0.44) |
| 001/00120 | M | 25 | 05AUG94 | FINAL | 6.7 (4-11) | 3.3 (2-7.5) | 2.4 (1.5-4) | 0.58 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00124 | M | 41 | 27JUL94 | 0 | 5.2 (4-11) | 3 (2-7.5) | 2.1 (1.5-4) | 0.34 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00124 | M | 41 | 10AUG94 | 7 | 5.2 (4-11) | 3 (2-7.5) | 1.5L (1.5-4) | 0.41 (0.2-0.8) | 0.14 (0.02-0.44) |
| 001/00124 | M | 41 | 17AUG94 | 14 | 4.4 (4-11) | | | | |
| 001/00124 | M | 41 | 24AUG94 | 21 | 5.5 (4-11) | 2.9 (2-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.16 (0.02-0.44) |
| 001/00124 | M | 41 | 31AUG94 | 28 | 4.5 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.3 (0.2-0.8) | 0.19 (0.02-0.44) |
| 001/00124 | M | 41 | 14SEP94 | 42 | 6.4 (4-11) | 3.6 (2-7.5) | 2.1L (1.5-4) | 0.41 (0.2-0.8) | 0.23 (0.02-0.44) |
| 001/00124 | M | 41 | 14SEP94 | FINAL | 6.4 (4-11) | 3.5 (2-7.5) | 1.6 (1.5-4) | 0.41 (0.2-0.8) | 0.23 (0.02-0.44) |
| 001/00127 | M | 25 | 20SEP94 | 0 | 7.9 (4-11) | 4.6 (2-7.5) | 1.8 (1.5-4) | 0.59 (0.2-0.8) | 0.09 (0.02-0.44) |
| 001/00127 | M | 25 | 03OCT94 | 14 | 6.8 (4-11) | 4.1 (2-7.5) | 1.6 (1.5-4) | 0.39 (0.2-0.8) | 0.11 (0.02-0.44) |
| 001/00127 | M | 25 | 03OCT94 | FINAL | 6.8 (4-11) | 4 (2-7.5) | 1.7 (1.5-4) | 0.39 (0.2-0.8) | 0.15 (0.02-0.44) |
| 001/00130 | M | 49 | 02NOV94 | 0 | 5.1 (4-11) | 3.4 (2-7.5) | 1.4 (1.5-4) | 0.34 (0.2-0.8) | 0.22 (0.02-0.44) |
| 001/00130 | M | 49 | 09DE094 | 7 | 5.1 (4-11) | 3.4 (2-7.5) | 1.4L (1.5-4) | 0.32 (0.2-0.8) | 0.22 (0.02-0.44) |
| 001/00130 | M | 49 | 15DE094 | 21 | 5.5 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.34 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00130 | M | 49 | 30DE094 | 28 | 5.1 (4-11) | 2.2 (2-7.5) | 1.9 (1.5-4) | 0.29 (0.2-0.8) | 0.24 (0.02-0.44) |
| 001/00130 | M | 49 | 05JAN95 | 35 | 4.1 (4-11) | 2.2 (2-7.5) | 1.3L (1.5-4) | 0.26 (0.2-0.8) | 0.17 (0.02-0.44) |
| 001/00130 | M | 49 | 11JAN95 | 42 | 5.1 (4-11) | 3.1 (2-7.5) | 1.3L (1.5-4) | 0.33 (0.2-0.8) | 0.28 (0.02-0.44) |
| 001/00130 | M | 49 | 11JAN95 | FINAL | 5.1 (4-11) | 3.1 (2-7.5) | 2.4 (1.5-4) | 0.45 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00204 | M | 31 | 10JAN94 | 0 | 7.7 (4-11) | 4.6 (2-7.5) | 2.4 (1.5-4) | 0.49 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00204 | M | 31 | 19JAN94 | 7 | 8.5 (4-11) | 7.6 (2-7.5) | 2.3 (1.5-4) | 0.53 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00204 | M | 31 | 04FEB94 | 28 | 10.7 (4-11) | 5.7 (2-7.5) | 2.3 (1.5-4) | 0.5 (0.2-0.8) | 0.02L (0.02-0.44) |
| 002/00204 | M | 31 | 09FEB94 | 35 | 8.9 (4-11) | 5.9 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.02L (0.02-0.44) |
| 002/00204 | M | 31 | 16FEB94 | FINAL | 8.7 (4-11) | 4.9 (2-7.5) | 1.9 (1.5-4) | 0.28 (0.2-0.8) | 0.14 (0.02-0.44) |
| 002/00205 | F | 33 | 07APR94 | 0 | 5.2 (4-11) | 2.9 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.14 (0.02-0.44) |
| 002/00205 | F | 33 | 15APR94 | 7 | 6.5 (4-11) | 2.9 (2-7.5) | 2.3 (1.5-4) | 0.46 (0.2-0.8) | 0.15 (0.02-0.44) |
| 002/00205 | F | 33 | 21APR94 | 14 | 6.5 (4-11) | 3.2 (2-7.5) | 2.4 (1.5-4) | 0.43 (0.2-0.8) | 0.18 (0.02-0.44) |
| 002/00205 | F | 33 | 28APR94 | 21 | 6.3 (4-11) | 3.2 (2-7.5) | 2.3 (1.5-4) | 0.43 (0.2-0.8) | 0.13 (0.02-0.44) |
| 002/00207 | F | 44 | 27JUL94 | 0 | 5.1 (4-11) | 3.7 (2-7.5) | 0.9L (1.5-4) | 0.29 (0.2-0.8) | 0.01L (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MSS.SRCPHS.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054197

G2309

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00120 | M | 25 | 20JUL94 | 0 | 0    | (0-0.1)   | 13.7  | (13.5-17.5) | 295  | (150-400) |
| 001/00120 | M | 25 | 29JUL94 | 7 | 0.08 | (0-0.1)   | 14.2  | (13-18)     | 276  | (150-400) |
| 001/00120 | M | 25 | 05AUG94 | 14 | 0.08 | (0-0.1)  | 13.9  | (13-18)     | 275  | (150-400) |
| 001/00120 | M | 25 | 05AUG94 | FINAL | 0.08 | (0-0.1) | 13.9 | (13-18)     | 275  | (150-400) |
| 001/00124 | M | 41 | 27JUL94 | 0 | 0.04 | (0-0.1)   | 11.7L | (13-18)     | 340  | (150-400) |
| 001/00124 | M | 41 | 10AUG94 | 7 | 0.04 | (0-0.1)   | 11.8L | (13-18)     | 244  | (150-400) |
| 001/00124 | M | 41 | 17AUG94 | 14 | 0.04 | (0-0.1)  | 12.9L | (13-18)     | 211  | (150-400) |
| 001/00124 | M | 41 | 24AUG94 | 21 | 0.03 | (0-0.1)  | 12.3L | (13-18)     | 252  | (150-400) |
| 001/00124 | M | 41 | 31AUG94 | 28 | 0.07 | (0-0.1)  | 12.8L | (13-18)     | 224  | (150-400) |
| 001/00124 | M | 41 | 14SEP94 | 42 | 0.05 | (0-0.1)  | 13.1  | (13-18)     | 238  | (150-400) |
| 001/00124 | M | 41 | 14SEP94 | FINAL | 0.05 | (0-0.1) | 13.1 | (13-18)     | 238  | (150-400) |
| 001/00127 | M | 25 | 20SEP94 | 0 | 0.02 | (0-0.1)   | 14.9  | (13-17.5)   | 242  | (150-450) |
| 001/00127 | M | 25 | 030CT94 | 14 | 0.05 | (0-0.1)  | 15.1  | (13-18)     | 248  | (150-400) |
| 001/00127 | M | 25 | 030CT94 | FINAL | 0.05 | (0-0.1) | 15.1 | (13-18)     | 248  | (150-400) |
| 001/00130 | M | 49 | 29NOV94 | 0 | 0.16H | (0-0.1)  | 12.8L | (13-18)     | 230  | (150-400) |
| 001/00130 | M | 49 | 090EC94 | 7 | 0.08 | (0-0.1)   | 12.3L | (13-18)     | 150  | (150-400) |
| 001/00130 | M | 49 | 150EC94 | 14 | 0.07 | (0-0.1)  | 12.7L | (13-18)     | 152  | (150-400) |
| 001/00130 | M | 49 | 30DEC94 | 28 | 0.07 | (0-0.1)  | 13.4  | (13-18)     | 135L | (150-400) |
| 001/00130 | M | 49 | 150JAN95 | 35 | 0.05 | (0-0.1) | 14.3  | (13-18)     | 155  | (150-400) |
| 001/00130 | M | 49 | 10JAN95 | 42 | 0.05 | (0-0.1)  | 14    | (13-18)     | 149L | (150-400) |
| 001/00130 | M | 49 | 11JAN95 | FINAL | 0.05 | (0-0.1) | 14   | (13-18)     | 149L | (150-400) |
| 002/00204 | M | 31 | 19JAN94 | 0 | 0.04 | (0-0.1)   | 16.5  | (13-18)     | 225  | (150-400) |
| 002/00204 | M | 31 | 04FEB94 | 7 | 0.05 | (0-0.1)   | 16.7  | (13-18)     | 208  | (150-400) |
| 002/00204 | M | 31 | 04FEB94 | 21 | 0.06 | (0-0.1)  | 16.4  | (13-18)     | 208  | (150-400) |
| 002/00204 | M | 31 | 09FEB94 | 28 | 0.05 | (0-0.1)  | 17.4  | (13-18)     | 224  | (150-400) |
| 002/00204 | M | 31 | 16FEB94 | 35 | 0.05 | (0-0.1)  | 15.9  | (13-18)     | 227  | (150-400) |
| 002/00204 | M | 31 | 16FEB94 | FINAL | 0.05 | (0-0.1) | 15.9 | (13-18)     | 227  | (150-400) |
| 002/00205 | F | 33 | 07APR94 | 0 | 0.04 | (0-0.1)   | 11.9L | (11.5-16.5) | 318  | (150-400) |
| 002/00205 | F | 33 | 15APR94 | 7 | 0.04 | (0-0.1)   | 11.2L | (11.5-16.5) | 295  | (150-400) |
| 002/00205 | F | 33 | 22APR94 | 14 | 0.02 | (0-0.1)  | 11.3L | (11.5-16.5) | 295  | (150-400) |
| 002/00205 | F | 33 | 26APR94 | 21 | 0.02 | (0-0.1)  | 11.9  | (11.5-16.5) | 292  | (150-400) |
| 002/00205 | F | 33 | 26APR94 | FINAL | 0.02 | (0-0.1) | 11.9 | (11.5-16.5) | 292  | (150-400) |
| 002/00207 | F | 44 | 27JUL94 | 0 | 0.04 | (0-0.1)   | 13.2  | (11.5-16.5) | 302  | (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL AZ/SER 0054198

G2310

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 002/00207 | F | 44 | 10AUG94 | 7 | 5.8 (4-11) | 4.2 (2-7.5) | 1L (1.5-4) | 0.46 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00207 | F | 44 | 17AUG94 | 14 | 5.8 (4-11) | 4.5 (2-7.5) | 0.9L (1.5-4) | 0.34 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00207 | F | 44 | 24AUG94 | 21 | 5.3 (4-11) | 3.6 (2-7.5) | 1.2L (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |
| 002/00207 | F | 44 | 31AUG94 | 28 | 4.8 (4-11) | 3.4 (2-7.5) | 0.9L (1.5-4) | 0.36 (0.2-0.8) | 0.11 (0.02-0.44) |
| 002/00207 | F | 44 | 07SEP94 | 35 | 5.0 (4-11) | 3.2 (2-7.5) | 1.1L (1.5-4) | 0.37 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00207 | F | 44 | 14SEP94 | 42 | 5.8 (4-11) | 4 (2-7.5) | 1.1L (1.5-4) | 0.42 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00207 | F | 44 | 14SEP94 | FINAL | 5.8 (4-11) | 4 (2-7.5) | 1.1L (1.5-4) | 0.42 (0.2-0.8) | 0.01L (0.02-0.44) |
| 002/00209 | M | 34 | 01DEC94 | 0 | 10.7 (4-11) | 7.7 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.06 (0.02-0.44) |
| 002/00209 | M | 34 | 15DEC94 | FINAL | 13.5H (4-11) | 10.7H (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 003/00303 | M | 24 | 15DEC94 | 0 | 7.9 (4-11) | 4.9 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.28 (0.02-0.44) |
| 003/00303 | M | 24 | 24JUL94 | 4 | 6.6 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.55 (0.2-0.8) | 0.07 (0.02-0.44) |
| 003/00303 | M | 24 | 29JUL94 | 7 | 8 (4-11) | 4.7 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.07 (0.02-0.44) |
| 003/00303 | M | 24 | 04AUG94 | FINAL | 8 (4-11) | 4.7 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.14 (0.02-0.44) |
| 003/00306 | M | 62 | 04AUG94 | 0 | 7.9 (4-11) | 5.5 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.14 (0.02-0.44) |
| 003/00306 | M | 62 | 15SEP94 | 7 | 7.7 (4-11) | 5.5 (2-7.5) | 1.2 (1.5-4) | 0.34 (0.2-0.8) | 0.14 (0.02-0.44) |
| 003/00306 | M | 62 | 03OCT94 | 14 | 8.4 (4-11) | 5.2 (2-7.5) | 2.2 (1.5-4) | 0.48 (0.2-0.8) | 0.15 (0.02-0.44) |
| 003/00306 | M | 62 | 11OCT94 | FINAL | 8.4 (4-11) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.12 (0.02-0.44) |
| 003/00308 | M | 19 | 07NOV94 | 0 | 7.2 (4-11) | 4.7 (2-7.5) | 1.5 (1.5-4) | 0.49 (0.2-0.8) | 0.2 (0.02-0.44) |
| 003/00308 | M | 19 | 28NOV94 | 7 | 6.9 (4-11) | 4.1 (2-7.5) | 1.9L (1.5-4) | 0.43 (0.2-0.8) | 0.13 (0.02-0.44) |
| 003/00308 | M | 19 | 02DEC94 | FINAL | 6.9 (4-11) | 4.1 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 004/00404 | M | 40 | 02DEC94 | 0 | 11.1H (4-11) | 8.6H (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.14 (0.02-0.44) |
| 004/00404 | M | 40 | 13OCT94 | 7 | 9.9 (4-11) | 6.6 (2-7.5) | 2.2 (1.5-4) | 0.59 (0.2-0.8) | 0.14 (0.02-0.44) |
| 004/00404 | M | 40 | 20OCT94 | 14 | 10.1 (4-11) | 6.6 (2-7.5) | 2.5 (1.5-4) | 0.56 (0.2-0.8) | 0.29 (0.02-0.44) |
| 004/00404 | M | 40 | 27OCT94 | 21 | 10.6 (4-11) | 7 (2-7.5) | 2.2 (1.5-4) | 0.58 (0.2-0.8) | 0.31 (0.02-0.44) |
| 004/00404 | M | 40 | 24NOV94 | 28 | 8.8 (4-11) | 5.9 (2-7.5) | 2.2 (1.5-4) | 0.64 (0.2-0.8) | 0.25 (0.02-0.44) |
| 004/00404 | M | 40 | 10NOV94 | 42 | 10.5 (4-11) | 6.8H (2-7.5) | 2.2 (1.5-4) | 0.27 (0.2-0.8) | 0.28 (0.02-0.44) |
| 004/00404 | M | 40 | 24NOV94 | FINAL | 8.8 (4-11) | 5.9 (2-7.5) | 2.5 (1.5-4) | 0.41 (0.2-0.8) | 0.18 (0.02-0.44) |
| 005/00501 | F | 58 | 31DEC93 | 0 | 10.7 (4-11) | 9.24 (2-7.5) | 0.8L (1.5-4) | 0.8 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00501 | F | 58 | 24DEC93 | 28 | 10.7 (4-11) | 9.44 (2-7.5) | 0.6L (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00504 | M | 22 | 07FEB94 | FINAL | 6.9 (4-11) | 5 (2-7.5) | 1.1L (1.5-4) | 0.41 (0.2-0.8) | 0.28 (0.02-0.44) |

SOURCE CODE:    XLUBR02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    WES.SRCH55.02B21
DATE PRINTED:    15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT

NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2311

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 002/00207 | F | 44 | 10AUG94 | 7 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 271 (150-400) |
| 002/00207 | F | 44 | 17AUG94 | 14 | 0.05 (0-0.1) | 13.7 (11.5-16.5) | 317 (150-400) |
| 002/00207 | F | 44 | 24AUG94 | 21 | 0.05 (0-0.1) | 13.5 (11.5-16.5) | 307 (150-400) |
| 002/00207 | F | 44 | 31AUG94 | 28 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 274 (150-400) |
| 002/00207 | F | 44 | 07SEP94 | 35 | 0.03 (0-0.1) | 13.6 (11.5-16.5) | 286 (150-400) |
| 002/00207 | F | 44 | 14SEP94 | 42 | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 298 (150-400) |
| 002/00207 | F | 44 | 14SEP94 | FINAL | 0.04 (0-0.1) | 13.6 (11.5-16.5) | 288 (150-400) |
| 002/00209 | M | 34 | 01DEC94 | 0 | 0.04 (0-0.1) | 15.5 (13-18) | 209 (150-400) |
| 002/00209 | M | 34 | 15DEC94 | 7 | 0.07 (0-0.1) | 15.6 (13-18) | 213 (150-400) |
| 002/00209 | M | 34 | 15DEC94 | FINAL | 0.07 (0-0.1) | 15.6 (13-18) | 213 (150-400) |
| 003/00303 | M | 24 | 14JUL94 | 0 | 0.04 (0-0.1) | 14 (13-18) | 122L (150-400) |
| 003/00303 | M | 24 | 29JUL94 | 7 | 0.03 (0-0.1) | 15 (13-18) | 134L (150-400) |
| 003/00303 | M | 24 | 04AUG94 | 14 | 0.03 (0-0.1) | 15.3 (13-18) | 146L (150-400) |
| 003/00303 | M | 24 | 04AUG94 | FINAL | 0.03 (0-0.1) | 15.3 (13-18) | 146L (150-400) |
| 003/00306 | F | 62 | 15SEP94 | 0 | 0.09 (0-0.1) | 14.4 (11.5-16.5) | 264 (150-400) |
| 003/00306 | F | 62 | 03OCT94 | 14 | 0.06 (0-0.1) | 14 (11.5-16.5) | 233 (150-400) |
| 003/00306 | F | 62 | 11OCT94 | 14 | 0.1H (0-0.1) | 14 (11.5-16.5) | 250 (150-400) |
| 003/00306 | F | 62 | 11OCT94 | FINAL | 0.1H (0-0.1) | 14 (11.5-16.5) | 250 (150-400) |
| 003/00308 | F | 19 | 07NOV94 | 0 | 0.03 (0-0.1) | 15.3 (11.5-16.5) | 273 (150-400) |
| 003/00308 | F | 19 | 28NOV94 | 7 | 0.03 (0-0.1) | 15.3 (11.5-16.5) | 262 (150-400) |
| 003/00308 | F | 19 | 02DEC94 | 14 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 262 (150-400) |
| 003/00308 | F | 19 | 02DEC94 | FINAL | 0.07 (0-0.1) | 13.5 (11.5-16.5) | 290 (150-400) |
| 004/00404 | M | 40 | 13OCT94 | 0 | 0.05 (0-0.1) | 15.8 (13-18) | 308 (150-400) |
| 004/00404 | M | 40 | 20OCT94 | 7 | 0.08 (0-0.1) | 15.6 (13-18) | 259 (150-400) |
| 004/00404 | M | 40 | 27OCT94 | 14 | 0.08 (0-0.1) | 15.2 (13-18) | 311 (150-400) |
| 004/00404 | M | 40 | 03NOV94 | 21 | 0.08 (0-0.1) | 15.4 (13-18) | 250 (150-400) |
| 004/00404 | M | 40 | 10NOV94 | 28 | 0.06 (0-0.1) | 15 (13-18) | 308 (150-400) |
| 004/00404 | M | 40 | 24NOV94 | 42 | 0.06 (0-0.1) | 15 (13-18) | 308 (150-400) |
| 004/00404 | M | 40 | 24NOV94 | FINAL | 0.06 (0-0.1) | 15 (13-18) | 453H (150-450) |
| 005/00501 | F | 58 | 24DEC93 | 0 | 0.12H (0-0.1) | 13.7 (11.5-18) | 308 (150-400) |
| 005/00501 | F | 58 | 31DEC93 | 7 | 0.12H (0-0.1) | 12.8 (11.5-16.5) | 271 (150-400) |
| 005/00501 | F | 58 | 31DEC93 | FINAL | 0.12H (0-0.1) | 12.8 (11.5-16.5) | 271 (150-400) |
| 005/00504 | M | 22 | 07FEB94 | 0 | 0.04 (0-0.1) | 14.9 (13-18) | 228 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054200

G2312

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUB-CHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 005/00504 | M | 22 | 17FEB94 | 7 | 6.4 (4-11) | 4.9 (2-7.5) | 1L (1.5-4) | 0.36 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00504 | M | 22 | 24FEB94 | 14 | 5.6 (4-11) | 3.9 (2-7.5) | 1L (1.5-4) | 0.46 (0.2-0.8) | 0.17 (0.02-0.44) |
| 005/00504 | M | 22 | 03MAR94 | 21 | 5.8 (4-11) | 3.2 (2-7.5) | 1L (1.5-4) | 0.4 (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00504 | M | 22 | 10MAR94 | 28 | 6.3 (4-11) | 4.5 (2-7.5) | 1.5 (1.5-4) | 0.37 (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00504 | M | 22 | 10MAR94 | FINAL | 6.3 (4-11) | 4.5 (2-7.5) | 1.5 (1.5-4) | 0.37 (0.2-0.8) | 0.11 (0.02-0.44) |
| 005/00511 | M | 25 | 09MAY94 | 0 | 6.3 (4-11) | 4.4 (2-7.5) | 1.3L (1.5-4) | 0.31 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00511 | M | 25 | 17MAY94 | 7 | 6.5 (4-11) | 4.5 (2-7.5) | 1.5L (1.5-4) | 0.32 (0.2-0.8) | 0.12 (0.02-0.44) |
| 005/00511 | M | 25 | 24MAY94 | 14 | 6.5 (4-11) | 1.8L (2-7.5) | 1L (1.5-4) | 0.28 (0.2-0.8) | 0.06 (0.02-0.44) |
| 005/00511 | M | 25 | 07JUN94 | 21 | 3.4L (4-11) | 1.8L (2-7.5) | 1L (1.5-4) | 0.17L (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00511 | M | 25 | 07JUN94 | FINAL | 3.4L (4-11) | 1.8L (2-7.5) | 0.9L (1.5-4) | 0.17L (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00512 | M | 27 | 21JUN94 | 0 | 4 (4-11) | 2.6 (2-7.5) | 0.9L (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |
| 005/00512 | M | 27 | 07JUL94 | 7 | 3.7L (4-11) | 2.1 (2-7.5) | 1L (1.5-4) | 0.34 (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00512 | M | 27 | 07JUL94 | 14 | 4.9 (4-11) | 3.1 (2-7.5) | 1L (1.5-4) | 0.43 (0.2-0.8) | 0.04 (0.02-0.44) |
| 005/00512 | M | 27 | 14JUL94 | 21 | 3.2L (4-11) | 1.6L (2-7.5) | 1.1L (1.5-4) | 0.33 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00512 | M | 27 | 14JUL94 | FINAL | 3.8L (4-11) | 2.4 (2-7.5) | 0.9L (1.5-4) | 0.33 (0.2-0.8) | 0.07 (0.02-0.44) |
| 005/00513 | M | 35 | 05JUL94 | 0 | 5.8 (4-11) | 3.8 (2-7.5) | 1.2L (1.5-4) | 0.37 (0.2-0.8) | 0.23 (0.02-0.44) |
| 005/00513 | M | 35 | 15JUL94 | 7 | 4.7 (4-11) | 2.8 (2-7.5) | 1.2L (1.5-4) | 0.31 (0.2-0.8) | 0.24 (0.02-0.44) |
| 005/00513 | M | 36 | 28JUL94 | 21 | 5.5 (4-11) | 3.2 (2-7.5) | 1.3L (1.5-4) | 0.34 (0.2-0.8) | 0.43 (0.02-0.44) |
| 005/00513 | M | 36 | 05AUG94 | 28 | 5.7 (4-11) | 3.2 (2-7.5) | 1.3L (1.5-4) | 0.41 (0.2-0.8) | 0.41 (0.02-0.44) |
| 005/00513 | M | 36 | 13JUN94 | FINAL | 5.6 (4-11) | 3.2 (2-7.5) | 1.4L (1.5-4) | 0.49 (0.2-0.8) | 0.43 (0.02-0.44) |
| 006/00602 | M | 55 | 22JUN94 | 7 | 5 (4-11) | 2.3 (2-7.5) | 1.4L (1.5-4) | 0.5 (0.2-0.8) | 0.08 (0.02-0.44) |
| 006/00602 | M | 55 | 30JUN94 | 14 | 6.2 (4-11) | 4.1 (2-7.5) | 1.4L (1.5-4) | 0.66 (0.2-0.8) | 0.1 (0.02-0.44) |
| 006/00602 | M | 55 | 06JUL94 | 21 | 6.9 (4-11) | 3.3 (2-7.5) | 1.5 (1.5-4) | 0.36 (0.2-0.8) | 0.11 (0.02-0.44) |
| 006/00602 | M | 55 | 13JUL94 | 28 | 5.4 (4-11) | 3.8 (2-7.5) | 1.5 (1.5-4) | 0.54 (0.2-0.8) | 0.11 (0.02-0.44) |
| 006/00602 | M | 55 | 21JUL94 | 35 | 6.3 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.14 (0.02-0.44) |
| 006/00602 | M | 55 | 28JUL94 | 42 | 5.4 (4-11) | 2.9 (2-7.5) | 1.7 (1.5-4) | 0.44 (0.2-0.8) | 0.14 (0.02-0.44) |
| 006/00602 | M | 55 | 27JUN94 | 7 | 5.2 (4-11) | 3 (2-7.5) | 1.5 (1.5-4) | 0.31 (0.2-0.8) | 0.16 (0.02-0.44) |
| 006/00605 | M | 24 | 12JUL94 | 14 | 7 (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.5 (0.2-0.8) | 0.18 (0.02-0.44) |
| 006/00605 | M | 24 | 19JUL94 | 21 | 4.5 (4-11) | 2.3 (2-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.35 (0.02-0.44) |

SOURCE CODE:          XLUR02.PROD.PHASEII(HEM)
SAS DATA LIBRARIES:   MTS.SRCH55.D2B21
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054201

G2313

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 005/00504 | M | 22 | 17FEB94 | 7 | 0.03 (0-0.1) | 14.7 (13-18) | 180 (150-400) |
| 005/00504 | M | 22 | 24FEB94 | 14 | 0.02 (0-0.1) | 15.1 (13-18) | 180 (150-400) |
| 005/00504 | M | 22 | 03MAR94 | 21 | 0.02 (0-0.1) | 16.4 (13-18) | 250 (150-400) |
| 005/00504 | M | 22 | 10MAR94 | 28 | 0.03 (0-0.1) | 15.3 (13-18) | 238 (150-400) |
| 005/00504 | M | 22 | 10MAR94 | FINAL | 0.03 (0-0.1) | 15.3 (13-18) | 238 (150-400) |
| 005/00511 | M | 25 | 09MAY94 | 0 | 0.04 (0-0.1) | 16.1 (13-18) | 208 (150-400) |
| 005/00511 | M | 25 | 17MAY94 | 7 | 0.04 (0-0.1) | 16 (13-18) | 211 (150-400) |
| 005/00511 | M | 25 | 24MAY94 | 14 | 0.03 (0-0.1) | 15.4 (13-18) | 221 (150-400) |
| 005/00511 | M | 25 | 07JUN94 | 28 | 0.02 (0-0.1) | 14.5 (13-18) | 204 (150-400) |
| 005/00511 | M | 25 | 07JUN94 | FINAL | 0.02 (0-0.1) | 14.5 (13-18) | 204 (150-400) |
| 005/00512 | M | 27 | 21JUN94 | 0 | 0.01 (0-0.1) | 15.7 (13-18) | 212 (150-400) |
| 005/00512 | M | 27 | 01JUL94 | 7 | 0.01 (0-0.1) | 15.1 (13-18) | 192 (150-400) |
| 005/00512 | M | 27 | 07JUL94 | 14 | 0.02 (0-0.1) | 14.9 (13-18) | 222 (150-400) |
| 005/00512 | M | 27 | 14JUL94 | 21 | 0.02 (0-0.1) | 15 (13-18) | 210 (150-400) |
| 005/00512 | M | 27 | 28JUL94 | 35 | 0.01 (0-0.1) | 15 (13-18) | 186 (150-400) |
| 005/00512 | M | 27 | 28JUL94 | FINAL | 0.03 (0-0.1) | 14.5 (13-18) | 186 (150-400) |
| 005/00513 | M | 36 | 05JUL94 | 0 | 0.06 (0-0.1) | 9L (13-18) | 284 (150-400) |
| 005/00513 | M | 36 | 15JUL94 | 7 | 0.06 (0-0.1) | 9.6L (13-18) | 284 (150-400) |
| 005/00513 | M | 36 | 21JUL94 | 21 | 0.05 (0-0.1) | 9.1L (13-18) | 296 (150-400) |
| 005/00513 | M | 36 | 08AUG94 | 28 | 0.05 (0-0.1) | 9.8L (13-18) | 319 (150-400) |
| 005/00513 | M | 36 | 05AUG94 | FINAL | 0.07 (0-0.1) | 9.8L (13-18) | 319 (150-400) |
| 006/00602 | M | 55 | 13JUN94 | 0 | 0.07 (0-0.1) | 14.3 (13-18) | 178 (150-400) |
| 006/00602 | M | 55 | 22JUN94 | 7 | 0.04 (0-0.1) | 15.1 (13-18) | 214 (150-400) |
| 006/00602 | M | 55 | 29JUN94 | 14 | 0.06 (0-0.1) | 14.8 (13-18) | 212 (150-400) |
| 006/00602 | M | 55 | 06JUL94 | 21 | 0.06 (0-0.1) | 15.3 (13-18) | 206 (150-400) |
| 006/00602 | M | 55 | 13JUL94 | 28 | 0.06 (0-0.1) | 15.2 (13-18) | 201 (150-400) |
| 006/00602 | M | 55 | 21JUL94 | 35 | 0.05 (0-0.1) | 15 (13-18) | 197 (150-400) |
| 006/00602 | M | 55 | 28JUL94 | 42 | 0.05 (0-0.1) | 15.1 (13-18) | 185 (150-400) |
| 006/00602 | M | 55 | 28JUL94 | FINAL | 0.05 (0-0.1) | 15.1 (13-18) | 185 (150-400) |
| 006/00605 | M | 24 | 27JUN94 | 0 | 0.06 (0-0.1) | 14 (13-18) | 251 (150-400) |
| 006/00605 | M | 24 | 05JUL94 | 7 | 0.06 (0-0.1) | 15.2 (13-18) | 228 (150-400) |
| 006/00605 | M | 24 | 12JUL94 | 14 | 0.05 (0-0.1) | 14.8 (13-18) | 240 (150-400) |
| 006/00605 | M | 24 | 19JUL94 | 21 | 0.04 (0-0.1) | 15.1 (13-18) | 234 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054202

G2314

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 008/00605 | M | 24 | 25JUL94 | 28 | 4.9 (4-11) | 3. (2-7.5) | 1.3L (1.5-4) | 0.38 (0.2-0.8) | 0.15 (0.02-0.44) |
| 008/00605 | M | 24 | 04AUG94 | 35 | 7.3 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.41 (0.2-0.8) | 0.14 (0.02-0.44) |
| 008/00605 | M | 24 | 12AUG94 | 42 | 5.2 (4-11) | 5.2 (2-7.5) | 1.3L (1.5-4) | 0.37 (0.2-0.8) | 0.15 (0.02-0.44) |
| 008/00605 | M | 24 | 09AUG94 | FINAL | 10.4 (4-11) | 5.3 (2-7.5) | 1.3L (1.5-4) | 0.37 (0.2-0.8) | 0.15 (0.02-0.44) |
| 008/00608 | M | 33 | 17AUG94 | 0 | 8.6 (4-11) | 5.3 (2-7.5) | 2.7 (1.5-4) | 0.86H (0.2-0.8) | 0.12 (0.02-0.44) |
| 008/00608 | M | 33 | 24AUG94 | 7 | 8.2 (4-11) | 4.3 (2-7.5) | 3.1 (1.5-4) | 0.6 (0.2-0.8) | 0.09 (0.02-0.44) |
| 008/00608 | M | 33 | 31AUG94 | 14 | 7.6 (4-11) | 9.7 (2-7.5) | 3.1 (1.5-4) | 1.25H (0.2-0.8) | 0.05 (0.02-0.44) |
| 008/00608 | M | 33 | 07SEP94 | 21 | 5.7 (4-11) | 3.8 (2-7.5) | 2.6 (1.5-4) | 0.48 (0.2-0.8) | 0.07 (0.02-0.44) |
| 008/00608 | M | 33 | 15SEP94 | 28 | 7.5 (4-11) | 4.1 (2-7.5) | 2.6 (1.5-4) | 0.56 (0.2-0.8) | 0.05 (0.02-0.44) |
| 006/00608 | M | 33 | 21SEP94 | 42 | 7.5 (4-11) | 4.8 (2-7.5) | 2.8 (1.5-4) | 0.68 (0.2-0.8) | 0.07 (0.02-0.44) |
| 006/00608 | M | 33 | 21SEP94 | FINAL | 8.5 (4-11) | 4.8 (2-7.5) | 2.6 (1.5-4) | 0.68 (0.2-0.8) | 0.05 (0.02-0.44) |
| 006/00609 | M | 38 | 24OCT94 | 0 | 4.5 (4-11) | 3.8 (2-7.5) | 0.7L (1.5-4) | 0.29 (0.2-0.8) | 0.07 (0.02-0.44) |
| 006/00609 | M | 38 | 02NOV94 | 7 | 4.5 (4-11) | 3.8 (2-7.5) | 0.9L (1.5-4) | 0.57 (0.2-0.8) | 0.12 (0.02-0.44) |
| 006/00609 | M | 38 | 09NOV94 | 14 | 5.7 (4-11) | 4.6 (2-7.5) | 1.5 (1.5-4) | 0.57 (0.2-0.8) | 0.15 (0.02-0.44) |
| 006/00609 | M | 38 | 18NOV94 | 21 | 6.2 (4-11) | 3.9 (2-7.5) | 1.6 (1.5-4) | 0.46 (0.2-0.8) | 0.27 (0.02-0.44) |
| 006/00609 | M | 38 | 23NOV94 | 28 | 6.4 (4-11) | 4.3 (2-7.5) | 1.3L (1.5-4) | 0.43 (0.2-0.8) | 0.14 (0.02-0.44) |
| 006/00609 | M | 38 | 30NOV94 | 35 | 6.3 (4-11) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.48 (0.2-0.8) | 0.15 (0.02-0.44) |
| 006/00613 | M | 38 | 07DEC94 | 42 | 6.3 (4-11) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.19 (0.02-0.44) |
| 006/00613 | M | 45 | 07DEC94 | FINAL | 5.2 (4-11) | 4.2 (2-7.5) | 1.6 (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |
| 006/00613 | M | 45 | 04NOV94 | 0 | 5.7 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.18L (0.2-0.8) | 0.26 (0.02-0.44) |
| 006/00613 | M | 45 | 11NOV94 | 7 | 6.9 (4-11) | 2.8 (2-7.5) | 1.2L (1.5-4) | 0.26 (0.2-0.8) | 0.16 (0.02-0.44) |
| 006/00613 | L | 45 | 18NOV94 | 14 | 4.4 (4-11) | 2.6 (2-7.5) | 1.1L (1.5-4) | 0.27 (0.2-0.8) | 0.14 (0.02-0.44) |
| 006/00613 | L | 45 | 25NOV94 | 21 | 4.4 (4-11) | 3.6 (2-7.5) | 1.1L (1.5-4) | 0.28 (0.2-0.8) | 0.06 (0.02-0.44) |
| 006/00613 | L | 45 | 02DEC94 | 28 | 5.1 (4-11) | 2.8 (2-7.5) | 1.9 (1.5-4) | 0.27 (0.2-0.8) | 0.1 (0.02-0.44) |
| 006/00614 | L | 40 | 09DEC94 | 42 | 5.8 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.1 (0.02-0.44) |
| 006/00614 | L | 40 | 08NOV94 | 0 | 4.7 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.09 (0.02-0.44) |
| 008/00614 | L | 40 | 14NOV94 | 7 | 4.9 (4-11) | 2.2 (2-7.5) | 2.6 (1.5-4) | 0.41 (0.2-0.8) | 0.08 (0.02-0.44) |
| 008/00614 | L | 40 | 22NOV94 | 14 | 4.9 (4-11) | 2.2 (2-7.5) | 2 (1.5-4) | 0.45 (0.2-0.8) | 0.09 (0.02-0.44) |

SOURCE CODE:          XLU802.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MSS.SRC0S5.02821
DATE PRINTED:

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054203

335

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.3   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR TACHYCARDIA

TREATMENT: 50 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 191 | 18 | 200.0 | 0 | 0.00 | 0.00 |
| 1-2 | 191 | 171 | 20 | 181.0 | 2 | 0.01 | 0.01 |
| 2-3 | 169 | 127 | 42 | 148.0 | 0 | 0.00 | 0.01 |
| 3-4 | 127 | 108 | 19 | 117.5 | 0 | 0.00 | 0.01 |
| 4-5 | 108 | 99 | 9 | 103.5 | 0 | 0.00 | 0.01 |
| 5-6 | 99 | 83 | 16 | 91.0 | 0 | 0.00 | 0.01 |

SOURCE CODE:            XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:    MIS.SRCH55.D2821
DATE PRINTED:          15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050838

G2315

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 006/00605 | M | 24 | 25JUL94 | 28 | 0.04 (0-0.1) | 14 (13-18) | 221 (150-400) |
| 006/00605 | M | 24 | 04AUG94 | 35 | 0.06 (0-0.1) | 14.2 (13-18) | 220 (150-400) |
| 006/00605 | M | 24 | 12AUG94 | 42 | 0.04 (0-0.1) | 14.5 (13-18) | 209 (150-400) |
| 006/00605 | M | 24 | 12AUG94 | FINAL | 0.04 (0-0.1) | 14.5 (13-18) | 209 (150-400) |
| 006/00608 | M | 33 | 09AUG94 | 0 | 0.05 (0-0.1) | 14.4 (13-18) | 225 (150-400) |
| 006/00608 | M | 33 | 17AUG94 | 7 | 0.09 (0-0.1) | 14.7 (13-18) | 199 (150-400) |
| 006/00608 | M | 33 | 24AUG94 | 14 | 0.06 (0-0.1) | 15.1 (13-18) | 227 (150-400) |
| 006/00608 | M | 33 | 31AUG94 | 21 | 0.13H (0-0.1) | 13.8 (13-18) | 202 (150-400) |
| 006/00608 | M | 33 | 07SEP94 | 28 | 0.07 (0-0.1) | 15.2 (13-18) | 154 (150-400) |
| 006/00608 | M | 33 | 15SEP94 | 35 | 0.05 (0-0.1) | 14.6 (13-18) | 154 (150-400) |
| 006/00608 | M | 33 | 21SEP94 | 42 | 0.08 (0-0.1) | 15 (13-18) | 209 (150-400) |
| 006/00608 | M | 33 | 21SEP94 | FINAL | 0.08 (0-0.1) | 15 (13-18) | 209 (150-400) |
| 006/00609 | M | 38 | 24OCT94 | 0 | 0.04 (0-0.1) | 14.8 (13-18) | 163 (150-400) |
| 006/00609 | M | 38 | 02NOV94 | 7 | 0.02 (0-0.1) | 14.4 (13-18) | 198 (150-400) |
| 006/00609 | M | 38 | 09NOV94 | 14 | 0.04 (0-0.1) | 14.9 (13-18) | 244 (150-400) |
| 006/00609 | M | 38 | 16NOV94 | 21 | 0.04 (0-0.1) | 14.7 (13-18) | 203 (150-400) |
| 006/00609 | M | 38 | 23NOV94 | 28 | 0.04 (0-0.1) | 14.6 (13-18) | 255 (150-400) |
| 006/00609 | M | 38 | 30NOV94 | 35 | 0.03 (0-0.1) | 14.7 (13-18) | 229 (150-400) |
| 006/00609 | M | 38 | 07DEC94 | 42 | 0.04 (0-0.1) | 13.9 (13-18) | 213 (150-400) |
| 006/00609 | M | 38 | 07DEC94 | FINAL | 0.04 (0-0.1) | 13.9 (13-18) | 213 (150-400) |
| 006/00613 | F | 45 | 28OCT94 | 0 | 0.04 (0-0.1) | 13.9 (13-18) | 199 (150-400) |
| 006/00613 | F | 45 | 04NOV94 | 7 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 230 (150-400) |
| 006/00613 | F | 45 | 11NOV94 | 14 | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 182 (150-400) |
| 006/00613 | F | 45 | 18NOV94 | 21 | 0.03 (0-0.1) | 13.9 (11.5-16.5) | 257 (150-400) |
| 006/00613 | F | 45 | 25NOV94 | 28 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 221 (150-400) |
| 006/00613 | F | 45 | 02DEC94 | 35 | 0.04 (0-0.1) | 13.1 (11.5-16.5) | 233 (150-400) |
| 006/00613 | F | 45 | 09DEC94 | 42 | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 233 (150-400) |
| 006/00613 | F | 45 | 09DEC94 | FINAL | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 300 (150-400) |
| 006/00614 | F | 40 | 14NOV94 | 0 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 303 (150-400) |
| 006/00614 | F | 40 | 14NOV94 | 14 | 0.06 (0-0.1) | 13 (11.5-16.5) | 277 (150-400) |
| 006/00614 | F | 40 | 22NOV94 | 21 | 0.06 (0-0.1) | 13.3 (11.5-16.5) | 278 (150-400) |
| 006/00614 | F | 40 | 29NOV94 | 28 | 0.1 (0-0.1) | 13.4 (11.5-16.5) | 240 (150-400) |
| 006/00614 | F | 40 | 06DEC94 | 35 | 0.07 (0-0.1) | 13.3 (11.5-16.5) | 258 (150-400) |

SOURCE CODE:                XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:         MIS.SRCR55.D2821
DATE PRINTED:               15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054204

G2316

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 008/00614 | F | 40 | 13DEC94 | 42 | 4.8 (4-11) | 2.4 (2-7.5) | 1.8 (1.5-4) | 0.36 (0.2-0.8) | 0.1 (0.02-0.44) |
| 008/00614 | F | 40 | 13DEC94 | FINAL | 6.8 (4-11) | 2.4 (2-7.5) | 1.8 (1.5-4) | 0.36 (0.2-0.8) | 0.1 (0.02-0.44) |
| 007/00701 | M | 25 | 30SEP93 | 7 | 8.2 (4-11) | 2.4 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.22 (0.02-0.44) |
| 007/00701 | M | 25 | 07OCT93 | 14 | 5.7 (4-11) | 3.6 (2-7.5) | 1.2L (1.5-4) | 0.73 (0.2-0.8) | 0.23 (0.02-0.44) |
| 007/00701 | M | 25 | 14OCT93 | 21 | 7.1 (4-11) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.53 (0.2-0.8) | 0.18 (0.02-0.44) |
| 007/00701 | M | 25 | 21OCT93 | 28 | 6.1 (4-11) | 3.7 (2-7.5) | 1.5L (1.5-4) | 0.84H (0.2-0.8) | 0.33 (0.02-0.44) |
| 007/00701 | M | 25 | 29OCT93 | 35 | 8.9 (4-11) | 5.9 (2-7.5) | 1.6 (1.5-4) | 0.6 (0.2-0.8) | 0.28 (0.02-0.44) |
| 007/00701 | M | 25 | 05NOV93 | 42 | 8.3 (4-11) | 3.6 (2-7.5) | 1.2L (1.5-4) | 0.59 (0.2-0.8) | 0.26 (0.02-0.44) |
| 007/00701 | M | 25 | 11NOV93 | FINAL | 8.1 (4-11) | 5.3 (2-7.5) | 1.4L (1.5-4) | 0.77 (0.2-0.8) | 0.27 (0.02-0.44) |
| 007/00703 | M | 59 | 08JAN94 | 7 | 8.9 (4-11) | 3.6 (2-7.5) | 1.4L (1.5-4) | 0.38 (0.2-0.8) | 0.27 (0.02-0.44) |
| 007/00703 | M | 59 | 19JAN94 | 14 | 8.1 (4-11) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.51 (0.2-0.8) | 0.19 (0.02-0.44) |
| 007/00703 | M | 59 | 26JAN94 | 21 | 5.8 (4-11) | 4.7 (2-7.5) | 2.4 (1.5-4) | 0.52 (0.2-0.8) | 0.19 (0.02-0.44) |
| 007/00703 | M | 59 | 04FEB94 | 28 | 5.6 (4-11) | 3.2 (2-7.5) | 2.2 (1.5-4) | 0.69 (0.2-0.8) | 0.23 (0.02-0.44) |
| 007/00703 | M | 59 | 04FEB94 | FINAL | 5.5 (4-11) | 3 (2-7.5) | 1.2L (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 007/00707 | M | 60 | 23MAY94 | 7 | 5.4 (4-11) | 3 (2-7.5) | 1.8 (1.5-4) | 0.41 (0.2-0.8) | 0.07 (0.02-0.44) |
| 007/00707 | M | 60 | 01JUN94 | 14 | 4.8 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 007/00707 | M | 60 | 08JUN94 | 21 | 6 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.04 (0.02-0.44) |
| 007/00707 | M | 60 | 16JUN94 | 28 | 5.8 (4-11) | 3.5 (2-7.5) | 1.7 (1.5-4) | 0.32 (0.2-0.8) | 0.024 (0.02-0.44) |
| 007/00707 | M | 60 | 23JUN94 | 35 | 5.8 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.28 (0.2-0.8) | 0.05 (0.02-0.44) |
| 007/00707 | M | 60 | 30JUN94 | 42 | 6.6 (4-11) | 1.5L (2-7.5) | 2.3 (1.5-4) | 0.36 (0.2-0.8) | 0.15 (0.02-0.44) |
| 007/00707 | M | 60 | 07JUL94 | FINAL | 5.6 (4-11) | 3.4 (2-7.5) | 1.9 (1.5-4) | 0.4 (0.2-0.8) | 0.28 (0.02-0.44) |
| 007/00709 | M | 23 | 07JUL94 | 7 | 5.3 (4-11) | 2.3 (2-7.5) | 2.2 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 007/00709 | M | 23 | 15SEP94 | 14 | 4.3 (4-11) | 2.2 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.16 (0.02-0.44) |
| 007/00709 | M | 24 | 21SEP94 | 21 | 4.2 (4-11) | 1.8L (2-7.5) | 1.7 (1.5-4) | 0.38 (0.2-0.8) | 0.18 (0.02-0.44) |
| 011/01102 | F | 34 | 08NOV94 | FINAL | 3.7L (4-11) | 2L (2-7.5) | 1.2L (1.5-4) | 0.3 (0.2-0.8) | 0.12 (0.02-0.44) |

```
SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MES.SRCH55.D2021
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
```

G2317

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 006/00614 | F | 40 | 13DEC94 | 42 | 0.06 (0-0.1) | 12.9 (11.5-16.5) | 263 (150-400) |
| 006/00614 | F | 40 | 13DEC94 | FINAL | 0.06 (0-0.1) | 12.8 (11.5-16.5) | 263 (150-400) |
| 007/00701 | M | 25 | 30SEP93 | | 0.04 (0-0.1) | 15 (13-18) | 212 (150-400) |
| 007/00701 | M | 25 | 07OCT93 | 7 | 0.05 (0-0.1) | 15 (13-18) | 197 (150-400) |
| 007/00701 | M | 25 | 14OCT93 | 14 | 0.07 (0-0.1) | 15.7 (13-18) | 167 (150-400) |
| 007/00701 | M | 25 | 21OCT93 | 21 | 0.08 (0-0.1) | 16 (13-18) | 168 (150-400) |
| 007/00701 | M | 25 | 29OCT93 | 28 | 0.07 (0-0.1) | 15.4 (13-18) | 156 (150-400) |
| 007/00701 | M | 25 | 05NOV93 | 35 | 0.07 (0-0.1) | 16.1 (13-18) | 173 (150-400) |
| 007/00701 | M | 25 | 11NOV93 | 42 | 0.07 (0-0.1) | 16.3 (13-18) | 175 (150-400) |
| 007/00701 | M | 25 | 11NOV93 | FINAL | 0.07 (0-0.1) | 16.3 (13-18) | 175 (150-400) |
| 007/00703 | M | 59 | 06JAN94 | | 0.03 (0-0.1) | 13.6 (13-18) | 227 (150-400) |
| 007/00703 | M | 59 | 19JAN94 | 7 | 0.02 (0-0.1) | 13.6 (13-18) | 199 (150-400) |
| 007/00703 | M | 59 | 26JAN94 | 14 | 0.03 (0-0.1) | 13.2 (13-18) | 158 (150-400) |
| 007/00703 | M | 59 | 04FEB94 | 21 | 0.04 (0-0.1) | 14.6 (13-18) | 235 (150-400) |
| 007/00703 | M | 59 | 04FEB94 | FINAL | 0.04 (0-0.1) | 14.6 (13-18) | 235 (150-400) |
| 007/00707 | M | 60 | 23MAY94 | | 0.02 (0-0.1) | 12.9L (13-18) | 269 (150-400) |
| 007/00707 | M | 60 | 01JUN94 | 7 | 0.02 (0-0.1) | 13 (13-18) | 225 (150-400) |
| 007/00707 | M | 60 | 08JUN94 | 14 | 0.02 (0-0.1) | 12.7L (13-18) | 188 (150-400) |
| 007/00707 | M | 60 | 16JUN94 | 21 | 0.02 (0-0.1) | 13 (13-18) | 179 (150-400) |
| 007/00707 | M | 60 | 23JUN94 | 28 | 0.02 (0-0.1) | 13.5 (13-18) | 167 (150-400) |
| 007/00707 | M | 60 | 30JUN94 | 35 | 0.02 (0-0.1) | 13.6 (13-18) | 179 (150-400) |
| 007/00707 | M | 60 | 07JUL94 | 42 | 0.03 (0-0.1) | 14.1 (13-18) | 193 (150-400) |
| 007/00707 | M | 60 | 07JUL94 | FINAL | 0.03 (0-0.1) | 14.1 (13-18) | 193 (150-400) |
| 007/00709 | M | 23 | 15SEP94 | | 0.06 (0-0.1) | 13.9 (13-18) | 266 (150-400) |
| 007/00709 | M | 23 | 21SEP94 | 7 | 0.06 (0-0.1) | 13.5 (13-18) | 287 (150-400) |
| 007/00709 | M | 23 | 28SEP94 | 14 | 0.07 (0-0.1) | 14.2 (13-18) | 317 (150-400) |
| 007/00709 | M | 24 | 05OCT94 | 21 | 0.07 (0-0.1) | 14.2 (13-18) | 283 (150-400) |
| 007/00709 | M | 24 | 13OCT94 | 28 | 0.05 (0-0.1) | 13.7 (13-18) | 282 (150-400) |
| 007/00709 | M | 24 | 19OCT94 | 35 | 0.06 (0-0.1) | 14.2 (13-18) | 289 (150-400) |
| 007/00709 | M | 24 | 19OCT94 | 42 | 0.06 (0-0.1) | 14.2 (13-18) | 289 (150-400) |
| 007/00709 | M | 24 | 19OCT94 | FINAL | 0.06 (0-0.1) | 14.2 (13-18) | 289 (150-400) |
| 011/01102 | F | 34 | 08NOV94 | | 0.06 (0-0.1) | 12 (11.5-16.5) | 201 (150-400) |
| 011/01102 | F | 34 | 17NOV94 | 7 | 0.03 (0-0.1) | 14.4 (11.5-16.5) | 216 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054206

G231B

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 011/01102 | F | 34 | 24NOV94 | 14 | 4.5 (4-11) | 3 (2-7.5) | 1L (1.5-4) | 0.35 (0.2-0.8) | 0.07 (0.02-0.44) |
| 011/01102 | F | 34 | 01DEC94 | 21 | 3.1L (4-11) | | | | |
| 011/01102 | F | 34 | 08DEC94 | 28 | 4.6 (4-11) | | | | |
| 011/01102 | F | 34 | 08FEB94 | FINAL | 6.2 (4-11) | | | | |
| 011/01103 | M | 36 | 24NOV94 | 0 | 7.8 (4-11) | | | | |
| 011/01103 | M | 36 | 13DEC94 | 14 | 6.6 (4-11) | 3.1 (2-7.5) | 1.1L (1.5-4) | 0.29 (0.2-0.8) | 0.07 (0.02-0.44) |
| 011/01103 | M | 36 | 20DEC94 | 21 | 7.6 (4-11) | 3.7 (2-7.5) | 1.6 (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 011/01103 | M | 36 | 27DEC94 | 28 | 5.3L (4-11) | 5.2 (2-7.5) | 1.9 (1.5-4) | 0.41 (0.2-0.8) | 0.14 (0.02-0.44) |
| 011/01103 | M | 36 | 03JAN95 | 35 | 3.3L (4-11) | 5 (2-7.5) | 1.5 (1.5-4) | 0.87H (0.2-0.8) | 0.1 (0.02-0.44) |
| 011/01103 | M | 36 | 03JAN95 | FINAL | 9 (4-11) | 1.1L* (2-7.5) | 1.6 (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |
| 012/01201 | M | 41 | 18MAR94 | 0 | 7.6 (4-11) | 1.1L* (2-7.5) | 1.8 (1.5-4) | 0.84H (0.2-0.8) | 0.11 (0.02-0.44) |
| 012/01201 | M | 41 | 30MAR94 | 7 | 11.6H (4-11) | 9.3H (2-7.5) | 6.8 (1.5-4) | 0.62 (0.2-0.8) | 0.15 (0.02-0.44) |
| 012/01201 | M | 41 | 06APR94 | 14 | 7.7 (4-11) | 5.5 (2-7.5) | 1.2L (1.5-4) | 0.82H (0.2-0.8) | 0.16 (0.02-0.44) |
| 012/01201 | M | 41 | 13APR94 | 21 | 8.8 (4-11) | 8H (2-7.5) | 1.3 (1.5-4) | 0.65 (0.2-0.8) | 0.19 (0.02-0.44) |
| 012/01201 | M | 41 | 20APR94 | 28 | 8.2 (4-11) | 8.2 (2-7.5) | 1.2L (1.5-4) | 0.75H (0.2-0.8) | 0.11 (0.02-0.44) |
| 012/01201 | M | 41 | 27APR94 | 35 | 10.3 (4-11) | 8.1H (2-7.5) | 1.2L (1.5-4) | 0.72 (0.2-0.8) | 0.11 (0.02-0.44) |
| 012/01201 | M | 41 | 04MAY94 | 42 | 10.3 (4-11) | 8.1H (2-7.5) | 1.4L (1.5-4) | 0.87H (0.2-0.8) | 0.19 (0.02-0.44) |
| 012/01201 | M | 41 | 04MAY94 | FINAL | 6.7 (4-11) | 4 (2-7.5) | 1.4L (1.5-4) | 5 (0.2-0.8) | 0.29 (0.02-0.44) |
| 012/01202 | F | 35 | 18MAR94 | 0 | 6.4 (4-11) | 4 (2-7.5) | 1.4L (1.5-4) | 0.54 (0.2-0.8) | 0.32 (0.02-0.44) |
| 012/01202 | F | 35 | 28MAR94 | 7 | 6.4 (4-11) | 5.2 (2-7.5) | 1.4L (1.5-4) | 0.59 (0.2-0.8) | 0.32 (0.02-0.44) |
| 012/01202 | F | 35 | 01FEB94 | FINAL | 9.2 (4-11) | 5.2 (2-7.5) | 2.5 (1.5-4) | 0.39 (0.2-0.8) | 0.59H (0.02-0.44) |
| 014/01404 | M | 23 | 12SEP94 | 0 | 8 (4-11) | 4.6 (2-7.5) | 2.5 (1.5-4) | 0.38 (0.2-0.8) | 0.3 (0.02-0.44) |
| 014/01404 | M | 23 | 19SEP94 | -4 | 7.7 (4-11) | 4.2 (2-7.5) | 2.3 (1.5-4) | 0.69 (0.2-0.8) | 0.15 (0.02-0.44) |
| 014/01404 | M | 23 | 19SEP94 | FINAL | 9.9 (4-11) | 6 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.13 (0.02-0.44) |
| 015/01503 | M | 26 | 07OCT94 | 0 | 8.6 (4-11) | 5.4 (2-7.5) | 2.1 (1.5-4) | 0.57 (0.2-0.8) | 0.16 (0.02-0.44) |
| 015/01503 | M | 26 | 18OCT94 | 14 | 8.5 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.31 (0.2-0.8) | 0.23 (0.02-0.44) |
| 015/01503 | M | 26 | 25OCT94 | 21 | 6.8 (4-11) | 3.8 (2-7.5) | 1.9 (1.5-4) | 0.37 (0.2-0.8) | 0.09 (0.02-0.44) |
| 015/01503 | M | 26 | 08NOV94 | 28 | 6.3 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.41 (0.2-0.8) | 0.09 (0.02-0.44) |
| 015/01503 | M | 26 | 22NOV94 | FINAL | 6.2 (4-11) | | | | |

SOURCE CODE: XLUG02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SNCM55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054207

G2319

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 011/01102 | F | 34 | 24NOV94 | 14 | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 207 (150-400) |
| 011/01102 | F | 34 | 01DEC94 | 21 |  | 14.2 (11.5-16.5) | 228 (150-400) |
| 011/01102 | F | 34 | 08DEC94 | 28 | 0.07 (0-0.1) | 13.8 (11.5-16.5) | 237 (150-400) |
| 011/01102 | F | 34 | 08DEC94 | FINAL | 0.07 (0-0.1) | 13.8 (11.5-16.5) | 237 (150-400) |
| 011/01103 | M | 36 | 24NOV94 | 0 | 0.01 (0-0.1) | 15.7 (13-18) | 260 (150-400) |
| 011/01103 | M | 36 | 13DEC94 | 14 | 0.06 (0-0.1) | 15.5 (13-18) | 251 (150-400) |
| 011/01103 | M | 36 | 20DEC94 | 21 |  | 15.2 (13-18) | 215 (150-400) |
| 011/01103 | M | 36 | 27DEC94 | 28 | 0.02 (0-0.1) | 16.1 (13-18) | 216 (150-400) |
| 011/01103 | M | 36 | 03JAN95 | 35 | 0.04 (0-0.1) | 15.7 (13-18) | 164 (150-400) |
| 011/01103 | M | 36 | 03JAN95 | FINAL | 0.04 (0-0.1) | 15.7 (13-18) | 164 (150-400) |
| 012/01201 | M | 41 | 18MAR94 | 0 | 0.05 (0-0.1) | 15.7 (13-18) | 289 (150-400) |
| 012/01201 | M | 41 | 30MAR94 | 7 | 0.07 (0-0.1) | 15.2 (13-18) | 219 (150-400) |
| 012/01201 | M | 41 | 06APR94 | 14 | 0.06 (0-0.1) | 15.3 (13-18) | 305 (150-400) |
| 012/01201 | M | 41 | 13APR94 | 21 | 0.06 (0-0.1) | 15.1 (13-18) | 329 (150-400) |
| 012/01201 | M | 41 | 20APR94 | 28 | 0.06 (0-0.1) | 15.3 (13-18) | 297 (150-400) |
| 012/01201 | M | 41 | 27APR94 | 35 | 0.03 (0-0.1) | 15 (13-18) | 325 (150-400) |
| 012/01201 | M | 41 | 04MAY94 | 42 | 0.04 (0-0.1) | 15.2 (13-18) | 290 (150-400) |
| 012/01201 | M | 41 | 04MAY94 | FINAL | 0.04 (0-0.1) | 15.2 (13-18) | 290 (150-400) |
| 012/01202 | F | 35 | 21MAR94 | 0 | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 288 (150-400) |
| 012/01202 | F | 35 | 28MAR94 | 7 | 0.05 (0-0.1) | 11.1L (11.5-16.5) | 269 (150-400) |
| 012/01202 | F | 35 | 28MAR94 | FINAL | 0.05 (0-0.1) | 11.1L (11.5-16.5) | 269 (150-400) |
| 014/01404 | F | 23 | 01SEP94 | 0 | 0.04 (0-0.1) | 13.2 (13-18) | 332 (150-400) |
| 014/01404 | F | 23 | 12SEP94 | 14 | 0.05 (0-0.1) | 14.5 (13-18) | 355 (150-400) |
| 014/01404 | F | 23 | 19SEP94 | 21 | 0.05 (0-0.1) | 14.9 (13-18) | 340 (150-400) |
| 014/01404 | F | 23 | 19SEP94 | FINAL | 0.05 (0-0.1) | 14.9 (13-18) | 180 (150-400) |
| 015/01503 | M | 26 | 07OCT94 | 0 | 0.12H (0-0.1) | 15.7 (13-18) | 210 (150-400) |
| 015/01503 | M | 26 | 18OCT94 | 14 | 0.16H (0-0.1) | 14.8 (13-18) | 216 (150-400) |
| 015/01503 | M | 26 | 25OCT94 | 21 | 0.12H (0-0.1) | 16.2 (13-18) | 213 (150-400) |
| 015/01503 | M | 26 | 01NOV94 | 28 | 0.13H (0-0.1) | 15.2 (13-18) | 159 (150-400) |
| 015/01503 | M | 26 | 08NOV94 | 35 | 0.1 (0-0.1) | 14.7 (13-18) | 152 (150-400) |
| 015/01503 | M | 26 | 15NOV94 | 42 | 0.11H (0-0.1) | 14.7 (13-18) | 172 (150-400) |
| 015/01503 | M | 26 | 22NOV94 | FINAL | 0.1 (0-0.1) | 14.5 (13-18) | 172 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054208

G2320

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 017/01701 | M | 35 | 09MAR94 | 0 | 8.1 (4-11) | 4.9 (2-7.5) | 2 (1.5-4) | 0.76 (0.2-0.8) | 0.19 (0.02-0.44) |
| 017/01701 | M | 35 | 24MAR94 | 7 | 5.1 (4-11) | 3.3 (2-7.5) | 1.2L (1.5-4) | 0.43 (0.2-0.8) | 0.11 (0.02-0.44) |
| 017/01701 | M | 35 | 30MAR94 | 14 | 6.9 (4-11) | 4.3 (2-7.5) | 1.2L (1.5-4) | 0.69 (0.2-0.8) | 0.1 (0.02-0.44) |
| 017/01701 | M | 35 | 30MAR94 | FINAL | 6.9 (4-11) | 4.7 (2-7.5) | 1.1L (1.5-4) | 0.68 (0.2-0.8) | 0.1 (0.02-0.44) |
| 019/01903 | M | 35 | 24AUG94 | 0 | 8.5 (4-11) | 5.5 (2-7.5) | 1.9 (1.5-4) | 0.66 (0.2-0.8) | 0.15 (0.02-0.44) |
| 019/01903 | M | 35 | 31AUG94 | 7 | 12.2H (4-11) | 8.6H (2-7.5) | 2.4 (1.5-4) | 0.9H (0.2-0.8) | 0.04 (0.02-0.44) |
| 019/01903 | M | 35 | 07SEP94 | 14 | 8.6 (4-11) | 6 (2-7.5) | 2 (1.5-4) | 0.51 (0.2-0.8) | 0.03 (0.02-0.44) |
| 019/01903 | M | 35 | 14SEP94 | 21 | 6.6 (4-11) | 4 (2-7.5) | 2 (1.5-4) | 0.51 (0.2-0.8) | 0.05 (0.02-0.44) |
| 019/01903 | M | 35 | 21SEP94 | 28 | 6.6 (4-11) | 3.9 (2-7.5) | 2.3 (1.5-4) | 0.88 (0.2-0.8) | 0.05 (0.02-0.44) |
| 019/01904 | M | 35 | 05OCT94 | 35 | 5.7 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.03 (0.02-0.44) |
| 019/01904 | M | 35 | 05OCT94 | FINAL | 5.7 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.26 (0.02-0.44) |
| 019/01904 | M | 52 | 10OCT94 | 0 | 6.8 (4-11) | 5.5 (2-7.5) | 0.6L (1.5-4) | 0.55 (0.2-0.8) | 0.43 (0.02-0.44) |
| 019/01904 | M | 52 | 19OCT94 | 7 | 8.5 (4-11) | 7.7H (2-7.5) | 0.8L (1.5-4) | 0.55 (0.2-0.8) | 0.21 (0.02-0.44) |
| 019/01904 | M | 52 | 26OCT94 | 14 | 8 (4-11) | 6.5 (2-7.5) | 0.8L (1.5-4) | 0.47 (0.2-0.8) | 0.17 (0.02-0.44) |
| 019/01904 | M | 52 | 02NOV94 | 21 | 7.5 (4-11) | 6.2 (2-7.5) | 0.6L (1.5-4) | 0.32 (0.2-0.8) | 0.26 (0.02-0.44) |
| 019/01904 | M | 52 | 09NOV94 | 28 | 7 (4-11) | 5.7 (2-7.5) | 0.4L (1.5-4) | 0.39 (0.2-0.8) | 0.26 (0.02-0.44) |
| 019/01904 | M | 52 | 16NOV94 | 35 | 7 (4-11) | 5.7 (2-7.5) | 0.5L (1.5-4) | 0.5 (0.2-0.8) | 0.26 (0.02-0.44) |
| 019/01904 | M | 52 | 23NOV94 | 42 | 6 (4-11) | 3.8 (2-7.5) | 1.5L (1.5-4) | 0.66 (0.2-0.8) | 0.18 (0.02-0.44) |
| 021/02102 | M | 47 | 04JAN94 | FINAL | 9.4 (4-11) | 4.9 (2-7.5) | 2.7 (1.5-4) | 0.66 (0.2-0.8) | 0.11 (0.02-0.44) |
| 021/02102 | M | 47 | 04JAN94 | 14 | 9.4 (4-11) | 5.9 (2-7.5) | 2.3 (1.5-4) | 0.77 (0.2-0.8) | 0.18 (0.02-0.44) |
| 021/02106 | M | 44 | 13SEP94 | FINAL | 13.5H (4-11) | 10 (2-7.5) | 3.7 (1.5-4) | 1.29H (0.2-0.8) | 0.18 (0.02-0.44) |
| 021/02106 | M | 44 | 20OCT94 | 0 | 17.3H (4-11) | 11.8H (2-7.5) | 4.5H (1.5-4) | 1.18H (0.2-0.8) | 0.16 (0.02-0.44) |
| 021/02106 | M | 44 | 27OCT94 | 14 | 10.7 (4-11) | 4.7 (2-7.5) | 4.5H (1.5-4) | 0.92H (0.2-0.8) | 0.16 (0.02-0.44) |
| 021/02106 | M | 47 | 27OCT94 | FINAL | 8.1 (4-11) | 6.2 (2-7.5) | 1.4L (1.5-4) | 0.55 (0.2-0.8) | 0.08 (0.02-0.44) |
| 023/02303 | M | 47 | 11JUN94 | 0 | 8.4 (4-11) | 6.2 (2-7.5) | 1.5L (1.5-4) | 0.55 (0.2-0.8) | 0.16 (0.02-0.44) |
| 023/02303 | L | 41 | 11JUN94 | 7 | 5.5 (4-11) | 2.6 (2-7.5) | 1.4L (1.5-4) | 0.5 (0.2-0.8) | 0.12 (0.02-0.44) |
| 024/02403 | L | 41 | 16JUN94 | 7 | 5.5 (4-11) | 2.6 (2-7.5) | 1.4L (1.5-4) | 0.55 (0.2-0.8) | 0.12 (0.02-0.44) |
| 024/02403 | L | 41 | 30JUN94 | 7 | 5.6 (4-11) | 2.7 (2-7.5) | 2.4 (1.5-4) | 0.33 (0.2-0.8) | 0.2 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES:   XLUB02_PROD.PHASEIII(HEM)
                      MIS.SRCM95.02R21
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054209

G2321

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 017/01701 | M | 35 | 09MAR94 | 0 | 0.03 (0-0.1) | 13.5 (13-18) | 281 (150-400) |
| 017/01701 | M | 35 | 24MAR94 | 7 | 0.06 (0-0.1) | 13.3 (13-18) | 249 (150-400) |
| 017/01701 | M | 35 | 30MAR94 | 14 | 0.01 (0-0.1) | 14.3 (13-18) | 225 (150-400) |
| 017/01701 | M | 35 | 30MAR94 | FINAL | 0.01 (0-0.1) | 14.3 (13-18) | 225 (150-400) |
| 019/01903 | M | 35 | 24AUG94 | 0 | 0.03 (0-0.1) | 14.3 (13-18) | 217 (150-400) |
| 019/01903 | M | 35 | 31AUG94 | 7 | 0.06 (0-0.1) | 15.2 (13-18) | 228 (150-400) |
| 019/01903 | M | 35 | 07SEP94 | 14 | 0.06 (0-0.1) | 15.5 (13-18) | 238 (150-400) |
| 019/01903 | M | 35 | 14SEP94 | 21 | 0.03 (0-0.1) | 14.3 (13-18) | 211 (150-400) |
| 019/01903 | M | 35 | 21SEP94 | 28 | 0.03 (0-0.1) | 14.2 (13-18) | 227 (150-400) |
| 019/01903 | M | 35 | 28SEP94 | 35 | 0.05 (0-0.1) | 14.8 (13-18) | 214 (150-400) |
| 019/01903 | M | 35 | 05OCT94 | 42 | 0.03 (0-0.1) | 15.1 (13-18) | 203 (150-400) |
| 019/01903 | M | 35 | 05OCT94 | FINAL | 0.03 (0-0.1) | 15.1 (13-18) | 203 (150-400) |
| 019/01904 | M | 52 | 10OCT94 | 0 | 0.04 (0-0.1) | 13.7 (13-18) | 199 (150-400) |
| 019/01904 | M | 53 | 19OCT94 | 7 | 0.04 (0-0.1) | 13.8 (13-18) | 207 (150-400) |
| 019/01904 | M | 53 | 26OCT94 | 14 | 0.08 (0-0.1) | 14.5 (13-18) | 246 (150-400) |
| 019/01904 | M | 53 | 02NOV94 | 21 | 0.07 (0-0.1) | 14.4 (13-18) | 236 (150-400) |
| 019/01904 | M | 53 | 16NOV94 | 35 | 0.06 (0-0.1) | 14.3 (13-18) | 216 (150-400) |
| 019/01904 | M | 53 | 23NOV94 | 42 | 0.07 (0-0.1) | 13.3 (13-18) | 235 (150-400) |
| 019/01904 | M | 53 | 23NOV94 | FINAL | 0.12H (0-0.1) | 13.5 (13-18) | 215 (150-400) |
| 021/02102 | F | 47 | 13DEC93 | 0 | 0.12H (0-0.1) | 13.5 (11.5-16.5) | 285 (150-400) |
| 021/02102 | F | 47 | 27DEC93 | 7 | 0.04 (0-0.1) | 12.8 (11.5-16.5) | 295 (150-400) |
| 021/02102 | F | 47 | 04JAN94 | 14 | 0.03 (0-0.1) | 13 (11.5-16.5) | 287 (150-400) |
| 021/02102 | F | 47 | 04JAN94 | FINAL | 0.07 (0-0.1) | 13 (11.5-16.5) | 287 (150-400) |
| 021/02106 | M | 44 | 29SEP94 | 0 | 0.14H (0-0.1) | 14.3 (13-18) | 334 (150-400) |
| 021/02106 | F | 44 | 27OCT94 | 14 | 0.14H (0-0.1) | 14.3 (13-18) | 327 (150-400) |
| 021/02106 | M | 44 | 27OCT94 | FINAL | 0.09 (0-0.1) | 14.6 (13-18) | 327 (150-400) |
| 023/02303 | F | 47 | 11JAN94 | 0 | 0.09 (0-0.1) | 14.6 (13-18) | 323 (150-400) |
| 023/02303 | F | 47 | 21JAN94 | 7 | 0.03 (0-0.1) | 15.1 (11.5-16.5) | 309 (150-400) |
| 023/02303 | F | 47 | 21JAN94 | FINAL | 0.03 (0-0.1) | 13.7 (11.5-16.5) | 273 (150-400) |
| 024/02403 | M | 41 | 16JUN94 | 0 | 0.06 (0-0.1) | 15 (13-18) | 273 (150-400) |
| 024/02403 | M | 41 | 30JUN94 | 7 | 0.03 (0-0.1) | 13.8 (13-18) | 148L (150-400) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054210

G2322

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT–50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 024/02403 | M | 41 | 07JUL94 | 14 | 5.6 (4-11) | 2.8 (2-7.5) | 2.2 (1.5-4) | 0.35 (0.2-0.8) | 0.12 (0.02-0.44) |
| 024/02403 | M | 41 | 15JUL94 | 21 | 4.3 (4-11) | 2.2 (2-7.5) | 1.7 (1.5-4) | 0.31 (0.2-0.8) | 0.04 (0.02-0.44) |
| 024/02403 | M | 41 | 20JUL94 | 28 | 4.6 (4-11) | 2.2 (2-7.5) | 1.7 (1.5-4) | 0.17L (0.2-0.8) | 0.06 (0.02-0.44) |
| 024/02403 | M | 41 | 28JUL94 | 35 | 4.9 (4-11) | 2.4 (2-7.5) | 2.1 (1.5-4) | 0.24 (0.2-0.8) | 0.06 (0.02-0.44) |
| 024/02403 | M | 41 | 04AUG94 | 42 | 5.1 (4-11) | 2.6 (2-7.5) | 1.9 (1.5-4) | 0.32 (0.2-0.8) | 0.08 (0.02-0.44) |
| 024/02403 | M | 41 | 04AUG94 | FINAL | 5.1 (4-11) | 2.6 (2-7.5) | 1.9 (1.5-4) | 0.32 (0.2-0.8) | 0.08 (0.02-0.44) |
| 025/02501 | M | 40 | 27SEP94 | 0 | 8.2 (4-11) | 5.8 (2-7.5) | 1.4L (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 025/02501 | M | 40 | 06OCT94 | 7 | 8 (4-11) | 6.2 (2-7.5) | 1.2L (1.5-4) | 0.6 (0.2-0.8) | 0.18 (0.02-0.44) |
| 025/02501 | M | 40 | 18OCT94 | 14 | 7.7 (4-11) | 4.8 (2-7.5) | 1.7 (1.5-4) | 0.76 (0.2-0.8) | 0.18 (0.02-0.44) |
| 025/02501 | M | 40 | 20OCT94 | 21 | 11.5H (4-11) | 8.4H (2-7.5) | 1.4L (1.5-4) | 0.78 (0.2-0.8) | 0.17 (0.02-0.44) |
| 026/02601 | M | 40 | 03MAY94 | 35 | 8.1 (4-11) | 5.6 (2-7.5) | 1.6 (1.5-4) | 0.71 (0.2-0.8) | 0.15 (0.02-0.44) |
| 026/02601 | M | 40 | 17MAY94 | FINAL | 8.2 (4-11) | 5.6 (2-7.5) | 1.8 (1.5-4) | 0.77 (0.2-0.8) | 0.15 (0.02-0.44) |
| 026/02605 | M | 38 | 10NOV94 | 0 | 8.6 (4-11) | 6.2 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.09 (0.02-0.44) |
| 026/02605 | M | 38 | 20OCT94 | 7 | 10.3 (4-11) | 7.7H (2-7.5) | 1.4L (1.5-4) | 0.38 (0.2-0.8) | 0.12 (0.02-0.44) |
| 026/02605 | M | 38 | 10NOV94 | 14 | 10.2 (4-11) | 7.6 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.13 (0.02-0.44) |
| 026/02605 | M | 38 | 17NOV94 | 21 | 8.4 (4-11) | 5.4 (2-7.5) | 1.6 (1.5-4) | 0.36 (0.2-0.8) | 0.05 (0.02-0.44) |
| 026/02605 | M | 38 | 24NOV94 | 28 | 8 (4-11) | 5.4 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.14 (0.02-0.44) |
| 027/02703 | M | 38 | 01DEC94 | 35 | 8.7 (4-11) | 6.1 (2-7.5) | 1.4L (1.5-4) | 0.39 (0.2-0.8) | 0.11 (0.02-0.44) |
| 027/02703 | M | 38 | 01DEC94 | 42 | 9 (4-11) | 6.7 (2-7.5) | 1.7 (1.5-4) | 0.39 (0.2-0.8) | 0.11 (0.02-0.44) |
| 027/02703 | M | 37 | 13JUL94 | FINAL | 8.5 (4-11) | 5.5 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.11 (0.02-0.44) |
| 028/02904 | M | 37 | 26JUL94 | 0 | 7.6 (4-11) | 5.5 (2-7.5) | 1.5 (1.5-4) | 0.43 (0.2-0.8) | 0.11 (0.02-0.44) |
| 028/02904 | M | 59 | 18MAY94 | 14 | 10 (4-11) | 5.9 (2-7.5) | 3.2 (1.5-4) | 0.32 (0.2-0.8) | 0.23 (0.02-0.44) |
| 028/02904 | M | 59 | 25MAY94 | 7 | 10.1 (4-11) | 6.6 (2-7.5) | 3.1 (1.5-4) | 0.55 (0.2-0.8) | 0.14 (0.02-0.44) |
| 029/02904 | M | 59 | 01JUN94 | 0 | 14.6H (4-11) | 9.8H (2-7.5) | 3.8 (1.5-4) | 0.48 (0.2-0.8) | 0.04 (0.02-0.44) |
| 029/02904 | M | 59 | 08JUN94 | 7 | 14.8H (4-11) | 9.8H (2-7.5) | 2.5 (1.5-4) | 0.6 (0.2-0.8) | 0.14 (0.02-0.44) |
| 029/02904 | M | 59 | 15JUN94 | 14 | 5.1 (4-11) | 3.3 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.12 (0.02-0.44) |
| 029/02910 | M | 42 | 17NOV94 | FINAL | 7 (4-11) | 3.9 (2-7.5) | 2.8 (1.5-4) | 0.31 (0.2-0.8) | 0.12 (0.02-0.44) |
| 029/02910 | M | 42 | 25NOV94 | 7 | 7.1 (4-11) | 3.9 (2-7.5) | 2.6 (1.5-4) | 0.31 (0.2-0.8) | 0.12 (0.02-0.44) |
| 030/03004 | M | 23 | 03NOV94 | 0 | 6.7 (4-11) | 4.1 (2-7.5) | 1.9 (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRDM56.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

303   CONFIDENTIAL
AZ/SER 0054211

G2323

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 611.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 024/02403 | M | 41 | 07JUL94 | 14 | 0.03 (0-0.1) | 13.5 (13-18) | 183 (150-400) |
| 024/02403 | M | 41 | 15JUL94 | 21 | 0.03 (0-0.1) | 12.8L (13-18) | 194 (150-400) |
| 024/02403 | M | 41 | 20JUL94 | 28 | 0.04 (0-0.1) | 13.4 (13-18) | 177 (150-400) |
| 024/02403 | M | 41 | 28JUL94 | 35 | 0.05 (0-0.1) | 12.8L (13-18) | 175 (150-400) |
| 024/02403 | M | 41 | 04AUG94 | 42 | 0.05 (0-0.1) | 14 (13-18) | 171 (150-400) |
| 024/02403 | M | 40 | 04AUG94 | FINAL | 0.05 (0-0.1) | 14 (13-18) | 171 (150-400) |
| 025/02501 | M | 40 | 27SEP94 | 7 | 0.05 (0-0.1) | 13.9 (13-18) | 157 (150-400) |
| 025/02501 | M | 40 | 06OCT94 | 14 | 0.06 (0-0.1) | 14 (13-18) | 185 (150-400) |
| 025/02501 | M | 40 | 13OCT94 | 21 | 0.06 (0-0.1) | 14.1 (13-18) | 195 (150-400) |
| 025/02501 | M | 40 | 20OCT94 | 35 | 0.06 (0-0.1) | 13.6 (13-18) | 203 (150-400) |
| 025/02501 | M | 40 | 20OCT94 | FINAL | 0.07 (0-0.1) | 14.9 (13-18) | 204 (150-400) |
| 025/02505 | F | 36 | 10NOV94 | FINAL | 0.05 (0-0.1) | 13.7 (13-18) | 177 (150-400) |
| 025/02505 | F | 36 | 20OCT94 | 0 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 261 (150-400) |
| 025/02505 | F | 36 | 03NOV94 | 14 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 268 (150-400) |
| 025/02505 | F | 36 | 10NOV94 | 21 | 0.05 (0-0.1) | 13 (11.5-16.5) | 310 (150-400) |
| 025/02505 | F | 36 | 17NOV94 | 28 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 295 (150-400) |
| 025/02505 | F | 36 | 24NOV94 | 35 | 0.05 (0-0.1) | 13.2 (11.5-16.5) | 263 (150-400) |
| 025/02505 | F | 36 | 01DEC94 | FINAL | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 263 (150-400) |
| 027/02703 | F | 36 | 01DEC94 | 0 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 263 (150-400) |
| 027/02703 | F | 36 | 13JUL94 | FINAL | 0.04 (0-0.1) | 14.7 (11.5-16.5) | 148L (150-400) |
| 027/02703 | F | 37 | 26JUL94 | 14 | 0.05 (0-0.1) | 14 (11.5-16.5) | 190 (150-400) |
| 029/02904 | F | 59 | 18MAY94 | FINAL | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 190 (150-400) |
| 029/02904 | F | 59 | 25MAY94 | 7 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 219 (150-400) |
| 029/02904 | F | 59 | 25MAY94 | FINAL | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 207 (150-400) |
| 029/02904 | F | 59 | 01JUN94 | 14 | 0.01 (0-0.1) | 13.9 (11.5-16.5) | 212 (150-400) |
| 029/02904 | F | 59 | 08JUN94 | 21 | 0.01 (0-0.1) | 13.9 (11.5-16.5) | 275 (150-400) |
| 029/02904 | F | 59 | 15JUN94 | 28 | 0.04 (0-0.1) | 13.9 (11.5-16.5) | 275 (150-400) |
| 029/02910 | M | 42 | 15JUN94 | FINAL | 0.04 (0-0.1) | 15.3 (11.5-16.5) | 224 (150-400) |
| 029/02910 | M | 42 | 21NOV94 | 7 | 0.04 (0-0.1) | 15.9 (13-18) | 199 (150-400) |
| 029/02910 | F | 42 | 25NOV94 | FINAL | 0.05 (0-0.1) | 15.9 (13-18) | 199 (150-400) |
| 030/03004 | F | 23 | 03NOV94 | 0 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 231 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED: 15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT

NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054212

G2324

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 030/03004 | F | 23 | 17NOV94 | 14 | 6.3 (4-11) | 3.9 (2-7.5) | 1.9 (1.5-4) | 0.29 (0.2-0.8) | 0.11 (0.02-0.44) |
| 030/03004 | F | 23 | 24NOV94 | 21 | 5.8 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.06 (0.02-0.44) |
| 030/03004 | F | 23 | 29NOV94 | 28 | 5.6 (4-11) | 3.5 (2-7.5) | 2.4 (1.5-4) | 0.44 (0.2-0.8) | 0.09 (0.02-0.44) |
| 030/03004 | F | 23 | 29NOV94 | FINAL | 7.8 (4-11) | 4.8 (2-7.5) | 1.9 (1.5-4) | 0.55 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03101 | M | 28 | 14FEB94 | 0 | 8.7 (4-11) | 3.8 (2-7.5) | 1.7 (1.5-4) | 0.56 (0.2-0.8) | 0.19 (0.02-0.44) |
| 031/03101 | M | 28 | 29FEB94 | 14 | 8.9 (4-11) | 6.3 (2-7.5) | 2.5 (1.5-4) | 0.54 (0.2-0.8) | 0.13 (0.02-0.44) |
| 031/03101 | M | 28 | 07MAR94 | 21 | 7.1 (4-11) | 4.1 (2-7.5) | 2.8 (1.5-4) | 0.54 (0.2-0.8) | 0.16 (0.02-0.44) |
| 031/03101 | M | 28 | 14MAR94 | 28 | 10 (4-11) | 5.3 (2-7.5) | 3.1 (1.5-4) | 0.64 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03101 | M | 28 | 21MAR94 | 35 | 9.6 (4-11) | 5.8 (2-7.5) | 2.6 (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 031/03101 | M | 28 | 28MAR94 | 42 | 11 (4-11) | 7.8H (2-7.5) | 2.6 (1.5-4) | 0.56 (0.2-0.8) | 0.08 (0.02-0.44) |
| 031/03101 | M | 28 | 28MAR94 | FINAL | 11 (4-11) | 7.6H (2-7.5) | 2.3 (1.5-4) | 0.55 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03105 | M | 46 | 16JUN94 | 0 | 7.7 (4-11) | 4.4 (2-7.5) | 2.4 (1.5-4) | 0.28 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03105 | M | 46 | 22JUN94 | 7 | 6.9 (4-11) | 3.9 (2-7.5) | 2.4 (1.5-4) | 0.28 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03105 | M | 46 | 22JUN94 | FINAL | 6.9 (4-11) | 3.9 (2-7.5) | 2.1 (1.5-4) | 0.36 (0.2-0.8) | 0.03 (0.02-0.44) |
| 031/03107 | M | 44 | 28SEP94 | 0 | 7.3 (4-11) | 4.7 (2-7.5) | 1.8 (1.5-4) | 0.36 (0.2-0.8) | 0.14 (0.02-0.44) |
| 031/03107 | M | 44 | 03OCT94 | 14 | 7.2 (4-11) | 4.7 (2-7.5) | 2.6 (1.5-4) | 0.21 (0.2-0.8) | 0.12 (0.02-0.44) |
| 031/03107 | M | 44 | 03OCT94 | FINAL | | | | | 0.17 (0.02-0.44) |
| 033/03301 | M | 36 | 25APR94 | 0 | 8.4 (4-11) | 6.2 (2-7.5) | 2.8 (1.5-4) | 0.33 (0.2-0.8) | 0.16 (0.02-0.44) |
| 033/03301 | M | 36 | 27APR94 | 0 | 8.3 (4-11) | 6.2 (2-7.5) | 1.5 (1.5-4) | 0.33 (0.2-0.8) | 0.18 (0.02-0.44) |
| 033/03301 | M | 36 | 08MAY94 | 14 | 8.8 (4-11) | 2.7 (2-7.5) | 1.8 (1.5-4) | 0.26 (0.2-0.8) | DL (0.02-0.44) |
| 033/03301 | M | 36 | 11MAY94 | FINAL | 9.9 (4-11) | 3 (2-7.5) | 4 (1.5-4) | 0.27 (0.2-0.8) | DL (0.02-0.44) |
| 034/03401 | M | 33 | 03OCT94 | 7 | 4.6 (4-11) | 2.2 (2-7.5) | 1.9 (1.5-4) | 0.28 (0.2-0.8) | 0.11 (0.02-0.44) |
| 034/03404 | M | 34 | 17OCT94 | 0 | 4.5 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.25 (0.2-0.8) | 0.14 (0.02-0.44) |
| 034/03404 | M | 34 | 24OCT94 | 14 | 4.7 (4-11) | 2.8 (2-7.5) | 2.4 (1.5-4) | 0.25 (0.2-0.8) | 0.DL (0.02-0.44) |
| 034/03404 | M | 34 | 31OCT94 | 28 | 5.5 (4-11) | 2.1 (2-7.5) | 2.1 (1.5-4) | 0.25 (0.2-0.8) | 0.DL (0.02-0.44) |
| 034/03404 | M | 34 | 07NOV94 | 42 | 4.2 (4-11) | 2.1 (2-7.5) | 1.8 (1.5-4) | 0.25 (0.2-0.8) | 0.DL (0.02-0.44) |
| 034/03404 | M | 34 | 21NOV94 | FINAL | 4.2 (4-11) | 2.1 (2-7.5) | 1.5 (1.5-4) | 0.44 (0.2-0.8) | 0.11 (0.02-0.44) |
| 034/03405 | M | 34 | 21NOV94 | 7 | 7.4 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | | 0.12 (0.02-0.44) |
| 034/03405 | M | 34 | 28NOV94 | 14 | 8.4 (4-11) | 5.8 (2-7.5) | 1.9 (1.5-4) | 0.52 (0.2-0.8) | 0.08 (0.02-0.44) |

SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRCH55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054213

336

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.4  WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 450 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 200 | 192 | 8 | 196.0 | 5 | 0.03 | 0.03 |
| 1-2 | 187 | 168 | 19 | 177.5 | 3 | 0.02 | 0.04 |
| 2-3 | 165 | 130 | 35 | 147.5 | 0 | 0.00 | 0.04 |
| 3-4 | 130 | 110 | 20 | 120.0 | 1 | 0.01 | 0.05 |
| 4-5 | 109 | 101 | 8 | 105.0 | 2 | 0.02 | 0.07 |
| 5-6 | 99 | 92 | 7 | 95.5 | 0 | 0.00 | 0.07 |

SOURCE CODE:      XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:   MTS.SRGR55.D2821
DATE PRINTED:        15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

72 CONFIDENTIAL
AZ/SER 0050839

G2325

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 030/03004 | F | 23 | 17NOV94 | 14 | 0.04 (0-0.1) | 13 (11.5-16.5) | 285 (150-400) |
| 030/03004 | F | 23 | 24NOV94 | 21 | 0.04 (0-0.1) | 13 (11.5-16.5) | 225 (150-400) |
| 030/03004 | F | 23 | 29NOV94 | 28 | 0.08 (0-0.1) | 13.4 (11.5-16.5) | 248 (150-400) |
| 030/03004 | F | 23 | 29NOV94 | FINAL | 0.05 (0-0.1) | 13.4 (11.5-16.5) | 248 (150-400) |
| 031/03101 | M | 28 | 14FEB94 | 0 | 0.07 (0-0.1) | 15.8 (13-18) | 283 (150-400) |
| 031/03101 | M | 28 | 28FEB94 | 14 | 0.04 (0-0.1) | 15.9 (13-18) | 291 (150-400) |
| 031/03101 | M | 28 | 07MAR94 | 21 | 0.01 (0-0.1) | 15.8 (13-18) | 279 (150-400) |
| 031/03101 | M | 28 | 14MAR94 | 28 | 0.03 (0-0.1) | 17.6 (13-18) | 358 (150-400) |
| 031/03101 | M | 28 | 21MAR94 | 35 | 0.02 (0-0.1) | 17.6 (13-18) | 399 (150-400) |
| 031/03101 | M | 28 | 28MAR94 | 42 | 0.02 (0-0.1) | 18.1H (13-18) | 374 (150-400) |
| 031/03101 | M | 28 | 28MAR94 | FINAL | 0.02 (0-0.1) | 18.1H (13-18) | 374 (150-400) |
| 031/03105 | F | 46 | 16JUN94 | 0 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 298 (150-400) |
| 031/03105 | F | 46 | 22JUN94 | 7 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 300 (150-400) |
| 031/03105 | F | 46 | 22JUN94 | FINAL | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 300 (150-400) |
| 031/03107 | F | 44 | 26SEP94 | 7 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 417H (150-400) |
| 031/03107 | F | 44 | 03OCT94 | 14 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 357 (150-400) |
| 031/03107 | F | 44 | 03OCT94 | FINAL | 0.03 (0-0.1) | 13.5 (11.5-16.5) | 357 (150-400) |
| 033/03301 | M | 36 | 25APR94 | 0 | 0.03 (0-0.1) | 16.2 (11.5-16.5) | 263 (150-400) |
| 033/03301 | M | 36 | 03MAY94 | 7 | 0.06 (0-0.1) | 15.8 (11.5-16.5) | 276 (150-400) |
| 033/03301 | M | 36 | 11MAY94 | 14 | 0.06 (0-0.1) | 15.8 (11.5-16.5) | 250 (150-400) |
| 033/03301 | F | 36 | 11MAY94 | FINAL | 0.06 (0-0.1) | 15.8 (11.5-16.5) | 250 (150-400) |
| 034/03404 | F | 34 | 03OCT94 | 0 | 0.01 (0-0.1) | 14.4 (11.5-16.5) | 178 (150-400) |
| 034/03404 | F | 34 | 17OCT94 | 14 | (0-0.1) | 15.1 (11.5-16.5) | 207 (150-400) |
| 034/03404 | F | 34 | 24OCT94 | 21 | 0.01 (0-0.1) | 14.5 (11.5-16.5) | 202 (150-400) |
| 034/03404 | F | 34 | 31OCT94 | 28 | (0-0.1) | 14.5 (11.5-16.5) | 181 (150-400) |
| 034/03404 | F | 34 | 07NOV94 | 35 | 0.01 (0-0.1) | 14.7 (11.5-16.5) | 213 (150-400) |
| 034/03404 | F | 34 | 14NOV94 | 42 | 0.01 (0-0.1) | 14.5 (11.5-16.5) | 199 (150-400) |
| 034/03404 | F | 34 | 21NOV94 | FINAL | 0.01 (0-0.1) | 14.5 (11.5-16.5) | 199 (150-400) |
| 034/03405 | M | 34 | 08NOV94 | 0 | 0.04 (0-0.1) | 14 (13-18) | 203 (150-400) |
| 034/03405 | M | 34 | 21NOV94 | 7 | 0.04 (0-0.1) | 14.7 (13-18) | 230 (150-400) |
| 034/03405 | M | 34 | 28NOV94 | 14 | 0.04 (0-0.1) | 14.8 (13-18) | 253 (150-400) |

SOURCE CODE:             XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054214

G2326

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 034/03405 | M | 34 | 05DEC94 | 21 | 7.6 (4-11) | 4.5 (2-7.5) | 2.5 (1.5-4) | 0.44 (0.2-0.8) | 0.1 (0.02-0.44) |
| 034/03405 | M | 34 | 05DEC94 | FINAL | 7.6 (4-11) | 4.5 (2-7.5) | 2.5 (1.5-4) | 0.44 (0.2-0.8) | 0.1 (0.02-0.44) |
| 035/03502 | M | 36 | 31JAN94 | 0 | 6.3 (4-11) | 4.2 (2-7.5) | 2.5 (1.5-4) | 0.4 (0.2-0.8) | 0.42 (0.02-0.44) |
| 035/03502 | M | 36 | 10FEB94 | 7 | 4.8 (4-11) | 2.7 (2-7.5) | 1.5L (1.5-4) | 0.36 (0.2-0.8) | 0.16 (0.02-0.44) |
| 035/03502 | M | 36 | 17FEB94 | 14 | 5.8 (4-11) | 2.5 (2-7.5) | 1.5L (1.5-4) | 0.36 (0.2-0.8) | 0.24 (0.02-0.44) |
| 035/03502 | M | 36 | 24FEB94 | 21 | 5.8 (4-11) | 2.1 (2-7.5) | 1.8 (1.5-4) | 0.38 (0.2-0.8) | 0.25 (0.02-0.44) |
| 035/03502 | M | 36 | 03MAR94 | 28 | 7.5 (4-11) | 4.3 (2-7.5) | 1.8 (1.5-4) | 0.48 (0.2-0.8) | 0.3 (0.02-0.44) |
| 035/03502 | M | 36 | 10MAR94 | 35 | 5.4 (4-11) | 2.1 (2-7.5) | 2.1 (1.5-4) | 0.48 (0.2-0.8) | 0.23 (0.02-0.44) |
| 035/03502 | F | 36 | 17MAR94 | 42 | 5.4 (4-11) | 2.9 (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.23 (0.02-0.44) |
| 035/03505 | F | 31 | 01SEP94 | FINAL | 8.3 (4-11) | 3.9 (2-7.5) | 3.5 (1.5-4) | 0.36 (0.2-0.8) | 0.43H (0.02-0.44) |
| 035/03505 | F | 31 | 19SEP94 | 14 | 8.3 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.48 (0.2-0.8) | 0.64H (0.02-0.44) |
| 035/03505 | F | 31 | 28SEP94 | 21 | 8.9 (4-11) | 4.9 (2-7.5) | 2.9 (1.5-4) | 0.39 (0.2-0.8) | 0.54H (0.02-0.44) |
| 035/03505 | F | 31 | 03OCT94 | 28 | 8.8 (4-11) | 4.9 (2-7.5) | 2.9 (1.5-4) | 0.36 (0.2-0.8) | 0.39 (0.02-0.44) |
| 036/03602 | M | 36 | 17MAY94 | 0 | 8 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.36 (0.2-0.8) | 0.03 (0.02-0.44) |
| 036/03602 | M | 36 | 24MAY94 | 7 | 5.9 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.31 (0.2-0.8) | 0.18 (0.02-0.44) |
| 036/03602 | M | 36 | 31MAY94 | 14 | 6.5 (4-11) | 4.3 (2-7.5) | 1.6 (1.5-4) | 0.54 (0.2-0.8) | 0.06 (0.02-0.44) |
| 036/03602 | M | 36 | 07JUN94 | 21 | 7.1 (4-11) | 4.3 (2-7.5) | 2.8 (1.5-4) | 0.78 (0.2-0.8) | 0.07 (0.02-0.44) |
| 036/03602 | M | 36 | 14JUN94 | 28 | 6.9 (4-11) | 3.5 (2-7.5) | 1.9 (1.5-4) | 0.54 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03602 | M | 36 | 21JUN94 | 35 | 6.3 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.55 (0.2-0.8) | 0.05 (0.02-0.44) |
| 036/03602 | M | 36 | 28JUN94 | 42 | 6.7 (4-11) | 3.5 (2-7.5) | 2.3 (1.5-4) | 0.56 (0.2-0.8) | 0.05 (0.02-0.44) |
| 036/03606 | F | 27 | 27JUN94 | FINAL | 8.7H (4-11) | 7.5 (2-7.5) | 2.9 (1.5-4) | 0.84H (0.2-0.8) | 0.05 (0.02-0.44) |
| 036/03606 | F | 27 | 06JUL94 | 7 | 9.5 (4-11) | 5.5 (2-7.5) | 2.8 (1.5-4) | 0.7 (0.2-0.8) | 0.19 (0.02-0.44) |
| 036/03606 | F | 27 | 13JUL94 | 14 | 13.3H (4-11) | 9.9H (2-7.5) | 2.5 (1.5-4) | 0.63 (0.2-0.8) | 0.35 (0.02-0.44) |
| 036/03606 | F | 27 | 20JUL94 | 21 | 9.5 (4-11) | 5.5 (2-7.5) | 2.9 (1.5-4) | 0.67 (0.2-0.8) | 0.32 (0.02-0.44) |
| 036/03606 | M | 27 | 27JUL94 | 28 | 11.3H (4-11) | 7.1 (2-7.5) | 3 (1.5-4) | 0.75 (0.2-0.8) | 0.32 (0.02-0.44) |
| 036/03606 | M | 27 | 03AUG94 | 35 | 10.3 (4-11) | 5.7 (2-7.5) | 3 (1.5-4) | 0.67 (0.2-0.8) | 0.47H (0.02-0.44) |
| 036/03606 | M | 29 | 18AUG94 | FINAL | 7.3 (4-11) | 4.8 (2-7.5) | 3 (1.5-4) | 0.92H (0.2-0.8) | 0.47H (0.02-0.44) |
| 036/03607 | M | 29 | 25AUG94 | 0 | 6.7 (4-0) | 5.4 (2-7.5) | 1.1L (1.5-4) | 0.31 (0.2-0.8) | 0.06 (0.02-0.44) |

SOURCE CODE: XLU902.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCH55.D282
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054215

G2327

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 034/03405 | M | 34 | 05DEC94 | 21 | 0.05 (0-0.1) | 15 (13-18) | 265 (150-400) |
| 034/03405 | M | 34 | 05DEC94 | FINAL | 0.05 (0-0.1) | 15.4 (13-18) | 265 (150-400) |
| 035/03502 | M | 36 | 31JAN94 | 0 | 0.03 (0-0.1) | 14.4 (13-18) | 203 (150-400) |
| 035/03502 | M | 36 | 10FEB94 | 7 | 0.03 (0-0.1) | 14.9 (13-18) | 253 (150-400) |
| 035/03502 | M | 36 | 17FEB94 | 14 | 0.02 (0-0.1) | 13.8 (13-18) | 260 (150-400) |
| 035/03502 | M | 36 | 24FEB94 | 21 | 0.04 (0-0.1) | 13.9 (13-18) | 212 (150-400) |
| 035/03502 | M | 36 | 03MAR94 | 28 | 0.02 (0-0.1) | 14.5 (13-18) | 225 (150-400) |
| 035/03502 | M | 36 | 10MAR94 | 35 | 0.05 (0-0.1) | 15 (13-18) | 252 (150-400) |
| 035/03502 | M | 36 | 17MAR94 | 42 | 0.03 (0-0.1) | 13.4 (13-18) | 217 (150-400) |
| 035/03502 | M | 36 | 17MAR94 | FINAL | 0.03 (0-0.1) | 13.4 (13-18) | 232 (150-400) |
| 035/03505 | F | 31 | 01SEP94 | 0 | 0.08 (0-0.1) | 11.9 (11.5-16.5) | 210 (150-400) |
| 035/03505 | F | 31 | 19SEP94 | 14 | 0.09 (0-0.1) | 11.9 (11.5-16.5) | 210 (150-400) |
| 035/03505 | F | 31 | 26SEP94 | 21 | 0.06 (0-0.1) | 12.5 (11.5-16.5) | 218 (150-400) |
| 035/03505 | F | 31 | 03OCT94 | 28 | 0.07 (0-0.1) | 13.4 (11.5-16.5) | 218 (150-400) |
| 035/03505 | M | 31 | 03OCT94 | FINAL | 0.06 (0-0.1) | 14.4 (13-18) | 182 (150-400) |
| 036/03602 | M | 36 | 07MAY94 | 0 | 0.06 (0-0.1) | 14.2 (13-18) | 238 (150-400) |
| 036/03602 | M | 36 | 24MAY94 | 7 | 0.05 (0-0.1) | 14.2 (13-18) | 185 (150-400) |
| 036/03602 | M | 36 | 31MAY94 | 14 | 0.03 (0-0.1) | 15.5 (13-18) | 189 (150-400) |
| 036/03602 | M | 36 | 07JUN94 | 21 | 0.05 (0-0.1) | 14.5 (13-18) | 156 (150-400) |
| 036/03602 | M | 36 | 14JUN94 | 28 | 0.06 (0-0.1) | 14.6 (13-18) | 188 (150-400) |
| 036/03602 | M | 36 | 21JUN94 | 35 | 0.04 (0-0.1) | 14.6 (13-18) | 188 (150-400) |
| 036/03602 | M | 36 | 28JUN94 | 42 | 0.04 (0-0.1) | 15.8 (13-18) | 396 (150-400) |
| 036/03602 | M | 36 | 28JUN94 | FINAL | 0.07 (0-0.1) | 15.8 (13-18) | 396 (150-400) |
| 036/03606 | M | 27 | 20JUN94 | 0 | 0.04 (0-0.1) | 15.4 (13-18) | 365 (150-400) |
| 036/03606 | M | 27 | 13JUL94 | 14 | 0.07 (0-0.1) | 15.8 (13-18) | 358 (150-400) |
| 036/03606 | M | 27 | 20JUL94 | 21 | 0.07 (0-0.1) | 15.9 (13-18) | 398 (150-400) |
| 036/03606 | M | 27 | 27JUL94 | 28 | 0.12H (0-0.1) | 15.6 (13-18) | 378 (150-400) |
| 036/03606 | M | 27 | 03AUG94 | 35 | 0.07 (0-0.1) | 16.7 (13-18) | 348 (150-400) |
| 036/03606 | M | 27 | 03AUG94 | 42 | 0.08 (0-0.1) | 16.7 (13-18) | 319 (150-400) |
| 036/03607 | M | 29 | 18AUG94 | FINAL | 0.04 (0-0.1) | 14.4 (13-18) | 182 (150-400) |
| 036/03607 | M | 29 | 26AUG94 | 0 | 0.03 (0-0.1) | 13.7 (13-18) | 198 (130-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054216

G2328

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 036/03807 | M | 29 | 20AUG94 | FINAL | 7 (4-10) | 5.4 (2-7.5) | 1.1L (1.5-4) | 0.31 (0.2-0.8) | 0.06 (0.02-0.44) |
| 036/03808 | M | 26 | 29AUG94 | 0 | 6.6 (4-11) | 4.1 (2-7.5) | 1.8 (1.5-4) | 0.46 (0.2-0.8) | 0.07 (0.02-0.44) |
| 036/03808 | M | 26 | 07SEP94 | 7 | 8.6 (4-11) | 5.3 (2-7.5) | 1.9 (1.5-4) | 0.52 (0.2-0.8) | 0.08 (0.02-0.44) |
| 036/03808 | M | 26 | 14SEP94 | 14 | 6.2 (4-11) | 4 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 036/03808 | M | 26 | 21SEP94 | 21 | 8.3 (4-11) | 6.1 (2-7.5) | 1.6 (1.5-4) | 0.57 (0.2-0.8) | 0.11 (0.02-0.44) |
| 036/03808 | M | 26 | 28SEP94 | 28 | 7.8 (4-11) | 6.2 (2-7.5) | 1.5 (1.5-4) | 0.44 (0.2-0.8) | 0.13 (0.02-0.44) |
| 036/03808 | M | 26 | 05OCT94 | 35 | 7.2 (4-11) | 5 (2-7.5) | 1.7 (1.5-4) | 0.47 (0.2-0.8) | 0.09 (0.02-0.44) |
| 036/03808 | M | 26 | 12OCT94 | 42 | 6 (4-11) | 5 (2-7.5) | 1.5 (1.5-4) | 0.44 (0.2-0.8) | 0.09 (0.02-0.44) |
| 037/03702 | M | 37 | 09FEB94 | FINAL | 7 (4-11) | 5 (2-7.5) | 1.8 (1.5-4) | 0.44 (0.2-0.8) | 0.18 (0.02-0.44) |
| 037/03702 | M | 37 | 16FEB94 | 0 | 7.4 (4-11) | 4.3 (2-7.5) | 1.8 (1.5-4) | 0.85H (0.2-0.8) | 0.22 (0.02-0.44) |
| 037/03702 | M | 37 | 23FEB94 | 7 | 8 (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.89H (0.2-0.8) | 0.22 (0.02-0.44) |
| 037/03702 | M | 37 | 02MAR94 | 14 | 6.5 (4-11) | 4.7 (2-7.5) | 1.9 (1.5-4) | 0.84H (0.2-0.8) | 0.18 (0.02-0.44) |
| 037/03702 | M | 37 | 09MAR94 | 21 | 6.5 (4-11) | 3.3 (2-7.5) | 2 (1.5-4) | 0.73 (0.2-0.8) | 0.18 (0.02-0.44) |
| 038/03802 | M | 26 | 23JUN94 | 0 | 7.4 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.16 (0.02-0.44) |
| 038/03802 | M | 26 | 05JUL94 | 7 | 14H (4-11) | 12H (2-7.5) | 1L (1.5-4) | 0.45 (0.2-0.8) | 0.06 (0.02-0.44) |
| 038/03802 | M | 26 | 12JUL94 | 14 | 7 (4-11) | 5 (2-7.5) | 1.5 (1.5-4) | 0.78 (0.2-0.8) | 0.04 (0.02-0.44) |
| 038/03802 | M | 26 | 19JUL94 | 21 | 13.2H (4-11) | 10.1H (2-7.5) | 1.8 (1.5-4) | 0.86H (0.2-0.8) | 0.22 (0.02-0.44) |
| 038/03802 | M | 26 | 26JUL94 | 28 | 10.1 (4-11) | 6.9 (2-7.5) | 1.9 (1.5-4) | 0.75 (0.2-0.8) | 0.12 (0.02-0.44) |
| 039/03901 | M | 24 | 20FEB94 | FINAL | 5.5L (4-11) | 2.6 (2-7.5) | 1.8 (1.5-4) | 0.54 (0.2-0.8) | 0.10 (0.02-0.44) |
| 039/03901 | M | 24 | 04MAY94 | 0 | 5 (4-11) | 2.7L (2-7.5) | 1.7L (1.5-4) | 0.38 (0.2-0.8) | 0.17 (0.02-0.44) |
| 039/03901 | M | 24 | 11MAY94 | 7 | 4.6 (4-11) | 2.2 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.16 (0.02-0.44) |
| 039/03901 | M | 24 | 18MAY94 | 14 | 4.6 (4-11) | 2.2 (2-7.5) | 1.9 (1.5-4) | 0.54 (0.2-0.8) | 0.15 (0.02-0.44) |
| 040/04004 | M | 28 | 09MAR94 | FINAL | 7.1 (4-11) | 4.7 (2-7.5) | 1.5 (1.5-4) | 0.64 (0.2-0.8) | 0.18 (0.02-0.44) |
| 040/04004 | M | 28 | 24MAR94 | 14 | 6.6 (4-11) | 4.3 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.11 (0.02-0.44) |
| 040/04005 | M | 23 | 21MAR94 | FINAL | 5.9 (4-11) | 3.1 (2-7.5) | 2.1 (1.5-4) | 0.36 (0.2-0.8) | 0.18 (0.02-0.44) |
| 040/04005 | M | 23 | 29APR94 | 0 | 9.3 (4-11) | 5.5 (2-7.5) | 2.5 (1.5-4) | 0.54 (0.2-0.8) | 0.09 (0.02-0.44) |
| 040/04005 | M | 23 | 05APR94 | 7 | 7.3 (4-11) | 4.1 (2-7.5) | 2.5 (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 040/04007 | M | 51 | 26JUL94 | 0 | 4.4 (4-11) | 2.5 (2-7.5) | 1.2L (1.5-4) | 0.38 (0.2-0.8) | 0.18 (0.02-0.44) |

SOURCE CODE: XLU6D2_PROD_PHASEIII (HEM)
SAS DATA LIBRARIES: MTS.SRCD#55.D2B2I
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        Y = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054217

G2329

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 036/03607 | M | 29 | 26AUG94 | FINAL | 0.03 (0-0.1) | 13.7 (13-18) | 198 (130-400) |
| 036/03608 | M | 26 | 28AUG94 | 0 | 0.06 (0-0.1) | 13.2 (13-18) | 213 (150-400) |
| 036/03608 | M | 26 | 07SEP94 | 7 | 0.05 (0-0.1) | 13.2 (13-18) | 234 (150-400) |
| 036/03608 | M | 26 | 14SEP94 | 14 | 0.05 (0-0.1) | 13.4 (13-18) | 238 (150-400) |
| 036/03608 | M | 26 | 21SEP94 | 21 | 0.06 (0-0.1) | 14.4 (13-18) | 216 (150-400) |
| 036/03608 | M | 26 | 28SEP94 | 28 | 0.06 (0-0.1) | 13.9 (13-18) | 208 (150-400) |
| 036/03608 | M | 26 | 05OCT94 | 35 | 0.05 (0-0.1) | 13.6 (13-18) | 220 (150-400) |
| 036/03608 | M | 26 | 12OCT94 | 42 | 0.06 (0-0.1) | 14.4 (13-18) | 255 (150-400) |
| 036/03608 | M | 26 | 12OCT94 | FINAL | 0.06 (0-0.1) | 14.4 (13-18) | 255 (150-400) |
| 037/03702 | M | 37 | 09FEB94 | 0 | 0.04 (0-0.1) | 14 (13-18) | 290 (150-400) |
| 037/03702 | M | 37 | 16FEB94 | 7 | 0.06 (0-0.1) | 13.6 (13-18) | 305 (150-400) |
| 037/03702 | M | 37 | 23FEB94 | 14 | 0.04 (0-0.1) | 14.4 (13-18) | 336 (150-400) |
| 037/03702 | M | 37 | 02MAR94 | 21 | 0.07 (0-0.1) | 14.3 (13-18) | 300 (150-400) |
| 037/03702 | M | 37 | 02MAR94 | FINAL | 0.07 (0-0.1) | 14.3 (13-18) | 300 (150-400) |
| 038/03802 | M | 26 | 23JUN94 | 0 | 0.07 (0-0.1) | 16.3 (13-18) | 174 (150-400) |
| 038/03802 | M | 26 | 05JUL94 | 14 | | 16.3 (13-18) | 196 (150-400) |
| 038/03802 | M | 26 | 12JUL94 | 14 | | 16.9 (13-18) | 230 (150-400) |
| 038/03802 | M | 26 | 19JUL94 | 21 | 0.11H (0-0.1) | 15.8 (13-18) | 200 (150-400) |
| 038/03802 | M | 26 | 26JUL94 | 28 | 0.07 (0-0.1) | 16.4 (13-18) | 200 (150-400) |
| 038/03802 | M | 26 | 26JUL94 | FINAL | 0.07 (0-0.1) | 16.4 (13-18) | 202 (150-400) |
| 039/03901 | M | 24 | 20APR94 | 0 | 0.07 (0-0.1) | 14.3 (13-18) | 202 (150-400) |
| 039/03901 | M | 24 | 04MAY94 | 14 | 0.04 (0-0.1) | 13.4 (13-18) | 167 (150-400) |
| 039/03901 | M | 24 | 11MAY94 | 14 | 0.04 (0-0.1) | 12.5L (13-18) | 188 (150-400) |
| 039/03901 | M | 24 | 11MAY94 | FINAL | 0.04 (0-0.1) | 12.5L (13-18) | 188 (150-400) |
| 040/04004 | M | 28 | 09MAR94 | 0 | 0.04 (0-0.1) | 17.1 (13-18) | 265 (150-400) |
| 040/04004 | M | 28 | 21MAR94 | 7 | 0.04 (0-0.1) | 16.5 (13-18) | 229 (150-400) |
| 040/04004 | M | 28 | 24MAR94 | 14 | 0.03 (0-0.1) | 16.6 (13-18) | 229 (150-400) |
| 040/04004 | M | 28 | 24MAR94 | FINAL | 0.03 (0-0.1) | 15.8 (13-18) | 232 (150-400) |
| 040/04005 | M | 23 | 21MAR94 | 0 | 0.02 (0-0.1) | 13.7 (13-18) | 228 (150-400) |
| 040/04005 | M | 23 | 29MAR94 | 7 | 0.04 (0-0.1) | 14 (13-18) | 247 (150-400) |
| 040/04005 | M | 23 | 05APR94 | 14 | 0.04 (0-0.1) | 14 (13-18) | 258 (150-400) |
| 040/04005 | M | 23 | 05APR94 | FINAL | 0.04 (0-0.1) | 14 (13-18) | 258 (150-400) |
| 040/04007 | M | 51 | 26JUL94 | 0 | 0.06 (0-0.1) | 14.6 (13-18) | 156 (150-400) |

SOURCE CODE:               XLU602.PROD.PHASEIII(HEW)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

310 CONFIDENTIAL
AZ/SER 0054218

G2330

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2  HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 040/04007 | M | 51 | 09AUG94 | 7 | 4.2 (4-11) | 2.5 (2-7.5) | 1.2L (1.5-4) | 0.29 (0.2-0.8) | 0.06 (0.02-0.44) |
| 040/04007 | M | 51 | 16AUG94 | 14 | 4.6 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.36 (0.2-0.8) | 0.1 (0.02-0.44) |
| 040/04007 | M | 51 | 23AUG94 | 21 | 4.5 (4-11) | 2.7 (2-7.5) | 1.5L (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 040/04007 | M | 51 | 30AUG94 | 28 | 4.1 (4-11) | 2.2 (2-7.5) | 1.4L (1.5-4) | 0.26 (0.2-0.8) | 0.13 (0.02-0.44) |
| 040/04007 | M | 51 | 06SEP94 | 35 | 4.2 (4-11) | 2.2 (2-7.5) | 1.5L (1.5-4) | 0.23 (0.2-0.8) | 0.11 (0.02-0.44) |
| 040/04007 | M | 51 | 06SEP94 | FINAL | 4.2 (4-11) | 2.4 (2-7.5) | 1.4L (1.5-4) | 0.23 (0.2-0.8) | 0.11 (0.02-0.44) |
| 040/04009 | M | 33 | 18AUG94 | 7 | 6.5 (4-11) | 3.8 (2-7.5) | 2.1 (1.5-4) | 0.47 (0.2-0.8) | 0.05 (0.02-0.44) |
| 040/04009 | M | 33 | 25AUG94 | 14 | 7.3 (4-11) | 5.0 (2-7.5) | 2.6 (1.5-4) | 0.26 (0.2-0.8) | 0.07 (0.02-0.44) |
| 040/04009 | M | 33 | 01SEP94 | 21 | 6.3 (4-11) | 4.3 (2-7.5) | 1.9 (1.5-4) | 0.25 (0.2-0.8) | 0.07 (0.02-0.44) |
| 040/04009 | M | 33 | 07SEP94 | FINAL | 6.5 (4-11) | 5.4 (2-7.5) | 1.8 (1.5-4) | 0.33 (0.2-0.8) | 0.09 (0.02-0.44) |
| 041/04102 | M | 34 | 15JUN94 | 7 | 9.1 (4-11) | 4.9 (2-7.5) | 2.3 (1.5-4) | 0.47 (0.2-0.8) | 0.15 (0.02-0.44) |
| 041/04102 | M | 34 | 22JUN94 | 14 | 9.6 (4-11) | 4.9 (2-7.5) | 3.7 (1.5-4) | 0.68 (0.2-0.8) | 0.16 (0.02-0.44) |
| 041/04102 | M | 34 | 29JUN94 | 21 | 8.0 (4-11) | 4.2 (2-7.5) | 2.6 (1.5-4) | 0.38 (0.2-0.8) | 0.13 (0.02-0.44) |
| 041/04102 | M | 34 | 13JUL94 | 35 | 6.3 (4-11) | 3.3 (2-7.5) | 2.8 (1.5-4) | 0.42 (0.2-0.8) | 0.17 (0.02-0.44) |
| 041/04102 | M | 34 | 20JUL94 | 42 | 8.0 (4-11) | 3.3 (2-7.5) | 2.8 (1.5-4) | 0.29 (0.2-0.8) | 0.11 (0.02-0.44) |
| 041/04102 | M | 34 | 20JUL94 | FINAL | 8.0 (4-11) | 3.3 (2-7.5) | 2.8 (1.5-4) | 0.29 (0.2-0.8) | 0.11 (0.02-0.44) |
| 041/04105 | M | 32 | | 0 | 6.9 (4-11) | 6.9 (2-7.5) | 0.8L (1.5-4) | 0.53 (0.2-0.8) | 0.24 (0.02-0.44) |
| 041/04105 | M | 32 | | 14 | 6.7 (4-11) | 6.9 (2-7.5) | 1.8 (1.5-4) | 0.48 (0.2-0.8) | 0.18 (0.02-0.44) |
| 041/04105 | M | 32 | | 0 | 9.5 (4-11) | 5.7 (2-7.5) | 1.8 (1.5-4) | 0.63 (0.2-0.8) | 0.09 (0.02-0.44) |
| 041/04105 | M | 32 | | FINAL | 9.8 (4-11) | 5.7 (2-7.5) | 1.1 (1.5-4) | 0.63 (0.2-0.8) | 0.09 (0.02-0.44) |
| 043/04302 | M | 32 | 19APR94 | 7 | 8.6 (4-11) | 5.7 (2-7.5) | 2.8 (1.5-4) | 0.56 (0.2-0.8) | 0.08 (0.02-0.44) |
| 043/04302 | M | 32 | 28APR94 | 14 | 14.3H* (4-11) | 11.3H* (2-7.5) | 2.1 (1.5-4) | 0.79 (0.2-0.8) | 0.08 (0.02-0.44) |
| 043/04302 | M | 32 | 11MAY94 | 28 | 12.1H* (4-11) | 9.7H* (2-7.5) | 2.2 (1.5-4) | 0.48 (0.2-0.8) | 0.09 (0.02-0.44) |
| 043/04302 | M | 32 | 18MAY94 | FINAL | 10H (4-11) | 5.7 (2-7.5) | 2.9 (1.5-4) | 0.48 (0.2-0.8) | 0.08 (0.02-0.44) |
| 043/04304 | M | 57 | 24AUG94 | 7 | 4.8 (4-11) | 3.1 (2-7.5) | 1L (1.5-4) | 0.34 (0.2-0.8) | 0.15 (0.02-0.44) |
| 043/04304 | M | 57 | 31AUG94 | FINAL | 5.6 (4-11) | 3.9 (2-7.5) | 1L (1.5-4) | 0.37 (0.2-0.8) | 0.13 (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054219

G2331

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 040/04007 | M | 51 | 09AUG94 | 7 | 0.04 (0-0.1) | 14 (13-18) | 189 (150-400) |
| 040/04007 | M | 51 | 16AUG94 | 14 | 0.04 (0-0.1) | 14.6 (13-18) | 195 (150-400) |
| 040/04007 | M | 51 | 23AUG94 | 21 | 0.04 (0-0.1) | 15.4 (13-18) | 157 (150-400) |
| 040/04007 | M | 51 | 30AUG94 | 28 | 0.02 (0-0.1) | 15.1 (13-18) | 177 (150-400) |
| 040/04007 | M | 51 | 06SEP94 | 35 | 0.02 (0-0.1) | 14.8 (13-18) | 182 (150-400) |
| 040/04007 | M | 51 | 09SEP94 | FINAL | | 15.6 (13-18) | 196 (150-400) |
| 040/04009 | F | 33 | 16AUG94 | 0 | 0.06 (0-0.1) | 15.6 (11.5-16.5) | 195 (150-400) |
| 040/04009 | F | 33 | 25AUG94 | 7 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 245 (150-400) |
| 040/04009 | F | 33 | 01SEP94 | 14 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 245 (150-400) |
| 040/04009 | F | 33 | 07SEP94 | 21 | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 252 (150-400) |
| 040/04009 | F | 33 | 07SEP94 | FINAL | 0.03 (0-0.1) | 13.1 (11.5-16.5) | 271 (150-400) |
| 041/04102 | F | 34 | 02JUN94 | 0 | 0.05 (0-0.1) | 13.6 (11.5-16.5) | 280 (150-400) |
| 041/04102 | F | 34 | 15JUN94 | 14 | 0.06 (0-0.1) | 13.7 (11.5-16.5) | 294 (150-400) |
| 041/04102 | F | 34 | 22JUN94 | 21 | 0.08 (0-0.1) | 13.8 (11.5-16.5) | 309 (150-400) |
| 041/04102 | F | 34 | 29JUN94 | 28 | 0.04 (0-0.1) | 14.6 (11.5-16.5) | 287 (150-400) |
| 041/04102 | F | 34 | 06JUL94 | 35 | 0.06 (0-0.1) | 13.2 (11.5-16.5) | 250 (150-400) |
| 041/04102 | F | 34 | 13JUL94 | 42 | 0.05 (0-0.1) | 13.3 (11.5-16.5) | 201 (150-400) |
| 041/04102 | F | 34 | 20JUL94 | FINAL | 0.05 (0-0.1) | 13.3 (11.5-16.5) | 231 (150-400) |
| 041/04105 | M | 32 | 20JUL94 | 0 | 0.05 (0-0.1) | 15.6 (13-18) | 234 (150-400) |
| 041/04105 | M | 32 | 23NOV94 | 7 | 0.2H (0-0.1) | 15.5 (13-18) | 287 (150-400) |
| 041/04105 | M | 32 | 07DEC94 | 14 | 0.07 (0-0.1) | 17.6 (13-18) | 276 (150-400) |
| 041/04105 | M | 32 | 14DEC94 | 21 | 0.09 (0-0.1) | 17.6 (13-18) | 349 (150-400) |
| 041/04105 | M | 32 | 21DEC94 | FINAL | 0.06 (0-0.1) | 13.7 (13-18) | 239 (150-400) |
| 043/04302 | M | 32 | 21DEC94 | 0 | 0.06 (0-0.1) | 14.8 (13-18) | 292 (150-400) |
| 043/04302 | M | 32 | 19APR94 | 7 | 0.04 (0-0.1) | 13.8 (13-18) | 351 (150-400) |
| 043/04302 | M | 32 | 28APR94 | 14 | 0.05 (0-0.1) | 13.7 (13-18) | 339 (150-400) |
| 043/04302 | M | 32 | 05MAY94 | 21 | 0.06 (0-0.1) | 13.5 (13-18) | 315 (150-400) |
| 043/04302 | M | 32 | 11MAY94 | 28 | 0.07 (0-0.1) | 13.5 (13-18) | 309 (150-400) |
| 043/04302 | M | 32 | 16MAY94 | FINAL | 0.06 (0-0.1) | 12.2L (13-18) | 247 (150-400) |
| 043/04304 | M | 57 | 24AUG94 | 0 | 0.08 (0-0.1) | 12.5L (13-18) | 254 (150-400) |
| 043/04304 | M | 57 | 31AUG94 | 7 | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054220

G2332

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 043/04304 | M | 57 | 07SEP94 | 14 | 6.8 (4-11) | 4.5 (2-7.5) | 1.3L (1.5-4) | 0.59 (0.2-0.8) | 0.12 (0.02-0.44) |
| 043/04304 | M | 57 | 14SEP94 | 21 | 4.9 (4-11) | 3 (2-7.5) | 1.2L (1.5-4) | 0.35 (0.2-0.8) | 0.11 (0.02-0.44) |
| 043/04304 | M | 57 | 21SEP94 | 28 | 5.2 (4-11) | 3 (2-7.5) | 1.4L (1.5-4) | 0.29 (0.2-0.8) | 0.18 (0.02-0.44) |
| 043/04304 | M | 57 | 28SEP94 | 35 | 4.6 (4-11) | 2.9 (2-7.5) | 1.3L (1.5-4) | 0.25 (0.2-0.8) | 0.15 (0.02-0.44) |
| 043/04304 | M | 57 | 05OCT94 | FINAL | 4.8 (4-11) | 2.8 (2-7.5) | 1.3L (1.5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 044/04402 | M | 28 | 05OCT94 | 0 | 8.4 (4-11) | 5.9 (2-7.5) | 1.2L (1.5-4) | 0.38 (0.2-0.8) | 0.14 (0.02-0.44) |
| 044/04402 | M | 28 | 18FEB94 | 0 | 13.1H (4-11) | 9.5H (2-7.5) | 2.6 (1.5-4) | 0.19L (0.2-0.8) | 0.72 (0.02-0.44) |
| 044/04402 | M | 28 | 28FEB94 | 14 | 11.2H (4-11) | 8H (2-7.5) | 2.4 (1.5-4) | 0.49 (0.2-0.8) | 0.13 (0.02-0.44) |
| 044/04402 | M | 28 | 07MAR94 | 21 | 10.7 (4-11) | 7.6H (2-7.5) | 2.2 (1.5-4) | 0.32 (0.2-0.8) | 0.09 (0.02-0.44) |
| 044/04402 | M | 28 | 14MAR94 | 28 | 9.2 (4-11) | 6.1 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 044/04402 | M | 28 | 28MAR94 | 35 | 9.9 (4-11) | 6.8 (2-7.5) | 1.8 (1.5-4) | 0.37 (0.2-0.8) | 0.04 (0.02-0.44) |
| 044/04402 | M | 28 | 04APR94 | 42 | 8.9 (4-11) | 6.8 (2-7.5) | 1.8 (1.5-4) | 0.37 (0.2-0.8) | 0.05 (0.02-0.44) |
| 044/04402 | M | 35 | 20JUN94 | FINAL | 9.9 (4-11) | 7.4H (2-7.5) | 2 (1.5-4) | 0.35 (0.2-0.8) | 0.02 (0.02-0.44) |
| 044/04403 | M | 35 | 27JUN94 | 7 | 5.9 (4-11) | 3.2 (2-7.5) | 2.3 (1.5-4) | 0.29 (0.2-0.8) | 0.04 (0.02-0.44) |
| 044/04403 | M | 35 | 06JUL94 | 14 | 5.7 (4-11) | 3.6 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.06 (0.02-0.44) |
| 044/04403 | M | 35 | 12JUL94 | 21 | 5.9 (4-11) | 3.6 (2-7.5) | 1.4L (1.5-4) | 0.47 (0.2-0.8) | 0.04 (0.02-0.44) |
| 044/04403 | M | 35 | 19JUL94 | 28 | 5.7 (4-11) | 3.4 (2-7.5) | 2.4 (1.5-4) | 0.46 (0.2-0.8) | 0.04 (0.02-0.44) |
| 044/04403 | M | 35 | 26JUL94 | 35 | 6.9 (4-11) | 3.9 (2-7.5) | 1.3L (1.5-4) | 0.3L (0.2-0.8) | 0.06 (0.02-0.44) |
| 045/04502 | M | 56 | 02AUG94 | FINAL | 4.9 (4.8-10.8) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.38 (0.2-0.8) | 0.06 (0.02-0.44) |
| 045/04502 | M | 56 | 01MAY94 | 7 | 7.1 (4.8-10.8) | 4.7 (2-7.5) | 1.5 (1.5-4) | 0.33 (0.2-0.8) | 0.21 (0.02-0.44) |
| 045/04502 | M | 56 | 09MAY94 | 14 | 3.8L (4.8-10.8) | 2.2 (2-7.5) | 1L (1.5-4) | 0.23 (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04502 | M | 56 | 25MAY94 | 21 | 4.4L (4.8-10.8) | 2.8 (2-7.5) | 1.7 (1.5-4) | 0.23 (0.2-0.8) | 0.09 (0.02-0.44) |
| 045/04502 | M | 56 | 31MAY94 | 28 | 4.4L (4.8-10.8) | 3.5 (2-7.5) | 1.4L (1.5-4) | 0.34 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04502 | M | 56 | 07JUN94 | 35 | 5.3 (4.8-10.8) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 045/04502 | M | 56 | 14JUN94 | 42 | 5.4 (4.8-10.8) | 3.1 (2-7.5) | 1.7 (1.5-4) | 0.39 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04508 | M | 36 | 06MAY94 | FINAL | 6.7 (4.8-10.8) | 3.8 (2-7.5) | 1.7 (1.5-4) | 0.24 (0.2-0.8) | 0.2 (0.02-0.44) |
| 045/04508 | M | 36 | 09MAY94 | 7 | 10.8 (4.8-10.8) | 7 (2-7.5) | 2.3 (1.5-4) | 0.72 (0.2-0.8) | 0.27 (0.02-0.44) |
| 045/04508 | M | 36 | 24MAY94 | 14 | 8.4 (4.8-10.8) | 5.1 (2-7.5) | 2.8 (1.5-4) | 0.1L (0.2-0.8) | 0.31 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES: XLUG02.PROD.PHASEIII(HEM)
MTS.SRCH55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054221

G2333

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 043/04304 | M | 57 | 07SEP94 | 14 | 0.09 (0-0.1) | 13.1 (13-18) | 257 (150-400) |
| 043/04304 | M | 57 | 14SEP94 | 21 | 0.06 (0-0.1) | 13.6 (13-18) | 280 (150-400) |
| 043/04304 | M | 57 | 21SEP94 | 28 | 0.07 (0-0.1) | 14.4 (13-18) | 233 (150-400) |
| 043/04304 | M | 57 | 28SEP94 | 35 | 0.07 (0-0.1) | 14 (13-18) | 227 (150-400) |
| 043/04304 | M | 57 | 05OCT94 | 42 | 0.08 (0-0.1) | 13.8 (13-18) | 265 (150-400) |
| 043/04304 | M | 57 | 05OCT94 | FINAL | 0.08 (0-0.1) | 13.8 (13-18) | 265 (150-400) |
| 044/04402 | M | 27 | 18FEB94 | 7 | 0.04 (0-0.1) | 14.1 (13-18) | 179 (150-400) |
| 044/04402 | M | 28 | 28FEB94 | 14 | 0.04 (0-0.1) | 13.1 (13-18) | 190 (150-400) |
| 044/04402 | M | 28 | 07MAR94 | 21 | 0.03 (0-0.1) | 13.4 (13-18) | 198 (150-400) |
| 044/04402 | M | 28 | 14MAR94 | 28 | 0.04 (0-0.1) | 13.2 (13-18) | 187 (150-400) |
| 044/04402 | M | 28 | 21MAR94 | 35 | 0.02 (0-0.1) | 13 (13-18) | 196 (150-400) |
| 044/04402 | M | 28 | 28MAR94 | 42 | 0.03 (0-0.1) | 13.2 (13-18) | 203 (150-400) |
| 044/04402 | M | 28 | 05APR94 | 42 | 0.03 (0-0.1) | 13.4 (13-18) | 203 (150-400) |
| 044/04402 | M | 28 | 05APR94 | FINAL | 0.04 (0-0.1) | 13.4 (13-18) | 254 (150-400) |
| 044/04403 | M | 35 | 20JUN94 | 0 | 0.05 (0-0.1) | 16 (13-18) | 272 (150-400) |
| 044/04403 | M | 35 | 27JUN94 | 7 | 0.04 (0-0.1) | 16.4 (13-18) | 245 (150-400) |
| 044/04403 | M | 35 | 06JUL94 | 14 | 0.04 (0-0.1) | 16.5 (13-18) | 195 (150-400) |
| 044/04403 | M | 35 | 12JUL94 | 21 | 0.03 (0-0.1) | 14.7 (13-18) | 203 (150-400) |
| 044/04403 | M | 35 | 19JUL94 | 28 | 0.03 (0-0.1) | 16.3 (13-18) | 263 (150-400) |
| 044/04403 | M | 35 | 26JUL94 | 35 | 0.02 (0-0.1) | 16.1 (13-18) | 237 (150-400) |
| 044/04403 | M | 35 | 02AUG94 | 42 | 0.02 (0-0.1) | 15.6 (13-18) | 237 (150-400) |
| 044/04403 | M | 35 | 02AUG94 | FINAL | 0.02 (0-0.1) | 15.6 (13-18) | 260 (150-400) |
| 045/04502 | M | 56 | 01MAY94 | 0 | 0.06 (0-0.1) | 12.8L (14-18) | 232 (150-450) |
| 045/04502 | M | 56 | 09MAY94 | 7 | 0.06 (0-0.1) | 13.4L (14-18) | 227 (150-450) |
| 045/04502 | M | 56 | 19MAY94 | 14 | 0.02 (0-0.1) | 13.3L (14-18) | 239 (150-450) |
| 045/04502 | M | 56 | 31MAY94 | 21 | 0.04 (0-0.1) | 12.2L (14-18) | 216 (150-450) |
| 045/04502 | M | 56 | 07JUN94 | 28 | 0 (0-0.1) | 12.4L (14-18) | 224 (150-450) |
| 045/04502 | M | 56 | 14JUN94 | 35 | 0.05 (0-0.1) | 12.8L (14-18) | 224 (150-450) |
| 045/04502 | M | 56 | 14JUN94 | FINAL | 0 (0-0.1) | 11.7L (14-18) | 171 (150-450) |
| 045/04508 | M | 36 | 01MAY94 | 0 | 0.07 (0-0.1) | 11.7L (14-18) | 141L (150-450) |
| 045/04508 | M | 36 | 08MAY94 | 7 | 0.08 (0-0.1) | 16.8 (14-18) | 150 (150-450) |
| 045/04508 | M | 36 | 18MAY94 | 14 | 0 (0-0.1) | 16 (14-18) | |
| 045/04508 | M | 36 | 24MAY94 | FINAL | 0 (0-0.1) | 16.9 (14-18) | |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054222

G2334

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04508 | M | 36 | 31MAY94 | 21 | 7.8 (4.8-10.8) | 3.6 (2-7.5) | 3.3 (1.5-4) | 0.46 (0.2-0.8) | 0.31 (0.02-0.44) |
| 045/04508 | M | 36 | 07JUN94 | 28 | 8.3 (4.8-10.8) | 4.5 (2-7.5) | 2.8 (1.5-4) | 0.58 (0.2-0.8) | 0.29 (0.02-0.44) |
| 045/04508 | M | 36 | 14JUN94 | 35 | 8.2 (4.8-10.8) | 3.3 (2-7.5) | 2.8 (1.5-4) | 0.35 (0.2-0.8) | 0.26 (0.02-0.44) |
| 045/04508 | M | 36 | 22JUN94 | 42 | 3.1L (4.8-10.8) | 0.4L* (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.24 (0.02-0.44) |
| 045/04508 | M | 36 | 22JUN94 | FINAL | 10.7 (4.8-10.8) | 0.4L* (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.19 (0.02-0.44) |
| 045/04509 | M | 53 | 18JUL94 | 7 | 7.1 (4.8-10.8) | 3.6 (2-7.5) | 3.4 (1.5-4) | 0.44 (0.2-0.8) | 0.31 (0.02-0.44) |
| 045/04509 | M | 53 | 25JUL94 | 14 | 8.1 (4.8-10.8) | 6.3 (2-7.5) | 2.4 (1.5-4) | 0.44 (0.2-0.8) | 0.3 (0.02-0.44) |
| 045/04509 | M | 53 | 02AUG94 | 28 | 9.7 (4.8-10.8) | 5 (2-7.5) | 2.6 (1.5-4) | 0.67 (0.2-0.8) | 0.33 (0.02-0.44) |
| 045/04509 | M | 53 | 18AUG94 | 28 | 8.1 (4.8-10.8) | 4 (2-7.5) | 3.7 (1.5-4) | 0.48 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04509 | M | 53 | 23AUG94 | 35 | 9.7 (4.8-10.8) | 5 (2-7.5) | 3.5 (1.5-4) | 0.48 (0.2-0.8) | 0.39 (0.02-0.44) |
| 045/04515 | M | 29 | 30AUG94 | 42 | 6.4 (4.8-10.8) | 2.8 (2-7.5) | 2.4 (1.5-4) | 0.64 (0.2-0.8) | 0.26 (0.02-0.44) |
| 045/04515 | M | 29 | 30AUG94 | FINAL | 6.4 (4.8-10.8) | 2.8 (2-7.5) | 2.4 (1.5-4) | 0.64 (0.2-0.8) | 0.26 (0.02-0.44) |
| 045/04515 | M | 29 | 20OCT94 | 7 | 6.5 (4.8-10.8) | 5.4 (2-7.5) | 2.2 (1.5-4) | 0.37 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04515 | M | 29 | 20OCT94 | 14 | 6.8 (4.8-10.8) | 4.4 (2-7.5) | 2 (1.5-4) | 0.22 (0.2-0.8) | 0.14 (0.02-0.44) |
| 045/04515 | M | 29 | 20OCT94 | FINAL | 4.1L (4.8-10.8) | 2.7 (2-7.5) | 1 (1.5-4) | 0.22 (0.2-0.8) | 0.1 (0.02-0.44) |
| 045/04516 | M | 37 | 23AUG94 | 0 | 5.2 (4.8-10.8) | 2.7 (2-7.5) | 1.3L (1.5-4) | 0.32 (0.2-0.8) | 0.06 (0.02-0.44) |
| 045/04516 | M | 37 | 04SEP94 | 7 | 4.1L (4.8-10.8) | 2.7 (2-7.5) | 1.3L (1.5-4) | 0.14L (0.2-0.8) | 0.1 (0.02-0.44) |
| 045/04516 | M | 37 | 12SEP94 | 14 | 5.2 (4.8-10.8) | 2.9 (2-7.5) | 1.3L (1.5-4) | 0.27 (0.2-0.8) | 0.07 (0.02-0.44) |
| 045/04516 | M | 37 | 18SEP94 | 21 | 4.7L (4.8-10.8) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.31 (0.2-0.8) | 0.08 (0.02-0.44) |
| 045/04516 | M | 37 | 25SEP94 | 28 | 5.2 (4.8-10.8) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.21 (0.2-0.8) | 0.13 (0.02-0.44) |
| 045/04516 | M | 37 | 03OCT94 | 35 | 5.8 (4.8-10.8) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.26 (0.2-0.8) | 0.24 (0.02-0.44) |
| 045/04516 | M | 37 | 10OCT94 | 42 | 5 (4.8-10.8) | 2.9 (2-7.5) | 1.5 (1.5-4) | 0.24 (0.2-0.8) | 0.24 (0.02-0.44) |
| 046/04802 | M | 42 | 02MAY94 | 0 | 11.5H (4.8-10.8) | 7.6H (2-7.5) | 2.9 (1.5-4) | 0.6 (0.2-0.8) | 0.24 (0.02-0.44) |
| 046/04802 | M | 42 | 12MAY94 | 7 | 12H (4.8-10.8) | 8.3H (2-7.5) | 2.9 (1.5-4) | 0.43 (0.2-0.8) | 0.15 (0.02-0.44) |
| 046/04802 | M | 42 | 19MAY94 | 14 | 13.6H (4.8-10.8) | 8H (2-7.5) | 3.7 (1.5-4) | 0.58 (0.2-0.8) | 0.15 (0.02-0.44) |
| 046/04802 | M | 42 | 26MAY94 | 21 | 13.1H (4.8-10.8) | 7.9H (2-7.5) | 4.2H (1.5-4) | 0.61 (0.2-0.8) | 0.14 (0.02-0.44) |
| 046/04802 | M | 42 | 02JUN94 | 28 | 11.9H (4.8-10.8) | 7.9H (2-7.5) | 3.4 (1.5-4) | 0.68 (0.2-0.8) | 0.21 (0.02-0.44) |
| 046/04802 | M | 42 | 16JUN94 | 42 | 9.1 (4.8-10.8) | 5.2 (2-7.5) | 2.9 (1.5-4) | 0.68 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04802 | M | 42 | 16JUN94 | FINAL | 9.2 (4.8-10.8) | 5.4 (2-7.5) | 2.9 (1.5-4) | 0.48 (0.2-0.8) | 0.23 (0.02-0.44) |
| 046/04808 | M | 39 | 17JUL94 | 0 | 7 (4.8-10.8) | 3.7 (2-7.5) | 2.6 (1.5-4) | 0.36 (0.2-0.8) | 0.17 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(HEM)
                    MTS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054223

337

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.4   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 450 MG (TID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 188 | 21 | 198.5 | 6 | 0.03 | 0.03 |
| 1-2 | 182 | 163 | 19 | 172.5 | 3 | 0.02 | 0.05 |
| 2-3 | 160 | 130 | 30 | 145.0 | 2 | 0.01 | 0.06 |
| 3-4 | 128 | 119 | 9 | 123.5 | 1 | 0.01 | 0.07 |
| 4-5 | 118 | 113 | 5 | 115.5 | 0 | 0.00 | 0.07 |
| 5-6 | 113 | 96 | 17 | 104.5 | 0 | 0.00 | 0.07 |

SOURCE CODE:            XLW602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050840

G2335

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 045/04508 | M | 36 | 31MAY94 | 21 | 0.1H (0-0.1) | 17 (14-18) | 196 (150-450) |
| 045/04508 | M | 36 | 07JUN94 | 28 | 0.07 (0-0.1) | 15.4 (14-18) | 199 (150-450) |
| 045/04508 | M | 36 | 14JUN94 | 35 | 0.03 (0-0.1) | 16 (14-18) | 220 (150-450) |
| 045/04508 | M | 36 | 22JUN94 | 42 | 0 (0-0.1) | 15.2 (14-18) | 151 (150-450) |
| 045/04508 | M | 36 | 22JUN94 | FINAL | 0 (0-0.1) | 15.2 (14-18) | 151 (150-450) |
| 045/04509 | M | 53 | 19JUL94 | 7 | 0.14H (0-0.1) | 17.4 (14-18) | 333 (150-450) |
| 045/04509 | M | 53 | 26JUL94 | 14 | 0.13H (0-0.1) | 15.4 (14-18) | 205 (150-450) |
| 045/04509 | M | 53 | 02AUG94 | 21 | 0.13H (0-0.1) | 15.4 (14-18) | 309 (150-450) |
| 045/04509 | M | 53 | 09AUG94 | 28 | 0.14H (0-0.1) | 15.3 (14-18) | 305 (150-450) |
| 045/04509 | M | 53 | 16AUG94 | 35 | 0.15H (0-0.1) | 15.8 (14-18) | 329 (150-450) |
| 045/04509 | M | 53 | 23AUG94 | 42 | 0 (0-0.1) | 15.9 (14-18) | 285 (150-450) |
| 045/04509 | M | 53 | 30AUG94 | FINAL | 0 (0-0.1) | 16.4 (14-18) | 312 (150-450) |
| 045/04509 | M | 53 | 30AUG94 | FINAL | 0.13H (0-0.1) | 16.4 (14-18) | 312 (150-450) |
| 045/04515 | F | 29 | 09OCT94 | 0 | 0.03 (0-0.1) | 13.7 (12-16) | 327 (150-450) |
| 045/04515 | F | 29 | 20OCT94 | FINAL | 0.03 (0-0.1) | 14 (12-16) | 303 (150-450) |
| 045/04515 | F | 29 | 20OCT94 | FINAL | 0.04 (0-0.1) | 14 (12-16) | 303 (150-450) |
| 045/04516 | M | 37 | 25AUG94 | 0 | 0.06 (0-0.1) | 14 (14-18) | 257 (150-450) |
| 045/04516 | M | 37 | 04SEP94 | 7 | 0.04 (0-0.1) | 14.2 (14-18) | 279 (150-450) |
| 045/04516 | M | 37 | 11SEP94 | 14 | 0.04 (0-0.1) | 13.9L (14-18) | 259 (150-450) |
| 045/04516 | M | 37 | 18SEP94 | 21 | 0.06 (0-0.1) | 14.3 (14-18) | 264 (150-450) |
| 045/04516 | M | 37 | 25SEP94 | 28 | 0.05 (0-0.1) | 14.1 (14-18) | 282 (150-450) |
| 045/04516 | M | 37 | 03OCT94 | 35 | 0.05 (0-0.1) | 15 (14-18) | 287 (150-450) |
| 045/04516 | M | 37 | 03OCT94 | 42 | 0.1 (0-0.1) | 14.7 (14-18) | 270 (150-450) |
| 045/04516 | M | 37 | 10OCT94 | FINAL | 0.08 (0-0.1) | 14.7 (14-18) | 270 (150-450) |
| 045/04516 | M | 37 | 10OCT94 | 42 | 0.1 (0-0.1) | 15.6 (14-18) | 341 (150-450) |
| 045/04516 | M | 37 | 02NOV94 | FINAL | 0.11H (0-0.1) | 14.2 (14-18) | 365 (150-450) |
| 046/04602 | F | 42 | 12MAY94 | 7 | 0.04 (0-0.1) | 14.7 (12-16) | 306 (150-450) |
| 046/04602 | F | 42 | 19MAY94 | 14 | 0.13H (0-0.1) | 14.4 (12-16) | 309 (150-450) |
| 046/04602 | F | 42 | 26MAY94 | 21 | 0.1 (0-0.1) | 14 (12-16) | 294 (150-450) |
| 046/04602 | F | 42 | 02JUN94 | 28 | 0.1H (0-0.1) | 14.1 (12-16) | 303 (150-450) |
| 046/04602 | F | 42 | 09JUN94 | 35 | 0.1H (0-0.1) | 14.1 (12-16) | 299 (150-450) |
| 046/04602 | F | 42 | 16JUN94 | 42 | 0.1H (0-0.1) | 14.1 (12-16) | 299 (150-450) |
| 046/04608 | M | 39 | 17JUL94 | FINAL | 0.05 (0-0.1) | 13.5L (14-18) | 166 (150-450) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054224

G2336

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2  HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | M | 39 | 28JUL94 | 7 | 7.1 (4.8-10.8) | 3.1 (2.7-7.5) | 2.9 (1.5-4) | 0.38 (0.2-0.8) | 0.43 (0.02-0.44) |
| 046/04608 | M | 39 | 04AUG94 | 14 | 7.3 (4.8-10.8) | 3.7 (2.7-7.5) | 2.7 (1.5-4) | 0.57 (0.2-0.8) | 0.18 (0.02-0.44) |
| 046/04608 | M | 39 | 11AUG94 | 21 | 8.1 (4.8-10.8) | 4.4 (2.7-7.5) | 3 (1.5-4) | 0.57 (0.2-0.8) | 0.21 (0.02-0.44) |
| 046/04608 | M | 39 | 18AUG94 | 28 | 7.7 (4.8-10.8) | 3.9 (2.7-7.5) | 2.8 (1.5-4) | 0.52 (0.2-0.8) | 0.5H (0.02-0.44) |
| 046/04608 | M | 39 | 25AUG94 | 35 | 9.4 (4.8-10.8) | 5.6 (2.7-7.5) | 2.8 (1.5-4) | 0.52 (0.2-0.8) | 0.19 (0.02-0.44) |
| 046/04608 | M | 39 | 01SEP94 | 42 | 5.6 (4.8-10.8) | 5.3 (2.7-7.5) | 2.7 (1.5-4) | 0.47 (0.2-0.8) | 0.16 (0.02-0.44) |
| 046/04608 | M | 39 | 01SEP94 | FINAL | 8.9 (4.8-10.8) | 5.3 (2.7-7.5) | 3.5 (1.5-4) | 0.65 (0.2-0.8) | 0.6H (0.02-0.44) |
| 046/04609 | M | 41 | 09AUG94 | 7 | 8.9 (4.8-10.8) | 5.9 (2.7-7.5) | 2.6H (1.5-4) | 0.47 (0.2-0.8) | 0.16 (0.02-0.44) |
| 046/04609 | M | 42 | 18AUG94 | 7 | 11.1H (4.8-10.8) | 6.2H (2.7-7.5) | 3.5 (1.5-4) | 0.8 (0.2-0.8) | 0.6H (0.02-0.44) |
| 046/04609 | M | 42 | 25AUG94 | 14 | 11.1H (4.8-10.8) | 7H (2.7-7.5) | 3.1 (1.5-4) | 0.68H (0.2-0.8) | 0.43 (0.02-0.44) |
| 046/04609 | M | 42 | 01SEP94 | 21 | 11.8H (4.8-10.8) | 5.1 (2.7-7.5) | 3.3 (1.5-4) | 0.58 (0.2-0.8) | 0.45H (0.02-0.44) |
| 046/04609 | M | 42 | 08SEP94 | 28 | 9.7 (4.8-10.8) | 6.9 (2.7-7.5) | 2.2 (1.5-4) | 0.55H (0.2-0.8) | 0.54H (0.02-0.44) |
| 046/04609 | M | 42 | 14SEP94 | 35 | 10.4 (4.8-10.8) | 5.7 (2.7-7.5) | 3.1 (1.5-4) | 0.53 (0.2-0.8) | 0.84 (0.02-0.44) |
| 046/04609 | M | 42 | 22SEP94 | 42 | 9.7 (4.8-10.8) | 5.4 (2.7-7.5) | 3.2 (1.5-4) | 0.54 (0.2-0.8) | 0.55H (0.02-0.44) |
| 046/04609 | M | 42 | 22SEP94 | FINAL | 5.4 (4.8-10.8) | 3.7 (2.7-7.5) | 0.9L (1.5-4) | 0.43 (0.2-0.8) | 0.27 (0.02-0.44) |
| 046/04614 | M | 36 | 23NOV94 | 7 | 5.4 (4.8-10.8) | 3.9 (2.7-7.5) | 0.9L (1.5-4) | 0.19 (0.2-0.8) | 0L (0.02-0.44) |
| 046/04614 | M | 36 | 01DEC94 | FINAL | 6.4 (4.8-10.8) | 4.1H (1.5-4) | 4.1H (1.5-4) | 2.0H (0.2-0.8) | 0L (0.02-0.44) |
| 047/04701 | M | 36 | 01DEC94 | 7 | 5.4 (4.8-10.8) | 15.4H (2.7-7.5) | 4.1H (1.5-4) | 2.0H (0.2-0.8) | 0.6H (0.02-0.44) |
| 047/04701 | F | 28 | 12MAY94 | 14 | 22.7H (4.8-10.8) | 15.4H (2.7-7.5) | 4.1H (1.5-4) | 2.0H (0.2-0.8) | 0.6H (0.02-0.44) |
| 047/04701 | F | 28 | 25MAY94 | FINAL | 22.7H (4.8-10.8) | 2.8H (2.7-7.5) | 4.1H (1.5-4) | 2.0H (0.2-0.8) | 0.05 (0.02-0.44) |
| 047/04701 | F | 28 | 01JUN94 | 7 | 7.9 (4.8-10.8) | 3.1 (2.7-7.5) | 1.7 (1.5-4) | 1.0L (0.2-0.8) | 0.06 (0.02-0.44) |
| 047/04701 | F | 28 | 01JUN94 | 14 | 6.7 (4.8-10.8) | 4.2 (2.7-7.5) | 2.3 (1.5-4) | 0.14L (0.2-0.8) | 0.16 (0.02-0.44) |
| 047/04706 | F | 28 | 24JUL94 | FINAL | 5.2 (4.8-10.8) | 3.1 (2.7-7.5) | 1.7 (1.5-4) | 0.74 (0.2-0.8) | 0.73H (0.02-0.44) |
| 047/04706 | M | 28 | 31OCT94 | 7 | 11.6H (4.8-10.8) | 7.8H (2.7-7.5) | 2.5L (1.5-4) | 0.52 (0.2-0.8) | 0L (0.02-0.44) |
| 047/04706 | M | 28 | 07NOV94 | 14 | 8.7 (4.8-10.8) | 6.3 (2.7-7.5) | 2.8 (1.5-4) | 0.74 (0.2-0.8) | 0.16 (0.02-0.44) |
| 047/04709 | M | 29 | 15AUG94 | FINAL | 12.1H (4.8-10.8) | 6.5 (2.7-7.5) | 1.9 (1.5-4) | 0.85 (0.2-0.8) | 0.15 (0.02-0.44) |
| 047/04709 | F | 29 | 15AUG94 | 7 | 9.4 (4.8-10.8) | 6.5 (2.7-7.5) | 1.9 (1.5-4) | 0.65 (0.2-0.8) | 0.45H (0.02-0.44) |
| 047/04709 | F | 29 | 15AUG94 | 14 | 9.4 (4.8-10.8) | 6.9 (2.7-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.17 (0.02-0.44) |
| 047/04709 | M | 29 | 23SEP94 | 21 | 10.2 (4.8-10.8) | 6.5 (2.7-7.5) | 2.5 (1.5-4) | 0.28 (0.2-0.8) | 0.43 (0.02-0.44) |
| 047/04709 | M | 29 | 02OCT94 | FINAL | 10.3 (4.8-10.8) | 6.9 (2.7-7.5) | 3.4 (1.5-4) | 0.5 (0.2-0.8) | 0.43 (0.02-0.44) |
| 047/04709 | M | 29 | 09OCT94 | 14 | 9.2 (4.8-10.8) | 5.8 (2.7-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.43 (0.02-0.44) |
| 047/04711 | M | 30 | 11OCT94 | 0 | 5.9 (4.8-10.8) | 4.1 (2.7-7.5) | 1.3L (1.5-4) | 0.33 (0.2-0.8) | 0.14 (0.02-0.44) |

SOURCE CODE:        XLUR02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WSS.SRCHSS.02B21
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
NOTE:   * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054225

G2337

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 046/04608 | M | 39 | 28JUL94 | 7 | 0.01 (0-0.1) | 13.7L (14-18) | 155 (150-450) |
| 046/04608 | M | 39 | 04AUG94 | 14 | 0.01 (0-0.1) | 13.8L (14-18) | 155 (150-450) |
| 046/04608 | M | 39 | 11AUG94 | 21 | 0.11H (0-0.1) | 13.8L (14-18) | 186 (150-450) |
| 046/04608 | M | 39 | 18AUG94 | 28 | 0.11H (0-0.1) | 14.1 (14-18) | 189 (150-450) |
| 046/04608 | M | 39 | 25AUG94 | 35 | 0.12H (0-0.1) | 13.9L (14-18) | 167 (150-450) |
| 046/04608 | M | 39 | 01SEP94 | 42 | 0.12H (0-0.1) | 14.1 (14-18) | 182 (150-450) |
| 046/04608 | M | 39 | 01SEP94 | FINAL | 0.13H (0-0.1) | 14.1 (14-18) | 182 (150-450) |
| 046/04609 | M | 41 | 09AUG94 | 0 | 0.09 (0-0.1) | 14.7 (14-18) | 202 (150-450) |
| 046/04609 | M | 42 | 18AUG94 | 0 | 0.12H (0-0.1) | 15.6 (14-18) | 174 (150-450) |
| 046/04609 | M | 42 | 25AUG94 | 14 | 0.21H (0-0.1) | 15.1 (14-18) | 191 (150-450) |
| 046/04609 | M | 42 | 01SEP94 | 21 | 0.17H (0-0.1) | 15.1 (14-18) | 201 (150-450) |
| 046/04609 | M | 42 | 08SEP94 | 28 | 0.1H (0-0.1) | 14.8 (14-18) | 197 (150-450) |
| 046/04609 | M | 42 | 14SEP94 | 35 | 0.13H (0-0.1) | 15.5 (14-18) | 215 (150-450) |
| 046/04609 | M | 42 | 22SEP94 | 42 | 0 (0-0.1) | 16.1 (14-18) | 186 (150-450) |
| 046/04614 | M | 36 | 23NOV94 | 7 | 0.02 (0-0.1) | 14.4 (14-18) | 402 (150-450) |
| 046/04614 | M | 36 | 01DEC94 | 7 | 0 (0-0.1) | 15.3 (14-18) | 597H (150-450) |
| 046/04614 | M | 36 | 01DEC94 | FINAL | 0.01 (0-0.1) | 15.3 (14-18) | 597H (150-450) |
| 047/04701 | F | 22 | 12MAY94 | 0 | 0 (0-0.1) | 14.2 (12-16) | 277 (150-450) |
| 047/04701 | F | 22 | 25MAY94 | 7 | 0 (0-0.1) | 13.9 (12-16) | 255 (150-450) |
| 047/04701 | F | 22 | 01JUN94 | 14 | 0 (0-0.1) | 14.1 (12-16) | 275 (150-450) |
| 047/04701 | F | 22 | 01JUN94 | FINAL | 0.07 (0-0.1) | 14.1 (12-16) | 275 (150-450) |
| 047/04706 | F | 28 | 24JUL94 | 0 | 0.07 (0-0.1) | 16.1H (12-16) | 271 (150-450) |
| 047/04706 | F | 28 | 31JUL94 | 7 | 0 (0-0.1) | 16.1H (12-16) | 236 (150-450) |
| 047/04706 | F | 28 | 07AUG94 | 14 | 0.12H (0-0.1) | 16.7H (12-16) | 287 (150-450) |
| 047/04706 | F | 28 | 15AUG94 | 21 | 0.06 (0-0.1) | 15.8 (12-16) | 238 (150-450) |
| 047/04709 | M | 29 | 16SEP94 | FINAL | 0.07 (0-0.1) | 16.4 (14-18) | 257 (150-450) |
| 047/04709 | M | 29 | 25SEP94 | 7 | 0.09 (0-0.1) | 15.1 (14-18) | 244 (150-450) |
| 047/04709 | M | 29 | 02OCT94 | 14 | 0.07 (0-0.1) | 15.5 (14-18) | 263 (150-450) |
| 047/04709 | M | 29 | 09OCT94 | 21 | 0.1H (0-0.1) | 15.6 (14-18) | 263 (150-450) |
| 047/04711 | M | 30 | 11OCT94 | 0 | 0.06 (0-0.1) | 17.3 (14-18) | 199 (150-450) |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054226

G2338

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | M | 30 | 20OCT94 | 7 | 4.9 (4.8-10.8) | 2.6 (2-7.5) | 1.5L (1.5-4) | 0.31 (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04711 | M | 30 | 23OCT94 | 14 | 5.6 (4.8-10.8) | 2.8 (2-7.5) | 1.3L (1.5-4) | 0.32 (0.2-0.8) | 0.09 (0.02-0.44) |
| 047/04711 | M | 30 | 02NOV94 | 21 | 4.8L (4.8-10.8) | 2.7 (2-7.5) | 1.2L (1.5-4) | 0.27 (0.2-0.8) | 0.05 (0.02-0.44) |
| 047/04711 | M | 30 | 09NOV94 | 28 | 6.2 (4.8-10.8) | 4.1 (2-7.5) | 1.4L (1.5-4) | 0.33 (0.2-0.8) | 0.08 (0.02-0.44) |
| 047/04711 | M | 30 | 18NOV94 | 35 | 5.6 (4.8-10.8) | 3.8 (2-7.5) | 1.3L (1.5-4) | 0.4 (0.2-0.8) | 0.06 (0.02-0.44) |
| 047/04711 | M | 30 | 25NOV94 | 42 | 5.6 (4.8-10.8) | 3.8 (2-7.5) | 1.3L (1.5-4) | 0.26 (0.2-0.8) | 0.06 (0.02-0.44) |
| 047/04711 | M | 30 | 23NOV94 | FINAL | 4.8 (4.8-10.8) | 3.1 (2-7.5) | 1.3L (1.5-4) | 0.28 (0.2-0.8) | 0.1 (0.02-0.44) |
| 050/05001 | F | 49 | 04MAR94 | 0 | 7.2 (4-11) | 5.1 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.1 (0.02-0.44) |
| 050/05001 | F | 49 | 14MAR94 | 7 | 8.1 (4-11) | 5.3 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.25 (0.02-0.44) |
| 050/05001 | F | 49 | 21MAR94 | 14 | 7.5 (4-11) | 4.5 (2-7.5) | 2.3 (1.5-4) | 0.31 (0.2-0.8) | 0.19 (0.02-0.44) |
| 050/05001 | F | 49 | 28MAR94 | 21 | 7.5 (4-11) | 4.5 (2-7.5) | 2.4 (1.5-4) | 0.29 (0.2-0.8) | 0.15 (0.02-0.44) |
| 050/05001 | F | 49 | 28MAR94 | FINAL | 7.1 (4-11) | 4.7 (2-7.5) | 3.5 (1.5-4) | 0.29 (0.2-0.8) | 0.15 (0.02-0.44) |
| 050/05005 | M | 30 | 12DEC94 | 0 | 16.7H (4-11) | 12.1H (2-7.5) | 3.4 (1.5-4) | 0.92H (0.2-0.8) | 0.07 (0.02-0.44) |
| 050/05005 | M | 30 | 21DEC94 | 7 | 11.2H (4-11) | 7 (2-7.5) | 3.3 (1.5-4) | 0.58 (0.2-0.8) | 0.13 (0.02-0.44) |
| 050/05005 | M | 30 | 21DEC94 | FINAL | 11.2H (4-11) | 7 (2-7.5) | 3.4 (1.5-4) | 0.58 (0.2-0.8) | 0.13 (0.02-0.44) |
| 051/05103 | F | 27 | 03JUN94 | 0 | 4.5 (4-11) | 2.7 (2-7.5) | 1.1L (1.5-4) | 0.35 (0.2-0.8) | 0.11 (0.02-0.44) |
| 051/05103 | F | 27 | 15JUN94 | 7 | 5.7 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.35 (0.2-0.8) | 0.02 (0.02-0.44) |
| 051/05103 | F | 27 | 22JUN94 | 14 | 10 (4-11) | 8.7H (2-7.5) | 0.8L (1.5-4) | 0.42 (0.2-0.8) | 0.13 (0.02-0.44) |
| 051/05103 | F | 27 | 22JUN94 | FINAL | 10 (4-11) | 8.7H (2-7.5) | 0.8L (1.5-4) | 0.42 (0.2-0.8) | 0.02 (0.02-0.44) |
| 051/05104 | M | 36 | 15JUL94 | 0 | 4.8 (4-11) | 2.9 (2-7.5) | 1.4L (1.5-4) | 0.33 (0.2-0.8) | 0.04 (0.02-0.44) |
| 051/05104 | M | 36 | 25JUL94 | 7 | 5.2 (4-11) | 3.1 (2-7.5) | 1.6 (1.5-4) | 0.3 (0.2-0.8) | 0.04 (0.02-0.44) |
| 051/05104 | M | 36 | 18NOV94 | 14 | 6.2 (4-11) | 2.9 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.19 (0.02-0.44) |
| 053/05306 | M | 32 | 04DEC94 | 0 | 5.5 (4-11) | 3 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.15 (0.02-0.44) |
| 053/05306 | M | 32 | 04DEC94 | FINAL | 5.5 (4-11) | 3 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.27 (0.02-0.44) |
| 053/05306 | M | 32 | 19SEP94 | 14 | 7.4 (4-11) | 3.8 (2-7.5) | 2.5 (1.5-4) | 0.84 (0.2-0.8) | 0.13 (0.02-0.44) |
| 054/05403 | M | 24 | 28SEP94 | 7 | 7 (4-11) | 3.8 (2-7.5) | 2.4 (1.5-4) | 0.76 (0.2-0.8) | 0.13 (0.02-0.44) |
| 054/05403 | M | 24 | 05OCT94 | 21 | 8.6 (4-11) | 4.8 (2-7.5) | 2.2 (1.5-4) | 0.86H (0.2-0.8) | 0.13 (0.02-0.44) |
| 054/05403 | M | 24 | 10OCT94 | 28 | 7.6 (4-11) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.7 (0.2-0.8) | 0.15 (0.02-0.44) |
| 054/05403 | M | 24 | 17OCT94 | 35 | 7.6 (4-11) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.7 (0.2-0.8) | 0.13 (0.02-0.44) |
| 054/05403 | M | 24 | 24OCT94 | 42 | 6.2 (4-11) | 3.2 (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.12 (0.02-0.44) |

SOURCE CODE: XLUB02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MSS.SRG055.O2B21
DATE PRINTED: 16SEP95

NOTE:  H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054227

G2339

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 047/04711 | M | 30 | 20OCT94 | 7 | 0.1H (0-0.1) | 18 (14-18) | 223 (150-450) |
| 047/04711 | M | 30 | 26OCT94 | 14 | 0.02 (0-0.1) | 17.4 (14-18) | 221 (150-450) |
| 047/04711 | M | 30 | 02NOV94 | 21 | 0.1 (0-0.1) | 16.2 (14-18) | 219 (150-450) |
| 047/04711 | M | 30 | 09NOV94 | 28 | 0.1 (0-0.1) | 15.9 (14-18) | 215 (150-450) |
| 047/04711 | M | 30 | 16NOV94 | 35 | 0.07 (0-0.1) | 15.9 (14-18) | 204 (150-450) |
| 047/04711 | M | 30 | 23NOV94 | 42 | 0.07 (0-0.1) | 15.8 (14-18) | 241 (150-450) |
| 047/04711 | M | 30 | 23NOV94 | FINAL | 0.03 (0-0.1) | 13.7 (14-18) | 241 (150-450) |
| 050/05001 | F | 49 | 04MAR94 | 0 | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 228 (150-400) |
| 050/05001 | F | 49 | 14MAR94 | 14 | 0.02 (0-0.1) | 13.8 (11.5-16.5) | 269 (150-400) |
| 050/05001 | F | 49 | 21MAR94 | 21 | 0.04 (0-0.1) | 14.4 (11.5-16.5) | 274 (150-400) |
| 050/05001 | F | 49 | 28MAR94 | FINAL | 0.03 (0-0.1) | 14.6 (11.5-16.5) | 258 (150-400) |
| 050/05005 | F | 30 | 12DEC94 | 0 | 0.03 (0-0.1) | 14.4 (11.5-16.5) | 258 (150-400) |
| 050/05005 | F | 30 | 21DEC94 | 7 | 0.06 (0-0.1) | 14.3 (11.5-16.5) | 212 (150-400) |
| 050/05005 | F | 30 | 21DEC94 | FINAL | 0.06 (0-0.1) | 14.3 (11.5-16.5) | 205 (150-400) |
| 051/05103 | M | 27 | 03JUN94 | 0 | 0.03 (0-0.1) | 14.9 (13-18) | 235 (150-400) |
| 051/05103 | M | 27 | 15JUN94 | 7 | 0.03 (0-0.1) | 14.9 (13-18) | 205 (150-400) |
| 051/05103 | M | 27 | 22JUN94 | 14 | 0.04 (0-0.1) | 16 (13-18) | 238 (150-400) |
| 051/05103 | M | 27 | 24JUN94 | FINAL | 0.04 (0-0.1) | 16 (13-18) | 238 (150-400) |
| 051/05104 | M | 36 | 15JUL94 | 0 | 0.04 (0-0.1) | 16.7 (13-18) | 166 (150-400) |
| 051/05104 | M | 36 | 25JUL94 | 7 | 0.08 (0-0.1) | 13 (13-18) | 163 (150-400) |
| 051/05104 | M | 36 | 25JUL94 | FINAL | 0.08 (0-0.1) | 13 (13-18) | 163 (150-400) |
| 053/05306 | M | 32 | 18NOV94 | 0 | 0.04 (0-0.1) | 15.5 (13-18) | 180 (150-400) |
| 053/05306 | M | 32 | 28NOV94 | 7 | 0.05 (0-0.1) | 14.7 (13-18) | 164 (150-400) |
| 053/05306 | M | 32 | 04DEC94 | 14 | 0.05 (0-0.1) | 14.5 (13-18) | 215 (150-400) |
| 053/05306 | M | 32 | 04DEC94 | FINAL | 0.06 (0-0.1) | 14.5 (13-18) | 243 (150-400) |
| 054/05403 | M | 24 | 12SEP94 | 0 | 0.06 (0-0.1) | 16 (13-18) | 243 (150-400) |
| 054/05403 | M | 24 | 19SEP94 | 7 | 0.05 (0-0.1) | 15.2 (13-18) | 245 (150-400) |
| 054/05403 | M | 24 | 26SEP94 | 14 | 0.06 (0-0.1) | 15 (13-18) | 232 (150-400) |
| 054/05403 | M | 24 | 03OCT94 | 21 | 0.04 (0-0.1) | 15.4 (13-18) | 250 (150-400) |
| 054/05403 | M | 24 | 10OCT94 | 28 | 0.04 (0-0.1) | 15.5 (13-18) | 241 (150-400) |
| 054/05403 | M | 24 | 17OCT94 | 35 | 0.04 (0-0.1) | 15 (13-18) | 241 (150-400) |
| 054/05403 | M | 24 | 24OCT94 | 42 | 0.02 (0-0.1) | 14.8 (13-18) | 248 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEW)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054228

G2340

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | M | 24 | 24OCT94 | FINAL | 6.2 (4-11) | 3.2 (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.12 (0.02-0.44) |
| 056/05606 | M | 33 | 29OCT94 | 0 | 6.4 (4-11) | 6 (2-7.5) | 2.7 (1.5-4) | 0.32 (0.2-0.8) | 0.12 (0.02-0.44) |
| 056/05606 | M | 33 | 08NOV94 | 14 | 6.4 (4-11) | 6 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 0.21 (0.02-0.44) |
| 056/05606 | M | 33 | 17NOV94 | 21 | 9.7 (4-11) | 7.2 (2-7.5) | 1.6 (1.5-4) | 0.51 (0.2-0.8) | 0.22 (0.02-0.44) |
| 057/05701 | M | 33 | 17NOV94 | FINAL | 8.5 (4-11) | 7.2 (2-7.5) | 1.6 (1.5-4) | 0.51 (0.2-0.8) | 0.05 (0.02-0.44) |
| 057/05701 | M | 35 | 12JUL94 | 7 | 8.8 (4-11) | 7 (2-7.5) | 2.6 (1.5-4) | 0.68 (0.2-0.8) | 0.17 (0.02-0.44) |
| 057/05701 | M | 35 | 18JUL94 | 7 | 9.8 (4-11) | 6.1 (2-7.5) | 2.5 (1.5-4) | 0.71 (0.2-0.8) | 0.12 (0.02-0.44) |
| 057/05701 | M | 35 | 25JUL94 | 14 | 9.2 (4-11) | 8.2H (2-7.5) | 2.5 (1.5-4) | 0.65 (0.2-0.8) | 0.11 (0.02-0.44) |
| 057/05701 | M | 35 | 01AUG94 | 21 | 12.1H (4-11) | 8.2H (2-7.5) | 3.6 (1.5-4) | 0.8 (0.2-0.8) | 0.17 (0.02-0.44) |
| 057/05701 | M | 35 | 08AUG94 | 28 | — (4-11) | 7.4 (2-7.5) | 2.4 (1.5-4) | 0.73 (0.2-0.8) | 0.1 (0.02-0.44) |
| 057/05701 | M | 35 | 15AUG94 | 35 | 8.2 (4-11) | 5 (2-7.5) | 2.2 (1.5-4) | 0.59 (0.2-0.8) | 0.2 (0.02-0.44) |
| 057/05705 | M | 35 | 15AUG94 | 0 | 8.2 (4-11) | 5 (2-7.5) | 2.2 (1.5-4) | 0.29 (0.2-0.8) | 0.5 (0.02-0.44) |
| 057/05705 | M | 38 | 13OCT94 | 7 | 6.1 (4-11) | 4.1 (2-7.5) | 3.3L (1.5-4) | 0.41 (0.2-0.8) | 0.05 (0.02-0.44) |
| 057/05705 | M | 38 | 20OCT94 | 14 | 8.8 (4-11) | 5.7 (2-7.5) | 2.2 (1.5-4) | 0.57 (0.2-0.8) | 0.04 (0.02-0.44) |
| 057/05705 | M | 38 | 20OCT94 | 21 | 8.8 (4-11) | 5 (2-7.5) | 2.7 (1.5-4) | 0.57 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05901 | M | 62 | 28MAY94 | FINAL | 6.2 (4-11) | 4 (2-7.5) | 2.8 (1.5-4) | 0.4 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05901 | M | 62 | 08JUN94 | 7 | 7.3 (4-11) | 2.8 (2-7.5) | 3.8 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05901 | M | 62 | 15JUN94 | 14 | 7.1 (4-11) | 4.6 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05901 | M | 62 | 22JUN94 | 21 | 6.2 (4-11) | 3.6 (2-7.5) | 2.8 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05901 | M | 62 | 29JUN94 | 28 | 6.1 (4-11) | 2.9 (2-7.5) | 2.9 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05901 | M | 62 | 06JUL94 | 35 | 6.2 (4-11) | 2.7 (2-7.5) | 2.9 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05901 | M | 63 | 14JUL94 | 42 | 10.9H (4-11) | 6.2 (2-7.5) | 4.3H (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 059/05901 | M | 63 | 13JUL94 | FINAL | 10.9 (4-11) | 6.2 (2-7.5) | 3.4 (1.5-4) | 0.5H (0.2-0.8) | 0.5H (0.02-0.44) |
| 059/05907 | M | 45 | 29OCT94 | FINAL | 6.7 (4-11) | 3.7 (2-7.5) | 3.4 (1.5-4) | 0.6 (0.2-0.8) | 0.06H (0.02-0.44) |
| 059/05907 | M | 45 | 15NOV94 | 14 | 6.2 (4-11) | 2.9 (2-7.5) | 1.7 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 059/05907 | M | 45 | 15NOV94 | FINAL | 6.3 (4-11) | 2.9 (2-7.5) | 2.4 (1.5-4) | 1.0H (0.2-0.8) | 0.05 (0.02-0.44) |
| 059/05908 | M | 63 | 23NOV94 | 0 | 6.2 (4-11) | 3.7 (2-7.5) | 2.4 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 059/05908 | M | 63 | 30NOV94 | 14 | 8.3 (4-11) | 3.7 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05908 | M | 63 | 07DEC94 | 14 | 8.3 (4-11) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 059/05908 | M | 63 | 13DEC94 | 28 | 8.3 (4-11) | 5.2 (2-7.5) | 2.3 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06005 | M | 33 | 12OCT94 | 0 | 7.3 (4-11) | 3.8 (2-7.5) | 2.6 (1.5-4) | 0.7 (0.2-0.8) | 0.1 (0.02-0.44) |

SOURCE CODE:        XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCM55.D282?
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054229

G2341

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2    HEMATOLOGY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 054/05403 | M | 24 | 24OCT94 | FINAL | 0.02 (0-0.1) | 14.8 (13-18) | 248 (150-400) |
| 056/05606 | M | 33 | 29OCT94 | 0 | 0.11H (0-0.1) | 16.1 (13-18) | 252 (150-400) |
| 056/05606 | M | 33 | 08NOV94 | 14 | 0.07 (0-0.1) | 14.9 (13-18) | 237 (150-400) |
| 056/05606 | M | 33 | 17NOV94 | 21 | 0.07 (0-0.1) | 13.8 (13-18) | 244 (150-400) |
| 056/05606 | M | 33 | 17NOV94 | FINAL | 0.07 (0-0.1) | 13.8 (13-18) | 244 (150-400) |
| 057/05701 | M | 35 | 12JUL94 | 0 | 0.04 (0-0.1) | 15.2 (13-18) | 181 (150-400) |
| 057/05701 | M | 35 | 18JUL94 | 7 | 0.05 (0-0.1) | 15.1 (13-18) | 174 (150-400) |
| 057/05701 | M | 35 | 25JUL94 | 14 | 0.05 (0-0.1) | 14.7 (13-18) | 174 (150-400) |
| 057/05701 | M | 35 | 01AUG94 | 21 | 0.07 (0-0.1) | 14.3 (13-18) | 172 (150-400) |
| 057/05701 | M | 35 | 08AUG94 | 28 | 0.06 (0-0.1) | 15.2 (13-18) | 184 (150-400) |
| 057/05701 | M | 35 | 15AUG94 | 35 | 0.05 (0-0.1) | 16 (13-18) | 176 (150-400) |
| 057/05701 | M | 35 | 15AUG94 | FINAL | 0.05 (0-0.1) | 16 (13-18) | 176 (150-400) |
| 057/05705 | F | 38 | 13OCT94 | 0 | 0.04 (0-0.1) | 15.5 (13-18) | 245 (150-400) |
| 057/05705 | F | 38 | 20OCT94 | FINAL | 0.04 (0-0.1) | 13.6 (13-18) | 283 (150-400) |
| 057/05705 | F | 38 | 20OCT94 | FINAL | 0.04 (0-0.1) | 13.6 (13-18) | 283 (150-400) |
| 059/05901 | F | 62 | 26MAY94 | 0 | 0.1 (0-0.1) | 14.5 (11.5-16.5) | 383 (150-400) |
| 059/05901 | F | 62 | 08JUN94 | 7 | 0 (0-0.1) | 14.7 (11.5-16.5) | 300 (150-400) |
| 059/05901 | F | 62 | 15JUN94 | 14 | 0 (0-0.1) | 13.8 (11.5-16.5) | 273 (150-400) |
| 059/05901 | F | 62 | 22JUN94 | 21 | 0 (0-0.1) | 15 (11.5-16.5) | 352 (150-400) |
| 059/05901 | F | 62 | 29JUN94 | 28 | 0 (0-0.1) | 15 (11.5-16.5) | 332 (150-400) |
| 059/05901 | F | 62 | 06JUL94 | 35 | 0 (0-0.1) | 14.7 (11.5-16.5) | 251 (150-400) |
| 059/05901 | F | 63 | 13JUL94 | 42 | 0 (0-0.1) | 14.6 (11.5-16.5) | 333 (150-400) |
| 059/05901 | F | 63 | 13JUL94 | FINAL | 0 (0-0.1) | 14.6 (11.5-16.5) | 333 (150-400) |
| 059/05907 | M | 45 | 26OCT94 | 0 | 0.2H (0-0.1) | 16.3 (13.5-18) | 287 (150-400) |
| 059/05907 | M | 45 | 15NOV94 | 14 | 0.2H (0-0.1) | 15.4 (13.5-18) | 215 (150-400) |
| 059/05907 | M | 45 | 15NOV94 | FINAL | 0.2H (0-0.1) | 15.4 (13.5-18) | 253 (150-400) |
| 059/05908 | F | 63 | 10NOV94 | 0 | 0.2H (0-0.1) | 14.1 (11.5-16.5) | 253 (150-400) |
| 059/05908 | F | 63 | 30NOV94 | 7 | 0 (0-0.1) | 14.8 (11.5-16.5) | 240 (150-400) |
| 059/05908 | F | 63 | 30NOV94 | 14 | 0.2H (0-0.1) | 14.8 (11.5-16.5) | 284 (150-400) |
| 059/05908 | F | 63 | 07DEC94 | 21 | (0-0.1) | 14.8 (11.5-16.5) | 281 (150-400) |
| 059/05908 | F | 63 | 13DEC94 | 28 | 0.1 (0-0.1) | 14.9 (11.5-16.5) | 268 (150-400) |
| 059/05908 | F | 63 | 13DEC94 | FINAL | 0.1 (0-0.1) | 14.9 (11.5-16.5) | 268 (150-400) |
| 060/06005 | M | 33 | 12OCT94 | 0 | 0.1 (0-0.1) | 15.8 (13.5-18) | 217 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054230

G2342

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**4) |
|---|---|---|---|---|---|---|---|---|---|
| 060/06005 | M | 33 | 27OCT94 | 7 | 6.8 (4-11) | 3.2 (2-7.5) | 2.9 (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 060/06005 | M | 33 | 02NOV94 | 14 | 5.8 (4-11) | 2.9 (2-7.5) | 2.4 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06005 | M | 33 | 10NOV94 | 21 | 7.1 (4-11) | 3.8 (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06005 | M | 33 | 18NOV94 | 28 | 7 (4-11) | 3 (2-7.5) | 2.3 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06005 | M | 33 | 24NOV94 | 35 | 7.1 (4-11) | 2.9 (2-7.5) | 2.8 (1.5-4) | 0.3 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06005 | M | 33 | 30NOV94 | 42 | 6.1 (4-11) | 2.9 (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 060/06005 | M | 33 | 31OCT94 | FINAL | 7.6 (4-11) | 3.8 (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.8H (0.02-0.44) |
| 060/06006 | M | 28 | 10NOV94 | 7 | 7.8 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.8H (0.02-0.44) |
| 060/06006 | M | 28 | 10NOV94 | FINAL | 7.8 (4-11) | 4.6 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.8H (0.02-0.44) |
| 061/06101 | M | 26 | 07JUL94 | 7 | 14.1H (4-11) | 6.7 (2-7.5) | 4.2H (1.5-4) | 1.3H (0.2-0.8) | 0.7H (0.02-0.44) |
| 061/06101 | M | 26 | 19JUL94 | 14 | 10.8 (4-11) | 6.3H (2-7.5) | 3.2H (1.5-4) | 0.7 (0.2-0.8) | 0.5H (0.02-0.44) |
| 061/06101 | M | 26 | 26JUL94 | 21 | 10.9 (4-11) | 5.1 (2-7.5) | 4.2H (1.5-4) | 1H (0.2-0.8) | 0.5H (0.02-0.44) |
| 061/06101 | M | 26 | 02AUG94 | 28 | 12.4H (4-11) | 6.1 (2-7.5) | 4.8H (1.5-4) | 0.8 (0.2-0.8) | 0.5H (0.02-0.44) |
| 061/06101 | M | 26 | 10AUG94 | 35 | 9.8 (4-11) | 5.1 (2-7.5) | 4.6H (1.5-4) | 1.2H (0.2-0.8) | 0.5H (0.02-0.44) |
| 061/06101 | M | 26 | 16AUG94 | 42 | 12.2H (4-11) | 6.7 (2-7.5) | 3.9 (1.5-4) | 0.8 (0.2-0.8) | 0.5H (0.02-0.44) |
| 061/06101 | M | 26 | 23AUG94 | FINAL | 9.4 (4-11) | 7.5 (2-7.5) | 3.9 (1.5-4) | 1.9H (0.2-0.8) | 0.4 (0.02-0.44) |
| 061/06105 | M | 43 | 08DEC94 | 7 | 10.4 (4-11) | 8.4* (2-7.5) | 2.6 (1.5-4) | 1H (0.2-0.8) | 0.8H (0.02-0.44) |
| 061/06105 | M | 43 | 19DEC94 | 14 | 10.5 (4-11) | 8.4* (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06105 | M | 43 | 28DEC94 | 21 | 12.7H (4-11) | 6.8 (2-7.5) | 2.9 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06105 | M | 43 | 04JAN95 | 28 | 9.9 (4-11) | 6.5 (2-7.5) | 2.7 (1.5-4) | 0.7 (0.2-0.8) | 0.2 (0.02-0.44) |
| 061/06105 | M | 43 | 10JAN95 | 35 | 10.1 (4-11) | 6.8 (2-7.5) | 2.7 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06105 | M | 43 | 16JAN95 | 42 | 9.6 (4-11) | 6.8 (2-7.5) | 2.2 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 061/06105 | M | 43 | 23JAN95 | FINAL | 8.9 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06203 | M | 35 | 22JUN94 | 7 | 7.5 (4-11) | 2.6 (2-7.5) | 2.6 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06203 | M | 35 | 29JUN94 | 14 | 6.3 (4-11) | 2.9 (2-7.5) | 2.2 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06203 | M | 35 | 05JUN94 | FINAL | 6.3 (4-11) | 2.9 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06206 | M | 30 | 18NOV94 | 7 | 7.3 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06206 | M | 30 | 01DEC94 | FINAL | 7.3 (4-11) | 4.7 (2-7.5) | 2 (1.5-4) | 0.3 (0.2-0.8) | 0.3 (0.02-0.44) |

SOURCE CODE:         XLUR02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WIS.SRCP55.D2821
DATE PRINTED:        5SEP95

NOTE:   H = HIGHER THAN LOWER LIMIT OF NORMAL RANGE
        * = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054231

G2343

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 060/06005 | M | 33 | 27OCT94 | 7 | 0 (0-0.1) | 15.7 (13.5-18) | 150 (150-400) |
| 060/06005 | M | 33 | 02NOV94 | 14 | 0.1 (0-0.1) | 16.2 (13.5-18) | 219 (150-400) |
| 060/06005 | M | 33 | 10NOV94 | 21 | 0 (0-0.1) | 15.7 (13.5-18) | 221 (150-400) |
| 060/06005 | M | 33 | 16NOV94 | 28 | 0 (0-0.1) | 15.7 (13.5-18) | 232 (150-400) |
| 060/06005 | M | 33 | 24NOV94 | 35 | 0 (0-0.1) | 15.9 (13.5-18) | 234 (150-400) |
| 060/06005 | M | 33 | 30NOV94 | 42 | 0 (0-0.1) | 15.8 (13.5-18) | 211 (150-400) |
| 060/06005 | M | 33 | 31OCT94 | FINAL | 0 (0-0.1) | 15.8 (13.5-18) | 211 (150-400) |
| 060/06006 | M | 26 | 10NOV94 | 7 | 0 (0-0.1) | 14.9 (13.5-18) | 302 (150-400) |
| 060/06006 | M | 26 | 10NOV94 | FINAL | 0 (0-0.1) | 14.6 (13.5-18) | 274 (150-400) |
| 061/06101 | M | 26 | 07JUL94 | FINAL | 0.1 (0-0.1) | 14.6 (13.5-18) | 274 (150-400) |
| 061/06101 | M | 26 | 18JUL94 | 7 | 0.1 (0-0.1) | 16.7 (13.5-18) | 416H (150-400) |
| 061/06101 | M | 26 | 26JUL94 | 14 | 0.1 (0-0.1) | 16.4 (13.5-18) | 396 (150-400) |
| 061/06101 | M | 26 | 02AUG94 | 21 | 0.1 (0-0.1) | 16.4 (13.5-18) | 336 (150-400) |
| 061/06101 | M | 28 | 09AUG94 | 28 | 0.1 (0-0.1) | 16.2 (13.5-18) | 361 (150-400) |
| 061/06101 | M | 28 | 16AUG94 | 35 | 0 (0-0.1) | 16.4 (13.5-18) | 359 (150-400) |
| 061/06101 | M | 28 | 23AUG94 | 42 | 0.1 (0-0.1) | 16.4 (13.5-18) | 381 (150-400) |
| 061/06101 | M | 43 | 23AUG94 | FINAL | 0.1 (0-0.1) | 16.4 (13.5-18) | 353 (150-400) |
| 061/06105 | F | 43 | 08DEC94 | 0 | 0 (0-0.1) | 12.9 (11.5-16.5) | 361 (150-400) |
| 061/06105 | F | 43 | 19DEC94 | 7 | 0.1 (0-0.1) | 14.1 (11.5-16.5) | 363 (150-400) |
| 061/06105 | F | 43 | 28DEC94 | 14 | 0.1 (0-0.1) | 14.2 (11.5-16.5) | 378 (150-400) |
| 061/06105 | F | 43 | 04JAN95 | 21 | 0.1 (0-0.1) | 13.8 (11.5-16.5) | 410H (150-400) |
| 061/06105 | F | 43 | 10JAN95 | 28 | 0.1 (0-0.1) | 13.3 (11.5-16.5) | 368 (150-400) |
| 061/06105 | F | 43 | 16JAN95 | 35 | 0.1 (0-0.1) | 13.3 (11.5-16.5) | 377 (150-400) |
| 061/06105 | F | 43 | 23JAN95 | 42 | 0.1 (0-0.1) | 13 (11.5-16.5) | 345 (150-400) |
| 062/06203 | M | 35 | 23JAN95 | FINAL | 0.1 (0-0.1) | 13 (11.5-16.5) | 354 (150-400) |
| 062/06203 | M | 35 | 08JUN94 | 0 | 0.1 (0-0.1) | 13.7 (13.5-18) | 354 (150-400) |
| 062/06203 | M | 35 | 22JUN94 | 7 | 0.1 (0-0.1) | 13.7 (13.5-18) | 218 (150-400) |
| 062/06203 | M | 35 | 22JUN94 | 14 | 0.1 (0-0.1) | 13.4L (13.5-18) | 205 (150-400) |
| 062/06203 | M | 35 | 29JUN94 | FINAL | 0 (0-0.1) | 13.4L (13.5-18) | 205 (150-400) |
| 062/06206 | M | 30 | 18NOV94 | 7 | 0.1 (0-0.1) | 16.1 (13.5-18) | 200 (150-400) |
| 062/06206 | M | 30 | 01DEC94 | FINAL | 0 (0-0.1) | 15.2 (13.5-18) | 253 (150-400) |
| 062/06206 | M | 30 | 01DEC94 | FINAL | 0.1 (0-0.1) | 15.2 (13.5-18) | 233 (150-400) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054232

G2344

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOS'N (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 082/08207 | F | 46 | 22NOV94 | 0 | 8 (4-11) | 5.6 (2-7.5) | 1.7 (1.5-4) | 0.6 (0.2-0.8) | 0L.5H (0.02-0.44) |
| 082/08207 | F | 46 | 14DEC94 | 14 | 7.4 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 082/08207 | F | 46 | 14DEC94 | FINAL | 7 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.4 (0.02-0.44) |
| 083/08301 | M | 43 | 02MAY94 | 0 | 7.2 (4-11) | 5.2 (2-7.5) | 1.4L (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08301 | M | 43 | 19MAY94 | 14 | 8.9 (4-11) | 6.8 (2-7.5) | 1.7 (1.5-4) | 0.6 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08301 | M | 43 | 08MAY94 | 21 | 8.9 (4-11) | 6.7 (2-7.5) | 1.3L (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08301 | M | 43 | 25MAY94 | 21 | 9.6 (4-11) | 7.2 (2-7.5) | 1.8 (1.5-4) | 0.7 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08301 | M | 43 | 25MAY94 | FINAL | 9.6 (4-11) | 7.2 (2-7.5) | 1.8 (1.5-4) | 0.7 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08308 | M | 23 | 14JUL94 | 0 | 10.4L (4-11*) | 4.9 (2-7.5) | 2.2 (1.5-4) | 0.8H (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08308 | M | 23 | 27JUL94 | 14 | 8.2 (4-11) | 4.1 (2-7.5) | 2.2 (1.5-4) | 0.7 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08308 | M | 23 | 03AUG94 | 14 | 8.6 (4-11) | 4.1 (2-7.5) | 3.5 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08306 | M | 23 | 10AUG94 | 21 | 8.6 (4-11) | 3.8 (2-7.5) | 3.5 (1.5-4) | 0.7 (0.2-0.8) | 0.4 (0.02-0.44) |
| 083/08306 | M | 23 | 17AUG94 | 28 | 8 (4-11) | 4 (2-7.5) | 3 (1.5-4) | 0.8 (0.2-0.8) | 0.4 (0.02-0.44) |
| 083/08306 | M | 23 | 24AUG94 | 35 | 8.4 (4-11) | 3.6 (2-7.5) | 3.5 (1.5-4) | 0.8 (0.2-0.8) | 0.4 (0.02-0.44) |
| 083/08306 | M | 23 | 31AUG94 | 42 | 8.2 (4-11) | 4 (2-7.5) | 3 (1.5-4) | 0.8 (0.2-0.8) | 0.4 (0.02-0.44) |
| 083/08306 | M | 23 | 31AUG94 | FINAL | 5.4 (4-11) | 3.3 (2-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.4 (0.02-0.44) |
| 083/08309 | M | 27 | 18NOV94 | 0 | | | | | |
| 083/08309 | M | 27 | 02SEP94 | 0 | | | | | |
| 083/08309 | M | 27 | 09SEP94 | 14 | 6.4 (4-11) | 2.9 (2-7.5) | 2.4 (1.5-4) | 0.5 (0.2-0.8) | 0.6H (0.02-0.44) |
| 083/08309 | M | 27 | 16SEP94 | 21 | 5.5 (4-11) | 2.7 (2-7.5) | 2.1 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08309 | M | 27 | 21SEP94 | 21 | 5.5 (4-11) | 2.4 (2-7.5) | 2.4 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08309 | M | 27 | 30SEP94 | 35 | 5.9 (4-11) | 2.8 (2-7.5) | 1.8 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08309 | M | 27 | 05OCT94 | 42 | 5.9 (4-11) | 2.8 (2-7.5) | 1.7 (1.5-4) | 0.4 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08310 | M | 58 | 24AUG94 | 0 | 5.9 (4-11) | 2.9 (2-7.5) | 1.6 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08310 | M | 58 | 06SEP94 | 14 | 5.7 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08310 | M | 58 | 13SEP94 | 14 | 6 (4-11) | 4.7 (2-7.5) | 1.3L (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08310 | M | 58 | 27SEP94 | 21 | 4.5 (4-11) | 3 (2-7.5) | 0.9L (1.5-4) | 0.2 (0.2-0.8) | 0.3 (0.02-0.44) |
| 083/08310 | M | 58 | 04OCT94 | 28 | 5.6 (4-11) | 3.8 (2-7.5) | 0.9L (1.5-4) | 0.2 (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08310 | M | 58 | 11OCT94 | 45 | 6 (4-11) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.2 (0.2-0.8) | 0.2 (0.02-0.44) |
| 083/08310 | M | 58 | 11OCT94 | FINAL | 7 (4-11) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.2 (0.02-0.44) |
| 064/06403 | M | 38 | 25AUG94 | 0 | 6.3 (4-11) | 4 (2-7.5) | 1.5 (1.5-4) | 0.37 (0.2-0.8) | 0.15 (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT

NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

325
CONFIDENTIAL
AZ/SER 0054233

338

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.4   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 50 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 191 | 18 | 200.0 | 3 | 0.02 | 0.02 |
| 1-2 | 188 | 169 | 19 | 178.5 | 0 | 0.00 | 0.02 |
| 2-3 | 169 | 127 | 42 | 148.0 | 0 | 0.00 | 0.02 |
| 3-4 | 127 | 108 | 19 | 117.5 | 0 | 0.00 | 0.02 |
| 4-5 | 108 | 98 | 10 | 103.0 | 1 | 0.01 | 0.02 |
| 5-6 | 97 | 83 | 14 | 90.0 | 0 | 0.00 | 0.02 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:       M1S.SRC4R55.D2821
DATE PRINTED:             15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050841

G2345

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 062/06207 | F | 46 | 23NOV94 | 0 | 0.1 (0-0.1) | 13.8 (11.5-16.5) | 356 (150-400) |
| 062/06207 | F | 46 | 14DEC94 | 14 | 0 (0-0.1) | 13.1 (11.5-16.5) | 393 (150-400) |
| 062/06207 | F | 46 | 14DEC94 | FINAL | 0 (0-0.1) | 13.1 (11.5-16.5) | 393 (150-400) |
| 063/06301 | M | 43 | 02MAY94 | 0 | 0 (0-0.1) | 14.7 (13.5-18) | 279 (150-400) |
| 063/06301 | M | 43 | 11MAY94 | 7 | 0 (0-0.1) | 14.5 (13.5-18) | 252 (150-400) |
| 063/06301 | M | 43 | 18MAY94 | 14 | 0 (0-0.1) | 14.8 (13.5-18) | 285 (150-400) |
| 063/06301 | M | 43 | 25MAY94 | 21 | 0.1 (0-0.1) | 15.6 (13.5-18) | 257 (150-400) |
| 063/06301 | M | 43 | 25MAY94 | FINAL | 0 (0-0.1) | 15.6 (13.5-18) | 257 (150-400) |
| 063/06306 | M | 23 | 14JUL94 | 0 | 0.1 (0-0.1) | 15.6 (13.5-18) | 355 (150-400) |
| 063/06306 | M | 23 | 27JUL94 | 14 | 0 (0-0.1) | 16.4 (13.5-18) | 335 (150-400) |
| 063/06306 | M | 23 | 03AUG94 | 21 | 0 (0-0.1) | 15.7 (13.5-18) | 367 (150-400) |
| 063/06306 | M | 23 | 10AUG94 | 28 | 0 (0-0.1) | 15.9 (13.5-18) | 355 (150-400) |
| 063/06306 | M | 23 | 24AUG94 | 35 | 0.1 (0-0.1) | 16 (13.5-18) | 398 (150-400) |
| 063/06306 | M | 23 | 31AUG94 | 42 | 0 (0-0.1) | 16.1 (13.5-18) | 381 (150-400) |
| 063/06306 | M | 23 | 31AUG94 | FINAL | 0 (0-0.1) | 15.7 (13.5-18) | 389 (150-400) |
| 063/06309 | M | 27 | 19AUG94 | 0 | 0 (0-0.1) | 15.4 (13.5-18) | 175 (150-400) |
| 063/06309 | M | 27 | 02SEP94 | 7 | 0 (0-0.1) | 15.1 (13.5-18) | 149L (150-400) |
| 063/06309 | M | 27 | 09SEP94 | 14 | 0 (0-0.1) | 15.3 (13.5-18) | 180 (150-400) |
| 063/06309 | M | 27 | 16SEP94 | 21 | 0 (0-0.1) | 15.3 (13.5-18) | 156 (150-400) |
| 063/06309 | M | 27 | 21SEP94 | 28 | 0 (0-0.1) | 16 (13.5-18) | 149L (150-400) |
| 063/06309 | M | 27 | 30SEP94 | 35 | 0 (0-0.1) | 15.9 (13.5-18) | 177 (150-400) |
| 063/06309 | M | 27 | 05OCT94 | 42 | 0 (0-0.1) | 16.3 (13.5-18) | 177 (150-400) |
| 063/06309 | M | 27 | 05OCT94 | FINAL | 0 (0-0.1) | 16.3 (13.5-18) | 177 (150-400) |
| 063/06310 | F | 58 | 24AUG94 | 0 | 0 (0-0.1) | 11.9 (11.5-16.5) | 179 (150-400) |
| 063/06310 | F | 58 | 06SEP94 | 7 | 0.1 (0-0.1) | 12.7 (11.5-16.5) | 184 (150-400) |
| 063/06310 | F | 58 | 13SEP94 | 14 | 0 (0-0.1) | 12.5 (11.5-16.5) | 161 (150-400) |
| 063/06310 | F | 58 | 20SEP94 | 21 | 0.1 (0-0.1) | 12.1 (11.5-16.5) | 168 (150-400) |
| 063/06310 | F | 58 | 27SEP94 | 35 | 0.1 (0-0.1) | 11.9 (11.5-16.5) | 134L (150-400) |
| 063/06310 | F | 58 | 04OCT94 | 28 | 0.1 (0-0.1) | 12.5 (11.5-16.5) | 169 (150-400) |
| 063/06310 | F | 58 | 11OCT94 | 42 | 0.1 (0-0.1) | 12.7 (11.5-16.5) | 186 (150-400) |
| 063/06310 | F | 58 | 11OCT94 | FINAL | 0.1 (0-0.1) | 12.7 (11.5-16.5) | 186 (150-400) |
| 064/06403 | M | 36 | 25AUG94 | 0 | 0.08 (0-0.1) | 12.9L (13-18) | 189 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054234

G2346

SO/7TL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|

*(Detailed numeric hematology values in this rotated table are not legibly reproducible.)*

SOURCE CODE: XLUR02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054235

G2347

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 064/06403 | M | 36 | 07SEP94 | 0 | 0.03 (0-0.1) | 13.9 (13-18) | 157 (150-400) |
| 064/06403 | M | 36 | 14SEP94 | 7 | 0.1H (0-0.1) | 15.7 (13-18) | 204 (150-400) |
| 064/06403 | M | 36 | 14SEP94 | FINAL | 0.1H (0-0.1) | 15.7 (13-18) | 204 (150-400) |
| 064/06408 | M | 29 | 03NOV94 | 0 | 0.06 (0-0.1) | 14.4 (13-18) | 281 (150-400) |
| 064/06408 | M | 29 | 16NOV94 | 7 | 0.05 (0-0.1) | 13.9 (13-18) | 283 (150-400) |
| 064/06408 | M | 29 | 23NOV94 | 14 | 0.05 (0-0.1) | 15.2 (13-18) | 320 (150-400) |
| 064/06408 | M | 29 | 30NOV94 | 21 | 0.07 (0-0.1) | 15.1 (13-18) | 305 (150-400) |
| 064/06408 | M | 29 | 07DEC94 | 28 | 0.12H (0-0.1) | 13.9 (13-18) | 264 (150-400) |
| 064/06408 | M | 29 | 14DEC94 | 35 | 0.07 (0-0.1) | 14.5 (13-18) | 297 (150-400) |
| 064/06408 | M | 29 | 21DEC94 | 42 | 0.07 (0-0.1) | 14.1 (13-18) | 296 (150-400) |
| 064/06408 | M | 29 | 21DEC94 | FINAL | 0.07 (0-0.1) | 14.1 (13-18) | 296 (150-400) |
| 065/06501 | M | 20 | 05APR94 | 0 | 0.04 (0-0.1) | 15.9 (13-18) | 275 (150-400) |
| 065/06501 | M | 20 | 14APR94 | 7 | 0.1H (0-0.1) | 16.6 (13-18) | 323 (150-400) |
| 065/06501 | M | 20 | 21APR94 | 14 | 0.05 (0-0.1) | 15.6 (13-18) | 239 (150-400) |
| 065/06501 | M | 20 | 21APR94 | FINAL | 0.05 (0-0.1) | 15.6 (13-18) | 239 (150-400) |
| 065/06509 | M | 27 | 23NOV94 | 0 | 0.1H (0-0.1) | 16 (13-18) | 414H (150-400) |
| 065/06509 | M | 27 | 01DEC94 | 7 | 0.13H (0-0.1) | 16.6 (13-18) | 359 (150-400) |
| 065/06509 | M | 27 | 06DEC94 | 14 | 0.14H (0-0.1) | 15.2 (13-18) | 396 (150-400) |
| 065/06509 | M | 27 | 06DEC94 | FINAL | 0.14H (0-0.1) | 15.2 (13-18) | 396 (150-400) |
| 066/06602 | M | 27 | 08JUN94 | 0 | 0.03 (0-0.1) | 16.3 (13-18) | 278 (150-400) |
| 066/06602 | M | 27 | 16JUN94 | 7 | 0.03 (0-0.1) | 15.7 (13-18) | 298 (150-400) |
| 066/06602 | M | 27 | 16JUN94 | FINAL | 0.03 (0-0.1) | 15.7 (13-18) | 298 (150-400) |
| 066/06605 | M | 24 | 16SEP94 | 0 | 0.06 (0-0.1) | 15.7 (13-18) | 209 (150-400) |
| 066/06605 | M | 24 | 26SEP94 | 7 | 0.05 (0-0.1) | 14.6 (13-18) | 189 (150-400) |
| 066/06605 | M | 24 | 03OCT94 | 14 | 0.07 (0-0.1) | 16.1 (13-18) | 197 (150-400) |
| 066/06605 | M | 24 | 10OCT94 | 21 | 0.06 (0-0.1) | 15.4 (13-18) | 194 (150-400) |
| 066/06605 | M | 24 | 10OCT94 | FINAL | 0.06 (0-0.1) | 15.4 (13-18) | 194 (150-400) |
| 067/06705 | M | 35 | 12MAY94 | 0 | 0.04 (0-0.1) | 15.5 (13-18) | 281 (150-400) |
| 067/06705 | M | 35 | 23MAY94 | 7 | 0.04 (0-0.1) | 14.5 (13-18) | 234 (150-400) |
| 067/06705 | M | 36 | 30MAY94 | 14 | 0.05 (0-0.1) | 14.5 (13-18) | 312 (150-400) |
| 067/06705 | M | 36 | 06JUN94 | 21 | 0.02 (0-0.1) | 15 (13-18) | 301 (150-400) |
| 067/06705 | M | 36 | 13JUN94 | 28 | 0.05 (0-0.1) | 15 (13-18) | 311 (150-400) |
| 067/06705 | M | 36 | 20JUN94 | 35 | 0.03 (0-0.1) | 14.6 (13-18) | 226 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054236

G2348

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 067/06705 | M | 36 | 27JUN94 | 42 | 9.9 (4-11) | 8.3 (2-7.5) | 2.4 (1.5-4) | 0.67 (0.2-0.8) | 0.27 (0.02-0.44) |
| 067/06705 | M | 36 | 27JUN94 | FINAL | 9.9 (4-11) | 8.3 (2-7.5) | 2.4 (1.5-4) | 0.67 (0.2-0.8) | 0.27 (0.02-0.44) |
| 067/06708 | M | 25 | 05JUL94 | 0 | 7.1 (4-11) | 4 (2-7.5) | 2.0 (1.5-4) | 0.48 (0.2-0.8) | 0.13 (0.02-0.44) |
| 067/06708 | M | 25 | 13JUL94 | 14 | 7 (4-11) | 4.6 (2-7.5) | 1.8 (1.5-4) | 0.42 (0.2-0.8) | 0.11 (0.02-0.44) |
| 067/06706 | M | 25 | 20JUL94 | FINAL | 6.5 (4-11) | 4.4 (2-7.5) | 1.5 (1.5-4) | 0.31 (0.2-0.8) | 0.1 (0.02-0.44) |
| 067/06706 | M | 25 | 20JUL94 | FINAL | 6.5 (4-11) | 4.4 (2-7.5) | 1.5 (1.5-4) | 0.31 (0.2-0.8) | 0.1 (0.02-0.44) |
| 067/06708 | M | 39 | 03OCT94 | 0 | 10.2 (4-11) | 6.8 (2-7.5) | 2.4 (1.5-4) | 0.6 (0.2-0.8) | 0.12 (0.02-0.44) |
| 067/06708 | M | 39 | 14OCT94 | 7 | 7.1 (4-11) | 5.1 (2-7.5) | 1.5 (1.5-4) | 0.38 (0.2-0.8) | 0.06 (0.02-0.44) |
| 067/06708 | M | 39 | 21OCT94 | 14 | 8.9 (4-11) | 5.1 (2-7.5) | 2.9 (1.5-4) | 0.52 (0.2-0.8) | 0.05 (0.02-0.44) |
| 067/06708 | M | 39 | 28OCT94 | 21 | 8.5 (4-11) | 5.5 (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.05 (0.02-0.44) |
| 067/06708 | M | 39 | 03NOV94 | 28 | 8.5 (4-11) | 5.5 (2-7.5) | 1.9 (1.5-4) | 0.6 (0.2-0.8) | 0.2 (0.02-0.44) |
| 067/06709 | M | 43 | 07OCT94 | FINAL | 5.8 (4-11) | 4 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.12 (0.02-0.44) |
| 067/06709 | M | 43 | 19OCT94 | 7 | 5 (4-11) | 3.8 (2-7.5) | 0.8L (1.5-4) | 0.24 (0.2-0.8) | 0.06 (0.02-0.44) |
| 067/06709 | M | 43 | 26OCT94 | 14 | 5 (4-11) | 2.9 (2-7.5) | 1.5L (1.5-4) | 0.33 (0.2-0.8) | 0.2 (0.02-0.44) |
| 067/06709 | M | 43 | 02NOV94 | 21 | 5.7 (4-11) | 3.6 (2-7.5) | 1.5L (1.5-4) | 0.77 (0.2-0.8) | 0.17 (0.02-0.44) |
| 067/06709 | M | 43 | 09NOV94 | 28 | 5.7 (4-11) | 8H (2-7.5) | 1.5L (1.5-4) | 0.37 (0.2-0.8) | 0.21 (0.02-0.44) |
| 067/06709 | M | 43 | 15NOV94 | 35 | 9.7 (4-11) | 7.8H (2-7.5) | 1.1L (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 067/06709 | M | 43 | 15NOV94 | FINAL | 9.8 (4-11) | 7.8H (2-7.5) | 1.4L (1.5-4) | 0.59 (0.2-0.8) | 0.07 (0.02-0.44) |
| 068/06804 | M | 43 | 11NOV94 | 0 | 9.3 (4-11) | 4.4 (2-7.5) | 2.2 (1.5-4) | 0.51 (0.2-0.8) | 0.07 (0.02-0.44) |
| 068/06804 | M | 43 | 22NOV94 | 14 | 13.7H (4-11) | 11.2H (2-7.5) | 1.7 (1.5-4) | 0.53 (0.2-0.8) | 0.15 (0.02-0.44) |
| 068/06804 | M | 43 | 29NOV94 | 21 | 11.2H (4-11) | 8.5H (2-7.5) | 1.7 (1.5-4) | 0.59 (0.2-0.8) | 0.16 (0.02-0.44) |
| 068/06804 | M | 43 | 06DEC94 | FINAL | 11.2H (4-11) | 8.5H (2-7.5) | 1.6 (1.5-4) | 0.39 (0.2-0.8) | 0.15 (0.02-0.44) |
| 068/06806 | M | 32 | 06DEC94 | 0 | 8.7 (4-11) | 6 (2-7.5) | 1.6 (1.5-4) | 0.33 (0.2-0.8) | 0.07 (0.02-0.44) |
| 068/06806 | F | 32 | 20DEC94 | 7 | 7 (4-11) | 7 (2-7.5) | 1.4L (1.5-4) | 0.4 (0.2-0.8) | 0.04 (0.02-0.44) |
| 068/06806 | F | 32 | 20DEC94 | FINAL | 7.5 (4-11) | 5.5 (2-7.5) | 1.4L (1.5-4) | 0.32 (0.2-0.8) | 0.04 (0.02-0.44) |
| 068/06806 | M | 34 | 29DEC94 | 14 | 7.5 (4-11) | 5.5 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.05 (0.02-0.44) |
| 069/06901 | M | 34 | 24MAR94 | 0 | 5 (4-11) | 3 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 069/06901 | M | 34 | 03APR94 | 14 | 6.2 (4-11) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.02 (0.02-0.44) |
| 069/06901 | M | 34 | 13APR94 | FINAL | 10.9 (4-11) | 8.2H (2-7.5) | 1.8 (1.5-4) | 0.73 (0.2-0.8) | 0.07 (0.02-0.44) |
| 070/07003 | M | 32 | 13OCT94 | 0 | 8.8 (4-11) | 5.5 (2-7.5) | 2.3 (1.5-4) | 0.54 (0.2-0.8) | 0.13 (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

329
CONFIDENTIAL
AZ/SER 0054237

G2349

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 067/06705 | M | 36 | 27JUN94 | 42 | 0.05 (0-0.1) | 14.4 (13-18) | 242 (150-400) |
| 067/06705 | M | 36 | 27JUN94 | FINAL | 0.05 (0-0.1) | 14.4 (13-18) | 242 (150-400) |
| 067/06706 | M | 25 | 05JUN94 | 0 | 0.05 (0-0.1) | 14.7 (13-18) | 178 (150-400) |
| 067/06706 | M | 25 | 13JUL94 | 14 | 0.04 (0-0.1) | 15.9 (13-18) | 188 (150-400) |
| 067/06706 | M | 25 | 20JUL94 | FINAL | 0.03 (0-0.1) | 16.3 (13-18) | 178 (150-400) |
| 067/06708 | M | 39 | 20JUL94 | 0 | 0.06 (0-0.1) | 16.3 (13-18) | 178 (150-400) |
| 067/06708 | M | 39 | 03OCT94 | 7 | | 16.4 (13-18) | 255 (150-400) |
| 067/06708 | M | 39 | 14OCT94 | 14 | | 16.1 (13-18) | 255 (150-400) |
| 067/06708 | M | 39 | 21OCT94 | 14 | | 16 (13-18) | 222 (150-400) |
| 067/06708 | M | 39 | 28OCT94 | 21 | 0.06 (0-0.1) | 16 (13-18) | 243 (150-400) |
| 067/06708 | M | 39 | 03NOV94 | 28 | 0.08 (0-0.1) | 15.7 (13-18) | 225 (150-400) |
| 067/06709 | M | 43 | 03NOV94 | FINAL | 0.07 (0-0.1) | 15.7 (13-18) | 221 (150-400) |
| 067/06709 | M | 43 | 07OCT94 | 0 | 0.02 (0-0.1) | 14.6 (13-18) | 200 (150-400) |
| 067/06709 | M | 43 | 19OCT94 | 14 | 0.02 (0-0.1) | 15.2 (13-18) | 210 (150-400) |
| 067/06709 | M | 43 | 26OCT94 | 21 | 0.02 (0-0.1) | 15.5 (13-18) | 224 (150-400) |
| 067/06709 | M | 43 | 02NOV94 | 28 | 0.02 (0-0.1) | 15.4 (13-18) | 235 (150-400) |
| 067/06709 | M | 43 | 09NOV94 | 35 | 0.03 (0-0.1) | 14.7 (13-18) | 204 (150-400) |
| 067/06709 | M | 43 | 15NOV94 | FINAL | 0.03 (0-0.1) | 14.9 (13-18) | 224 (150-400) |
| 088/06804 | M | 43 | 15NOV94 | 0 | 0.05 (0-0.1) | 14.9 (13-18) | 224 (150-400) |
| 088/06804 | M | 43 | 11NOV94 | 7 | 0.05 (0-0.1) | 14.2 (13-18) | 166 (150-400) |
| 088/06804 | M | 43 | 22NOV94 | 14 | 0.05 (0-0.1) | 15 (13-18) | 234 (150-400) |
| 088/06804 | M | 43 | 29NOV94 | 21 | 0.25H (0-0.1) | 15.2 (13-18) | 234 (150-400) |
| 068/06804 | M | 43 | 06DEC94 | FINAL | 0.25H (0-0.1) | 15.1 (13-18) | 228 (150-400) |
| 068/06806 | F | 32 | 06DEC94 | 0 | 0.08 (0-0.1) | 14.7 (13-18) | 226 (150-400) |
| 068/06806 | F | 32 | 07DEC94 | 7 | 0.08 (0-0.1) | 14.3 (11.5-16.5) | 226 (150-400) |
| 068/06806 | F | 32 | 20DEC94 | 14 | 0.08 (0-0.1) | 14.5 (11.5-16.5) | 279 (150-400) |
| 068/06805 | F | 32 | 29DEC94 | FINAL | 0.03 (0-0.1) | 14.9 (11.5-16.5) | 344 (150-400) |
| 068/06805 | M | 32 | 29DEC94 | 0 | 0.02 (0-0.1) | 14.5 (13-18) | 309 (150-400) |
| 069/06901 | M | 34 | 24MAR94 | 7 | 0.04 (0-0.1) | 13.8 (13-18) | 255 (150-400) |
| 069/06901 | M | 34 | 06APR94 | 14 | 0.03 (0-0.1) | 13 (13-18) | 297 (150-400) |
| 069/06901 | M | 34 | 13APR94 | FINAL | 0.03 (0-0.1) | 13 (13-18) | 234 (150-400) |
| 069/06901 | M | 34 | 13APR94 | 0 | 0.08 (0-0.1) | 13 (13-18) | 248 (150-400) |
| 070/07003 | M | 32 | 13OCT94 | | 0.08 (0-0.1) | 16.2 (13-18) | 206 (150-400) |

SOURCE CODE:              XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

330
CONFIDENTIAL
AZ/SER 0054238

G2350

507IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 070/07003 | M | 32 | 25OCT94 | 7 | 6 (4-11) | 3.6 (2-7.5) | 1.6 (1.5-4) | 0.41 (0.2-0.8) | 0.13 (0.02-0.44) |
| 070/07003 | M | 32 | 31OCT94 | 14 | 9 (4-11) | 5.8 (2-7.5) | 2.1 (1.5-4) | 0.68 (0.2-0.8) | 0.15 (0.02-0.44) |
| 070/07003 | M | 32 | 08NOV94 | 21 | 7.2 (4-11) | 4.5 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.15 (0.02-0.44) |
| 070/07003 | M | 32 | 14NOV94 | 28 | 5.4 (4-11) | 2.8 (2-7.5) | 1.9 (1.5-4) | 0.38 (0.2-0.8) | 0.12 (0.02-0.44) |
| 070/07003 | M | 32 | 22NOV94 | 35 | 5.3 (4-11) | 3.3 (2-7.5) | 1.5L (1.5-4) | 0.38 (0.2-0.8) | 0.12 (0.02-0.44) |
| 070/07003 | M | 32 | 22NOV94 | 42 | 4.7 (4-11) | 2.3 (2-7.5) | 1.9 (1.5-4) | 0.24 (0.2-0.8) | 0.11 (0.02-0.44) |
| 070/07003 | M | 49 | 23NOV94 | FINAL | 7.1 (4-11) | 2.3 (2-7.5) | 1.9 (1.5-4) | 0.33 (0.2-0.8) | 0.18 (0.02-0.44) |
| 070/07005 | M | 49 | 14NOV94 | 0 | 8.8 (4-11) | 4.6 (2-7.5) | 1.9 (1.5-4) | 0.64 (0.2-0.8) | 0.18 (0.02-0.44) |
| 070/07005 | M | 49 | 24NOV94 | 7 | 8.9 (4-11) | 5.8 (2-7.5) | 1.9 (1.5-4) | 0.24 (0.2-0.8) | 0.29 (0.02-0.44) |
| 070/07005 | M | 49 | 30NOV94 | 14 | 9.2 (4-11) | 6.5 (2-7.5) | 2.1 (1.5-4) | 0.42 (0.2-0.8) | 0.26 (0.02-0.44) |
| 073/07004 | M | 49 | 07DEC94 | 21 | 8.2 (4-11) | 5.1 (2-7.5) | 2.1 (1.5-4) | 0.42 (0.2-0.8) | 0.16 (0.02-0.44) |
| 073/07004 | M | 49 | 14DEC94 | 28 | 8.2 (4-11) | 5.5 (2-7.5) | 2.1 (1.5-4) | 0.36 (0.2-0.8) | 0.16 (0.02-0.44) |
| 073/07004 | M | 32 | 14DEC94 | FINAL | | | | 0.38 (0.2-0.8) | |
| 073/07004 | M | 32 | 28SEP94 | 0 | | | | | |
| 073/07006 | M | 54 | 28SEP94 | FINAL | | | | | |
| 073/07006 | M | 54 | 05OCT94 | 7 | 6.3 (4-11) | 3.2 (2-7.5) | 2.6 (1.5-4) | 0.25 (0.2-0.8) | 0.04 (0.02-0.44) |
| 073/07006 | M | 55 | 20OCT94 | 14 | 7 (4-11) | 3.6 (2-7.5) | 3.2 (1.5-4) | 0.25 (0.2-0.8) | 0.07 (0.02-0.44) |
| 073/07006 | M | 55 | 25OCT94 | 21 | 7 (4-11) | 3.8 (2-7.5) | 2.8 (1.5-4) | 0.25 (0.2-0.8) | 0.06 (0.02-0.44) |
| 073/07006 | M | 55 | 02NOV94 | 28 | | | | | |
| 073/07306 | M | 55 | 08NOV94 | 35 | 7.9 (4-11) | 3.7 (2-7.5) | 3.1 (1.5-4) | 0.25 (0.2-0.8) | 0.08 (0.02-0.44) |
| 073/07306 | M | 55 | 18NOV94 | 42 | 7.6 (4-11) | 4 (2-7.5) | 3.1 (1.5-4) | 0.25 (0.2-0.8) | 0.13 (0.02-0.44) |
| 074/07401 | M | 25 | 22NOV94 | 0 | 7 (4-11) | 4.2 (2-7.5) | 2.5 (1.5-4) | 0.2L (0.2-0.8) | 0.08 (0.02-0.44) |
| 074/07401 | M | 25 | 16AUG94 | FINAL | 7 (4-11) | 4.2 (2-7.5) | 2.5 (1.5-4) | 0.2L (0.2-0.8) | 0.08 (0.02-0.44) |
| 074/07404 | M | 29 | 29AUG94 | 0 | 4 (4-11) | 2.4 (2-7.5) | 1.1 (1.5-4) | 0.33 (0.2-0.8) | 0.1 (0.02-0.44) |
| 074/07404 | M | 25 | 29AUG94 | FINAL | 5.2 (4-11) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 074/07404 | F | 25 | 07DEC94 | 7 | 5.2 (4-11) | 3.1 (2-7.5) | 1.4L (1.5-4) | 0.42 (0.2-0.8) | 0.08 (0.02-0.44) |
| 075/07502 | F | 25 | 21DEC94 | 14 | 8.4 (4-11) | 4.7 (2-7.5) | 2.8 (1.5-4) | 0.49 (0.2-0.8) | 0.08 (0.02-0.44) |
| 075/07502 | M | 34 | 13MAY94 | 21 | 8.1 (4-11) | 4.4 (2-7.5) | 2.6 (1.5-4) | 0.49 (0.2-0.8) | 0.12 (0.02-0.44) |
| 075/07502 | M | 34 | 25MAY94 | 28 | 7.2 (4-11) | 3.8 (2-7.5) | 2.7 (1.5-4) | 0.46 (0.2-0.8) | 0.07 (0.02-0.44) |
| 075/07502 | M | 34 | 07JUN94 | 14 | | | | | |

SOURCE CODE:
XLU602_PROD_PHASEIII(HEM)
MTS.SRCR55.02021
DATE PRINTED: 15SEP95

SAS DATA LIBRARIES:

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
      H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
      * = CLINICALLY SIGNIFICANT

NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054239

G2351

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 070/07003 | M | 32 | 25OCT94 | 7 | 0.05 (0-0.1) | 16.3 (13-18) | 200 (150-400) |
| 070/07003 | M | 32 | 31OCT94 | 14 | 0.09 (0-0.1) | 16.3 (13-18) | 225 (150-400) |
| 070/07003 | M | 32 | 08NOV94 | 21 | 0.05 (0-0.1) | 12.3L (13-18) | 217 (150-400) |
| 070/07003 | M | 32 | 14NOV94 | 28 | 0.06 (0-0.1) | 12.3L (13-18) | 261 (150-400) |
| 070/07003 | M | 32 | 23NOV94 | 35 | 0.03 (0-0.1) | 15.7 (13-18) | 204 (150-400) |
| 070/07003 | M | 32 | 29NOV94 | 42 | 0.04 (0-0.1) | 15.7 (13-18) | 207 (150-400) |
| 070/07003 | M | 32 | 29NOV94 | FINAL | 0.04 (0-0.1) | 15.7 (13-18) | 207 (150-400) |
| 070/07005 | M | 49 | 14NOV94 | 0 | 0.05 (0-0.1) | 15.9 (13-18) | 283 (150-400) |
| 070/07005 | M | 49 | 24NOV94 | 7 | 0.05 (0-0.1) | 15.4 (13-18) | 317 (150-400) |
| 070/07005 | M | 49 | 30NOV94 | 14 | 0.05 (0-0.1) | 15.4 (13-18) | 315 (150-400) |
| 070/07005 | M | 49 | 07DEC94 | 21 | 0.1H (0-0.1) | 15.4 (13-18) | 336 (150-400) |
| 070/07005 | M | 49 | 14DEC94 | 28 | 0.06 (0-0.1) | 15.2 (13-18) | 336 (150-400) |
| 070/07005 | M | 49 | 14DEC94 | FINAL | 0.06 (0-0.1) | 15.2 (13-18) | 336 (150-400) |
| 073/07304 | M | 32 | 21SEP94 | 0 |  | 15.2 (13-18) | 185 (150-400) |
| 073/07304 | F | 32 | 28SEP94 | 7 | 0.06 (0-0.1) | 13 (13-18) | 198 (150-400) |
| 073/07304 | F | 32 | 28SEP94 | FINAL | 0.06 (0-0.1) | 13.4 (13-18) | 198 (150-400) |
| 073/07306 | F | 55 | 05OCT94 | 0 | 0.05 (0-0.1) | 12.6 (11.5-16.5) | 281 (150-400) |
| 073/07306 | F | 55 | 20OCT94 | 7 |  | 12.7 (11.5-16.5) | 245 (150-400) |
| 073/07306 | F | 55 | 25OCT94 | 14 | 0.06 (0-0.1) | 13.4 (11.5-16.5) | 209 (150-400) |
| 073/07306 | F | 55 | 08NOV94 | 21 | 0.2H (0-0.1) | 12.7 (11.5-16.5) | 205 (150-400) |
| 073/07306 | F | 55 | 16NOV94 | 28 | 0.06 (0-0.1) | 13.9 (11.5-16.5) | 166 (150-400) |
| 073/07306 | F | 55 | 22NOV94 | 35 |  | 13.6 (11.5-16.5) | 196 (150-400) |
| 073/07306 | F | 55 | 22NOV94 | 42 |  | 13.6 (11.5-16.5) | 193 (150-400) |
| 073/07306 | F | 55 | 22NOV94 | FINAL |  | 13.6 (11.5-16.5) | 193 (150-400) |
| 074/07401 | M | 25 | 16AUG94 | 0 |  | 15.2 (13-18) | 154 (150-400) |
| 074/07401 | M | 25 | 24AUG94 | 7 | 0.01 (0-0.1) | 16.8 (13-18) | 139L (150-400) |
| 074/07401 | M | 25 | 29AUG94 | FINAL | 0.05 (0-0.1) | 16.8 (13-18) | 139L (150-400) |
| 074/07404 | M | 25 | 07DEC94 | 0 | 0.05 (0-0.1) | 14.6 (13-18) | 123L (150-400) |
| 074/07404 | M | 25 | 21DEC94 | 7 | 0.05 (0-0.1) | 14.6 (13-18) | 143L (150-400) |
| 074/07404 | M | 25 | 21DEC94 | FINAL | 0.06 (0-0.1) | 15.2 (13-18) | 143L (150-400) |
| 075/07502 | M | 34 | 13MAY94 | 0 | 0.06 (0-0.1) | 15.2 (13-18) | 175 (150-400) |
| 075/07502 | M | 34 | 26MAY94 | 7 | 0.06 (0-0.1) | 14.3 (13-18) | 160 (150-400) |
| 075/07502 | M | 34 | 01JUN94 | 14 | 0.03 (0-0.1) | 15.3 (13-18) | 186 (150-400) |

SOURCE CODE:       XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054240

G2352

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 075/07502 | M | 34 | 08JUN94 | 21 | 8.6 (4-11) | 4.3 (2-7.5) | 3.4 (1.5-4) | 0.48 (0.2-0.8) | 0.09 (0.02-0.44) |
| 075/07502 | M | 34 | 08JUN94 | FINAL | 8.6 (4-11) | 4.3 (2-7.5) | 3.4 (1.5-4) | 0.48 (0.2-0.8) | 0.09 (0.02-0.44) |
| 075/07506 | L | 55 | 22NOV94 | 7 | 7.5 (4-11) | 2.8 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.43 (0.02-0.44) |
| 075/07506 | L | 55 | 05DEC94 | 14 | 6.2 (4-11) | 2.9 (2-7.5) | 2.5 (1.5-4) | 0.22 (0.2-0.8) | 0.36 (0.02-0.44) |
| 075/07506 | L | 55 | 12DEC94 | FINAL | 6 (4-11) | 3.8 (2-7.5) | 1.6 (1.5-4) | 0.23 (0.2-0.8) | 0.26 (0.02-0.44) |
| 076/07602 | M | 28 | 12DEC94 | 7 | 6 (4-11) | 3.8 (2-7.5) | 1.6 (1.5-4) | 0.22 (0.2-0.8) | 0.28 (0.02-0.44) |
| 076/07602 | M | 28 | 20OCT94 | FINAL | 10 (4-11) | 7.5 (2-7.5) | 1.6 (1.5-4) | 0.63 (0.2-0.8) | 0.07 (0.02-0.44) |
| 076/07602 | M | 28 | 31OCT94 | 7 | 6.8 (4-11) | 4.9 (2-7.5) | 1.8 (1.5-4) | 0.35 (0.2-0.8) | 0.09 (0.02-0.44) |
| 076/07602 | M | 28 | 07NOV94 | 14 | 8.6 (4-11) | 6.5 (2-7.5) | 1.8 (1.5-4) | 0.52 (0.2-0.8) | 0.05 (0.02-0.44) |
| 076/07602 | M | 28 | 14NOV94 | 21 | 8.6 (4-11) | 6.5 (2-7.5) | 1.3L (1.5-4) | 0.66 (0.2-0.8) | 0.13 (0.02-0.44) |
| 076/07602 | M | 28 | 21NOV94 | 28 | 8.9 (4-11) | 6.5 (2-7.5) | 1.6 (1.5-4) | 0.66 (0.2-0.8) | 0.08 (0.02-0.44) |
| 076/07602 | M | 28 | 28NOV94 | 35 | 10.9 (4-11) | 8.9 (2-7.5) | 1L (1.5-4) | 0.51 (0.2-0.8) | 0.05 (0.02-0.44) |
| 076/07602 | M | 28 | 28NOV94 | FINAL | 10.9 (4-11) | 9.1H (2-7.5) | 1L (1.5-4) | 0.61 (0.2-0.8) | 0.13 (0.02-0.44) |
| 077/07702 | M | 39 | 09MAY94 | 7 | 12.8H (4-11) | 9.2H (2-7.5) | 1L (1.5-4) | 0.51 (0.2-0.8) | 0.08 (0.02-0.44) |
| 077/07702 | M | 39 | 17MAY94 | FINAL | 8.7 (4-11) | 6.2 (2-7.5) | 2.7 (1.5-4) | 0.37 (0.2-0.8) | 0.03 (0.02-0.44) |
| 077/07706 | M | 27 | 17MAY94 | 7 | 5.9 (4-11) | 5.9 (2-7.5) | 2 (1.5-4) | 0.4 (0.2-0.8) | 0.05 (0.02-0.44) |
| 077/07706 | M | 27 | 27SEP94 | FINAL | 8.5 (4-11) | 6.1 (2-7.5) | 1.5L (1.5-4) | 0.4 (0.2-0.8) | 0.07 (0.02-0.44) |
| 077/07707 | M | 45 | 11OCT94 | 7 | 7.7 (4-11) | 5.8 (2-7.5) | 1.7 (1.5-4) | 0.39 (0.2-0.8) | 0.06 (0.02-0.44) |
| 077/07707 | L | 45 | 25OCT94 | 14 | 7.7 (4-11) | 5.8 (2-7.5) | 1.7 (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 077/07707 | L | 45 | 02NOV94 | 21 | 10.3 (4-11) | 6.9 (2-7.5) | 2.9 (1.5-4) | 1.05H (0.2-0.8) | 0.11 (0.02-0.44) |
| 077/07707 | L | 45 | 09NOV94 | 28 | 7.7 (4-11) | 4.5 (2-7.5) | 2.7 (1.5-4) | 0.43 (0.2-0.8) | 0.09 (0.02-0.44) |
| 077/07707 | L | 45 | 16NOV94 | 35 | 7.7 (4-11) | 5.8 (2-7.5) | 2.1 (1.5-4) | 0.44 (0.2-0.8) | 0.06 (0.02-0.44) |
| 077/07707 | L | 45 | 22NOV94 | FINAL | 9 (4-11) | 5 (2-7.5) | 3.1 (1.5-4) | 0.62 (0.2-0.8) | 0.11 (0.02-0.44) |
| 078/07802 | M | 43 | 29NOV94 | FINAL | 9 (4-11) | 6.9 (2-7.5) | 3 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 078/07802 | M | 43 | 05JUN94 | 7 | 10.4 (4.8-10.8) | 4.5 (2-7.5) | 2.4 (1.5-4) | 0.26 (0.2-0.8) | 0.07 (0.02-0.44) |
| 078/07802 | M | 43 | 16JUN94 | 14 | 7.4 (4-11) | 4.5 (2-7.5) | 2.4 (1.5-4) | 0.28 (0.2-0.8) | 0.12 (0.02-0.44) |
| 078/07802 | M | 43 | 30JUN94 | 21 | 7.5 (4-11) | 3.2 (2-7.5) | 2.5 (1.5-4) | 0.61 (0.2-0.8) | 0.09 (0.02-0.44) |
| 078/07802 | M | 43 | 08JUL94 | 35 | 8.4 (4-11) | 4.8 (2-7.5) | 2.8 (1.5-4) | 0.81 (0.2-0.8) | 0.08 (0.02-0.44) |
| 078/07802 | M | 43 | 14JUL94 | 42 | 9.7 (4-11) | 6.3 (2-7.5) | 2.8 (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:      XLU802.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WES.SRCH55.D2821
DATE PRINTED:     15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054241