G2353

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 075/07502 | M | 34 | 08JUN94 | 21 | 0.05 (0-0.1) | 15.8 (13-18) | 214 (150-400) |
| 075/07502 | M | 34 | 06JUN94 | FINAL | 0.05 (0-0.1) | 15.8 (13-18) | 214 (150-400) |
| 075/07506 | F | 55 | 22NOV94 | 0 | 0.05 (0-0.1) | 15.8 (11.5-16.5) | 247 (150-400) |
| 075/07506 | F | 55 | 05DEC94 | 14 | 0.04 (0-0.1) | 13.3 (11.5-16.5) | 196 (150-400) |
| 075/07506 | F | 55 | 12DEC94 | | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 199 (150-400) |
| 075/07506 | F | 55 | 12DEC94 | FINAL | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 199 (150-400) |
| 076/07602 | M | 26 | 20OCT94 | 0 | 0.08 (0-0.1) | 17.2 (13-18) | 189 (150-400) |
| 076/07602 | M | 26 | 31OCT94 | 7 | 0.05 (0-0.1) | 17.2 (13-18) | 196 (150-400) |
| 076/07602 | M | 26 | 07NOV94 | 14 | 0.07 (0-0.1) | 17.2 (13-18) | 241 (150-400) |
| 076/07602 | M | 26 | 14NOV94 | 21 | 0.04 (0-0.1) | 16.8 (13-18) | 200 (150-400) |
| 076/07602 | M | 26 | 21NOV94 | 28 | 0.04 (0-0.1) | 17.1 (13-18) | 210 (150-400) |
| 076/07602 | M | 26 | 28NOV94 | 35 | 0.08 (0-0.1) | 11.9L (13-18) | 180 (150-400) |
| 076/07602 | M | 28 | 28NOV94 | FINAL | 0.08 (0-0.1) | 11.9L (13-18) | 274 (150-400) |
| 077/07702 | M | 39 | 09MAY94 | 0 | 0.04 (0-0.1) | 15.2 (13-18) | 227 (150-400) |
| 077/07702 | M | 39 | 17MAY94 | 7 | 0.02 (0-0.1) | 15.2 (13-18) | 267 (150-400) |
| 077/07702 | M | 39 | 27SEP94 | FINAL | 0.04 (0-0.1) | 15.2 (13-18) | 247 (150-400) |
| 077/07706 | M | 27 | 11OCT94 | 0 | 0.04 (0-0.1) | 16 (13-18) | 247 (150-400) |
| 077/07706 | M | 27 | 11OCT94 | 7 | 0.04 (0-0.1) | 16 (13-18) | 292 (150-400) |
| 077/07706 | M | 27 | 11OCT94 | FINAL | 0.06 (0-0.1) | 13.6 (11.5-16.5) | 285 (150-400) |
| 077/07707 | F | 45 | 25OCT94 | 0 | 0.08 (0-0.1) | 14.2 (11.5-16.5) | 235 (150-400) |
| 077/07707 | F | 45 | 02NOV94 | 14 | 0.08 (0-0.1) | 13.1 (11.5-16.5) | 238 (150-400) |
| 077/07707 | F | 45 | 08NOV94 | 21 | 0.07 (0-0.1) | 13.7 (11.5-16.5) | 219 (150-400) |
| 077/07707 | F | 45 | 15NOV94 | 28 | 0.05 (0-0.1) | 13.9 (11.5-16.5) | 252 (150-400) |
| 077/07707 | F | 45 | 22NOV94 | 35 | 0.06 (0-0.1) | 12.9 (11.5-16.5) | 252 (150-400) |
| 077/07707 | F | 45 | 22NOV94 | FINAL | 0.06 (0-0.1) | 12.9 (11.5-16.5) | 241 (150-400) |
| 078/07802 | M | 43 | 26MAY94 | 7 | 0.03 (0-0.1) | 16.5 (13-18) | 238 (150-400) |
| 078/07802 | M | 43 | 09JUN94 | 14 | 0.17H (0-0.1) | 17 (13-18) | 232 (150-400) |
| 078/07802 | M | 43 | 16JUN94 | 21 | 0.07 (0-0.1) | 16.4 (13-18) | 224 (150-400) |
| 078/07802 | M | 43 | 23JUN94 | 28 | 0.05 (0-0.1) | 16.3 (13-18) | 178 (150-400) |
| 078/07802 | M | 43 | 30JUN94 | 35 | 0.05 (0-0.1) | 16.8 (13-18) | 209 (150-400) |
| 078/07802 | M | 43 | 08JUL94 | FINAL | 0.08 (0-0.1) | 16.8 (13-18) | 222 (150-400) |
| 078/07802 | M | 43 | 14JUL94 | 42 | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054242

G2354

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SCHIZOPHRENIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 078/07802 | M | 43 | 14JUL94 | FINAL | 9.7 (4-11) | 6.3 (2-7.5) | 2.8 (1.5-4) | 0.39 (0.2-0.8) | 0.04 (0.02-0.44) |
| 078/07805 | M | 28 | 21JUL94 | 0 | 7.9 (4-11) | 4.4 (2-7.5) | 2.6 (1.5-4) | 0.7 (0.2-0.8) | 0.07 (0.02-0.44) |
| 078/07805 | M | 28 | 01AUG94 | 7 | 8.2 (4-11) | 3.7 (2-7.5) | 2.6 (1.5-4) | 0.88H (0.2-0.8) | 0.11 (0.02-0.44) |
| 078/07806 | M | 28 | 08AUG94 | 14 | 7.5 (4-11) | 3.9 (2-7.5) | 2.6 (1.5-4) | 0.64 (0.2-0.8) | 0.08 (0.02-0.44) |
| 078/07806 | M | 28 | 08AUG94 | FINAL | 4.8 (4-11) | 3.1 (2-7.5) | 2.6 (1.5-4) | 0.64 (0.2-0.8) | 0.08 (0.02-0.44) |
| 078/07807 | M | 40 | 11OCT94 | 0 | 4 (4-11) | 2.6 (2-7.5) | 1L (1.5-4) | 0.39 (0.2-0.8) | 0.06 (0.02-0.44) |
| 078/07807 | M | 40 | 24OCT94 | 14 | 4.4H (4-11) | 2.9 (2-7.5) | 1L (1.5-4) | 0.26 (0.2-0.8) | 0.06 (0.02-0.44) |
| 078/07807 | M | 40 | 04NOV94 | 21 | 6 (4-11) | 2.6 (2-7.5) | 1L (1.5-4) | 0.34 (0.2-0.8) | 0.05 (0.02-0.44) |
| 078/07807 | F | 40 | 11NOV94 | 35 | 6 (4-11) | 2.9 (2-7.5) | 1.7L (1.5-4) | 0.28 (0.2-0.8) | 0.13 (0.02-0.44) |
| 078/07807 | F | 40 | 18NOV94 | FINAL | 4.5 (4-11) | 2.9 (2-7.5) | 1.7L (1.5-4) | 0.22 (0.2-0.8) | 0.08 (0.02-0.44) |
| 079/07903 | F | 24 | 08NOV94 | 0 | 4.5 (4-11) | 2.9 (2-7.5) | 0.7L (1.5-4) | 0.28 (0.2-0.8) | 0.04 (0.02-0.44) |
| 079/07903 | F | 24 | 14APR94 | 7 | 5.6 (4-11) | 3.7 (2-7.5) | 0.9L (1.5-4) | 0.32 (0.2-0.8) | 0.09 (0.02-0.44) |
| 079/07903 | F | 24 | 02MAY94 | 14 | 4.8 (4-11) | 2.6 (2-7.5) | 1.2L (1.5-4) | 0.45 (0.2-0.8) | 0.04 (0.02-0.44) |
| 079/07903 | F | 24 | 18MAY94 | 21 | 4.3 (4-11) | 2.5 (2-7.5) | 1.2L (1.5-4) | 0.38 (0.2-0.8) | 0.13 (0.02-0.44) |
| 079/07903 | F | 24 | 23MAY94 | 28 | 4.2 (4-11) | 2.5 (2-7.5) | 1.5L (1.5-4) | 0.29 (0.2-0.8) | 0.05 (0.02-0.44) |
| 079/07903 | F | 25 | 23MAY94 | FINAL | 3.4L (4-11) | 1.9L (2-7.5) | 0.7L (1.5-4) | 0.34 (0.2-0.8) | 0.05 (0.02-0.44) |
| 079/07904 | F | 25 | 03MAY94 | 0 | 11 (4-11) | 9.7H (2-7.5) | 2.9 (1.5-4) | 0.87H (0.2-0.8) | 0.23 (0.02-0.44) |
| 079/07904 | M | 25 | 14NOV94 | 7 | 14.8H (4-11) | 8.3H (2-7.5) | 3.2 (1.5-4) | 0.81H (0.2-0.8) | 0.05 (0.02-0.44) |
| 079/07904 | M | 25 | 21NOV94 | 14 | 14.8H (4-11) | 8.8H (2-7.5) | 4.7H (1.5-4) | 0.73 (0.2-0.8) | 0.23 (0.02-0.44) |
| 079/07908 | M | 25 | 21NOV94 | FINAL | 8 (4-11) | 8.8H (2-7.5) | 4.7H (1.5-4) | 0.52 (0.2-0.8) | 0.2 (0.02-0.44) |
| 079/07908 | M | 25 | 10OCT94 | 0 | 5.5 (4-11) | 2.9 (2-7.5) | 1.8 (1.5-4) | 0.38 (0.2-0.8) | 0.13 (0.02-0.44) |
| 079/07908 | M | 25 | 28OCT94 | 7 | 9.1 (4-11) | 5.8 (2-7.5) | 1.5L (1.5-4) | 0.4 (0.2-0.8) | 0.12 (0.02-0.44) |
| 079/07908 | F | 25 | 28OCT94 | FINAL | 9.8 (4-11) | 5.4 (2-7.5) | 3.5L (1.5-4) | 0.35 (0.2-0.8) | 0.1 (0.02-0.44) |
| 080/08001 | F | 24 | 08APR94 | 0 | 5 (4-11) | 3.6 (2-7.5) | 2.5 (1.5-4) | 0.35 (0.2-0.8) | 0.15 (0.02-0.44) |
| 080/08001 | F | 24 | 29APR94 | 14 | 6 (4-11) | 3.1L (2-7.5) | 2.2 (1.5-4) | 0.43 (0.2-0.8) | 0.09 (0.02-0.44) |
| 080/08001 | F | 24 | 09MAY94 | 21 | 5 (4-11) | 1.2L (2-7.5) | 4.2H (1.5-4) | 0.42 (0.2-0.8) | 0.18 (0.02-0.44) |
| 080/08001 | F | 24 | 20MAY94 | 28 | 7.2 (4-11) | 2.7 (2-7.5) | 4.2H (1.5-4) | 0.38 (0.2-0.8) | 0.19 (0.02-0.44) |
| 080/08001 | F | 24 | 27MAY94 | 35 | 7.7 (4-11) | 2.7 (2-7.5) | 4.2H (1.5-4) | 0.36 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08001 | F | 24 | 27MAY94 | FINAL | 7.7 (4-11) | 2.7 (2-7.5) | 4.2H (1.5-4) | 0.31 (0.2-0.8) | 0.12 (0.02-0.44) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MES.SRCMES.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054243

339

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.5   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR AGITATION

TREATMENT: 450 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 200 | 192 | 8 | 196.0 | 6 | 0.03 | 0.03 |
| 1-2 | 186 | 168 | 18 | 177.0 | 0 | 0.00 | 0.03 |
| 2-3 | 168 | 132 | 36 | 150.0 | 0 | 0.00 | 0.03 |
| 3-4 | 132 | 111 | 21 | 121.5 | 0 | 0.00 | 0.03 |
| 4-5 | 111 | 103 | 8 | 107.0 | 0 | 0.00 | 0.03 |
| 5-6 | 103 | 93 | 10 | 98.0 | 0 | 0.00 | 0.03 |

SOURCE CODE:        XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050842

G2355

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO ($\times 10^{9}$/L) | HEMOGLOBIN (G/DL) | PLATELETS ($\times 10^{9}$/L) |
|---|---|---|---|---|---|---|---|
| 078/07802 | M | 43 | 14JUL94 | FINAL | 0.08 (0-0.1) | 16.8 (13-18) | 222 (150-400) |
| 078/07805 | M | 28 | 21JUL94 | 0 | 0.06 (0-0.1) | 17.5 (13-18) | 267 (150-400) |
| 078/07805 | M | 28 | 01AUG94 | 7 | 0.06 (0-0.1) | 16.9 (13-18) | 284 (150-400) |
| 078/07805 | M | 28 | 08AUG94 | 14 | 0.09 (0-0.1) | 16.9 (13-18) | 229 (150-400) |
| 078/07805 | M | 28 | 08AUG94 | FINAL | 0.09 (0-0.1) | 16.9 (13-18) | 229 (150-400) |
| 078/07807 | F | 40 | 11OCT94 | 0 | 0.02 (0-0.1) | 12.8 (11.5-16.5) | 207 (150-400) |
| 078/07807 | F | 40 | 24OCT94 | 14 | 0.03 (0-0.1) | 13.8 (11.5-16.5) | 191 (150-400) |
| 078/07807 | F | 40 | 04NOV94 | 21 | 0.04 (0-0.1) | 12.7 (11.5-16.5) | 237 (150-400) |
| 078/07807 | F | 40 | 11NOV94 | 28 | 0.04 (0-0.1) | 12.1 (11.5-16.5) | 227 (150-400) |
| 078/07807 | F | 40 | 18NOV94 | 35 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 230 (150-400) |
| 078/07807 | F | 40 | 18NOV94 | FINAL | 0.03 (0-0.1) | 13.7 (11.5-16.5) | 198 (150-400) |
| 079/07903 | M | 24 | 21APR94 | 0 | 0.05 (0-0.1) | 15.4 (13-18) | 266 (150-400) |
| 079/07903 | M | 24 | 02MAY94 | 7 | 0.04 (0-0.1) | 14.1 (13-18) | 227 (150-400) |
| 079/07903 | M | 24 | 09MAY94 | 14 | 0.03 (0-0.1) | 15 (13-18) | 216 (150-400) |
| 079/07903 | M | 24 | 16MAY94 | 21 | 0.06 (0-0.1) | 15.4 (13-18) | 175 (150-400) |
| 079/07903 | M | 24 | 23MAY94 | 28 | 0.09 (0-0.1) | 16 (13-18) | 175 (150-400) |
| 079/07903 | M | 24 | 23MAY94 | FINAL | 0.07 (0-0.1) | 15.5 (13-18) | 226 (150-400) |
| 079/07904 | M | 25 | 03NOV94 | 0 | 0.1H (0-0.1) | 16.6 (13-18) | 215 (150-400) |
| 079/07904 | M | 25 | 14NOV94 | 7 | 0.06 (0-0.1) | 16.6 (13-18) | 318 (150-400) |
| 079/07904 | M | 25 | 21NOV94 | 14 | 0.06 (0-0.1) | 16.6 (13-18) | 318 (150-400) |
| 079/07904 | M | 25 | 21NOV94 | FINAL | 0.07 (0-0.1) | 11.4 (11.5-16.5) | 185 (150-400) |
| 079/07908 | F | 25 | 10OCT94 | 0 | 0.07 (0-0.1) | 11.8 (11.5-16.5) | 224 (150-400) |
| 079/07908 | F | 25 | 21OCT94 | 14 | 0.05 (0-0.1) | 11.9 (11.5-16.5) | 224 (150-400) |
| 079/07908 | F | 25 | 28OCT94 | 28 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 214 (150-400) |
| 079/07908 | F | 25 | 28OCT94 | FINAL | 0.02 (0-0.1) | 12.3 (11.5-16.5) | 211 (150-400) |
| 080/08001 | F | 24 | 08APR94 | 0 | 0.04 (0-0.1) | 12.4 (11.5-16.5) | 219 (150-400) |
| 080/08001 | F | 24 | 21APR94 | 14 | 0.03 (0-0.1) | 11.9 (11.5-16.5) | 181 (150-400) |
| 080/08001 | F | 24 | 29APR94 | 21 | 0.04 (0-0.1) | 11.9 (11.5-16.5) | 234 (150-400) |
| 080/08001 | F | 24 | 06MAY94 | 28 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 227 (150-400) |
| 080/08001 | F | 24 | 13MAY94 | 35 | 0.03 (0-0.1) | 12.7 (11.5-16.5) | 202 (150-400) |
| 080/08001 | F | 24 | 20MAY94 | 42 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 227 (150-400) |
| 080/08001 | F | 24 | 27MAY94 | 49 | 0.04 (0-0.1) | 12 (11.5-16.5) | 202 (150-400) |
| 080/08001 | F | 24 | 27MAY94 | FINAL | 0.04 (0-0.1) | 12 (11.5-16.5) | 202 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEW)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054244

G2356

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 080/08006 | F | 48 | 08JUN94 | 0 | 4 (4-11) | 2.4 (2-7.5) | 1.5 (1.5-4) | 0.28 (0.2-0.8) | 0.06 (0.02-0.44) |
| 080/08006 | F | 48 | 20JUN94 | 7 | 4.4 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.23 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08006 | F | 48 | 27JUN94 | 14 | 4.5 (4-11) | 2.7 (2-7.5) | 1.4L (1.5-4) | 0.27 (0.2-0.8) | 0.07 (0.02-0.44) |
| 080/08006 | F | 48 | 04JUL94 | 21 | 3.7L (4-11) | 2.8 (2-7.5) | 1.2L (1.5-4) | 0.21 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08006 | F | 48 | 11JUL94 | 28 | 4 (4-11) | 2.2 (2-7.5) | 1.3L (1.5-4) | 0.26 (0.2-0.8) | 0.08 (0.02-0.44) |
| 080/08006 | F | 49 | 18JUL94 | 35 | 3.8L (4-11) | 2.1 (2-7.5) | 1.3L (1.5-4) | 0.24 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08006 | F | 32 | 25JUL94 | 42 | 5.1 (4-11) | 2.9 (2-7.5) | 1.3L (1.5-4) | 0.3 (0.2-0.8) | 0.06 (0.02-0.44) |
| 080/08006 | F | 32 | 26SEP94 | FINAL | 5.4 (4-11) | 2.9 (2-7.5) | 1.8 (1.5-4) | 0.25 (0.2-0.8) | 0.08 (0.02-0.44) |
| 080/08008 | F | 32 | 10OCT94 | 7 | 5.1 (4-11) | 3.6 (2-7.5) | 2 (1.5-4) | 0.3 (0.2-0.8) | 0.08 (0.02-0.44) |
| 080/08008 | F | 33 | 18OCT94 | 14 | 5.4 (4-11) | 3.6 (2-7.5) | 2 (1.5-4) | 0.24 (0.2-0.8) | 0.13 (0.02-0.44) |
| 080/08008 | F | 33 | 24OCT94 | 21 | 6.3 (4-11) | 2.8 (2-7.5) | 2 (1.5-4) | 0.25 (0.2-0.8) | 0.11 (0.02-0.44) |
| 080/08008 | F | 33 | 31OCT94 | 28 | 6.2 (4-11) | 3.6 (2-7.5) | 2 (1.5-4) | 0.24 (0.2-0.8) | 0.11 (0.02-0.44) |
| 080/08008 | F | 33 | 04NOV94 | FINAL | 4.8 (4-11) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.22 (0.2-0.8) | 0.12 (0.02-0.44) |
| 080/08010 | F | 42 | 14NOV94 | 42 | 4.8 (4-11) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.4 (0.2-0.8) | 0.18 (0.02-0.44) |
| 080/08010 | F | 58 | 31OCT94 | 0 | 8.9 (4-11) | 4.5 (2-7.5) | 1.6 (1.5-4) | 0.49 (0.2-0.8) | 0.35 (0.02-0.44) |
| 080/08010 | F | 58 | 10NOV94 | 7 | 7.9 (4-11) | 4.5 (2-7.5) | 2.4 (1.5-4) | 0.36 (0.2-0.8) | 0.61H (0.02-0.44) |
| 080/08010 | F | 58 | 18NOV94 | 14 | 5.9 (4-11) | 3.2 (2-7.5) | 1.9 (1.5-4) | 0.34 (0.2-0.8) | 0.28 (0.02-0.44) |
| 080/08010 | F | 58 | 02DEC94 | 21 | 7.4 (4-11) | 3.2 (2-7.5) | 2.3 (1.5-4) | 0.36 (0.2-0.8) | 0.37 (0.02-0.44) |
| 080/08010 | F | 58 | 09DEC94 | 28 | 7.4 (4-11) | 4.2 (2-7.5) | 2.3 (1.5-4) | 0.46 (0.2-0.8) | 0.28 (0.02-0.44) |
| 080/08010 | F | 62 | 16DEC94 | 35 | 5.8 (4-11) | 3.2 (2-7.5) | 2.5 (1.5-4) | 0.48 (0.2-0.8) | 0.29 (0.02-0.44) |
| 080/08013 | F | 62 | 18NOV94 | 42 | 5.7 (4-11) | 3.2 (2-7.5) | 2.8 (1.5-4) | 0.38 (0.2-0.8) | 0.17 (0.02-0.44) |
| 080/08013 | F | 62 | 28NOV94 | 7 | 7 (4-11) | 3.2 (2-7.5) | 2.5 (1.5-4) | 0.33 (0.2-0.8) | 0.2 (0.02-0.44) |
| 080/08013 | F | 62 | 12DEC94 | 14 | 7.7 (4-11) | 3.5 (2-7.5) | 2.8 (1.5-4) | 0.44 (0.2-0.8) | 0.35 (0.02-0.44) |
| 080/08013 | F | 62 | 19DEC94 | 28 | 7.2 (4-11) | 3.5 (2-7.5) | 2.4 (1.5-4) | 0.36 (0.2-0.8) | 0.52H (0.02-0.44) |
| 080/08013 | F | 62 | 30DEC94 | 35 | 7.2 (4-11) | 3.6 (2-7.5) | 2.5 (1.5-4) | 0.49 (0.2-0.8) | 0.62H (0.02-0.44) |
| 081/08101 | M | 62 | 02JAN95 | 42 | 11.9H (4-11) | 8.9H (2-7.5) | 1.6 (1.5-4) | 0.47 (0.2-0.8) | 0.5H (0.02-0.44) |
| 081/08101 | M | 34 | 03MAY94 | FINAL | 5.5 (4-11) | 2.9 (2-7.5) | 1.7 (1.5-4) | 0.33 (0.2-0.8) | 0.09 (0.02-0.44) |

SOURCE CODE:   XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054245

G2357

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 080/08006 | F | 48 | 06JUN94 | 0 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 144L (150-400) |
| 080/08006 | F | 48 | 20JUN94 | 7 | 0.02 (0-0.1) | 13.1 (11.5-16.5) | 203 (150-400) |
| 080/08006 | F | 48 | 27JUN94 | 14 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 243 (150-400) |
| 080/08006 | F | 48 | 04JUL94 | 21 | 0.02 (0-0.1) | 12.3 (11.5-16.5) | 245 (150-400) |
| 080/08006 | F | 48 | 11JUL94 | 28 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 216 (150-400) |
| 080/08006 | F | 48 | 18JUL94 | 35 | 0.02 (0-0.1) | 12.2 (11.5-16.5) | 226 (150-400) |
| 080/08006 | F | 49 | 25JUL94 | 42 | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 235 (150-400) |
| 080/08006 | F | 49 | 28JUL94 | FINAL | 0.02 (0-0.1) | 11.9 (11.5-16.5) | 235 (150-400) |
| 080/08008 | F | 32 | 26SEP94 | 0 | 0.02 (0-0.1) | 13.9 (11.5-16.5) | 247 (150-400) |
| 080/08008 | F | 32 | 10OCT94 | 14 | 0.02 (0-0.1) | 13.8 (11.5-16.5) | 229 (150-400) |
| 080/08008 | F | 32 | 18OCT94 | 21 | 0.03 (0-0.1) | 13.2 (11.5-16.5) | 237 (150-400) |
| 080/08008 | F | 33 | 24OCT94 | 28 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 283 (150-400) |
| 080/08008 | F | 33 | 31OCT94 | 35 | 0.04 (0-0.1) | 14 (11.5-16.5) | 328 (150-400) |
| 080/08008 | F | 33 | 04NOV94 | 42 | 0.02 (0-0.1) | 13.8 (11.5-16.5) | 312 (150-400) |
| 080/08008 | F | 33 | 14NOV94 | FINAL | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 254 (150-400) |
| 080/08010 | F | 58 | 31OCT94 | 7 | 0.04 (0-0.1) | 13.4 (11.5-16.5) | 254 (150-400) |
| 080/08010 | F | 58 | 10NOV94 | 14 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 369 (150-400) |
| 080/08010 | F | 58 | 18NOV94 | 21 | 0.04 (0-0.1) | 12.8 (11.5-16.5) | 369 (150-400) |
| 080/08010 | F | 58 | 02DEC94 | 28 | 0.05 (0-0.1) | 13.3 (11.5-16.5) | 342 (150-400) |
| 080/08010 | F | 58 | 09DEC94 | 35 | 0.11H (0-0.1) | 12.9 (11.5-16.5) | 378 (150-400) |
| 080/08010 | F | 58 | 16DEC94 | 42 | 0.07 (0-0.1) | 13.1 (11.5-16.5) | 325 (150-400) |
| 080/08010 | F | 58 | 16DEC94 | FINAL | 0.07 (0-0.1) | 13.1 (11.5-16.5) | 325 (150-400) |
| 080/08013 | F | 62 | 18NOV94 | 0 | 0.04 (0-0.1) | 13.5 (11.5-16.5) | 293 (150-400) |
| 080/08013 | F | 62 | 28NOV94 | 7 | 0.04 (0-0.1) | 12.7 (11.5-16.5) | 293 (150-400) |
| 080/08013 | F | 62 | 05DEC94 | 14 | 0.06 (0-0.1) | 13 (11.5-16.5) | 261 (150-400) |
| 080/08013 | F | 62 | 12DEC94 | 21 | 0.07 (0-0.1) | 12.9 (11.5-16.5) | 255 (150-400) |
| 080/08013 | F | 62 | 19DEC94 | 28 | 0.1H (0-0.1) | 13.1 (11.5-16.5) | 285 (150-400) |
| 080/08013 | F | 62 | 26DEC94 | 35 | 0.06 (0-0.1) | 12.8 (11.5-16.5) | 265 (150-400) |
| 080/08013 | F | 62 | 02JAN95 | 42 | 0.04 (0-0.1) | 12.8 (11.5-16.5) | 287 (150-400) |
| 080/08013 | F | 62 | 02JAN95 | FINAL | 0.05 (0-0.1) | 12.8 (11.5-16.5) | 265 (150-400) |
| 081/08101 | M | 34 | 14APR94 | 0 | 0.04 (0-0.1) | 14.9 (13-18) | 245 (150-400) |
| 081/08101 | M | 34 | 03MAY94 | 14 | 0.04 (0-0.1) | 14 (13-18) | 257 (150-400) |

SOURCE CODE:             XLU602_PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054246

G2358

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 081/08101 | M | 34 | 10MAY94 | 21 | 5.4  (4-11) | 3.2  (2-7.5) | 1.6  (1.5-4) | 0.32  (0.2-0.8) | 0.1  (0.02-0.44) |
| 081/08101 | M | 34 | 19MAY94 | FINAL | 5.4  (4-11) | 3.2  (2-7.5) | 1.6  (1.5-4) | 0.32  (0.2-0.8) | 0.1  (0.02-0.44) |
| 081/08105 | M | 31 | 14OCT94 | 7 | 11.5H  (4-11) | 8.7H  (2-7.5) | 2  (1.5-4) | 0.44  (0.2-0.8) | 0.07  (0.02-0.44) |
| 081/08105 | M | 31 | 04NOV94 | 14 | 9.3  (4-11) | 5.9  (2-7.5) | 2.5  (1.5-4) | 0.54  (0.2-0.8) | 0.07  (0.02-0.44) |
| 081/08105 | M | 31 | 11NOV94 | 21 | 5.8  (4-11) | 4.3  (2-7.5) | 1.8  (1.5-4) | 0.44  (0.2-0.8) | 0.05  (0.02-0.44) |
| 081/08105 | M | 31 | 18NOV94 | 28 | 9.1  (4-11) | 6.1  (2-7.5) | 2.1  (1.5-4) | 0.62  (0.2-0.8) | 0.13  (0.02-0.44) |
| 081/08105 | M | 31 | 25NOV94 | 35 | 7.6  (4-11) | 4.5  (2-7.5) | 2.5  (1.5-4) | 0.53  (0.2-0.8) | 0.13  (0.02-0.44) |
| 081/08105 | M | 31 | 02DEC94 | 42 | 9  (4-11) | 5  (2-7.5) | 3.1  (1.5-4) | 0.51  (0.2-0.8) | 0.11  (0.02-0.44) |
| 081/08105 | M | 31 | 02DEC94 | FINAL | 9  (4-11) | 5  (2-7.5) | 3.1  (1.5-4) | 0.51  (0.2-0.8) | 0.13  (0.02-0.44) |
| 082/08201 | M | 43 | 14APR94 | 0 | 6.6  (4-11) | 4.5  (2-7.5) | 1.7  (1.5-4) | 0.27  (0.2-0.8) | 0.13  (0.02-0.44) |
| 082/08201 | M | 43 | 26APR94 | 7 | 6.7  (4-11) | 3.7  (2-7.5) | 2.5  (1.5-4) | 0.3  (0.2-0.8) | 0.14  (0.02-0.44) |
| 082/08201 | M | 43 | 02MAY94 | 14 | 8.1  (4-11) | 3.5  (2-7.5) | 2.5  (1.5-4) | 0.25  (0.2-0.8) | 0.12  (0.02-0.44) |
| 082/08201 | M | 43 | 09MAY94 | 21 | 8.5  (4-11) | 4.5  (2-7.5) | 3.2  (1.5-4) | 0.44  (0.2-0.8) | 0.16  (0.02-0.44) |
| 082/08201 | M | 43 | 18MAY94 | 28 | 9.8  (4-11) | 6.8  (2-7.5) | 2.1  (1.5-4) | 0.47  (0.2-0.8) | 0.08  (0.02-0.44) |
| 082/08201 | M | 43 | 23MAY94 | 35 | 8.6  (4-11) | 5.6  (2-7.5) | 2.3  (1.5-4) | 0.37  (0.2-0.8) | 0.1  (0.02-0.44) |
| 082/08201 | M | 43 | 30MAY94 | 42 | 7.8  (4-11) | 5.6  (2-7.5) | 2.3  (1.5-4) | 0.51  (0.2-0.8) | 0.05  (0.02-0.44) |
| 082/08201 | M | 43 | 30MAY94 | FINAL | 7.8  (4-11) | 5.6  (2-7.5) | 2.3  (1.5-4) | 0.39  (0.2-0.8) | 0.08  (0.02-0.44) |
| 082/08205 | M | 21 | 21OCT94 | 0 | 5.6  (4-11) | 4.6  (2-7.5) | 1.7  (1.5-4) | 0.39  (0.2-0.8) | 0.05  (0.02-0.44) |
| 082/08205 | M | 21 | 31OCT94 | 7 | 5.3  (4-11) | 2.5  (2-7.5) | 1.8  (1.5-4) | 0.73  (0.2-0.8) | 0.08  (0.02-0.44) |
| 082/08205 | M | 21 | 07NOV94 | 14 | 8.3  (4-11) | 4  (2-7.5) | 2.4  (1.5-4) | 0.34  (0.2-0.8) | 0.12  (0.02-0.44) |
| 082/08205 | M | 21 | 15NOV94 | 21 | 8.8  (4-11) | 4.5  (2-7.5) | 1.5  (1.5-4) | 0.48  (0.2-0.8) | 0.1  (0.02-0.44) |
| 082/08205 | M | 21 | 21NOV94 | 28 | 6.6  (4-11) | 4.5  (2-7.5) | 1.5  (1.5-4) | 0.31  (0.2-0.8) | 0.16  (0.02-0.44) |
| 082/08205 | M | 21 | 28NOV94 | 35 | 8  (4-11) | 4.9  (2-7.5) | 2.1  (1.5-4) | 0.46  (0.2-0.8) | 0.23  (0.02-0.44) |
| 082/08205 | M | 21 | 05DEC94 | FINAL | 6.3  (4-11) | 4.1  (2-7.5) | 1.6  (1.5-4) | 0.35  (0.2-0.8) | 0.16  (0.02-0.44) |
| 082/08207 | M | 37 | 07NOV94 | 0 | 9.7  (4-11) | 5.8  (2-7.5) | 2.3  (1.5-4) | 0.49  (0.2-0.8) | 0.15  (0.02-0.44) |
| 082/08207 | M | 37 | 24NOV94 | 14 | 7.4  (4-11) | 4.1  (2-7.5) | 2.4  (1.5-4) | 0.58  (0.2-0.8) | 0.16  (0.02-0.44) |
| 082/08207 | M | 37 | 30NOV94 | 21 | 6.1  (4-11) | 3.7  (2-7.5) | 1.7  (1.5-4) | 0.45  (0.2-0.8) | 0.13  (0.02-0.44) |
| 082/08207 | M | 37 | 07DEC94 | 28 | 6.6  (4-11) | 3.6  (2-7.5) | 2.3  (1.5-4) | 0.71  (0.2-0.8) | 0.13  (0.02-0.44) |
| 082/08207 | M | 37 | 14DEC94 | 35 | 6.4  (4-11) | 3.4  (2-7.5) | 2.5  (1.5-4) | 0.5  (0.2-0.8) | 0.19  (0.02-0.44) |
| 082/08207 | M | 37 | 21DEC94 | 42 | 8.7  (4-11) | 5  (2-7.5) | 2.5  (1.5-4) | 0.63  (0.2-0.8) | 0.19  (0.02-0.44) |
| 082/08207 | M | 37 | 21DEC94 | FINAL | 8.7  (4-11) | 5  (2-7.5) | 2.5  (1.5-4) | 0.63  (0.2-0.8) | 0.19  (0.02-0.44) |

SOURCE CODE:      XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   WS1.SCR55.D282*
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054247

G2359

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 081/08101 | M | 34 | 10MAY94 | 21 | 0.03 (0-0.1) | 14.5 (13-18) | 194 (150-400) |
| 081/08101 | M | 34 | 10MAY94 | FINAL | 0.03 (0-0.1) | 14.5 (13-18) | 194 (150-400) |
| 081/08105 | M | 31 | 14OCT94 | 0 | 0.09 (0-0.1) | 16.2 (13-18) | 202 (150-400) |
| 081/08105 | M | 31 | 04NOV94 | 7 | 0.08 (0-0.1) | 16.6 (13-18) | 234 (150-400) |
| 081/08105 | M | 31 | 11NOV94 | 14 | 0.08 (0-0.1) | 16.6 (13-18) | 198 (150-400) |
| 081/08105 | M | 31 | 18NOV94 | 21 | 0.07 (0-0.1) | 16.9 (13-18) | 211 (150-400) |
| 081/08105 | M | 31 | 25NOV94 | 28 | 0.05 (0-0.1) | 16.3 (13-18) | 211 (150-400) |
| 081/08105 | M | 31 | 02DEC94 | 35 | 0.05 (0-0.1) | 16.3 (13-18) | 213 (150-400) |
| 081/08105 | M | 31 | 02DEC94 | FINAL | 0.09 (0-0.1) | 16.3 (13-18) | 213 (150-400) |
| 082/08201 | M | 43 | 14APR94 | 0 | 0.09 (0-0.1) | 17.7 (13-18) | 203 (150-400) |
| 082/08201 | M | 43 | 26APR94 | 7 | 0.06 (0-0.1) | 17.2 (13-18) | 195 (150-400) |
| 082/08201 | M | 43 | 02MAY94 | 14 | 0.02 (0-0.1) | 17.4 (13-18) | 174 (150-400) |
| 082/08201 | M | 43 | 09MAY94 | 21 | 0.02 (0-0.1) | 17.4 (13-18) | 224 (150-400) |
| 082/08201 | M | 43 | 16MAY94 | 28 | 0.02 (0-0.1) | 17.2 (13-18) | 187 (150-400) |
| 082/08201 | M | 43 | 23MAY94 | 35 | 0.04 (0-0.1) | 16.1 (13-18) | 187 (150-400) |
| 082/08201 | M | 43 | 30MAY94 | 42 | 0.02 (0-0.1) | 16.4 (13-18) | 202 (150-400) |
| 082/08201 | M | 43 | 30MAY94 | FINAL | 0.02 (0-0.1) | 16.4 (13-18) | 202 (150-400) |
| 082/08205 | M | 21 | 21OCT94 | 0 | 0.09 (0-0.1) | 15.6 (13-18) | 163 (150-400) |
| 082/08205 | M | 21 | 31OCT94 | 7 | 0.04 (0-0.1) | 15.6 (13-18) | 163 (150-400) |
| 082/08205 | M | 21 | 07NOV94 | 14 | 0.05 (0-0.1) | 15.2 (13-18) | 203 (150-400) |
| 082/08205 | M | 21 | 18NOV94 | 21 | 0.06 (0-0.1) | 15.7 (13-18) | 245 (150-400) |
| 082/08205 | M | 21 | 28NOV94 | 28 | 0.03 (0-0.1) | 15.5 (13-18) | 215 (150-400) |
| 082/08205 | M | 21 | 05DEC94 | 35 | 0.05 (0-0.1) | 15.8 (13-18) | 234 (150-400) |
| 082/08205 | M | 21 | 05DEC94 | 42 | 0.05 (0-0.1) | 14.5 (13-18) | 214 (150-400) |
| 082/08205 | M | 21 | 05DEC94 | FINAL | 0.05 (0-0.1) | 14.9 (13-18) | 154 (150-400) |
| 082/08207 | M | 37 | 07NOV94 | 0 | 0.04 (0-0.1) | 16 (13-18) | 181 (150-400) |
| 082/08207 | M | 37 | 17NOV94 | 7 | 0.05 (0-0.1) | 16 (13-18) | 168 (150-400) |
| 082/08207 | M | 37 | 24NOV94 | 14 | 0.05 (0-0.1) | 14.9 (13-18) | 168 (150-400) |
| 082/08207 | M | 37 | 30NOV94 | 21 | 0.1H (0-0.1) | 15.8 (13-18) | 155 (150-400) |
| 082/08207 | M | 37 | 07DEC94 | 28 | 0.08 (0-0.1) | 15.9 (13-18) | 167 (150-400) |
| 082/08207 | M | 37 | 14DEC94 | 35 | 0.08 (0-0.1) | 15.9 (13-18) | 165 (150-400) |
| 082/08207 | M | 37 | 21DEC94 | 42 | 0.2H (0-0.1) | 15.4 (13-18) | 168 (150-400) |
| 082/08207 | M | 37 | 21DEC94 | FINAL | 0.2H (0-0.1) | 15.4 (13-18) | 168 (150-400) |

SOURCE CODE:              XLU602_PROD_PHASEIII (HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054248

G2360

5077TL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUB-CHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 083/08304 | M | 42 | 10AUG94 | 0 | 7.7 (4.8-10.8) | 4.8 (2.7-7.5) | 1.8 (1.5-4) | 0.22 (0.2-0.8) | 0.06 (0.02-0.44) |
| 083/08304 | M | 42 | 27AUG94 | FINAL | 7.5 (4.8-10.8) | 4.8 (2.7-7.5) | 1.5 (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08304 | M | 42 | 21AUG94 | 0 | 9.5H (4.8-10.8) | 12.6 (2.7-7.5) | 1.5 (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08306 | M | 39 | 28AUG94 | 7 | 9.7 (4.8-10.8) | 6.8 (2.7-7.5) | 1.6 (1.5-4) | 0.43 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08306 | M | 39 | 08SEP94 | 0 | 4.7L (4.8-10.8) | 2.9 (2.7-7.5) | 1.1 (1.5-4) | 0.8H (0.2-0.8) | 0.17 (0.02-0.44) |
| 083/08306 | M | 39 | 18SEP94 | 21 | 8.5 (4.8-10.8) | 5.1 (2.7-7.5) | 2.4 (1.5-4) | 0.31 (0.2-0.8) | 0.28 (0.02-0.44) |
| 083/08306 | M | 39 | 25SEP94 | 28 | 6.5 (4.8-10.8) | 3.7 (2.7-7.5) | 2.7 (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 083/08306 | M | 39 | 09OCT94 | 35 | 6.5 (4.8-10.8) | 4.7 (2.7-7.5) | 1.9 (1.5-4) | 0.49 (0.2-0.8) | 0.36 (0.02-0.44) |
| 083/08306 | M | 39 | 13OCT94 | 42 | 6.6 (4.8-10.8) | 4.5 (2.7-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.25 (0.02-0.44) |
| 083/08308 | M | 39 | 13OCT94 | FINAL | 6.6 (4.8-10.8) | 4.5 (2.7-7.5) | 3.5L (1.5-4) | 0.36 (0.2-0.8) | 0.16 (0.02-0.44) |
| 083/08308 | M | 45 | 24OCT94 | 7 | 5.2L (4.8-10.8) | 3.1 (2.7-7.5) | 1.9 (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 083/08308 | M | 45 | 31OCT94 | 14 | 5.5 (4.8-10.8) | 2.1 (2.7-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08308 | M | 45 | 07NOV94 | 21 | 6.3 (4.8-10.8) | 3.1 (2.7-7.5) | 3.8L (1.5-4) | 0.39 (0.2-0.8) | 0.19 (0.02-0.44) |
| 083/08308 | M | 45 | 14NOV94 | 28 | 8.3 (4.8-10.8) | 3.8 (2.7-7.5) | 1.6 (1.5-4) | 0.43 (0.2-0.8) | 0.12 (0.02-0.44) |
| 083/08308 | M | 45 | 21NOV94 | 35 | 7.8 (4.8-10.8) | 5.3 (2.7-7.5) | 2.1 (1.5-4) | 0.41 (0.2-0.8) | 0.5H (0.02-0.44) |
| 083/08308 | M | 45 | 28NOV94 | 7 | 6.4 (4.8-10.8) | 3.9 (2.7-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08308 | M | 43 | 28NOV94 | 14 | 11.6H (4.8-10.8) | 6.4 (2.7-7.5) | 3.4 (1.5-4) | 0.61 (0.2-0.8) | 0.27 (0.02-0.44) |
| 083/08312 | M | 43 | 12DEC94 | 21 | 18.9H (4.8-10.8) | 8.4 (2.7-7.5) | 4.9H (1.5-4) | 0.57 (0.2-0.8) | 0.48H (0.02-0.44) |
| 087/08312 | F | 43 | 19DEC94 | 28 | 18.5H (4.8-10.8) | 11.2H (2.7-7.5) | 4.9H (1.5-4) | 0.43 (0.2-0.8) | 1.5H (0.02-0.44) |
| 087/08312 | F | 43 | 28DEC94 | 35 | 15.9H (4.8-10.8) | 10.6H (2.7-7.5) | 4.4H (1.5-4) | 0.43 (0.2-0.8) | 0.24 (0.02-0.44) |
| 083/08312 | F | 43 | 02JAN95 | 42 | 17.2H (4.8-10.8) | 11.2H (2.7-7.5) | 3.3 (1.5-4) | 1.55H (0.2-0.8) | 0.34 (0.02-0.44) |
| 083/08312 | F | 43 | 16JAN95 | FINAL | 13.1H (4.8-10.8) | 7.7H (2.7-7.5) | 2.4 (1.5-4) | 0.94H (0.2-0.8) | 0.5H (0.02-0.44) |
| 083/08312 | F | 43 | 16JAN95 | 0 | 13.1H (4.8-10.8) | 6.5 (2.7-7.5) | 5H (1.5-4) | 0.28 (0.2-0.8) | 0.73H (0.02-0.44) |
| 084/08401 | F | 40 | 16NOV93 | 14 | 4.8 (4.8-10.8) | 2.6 (2.7-7.5) | 5H (1.5-4) | 0.26 (0.2-0.8) | 0.25 (0.02-0.44) |
| 084/08401 | F | 40 | 24NOV93 | FINAL | 4.7 (4.8-10.8) | 2.5 (2.7-7.5) | 1.5 (1.5-4) | 0.27 (0.2-0.8) | 0.09 (0.02-0.44) |
| 084/08401 | F | 40 | 01DEC93 | 0 | 4.2 (4.8-10.8) | 2.4 (2.7-7.5) | 1.4L (1.5-4) | 0.3 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08401 | F | 40 | 01DEC93 | 7 | 4.5 (4.8-10.8) | 2.4 (2.7-7.5) | 1.3L (1.5-4) | 0.26 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08406 | M | 34 | 15MAR94 | FINAL | 5.4 (4.8-10.8) | 2.9 (2.7-7.5) | 1.3L (1.5-4) | 0.44 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08406 | M | 34 | 14APR94 | 0 | 5.4 (4.8-11) | 9H (2.7-7.5) | 0.4L (1.5-4) | 0.4 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08406 | M | 34 | 21APR94 | 14 | 3.9L (4.8-11) | 2.4 (2.7-7.5) | 1.1L (1.5-4) | 0.24 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MSS.SRC0105.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054249

G2361

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 083/08304 | M | 42 | 10AUG94 | 0 | 0.05 (0-0.1) | 17.3 (14-18) | 158 (150-450) |
| 083/08304 | M | 42 | 21AUG94 | 7 | 0.05 (0-0.1) | 15.4 (14-18) | 137L (150-450) |
| 083/08304 | M | 42 | 21AUG94 | FINAL | 0.05 (0-0.1) | 15.4 (14-18) | 137L (150-450) |
| 083/08306 | M | 39 | 29AUG94 | 0 | 0.09 (0-0.1) | 15.7 (14-18) | 228 (150-450) |
| 083/08306 | M | 39 | 08SEP94 | 7 | 0.08 (0-0.1) | 11.6L (14-18) | 243 (150-450) |
| 083/08306 | M | 39 | 18SEP94 | 21 | 0.05 (0-0.1) | 13.3L (14-18) | 199 (150-450) |
| 083/08306 | M | 39 | 25SEP94 | 28 | 0.1H (0-0.1) | 14.4 (14-18) | 220 (150-450) |
| 083/08306 | M | 39 | 06OCT94 | 35 | 0.1H (0-0.1) | 14.9 (14-18) | 279 (150-450) |
| 083/08306 | M | 39 | 13OCT94 | 42 | 0.02 (0-0.1) | 14.4 (14-18) | 266 (150-450) |
| 083/08306 | M | 39 | 13OCT94 | FINAL | 0.02 (0-0.1) | 14.4 (14-18) | 266 (150-450) |
| 083/08308 | M | 45 | 13OCT94 | 0 | 0.02 (0-0.1) | 14.5 (14-18) | 245 (150-450) |
| 083/08308 | M | 45 | 24OCT94 | 7 | 0.08 (0-0.1) | 13.7L (14-18) | 208 (150-450) |
| 083/08308 | M | 45 | 31OCT94 | 14 | 0.03 (0-0.1) | 12.9L (14-18) | 232 (150-450) |
| 083/08308 | M | 45 | 07NOV94 | 21 | 0.06 (0-0.1) | 14.2 (14-18) | 196 (150-450) |
| 083/08308 | M | 45 | 14NOV94 | 28 | 0.12H (0-0.1) | 13.9L (14-18) | 224 (150-450) |
| 083/08308 | M | 45 | 21NOV94 | 35 | 0.1H (0-0.1) | 13.9L (14-18) | 230 (150-450) |
| 083/08308 | M | 45 | 28NOV94 | 42 | 0.06 (0-0.1) | 12.9L (14-18) | 316 (150-450) |
| 083/08308 | M | 45 | 28NOV94 | FINAL | 0.06 (0-0.1) | 12.9L (14-18) | 316 (150-450) |
| 083/08312 | F | 43 | 29NOV94 | 0 | 0 (0-0.1) | 13.1 (12-16) | 408 (150-450) |
| 083/08312 | F | 43 | 12DEC94 | 14 | 0 (0-0.1) | 14.4 (12-16) | 452H (150-450) |
| 083/08312 | F | 43 | 19DEC94 | 21 | 0.06 (0-0.1) | 14.1 (12-16) | 576H (150-450) |
| 083/08312 | F | 43 | 26DEC94 | 28 | 0 (0-0.1) | 12.3 (12-16) | 482H (150-450) |
| 083/08312 | F | 43 | 02JAN95 | 35 | 0.2H (0-0.1) | 12.4 (12-16) | 408 (150-450) |
| 083/08312 | F | 43 | 09JAN95 | 42 | 0.13H (0-0.1) | 12.4 (12-16) | 321 (150-450) |
| 083/08312 | F | 43 | 16JAN95 | 49 | 0.13H (0-0.1) | 12.6 (12-16) | 300 (150-450) |
| 083/08312 | F | 43 | 16JAN95 | FINAL | 0.03 (0-0.1) | 12.6 (12-16) | 300 (150-400) |
| 084/08401 | M | 40 | 10NOV93 | 0 | 0.03 (0-0.1) | 14.3 (13-18) | 204 (150-400) |
| 084/08401 | M | 40 | 24NOV93 | 14 | 0.01 (0-0.1) | 14.4 (13-18) | 199 (150-400) |
| 084/08401 | M | 40 | 01DEC93 | 21 | 0.01 (0-0.1) | 14.4 (13-18) | 181 (150-400) |
| 084/08401 | M | 40 | 01DEC93 | FINAL | 0.02 (0-0.1) | 13.1 (13-18) | 181 (150-400) |
| 084/08406 | M | 34 | 21MAR94 | 0 | 0.02 (0-0.1) | 14.4 (13-18) | 215 (150-400) |
| 084/08406 | M | 34 | 14APR94 | 7 | 0.02 (0-0.1) | 13.5L (13-18) | 204 (150-400) |
| 084/08406 | M | 34 | 21APR94 | 14 | 0.02 (0-0.1) | 12.5L (13-18) | 302 (150-400) |

SOURCE CODE:       XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

342   CONFIDENTIAL
AZ/SER 0054250

G2362

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08406 | M | 34 | 28APR94 | 21 | 6 (4-11) | 4.8 (2-7.5) | 0.9L (1.5-4) | 0.28 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08406 | M | 34 | 28APR94 | FINAL | 6 (4-11) | 4.8 (2-7.5) | 0.9L (1.5-4) | 0.28 (0.2-0.8) | 0.03 (0.02-0.44) |
| 084/08410 | M | 34 | 04MAY94 | 0 | 5.7 (4-11) | 3.5 (2-7.5) | 1.5 (1.5-4) | 0.32 (0.2-0.8) | 0.06 (0.02-0.44) |
| 084/08410 | M | 34 | 18MAY94 | 7 | 9.9 (4-11) | 7.8H (2-7.5) | 1.5 (1.5-4) | 0.6 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08410 | M | 34 | 25MAY94 | 14 | 7.8 (4-11) | 5.9 (2-7.5) | 1.5 (1.5-4) | 0.3 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08410 | M | 34 | 01JUN94 | 21 | 5.5 (4-11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.57 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08410 | M | 34 | 07JUN94 | 28 | 6 (4-11) | 3.3 (2-7.5) | 1.8 (1.5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08410 | M | 34 | 14JUN94 | 35 | 5.9 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.45 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08410 | M | 34 | 21JUN94 | 42 | 5.5 (4-11) | 3 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08410 | M | 34 | 21JUN94 | FINAL | 5.5 (4-11) | 3 (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08412 | M | 20 | 14JUN94 | 0 | 6.9 (4-11) | 5.2 (2-7.5) | 1.5L (1.5-4) | 0.02L (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08412 | M | 20 | 23JUN94 | 7 | 6.9 (4-11) | 4 (2-7.5) | 2.3 (1.5-4) | 0.39 (0.2-0.8) | 0.01L (0.02-0.44) |
| 084/08412 | M | 20 | 23JUN94 | FINAL | 6.9 (4-11) | 4 (2-7.5) | 2.3 (1.5-4) | 0.39 (0.2-0.8) | 0.01L (0.02-0.44) |
| 084/08417 | M | 27 | 03OCT94 | 0 | 6.4 (4-11) | 3.9 (2-7.5) | 1.8 (1.5-4) | 0.42 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08417 | M | 27 | 11OCT94 | 7 | 7.2 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.37 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08417 | M | 28 | 18OCT94 | 14 | 7.2 (4-11) | 4.5 (2-7.5) | 1.9 (1.5-4) | 0.55 (0.2-0.8) | 0.11 (0.02-0.44) |
| 084/08417 | M | 27 | 25OCT94 | 21 | 7.3 (4-11) | 4.9 (2-7.5) | 1 (1.5-4) | 0.46 (0.2-0.8) | 0.11 (0.02-0.44) |
| 084/08417 | M | 27 | 02NOV94 | 28 | 6.6 (4-11) | 4 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 084/08417 | M | 27 | 10NOV94 | 35 | 6.5 (4-11) | 4 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08417 | M | 27 | 17NOV94 | 42 | 6.9 (4-11) | 4.1 (2-7.5) | 2.3 (1.5-4) | 0.43 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08417 | M | 27 | 17NOV94 | FINAL | 6.9 (4-11) | 4.1 (2-7.5) | 2.3 (1.5-4) | 0.43 (0.2-0.8) | 0.08 (0.02-0.44) |
| 084/08418 | M | 36 | 03OCT94 | 0 | 7.4 (4-11) | 4.7 (2-7.5) | 2.3 (1.5-4) | 0.45 (0.2-0.8) | 0.1 (0.02-0.44) |
| 084/08418 | M | 36 | 11OCT94 | 7 | 7.6 (4-11) | 4.7 (2-7.5) | 2.4 (1.5-4) | 0.53 (0.2-0.8) | 0.1 (0.02-0.44) |
| 084/08418 | M | 36 | 18OCT94 | 14 | 8 (4-11) | 4.1 (2-7.5) | 2.4 (1.5-4) | 0.49 (0.2-0.8) | 0.12 (0.02-0.44) |
| 084/08418 | M | 36 | 25OCT94 | 21 | 8.9 (4-11) | 3.3 (2-7.5) | 2.5 (1.5-4) | 0.47 (0.2-0.8) | 0.11 (0.02-0.44) |
| 084/08418 | M | 36 | 10NOV94 | 28 | 6.9 (4-11) | 3.7 (2-7.5) | 2.5 (1.5-4) | 0.47 (0.2-0.8) | 0.14 (0.02-0.44) |
| 084/08418 | M | 36 | 17NOV94 | 42 | 6.6 (4-11) | 3.7 (2-7.5) | 2.5 (1.5-4) | 0.48 (0.2-0.8) | 0.04 (0.02-0.44) |
| 084/08419 | M | 29 | 03OCT94 | 0 | 6.8 (4-11) | 3.8 (2-7.5) | 1.7L (1.5-4) | 0.55 (0.2-0.8) | 0.06 (0.02-0.44) |
| 084/08419 | M | 29 | 11OCT94 | 7 | 6.3 (4-11) | 3.8 (2-7.5) | 1.5 (1.5-4) | 0.48 (0.2-0.8) | 0.11 (0.02-0.44) |
| 084/08419 | M | 29 | 18OCT94 | 14 | 9.1 (4-11) | 6.1 (2-7.5) | 2.2 (1.5-4) | 0.51 (0.2-0.8) | 0.1 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES: XLUR02.PROD.PHASEIII(HEM)
MES.SRCHSS.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054251

G2363

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 084/08406 | M | 34 | 28APR94 | 21 | 0.02 (0-0.1) | 12.5L (13-18) | 228 (150-400) |
| 084/08406 | M | 34 | 28APR94 | FINAL | 0.04 (0-0.1) | 12.5L (13-18) | 228 (150-400) |
| 084/08410 | M | 34 | 04MAY94 | 7 | 0.04 (0-0.1) | 16.7 (13-18) | 179 (150-400) |
| 084/08410 | M | 34 | 18MAY94 | 21 | 0.03 (0-0.1) | 16.4 (13-18) | 211 (150-400) |
| 084/08410 | M | 34 | 25MAY94 | 28 | 0.02 (0-0.1) | 16.2 (13-18) | 204 (150-400) |
| 084/08410 | M | 34 | 01JUN94 | 35 | 0.03 (0-0.1) | 16.2 (13-18) | 131L (150-400) |
| 084/08410 | M | 34 | 07JUN94 | 42 | 0.03 (0-0.1) | 15.8 (13-18) | 170 (150-400) |
| 084/08410 | M | 34 | 14JUN94 | FINAL | 0.06 (0-0.1) | 15.8 (13-18) | 187 (150-400) |
| 084/08412 | M | 20 | 21JUN94 | 7 | 0.06 (0-0.1) | 15.9 (13-18) | 146L (150-400) |
| 084/08412 | M | 20 | 14JUN94 | FINAL | 0.06 (0-0.1) | 15.9 (13-18) | 146L (150-400) |
| 084/08412 | M | 20 | 23JUN94 | 7 | 0.08 (0-0.1) | 16.8 (13-18) | 254 (150-400) |
| 084/08412 | M | 20 | 23JUN94 | 14 | 0.06 (0-0.1) | 16.3 (13-18) | 264 (150-400) |
| 084/08412 | M | 20 | 01JUL94 | FINAL | 0.06 (0-0.1) | 16.3 (13-18) | 250 (150-400) |
| 084/08417 | M | 27 | 03OCT94 | 7 | 0.05 (0-0.1) | 15.6 (13-18) | 250 (150-400) |
| 084/08417 | M | 27 | 11OCT94 | 14 | 0.06 (0-0.1) | 15.8 (13-18) | 236 (150-400) |
| 084/08417 | M | 27 | 18OCT94 | 21 | 0.08 (0-0.1) | 16.5 (13-18) | 258 (150-400) |
| 084/08417 | M | 27 | 25OCT94 | 28 | 0.08 (0-0.1) | 16.2 (13-18) | 251 (150-400) |
| 084/08417 | M | 27 | 02NOV94 | 35 | 0.06 (0-0.1) | 16 (13-18) | 253 (150-400) |
| 084/08417 | M | 27 | 10NOV94 | 42 | 0.06 (0-0.1) | 15.8 (13-18) | 263 (150-400) |
| 084/08417 | M | 27 | 17NOV94 | FINAL | 0.05 (0-0.1) | 15.6 (13-18) | 204 (150-400) |
| 084/08418 | M | 36 | 17NOV94 | 7 | 0.05 (0-0.1) | 15.6 (13-18) | 243 (150-400) |
| 084/08418 | M | 36 | 03OCT94 | 7 | 0.06 (0-0.1) | 18.3H (13-18) | 243 (150-400) |
| 084/08418 | M | 36 | 10OCT94 | 14 | 0.06 (0-0.1) | 18.3H (13-18) | 207 (150-400) |
| 084/08418 | M | 36 | 18OCT94 | 21 | 0.05 (0-0.1) | 17.7 (13-18) | 207 (150-400) |
| 084/08418 | M | 36 | 25OCT94 | 28 | 0.05 (0-0.1) | 18.2 (13-18) | 195 (150-400) |
| 084/08418 | M | 36 | 02NOV94 | 35 | 0.03 (0-0.1) | 18 (13-18) | 213 (150-400) |
| 084/08418 | M | 36 | 10NOV94 | 42 | 0.04 (0-0.1) | 17.1 (13-18) | 216 (150-400) |
| 084/08418 | M | 36 | 17NOV94 | FINAL | 0.04 (0-0.1) | 17.1 (13-18) | 202 (150-400) |
| 084/08419 | M | 29 | 17NOV94 | 7 | 0.04 (0-0.1) | 17.4 (13-18) | 217 (150-400) |
| 084/08419 | M | 29 | 03OCT94 | 42 | 0.03 (0-0.1) | 17.4 (13-18) | 199 (150-400) |
| 084/08419 | M | 29 | 11OCT94 | FINAL | 0.03 (0-0.1) | 16.6 (13-18) | 176 (150-400) |
| 084/08419 | M | 29 | 18OCT94 | 14 | 0.04 (0-0.1) | 17 (13-18) | 224 (150-400) |

SOURCE CODE:          XLU6Q2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054252

G2364

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08419 | M | 29 | 25OCT94 | 21 | 6.1 (4-11) | 4 (2-7.5) | 1.3L (1.5-4) | 0.5 (0.2-0.9) | 0.03 (0.02-0.44) |
| 084/08419 | M | 29 | 02NOV94 | 28 | 6.1 (4-11) | 4 (2-7.5) | 1.9 (1.5-4) | 0.68 (0.2-0.8) | 0.1 (0.02-0.44) |
| 084/08419 | M | 29 | 10NOV94 | 35 | 6.1 (4-11) | 3.8 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.09 (0.02-0.44) |
| 084/08419 | M | 29 | 17NOV94 | 42 | 6.2 (4-11) | 4 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.07 (0.02-0.44) |
| 084/08419 | M | 29 | 17NOV94 | FINAL | 6.2 (4-11) | 4 (2-7.5) | 1.5 (1.5-4) | 0.44 (0.2-0.8) | 0.06 (0.02-0.44) |
| 084/08423 | M | 28 | 23NOV94 | 0 | 7.8 (4-11) | 4.6 (2-7.5) | 2.3 (1.5-4) | 0.34 (0.2-0.8) | 0.05 (0.02-0.44) |
| 084/08423 | M | 28 | 07DEC94 | 7 | 9.4 (4-11) | 5.7 (2-7.5) | 2.9 (1.5-4) | 0.55 (0.2-0.8) | 0.13 (0.02-0.44) |
| 084/08423 | M | 28 | 12DEC94 | 14 | 9.4 (4-11) | 5.9 (2-7.5) | 2.9 (1.5-4) | 0.45 (0.2-0.8) | 0.13 (0.02-0.44) |
| 084/08423 | M | 28 | 14DEC94 | FINAL | 9.8 (4-11) | 5.1 (2-7.5) | 2.9 (1.5-4) | 0.69 (0.2-0.8) | 0.09 (0.02-0.44) |
| 085/08503 | M | 38 | 08FEB94 | 0 | 7.9 (4-11) | 5.9 (2-7.5) | 2.9 (1.5-4) | 0.74 (0.2-0.8) | 0.18 (0.02-0.44) |
| 085/08503 | M | 38 | 24FEB94 | 7 | 10 (4-11) | 5.8 (2-7.5) | 2.8 (1.5-4) | 0.86H (0.2-0.8) | 0.13 (0.02-0.44) |
| 085/08503 | M | 38 | 04MAR94 | 14 | 10.1 (4-11) | 6.2 (2-7.5) | 3.5 (1.5-4) | 0.77 (0.2-0.8) | 0.21 (0.02-0.44) |
| 085/08503 | M | 38 | 09MAR94 | 21 | 9.4 (4-11) | 7.1 (2-7.5) | 3.5 (1.5-4) | 0.67 (0.2-0.8) | 0.2 (0.02-0.44) |
| 085/08503 | M | 38 | 16MAR94 | 28 | 9.6 (4-11) | 5.4 (2-7.5) | 3 (1.5-4) | 0.64 (0.2-0.8) | 0.14 (0.02-0.44) |
| 085/08503 | M | 38 | 24MAR94 | 35 | 9.6 (4-11) | 5.4 (2-7.5) | 3 (1.5-4) | 0.68 (0.2-0.8) | 0.14 (0.02-0.44) |
| 085/08503 | M | 39 | 30MAR94 | 42 | 6.6 (4-11) | 4.1 (2-7.5) | 1.6 (1.5-4) | 0.38 (0.2-0.8) | 0.2 (0.02-0.44) |
| 085/08503 | M | 39 | 30MAR94 | FINAL | 7 (4-11) | 6.2 (2-7.5) | 1.5L (1.5-4) | 0.48 (0.2-0.8) | 0.16 (0.02-0.44) |
| 085/08506 | M | 31 | 11NOV94 | 0 | 7 (4-11) | 6.6 (2-7.5) | 1L (1.5-4) | 0.37 (0.2-0.8) | 0.1 (0.02-0.44) |
| 085/08506 | M | 31 | 21NOV94 | 7 | 7.4 (4-11) | 6.8 (2-7.5) | 1L (1.5-4) | 0.29 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/08506 | M | 31 | 28NOV94 | 14 | 8.1 (4-11) | 4.4 (2-7.5) | 1.6 (1.5-4) | 0.38 (0.2-0.8) | 0.08 (0.02-0.44) |
| 085/08506 | M | 31 | 05DEC94 | 21 | 8.5 (4-11) | 5.9 (2-7.5) | 1.3L (1.5-4) | 0.59 (0.2-0.8) | 0.14 (0.02-0.44) |
| 085/08506 | M | 31 | 12DEC94 | 28 | 6.6 (4-11) | 5.5 (2-7.5) | 1.4L (1.5-4) | 0.33 (0.2-0.8) | 0.1 (0.02-0.44) |
| 085/08506 | M | 21 | 19DEC94 | 35 | 6.6 (4-11) | 3.5 (2-7.5) | 1.8 (1.5-4) | 0.23 (0.2-0.8) | 0.08 (0.02-0.44) |
| 086/08601 | F | 21 | 27DEC94 | 42 | 6.7 (4-11) | 3.8 (2-7.5) | 1.4L (1.5-4) | 0.21 (0.2-0.8) | 0.12 (0.02-0.44) |
| 086/08601 | F | 21 | 27DEC94 | FINAL | 6.4 (4-11) | 6.4 (2-7.5) | 1.4L (1.5-4) | 0.25 (0.2-0.8) | 0.09 (0.02-0.44) |
| 086/08601 | F | 21 | 01FEB94 | 0 | 6.7 (4-11) | 5 (2-7.5) | 1.2L (1.5-4) | 0.25 (0.2-0.8) | 0.07 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PSAEIII(HEM)
MIS.SRCM55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054253

340

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.5   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR AGITATION

TREATMENT: 450 MG (TID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 189 | 20 | 199.0 | 3 | 0.02 | 0.02 |
| 1-2 | 186 | 168 | 18 | 177.0 | 3 | 0.02 | 0.03 |
| 2-3 | 165 | 136 | 29 | 150.5 | 0 | 0.00 | 0.03 |
| 3-4 | 136 | 126 | 10 | 131.0 | 1 | 0.01 | 0.04 |
| 4-5 | 125 | 119 | 6 | 122.0 | 0 | 0.00 | 0.04 |
| 5-6 | 119 | 101 | 18 | 110.0 | 1 | 0.01 | 0.05 |

SOURCE CODE:              XLU6O2.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

76 CONFIDENTIAL
AZ/SER 0050843

G2365

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 084/08419 | M | 29 | 25OCT94 | 21 | 0.02 (0-0.1) | 16.8 (13-18) | 210 (150-400) |
| 084/08419 | M | 29 | 02NOV94 | 28 | 0.04 (0-0.1) | 16.8 (13-18) | 220 (150-400) |
| 084/08419 | M | 29 | 10NOV94 | 35 | 0.03 (0-0.1) | 16.4 (13-18) | 192 (150-400) |
| 084/08419 | M | 29 | 17NOV94 | 42 | 0.02 (0-0.1) | 16.8 (13-18) | 184 (150-400) |
| 084/08419 | M | 29 | 17NOV94 | FINAL | 0.02 (0-0.1) | 16.8 (13-18) | 184 (150-400) |
| 084/08423 | M | 28 | 23NOV94 | 0 | 0.03 (0-0.1) | 16.4 (13-18) | 269 (150-400) |
| 084/08423 | M | 28 | 07DEC94 | 14 | 0.03 (0-0.1) | 16.4 (13-18) | 252 (150-400) |
| 084/08423 | M | 28 | 14DEC94 | FINAL | 0.11H (0-0.1) | 16.4 (13-18) | 252 (150-400) |
| 084/08423 | M | 28 | 14DEC94 | 0 | 0.07 (0-0.1) | 16.8 (13-18) | 192 (150-400) |
| 085/08503 | M | 38 | 08FEB94 | 7 | 0.03 (0-0.1) | 16.8 (13-18) | 192 (150-400) |
| 085/08503 | M | 38 | 24FEB94 | 14 | 0.04 (0-0.1) | 17.5 (13-18) | 174 (150-400) |
| 085/08503 | M | 38 | 03MAR94 | 21 | 0.04 (0-0.1) | 16.8 (13-18) | 169 (150-400) |
| 085/08503 | M | 38 | 09MAR94 | 28 | 0.06 (0-0.1) | 17 (13-18) | 169 (150-400) |
| 085/08503 | M | 38 | 16MAR94 | 35 | 0.06 (0-0.1) | 17 (13-18) | 187 (150-400) |
| 085/08503 | M | 38 | 24MAR94 | 42 | 0.06 (0-0.1) | 17.1 (13-18) | 197 (150-400) |
| 085/08503 | M | 38 | 30MAR94 | FINAL | 0.06 (0-0.1) | 17.1 (13-18) | 169 (150-400) |
| 085/08506 | M | 39 | 30MAR94 | 0 | 0.05 (0-0.1) | 17.4 (13-18) | 206 (150-400) |
| 085/08506 | M | 31 | 11NOV94 | 14 | 0.06 (0-0.1) | 16.7 (13-18) | 206 (150-400) |
| 085/08506 | M | 31 | 28NOV94 | 21 | 0.06 (0-0.1) | 16.9 (13-18) | 238 (150-400) |
| 085/08506 | M | 31 | 05DEC94 | 28 | 0.06 (0-0.1) | 17.2 (13-18) | 264 (150-400) |
| 085/08506 | M | 31 | 12DEC94 | 35 | 0.05 (0-0.1) | 17.9 (13-18) | 253 (150-400) |
| 085/08506 | M | 31 | 19DEC94 | 42 | 0.05 (0-0.1) | 17 (13-18) | 235 (150-400) |
| 085/08506 | M | 31 | 27DEC94 | FINAL | 0.04 (0-0.1) | 17 (13-18) | 252 (150-400) |
| 086/08601 | F | 21 | 29DEC94 | 0 | 0.04 (0-0.1) | 13.4 (13-18) | 280 (150-400) |
| 086/08601 | F | 21 | 03FEB94 | 14 | 0.03 (0-0.1) | 13.4 (13-18) | 280 (150-400) |
| 086/08601 | F | 21 | 17FEB94 | 21 | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 290 (150-400) |
| 086/08601 | F | 21 | 24FEB94 | 28 | 0.03 (0-0.1) | 12.7 (11.5-16.5) | 144L (150-400) |
| 086/08601 | F | 21 | 03MAR94 | 35 | 0.02 (0-0.1) | 12.8 (11.5-16.5) | 170 (150-400) |
| 086/08601 | F | 21 | 09MAR94 | 42 | 0.03 (0-0.1) | 12.7 (11.5-16.5) | 175 (150-400) |
| 086/08601 | F | 21 | 17MAR94 | 49 | 0.04 (0-0.1) | 13.2 (11.5-16.5) | 183 (150-400) |
| 086/08601 | F | 21 | 24MAR94 | 42 | 0.03 (0-0.1) | 12.4 (11.5-16.5) | 158 (150-400) |
| 086/08601 | F | 21 | 24MAR94 | FINAL | 0.03 (0-0.1) | 12.4 (11.5-16.5) | 158 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054254

G2366

5077IL/0112: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=60 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 087/08702 | M | 45 | 21SEP94 | 0 | 8.9 (4-11) | 4.8 (2-7.5) | 3 (1.5-4) | 0.53 (0.2-0.8) | 0.25 (0.02-0.44) |
| 087/08702 | M | 45 | 05OCT94 | 7 | 7.1 (4-11) | 3.6 (2-7.5) | 2.2 (1.5-4) | 0.55 (0.2-0.8) | 0.15 (0.02-0.44) |
| 087/08702 | M | 45 | 13OCT94 | 14 | 7.8 (4-11) | 3.8 (2-7.5) | 3.4 (1.5-4) | 0.39 (0.2-0.8) | 0.13 (0.02-0.44) |
| 087/08702 | M | 45 | 20OCT94 | 21 | 14.8H (4-11) | 11.2H (2-7.5) | 2.5 (1.5-4) | 0.76 (0.2-0.8) | 0.12 (0.02-0.44) |
| 087/08702 | M | 45 | 27OCT94 | 28 | 10.7 (4-11) | 7.6 (2-7.5) | 2.5 (1.5-4) | 0.5 (0.2-0.8) | 0.06 (0.02-0.44) |
| 087/08702 | M | 45 | 03NOV94 | 35 | 9.3 (4-11) | 6.1 (2-7.5) | 2.4 (1.5-4) | 0.77 (0.2-0.8) | 0.09 (0.02-0.44) |
| 087/08702 | M | 45 | 10NOV94 | 42 | 7.2 (4-11) | 4 (2-7.5) | 2.4 (1.5-4) | 0.5 (0.2-0.8) | 0.19 (0.02-0.44) |
| 087/08702 | M | 45 | 10NOV94 | FINAL | 7.2 (4-11) | 5.2 (2-7.5) | 1.6 (1.5-4) | 0.57 (0.2-0.8) | 0.5 (0.02-0.44) |
| 087/08705 | M | 57 | 05OCT94 | 0 | 7.2 (4-11) | 4.5 (2-7.5) | 1.3L (1.5-4) | 0.39 (0.2-0.8) | 0.19 (0.02-0.44) |
| 087/08705 | M | 57 | 18OCT94 | 7 | 6.9 (4-11) | 4.5 (2-7.5) | 1.6 (1.5-4) | 0.43 (0.2-0.8) | 0.06 (0.02-0.44) |
| 087/08705 | M | 57 | 25OCT94 | 14 | 6.4 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.61 (0.2-0.8) | 0.06 (0.02-0.44) |
| 087/08705 | M | 57 | 02NOV94 | 21 | 5.7 (4-11) | 4.2 (2-7.5) | 1.1L (1.5-4) | 0.54 (0.2-0.8) | 0.08 (0.02-0.44) |
| 087/08705 | M | 57 | 09NOV94 | 28 | 5.1 (4-11) | 2.1 (2-7.5) | 1.1L (1.5-4) | 0.51 (0.2-0.8) | 0.1 (0.02-0.44) |
| 087/08705 | M | 57 | 15NOV94 | 35 | 6.7 (4-11) | 4.5 (2-7.5) | 1.2L (1.5-4) | 0.72 (0.2-0.8) | 0.1 (0.02-0.44) |
| 087/08705 | M | 57 | 22NOV94 | 42 | 6.7 (4-11) | 4.2 (2-7.5) | 3.6 (1.5-4) | 0.72 (0.2-0.8) | 0.12 (0.02-0.44) |
| 087/08705 | M | 57 | 22NOV94 | FINAL | 12.1H (4-11) | 7.8H (2-7.5) | 3.4 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 087/08707 | M | 48 | 28NOV94 | 0 | 8.8 (4-11) | 6.3 (2-7.5) | 1.4L (1.5-4) | 0.25 (0.2-0.8) | 0.15 (0.02-0.44) |
| 087/08707 | M | 48 | 07DEC94 | 7 | 8.8 (4-11) | 6.3 (2-7.5) | 1.7 (1.5-4) | 0.4 (0.2-0.8) | 0.2 (0.02-0.44) |
| 087/08707 | M | 48 | 13DEC94 | 14 | 9.1 (4-11) | 7.8H (2-7.5) | 1.9 (1.5-4) | 0.61H (0.2-0.8) | 0.22 (0.02-0.44) |
| 087/08707 | M | 48 | 13DEC94 | FINAL | 10.7 (4-11) | 5.5 (2-7.5) | 3.6 (1.5-4) | 0.45 (0.2-0.8) | 0.17 (0.02-0.44) |
| 088/08803 | M | 36 | 30MAY94 | 0 | 9.7 (4-11) | 5.5 (2-7.5) | 3.4 (1.5-4) | 0.57 (0.2-0.8) | 0.14 (0.02-0.44) |
| 088/08803 | M | 36 | 08JUN94 | 7 | 7.1 (4-11) | 4.7 (2-7.5) | 2.2 (1.5-4) | 0.49 (0.2-0.8) | 0.1 (0.02-0.44) |
| 088/08803 | M | 36 | 15JUN94 | 14 | 5.9 (4-11) | 4.7H (2-7.5) | 2.2 (1.5-4) | 0.66 (0.2-0.8) | 0.13 (0.02-0.44) |
| 088/08803 | M | 36 | 22JUN94 | 21 | 3.8L (4-11) | 2.3 (2-7.5) | 2.9 (1.5-4) | 0.66 (0.2-0.8) | 0.13 (0.02-0.44) |
| 088/08805 | M | 40 | 27JUL94 | 0 | 5.6 (4-11) | 1.8L (2-7.5) | 2.9 (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |
| 088/08805 | M | 40 | 03AUG94 | 7 | | 1.9L (2-7.5) | 3.1 (1.5-4) | 0.35 (0.2-0.8) | 0.06 (0.02-0.44) |
| 088/08805 | M | 40 | 10AUG94 | 14 | | 1.9L (2-7.5) | 3.1 (1.5-4) | 0.35 (0.2-0.8) | 0.06 (0.02-0.44) |

SOURCE CODE:        XLUB02_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR55.02B21
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054255

G2367

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 087/08702 | M | 45 | 21SEP94 | 0 | 0.07 (0-.1) | 14.9 (13-18) | 256 (150-400) |
| 087/08702 | M | 45 | 05OCT94 | 7 | 0.06 (0-.1) | 16 (13-18) | 264 (150-400) |
| 087/08702 | M | 45 | 13OCT94 | 14 | 0.12H (0-0.1) | 16.5 (13-18) | 233 (150-400) |
| 087/08702 | M | 45 | 20OCT94 | 21 | 0.07 (0-0.1) | 15.6 (13-18) | 218 (150-400) |
| 087/08702 | M | 45 | 27OCT94 | 28 | 0.04 (0-0.1) | 15.6 (13-18) | 223 (150-400) |
| 087/08702 | M | 45 | 03NOV94 | 35 | 0.04 (0-0.1) | 15.1 (13-18) | 211 (150-400) |
| 087/08702 | M | 45 | 10NOV94 | 42 | 0.04 (0-0.1) | 14.6 (13-18) | 201 (150-400) |
| 087/08702 | M | 45 | 10NOV94 | FINAL | 0.04 (0-0.1) | 14.6 (13-18) | 207 (150-400) |
| 087/08705 | M | 57 | 05OCT94 | 0 | 0.05 (0-0.1) | 17 (13-18) | 164 (150-400) |
| 087/08705 | M | 57 | 18OCT94 | 7 | 0.06 (0-0.1) | 17.6 (13-18) | 177 (150-400) |
| 087/08705 | M | 57 | 25OCT94 | 14 | 0.05 (0-0.1) | 17.7 (13-18) | 185 (150-400) |
| 087/08705 | M | 57 | 02NOV94 | 21 | 0.05 (0-0.1) | 17 (13-18) | 148L (150-400) |
| 087/08705 | M | 57 | 09NOV94 | 28 | 0.06 (0-0.1) | 16.7 (13-18) | 152 (150-400) |
| 087/08705 | M | 57 | 15NOV94 | 35 | 0.06 (0-0.1) | 16.9 (13-18) | 146L (150-400) |
| 087/08705 | M | 57 | 22NOV94 | 42 | 0.06 (0-0.1) | 17 (13-18) | 173 (150-400) |
| 087/08705 | M | 57 | 28NOV94 | FINAL | 0.06 (0-0.1) | 16.2 (13-18) | 173 (150-400) |
| 087/08707 | M | 48 | 07DEC94 | 0 | 0.1H (0-0.1) | 14.1 (13-18) | 289 (150-400) |
| 087/08707 | M | 48 | 13DEC94 | 14 | 0.1 (0-0.1) | 15.2 (13-18) | 232 (150-400) |
| 087/08707 | M | 48 | 13DEC94 | FINAL | 0.1 (0-0.1) | 15.2 (13-18) | 254 (150-400) |
| 088/08803 | F | 36 | 30MAY94 | 0 | 0.03 (0-0.1) | 12.9 (11.5-16.5) | 254 (150-400) |
| 088/08803 | F | 36 | 08JUN94 | 7 | 0.07 (0-0.1) | 13.5 (11.5-16.5) | 249 (150-400) |
| 088/08803 | F | 36 | 15JUN94 | 14 | 0.13H (0-0.1) | 13.5 (11.5-16.5) | 254 (150-400) |
| 088/08803 | F | 36 | 22JUN94 | 21 | 0.23H (0-0.1) | 14.2 (11.5-16.5) | 251 (150-400) |
| 088/08803 | F | 36 | 29JUN94 | 28 | 0.23H (0-0.1) | 14.2 (11.5-16.5) | 257 (150-400) |
| 088/08803 | F | 36 | 29JUN94 | FINAL | 0.11H (0-0.1) | 15 (13-18) | 277 (150-400) |
| 088/08805 | M | 40 | 20JUL94 | 0 | 0.07 (0-.1) | 14.6 (13-18) | 177 (150-400) |
| 088/08805 | M | 40 | 27JUL94 | 7 | 0.04 (0-0.1) | 15 (13-18) | 170 (150-400) |
| 088/08805 | M | 40 | 03AUG94 | 14 | 0.04 (0-0.1) | 14.5 (13-18) | 165 (150-400) |
| 088/08805 | M | 40 | 10AUG94 | 21 | | 14.4 (13-18) | 182 (150-400) |
| 088/08805 | M | 40 | 10AUG94 | 28 | | 14.4 (13-18) | 182 (150-400) |
| 088/08805 | M | 40 | 17AUG94 | 35 | | 14.5 (13-18) | 180 (150-400) |
| 088/08805 | M | 40 | 24AUG94 | 42 | | 14.4 (13-18) | 182 (150-400) |

SOURCE CODE:                    XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054256

G2368

5077LL/0012: A MULTICENTER, RANDOMIZED DOUBLE-BLIND, COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 089/08902 | M | 24 | 15DEC93 | 0 | 11.2H (4-11) | 7.5H (2-7.5) | 2.6 (1.5-4) | 0.74 (0.2-0.8) | 0.1 (0.02-0.44) |
| 089/08902 | M | 24 | 03DEC93 | 7 | 7.7 (4-11) | 5.5 (2-7.5) | 1.3L (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |
| 089/08902 | M | 24 | 06JAN94 | 21 | 9.7 (4-11) | 6.5 (2-7.5) | 1.6 (1.5-4) | 0.45 (0.2-0.8) | 0.11 (0.02-0.44) |
| 089/08902 | M | 24 | 13JAN94 | 28 | 3.5L (4-11) | 2L (2-7.5) | 0.6L (1.5-4) | 0.41 (0.2-0.8) | 0.25 (0.02-0.44) |
| 089/08902 | M | 24 | 20JAN94 | 35 | 8.8 (4-11) | 5.4 (2-7.5) | 2.1 (1.5-4) | 0.47 (0.2-0.8) | 0.29 (0.02-0.44) |
| 089/08902 | M | 24 | 27JAN94 | 42 | 8.3 (4-11) | 5.4 (2-7.5) | 1.5 (1.5-4) | 0.58 (0.2-0.8) | 0.23 (0.02-0.44) |
| 089/08902 | M | 24 | 27JAN94 | FINAL | 8.3 (4-11) | 5.4 (2-7.5) | 1.9 (1.5-4) | 0.56 (0.2-0.8) | 0.27 (0.02-0.44) |
| 089/08905 | M | 25 | 18JAN94 | 0 | 6.5 (4-11) | | | | |
| 089/08905 | M | 25 | 31JAN94 | 7 | 6.5 (4-11) | | | | |
| 089/08905 | M | 25 | 07FEB94 | 14 | 18.5H (4-11) | 3.2 (2-7.5) | 2.6 (1.5-4) | 0.45 (0.2-0.8) | 0.07 (0.02-0.44) |
| 089/08905 | M | 25 | 07FEB94 | FINAL | 18.5H (4-11) | 15.7H (2-7.5) | 1.6 (1.5-4) | 0.98H (0.2-0.8) | 0.02L (0.02-0.44) |
| 089/08907 | M | 34 | 17MAY94 | 0 | 4.9 (4-11) | 15.7H (2-7.5) | 1.6 (1.5-4) | 0.96H (0.2-0.8) | 0.02L (0.02-0.44) |
| 089/08907 | M | 34 | 30MAY94 | 7 | 5.2 (4-11) | 2.9 (2-7.5) | 1.5L (1.5-4) | 0.22 (0.2-0.8) | 0.13 (0.02-0.44) |
| 089/08907 | M | 34 | 08JUN94 | 14 | 4.7 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.28 (0.2-0.8) | 0.11 (0.02-0.44) |
| 089/08907 | M | 34 | 16JUN94 | 21 | 5.1 (4-11) | | | | |
| 089/08907 | M | 34 | 23JUN94 | 28 | 5.5 (4-11) | 2.8 (2-7.5) | 1.6 (1.5-4) | 0.42 (0.2-0.8) | 0.13 (0.02-0.44) |
| 089/08907 | M | 34 | 27JUN94 | 35 | 5.1 (4-11) | 3.4 (2-7.5) | 2 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 089/08907 | M | 34 | 07JUL94 | FINAL | 5.5 (4-11) | 3.4 (2-7.5) | 2 (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 089/08911 | M | 32 | 14JUL94 | 0 | 7 (4-11) | | | | |
| 089/08911 | M | 32 | 21JUL94 | 7 | 9.4 (4-11) | 4.9 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.04 (0.02-0.44) |
| 089/08911 | M | 32 | 28JUL94 | 14 | 6.2 (4-11) | 3.6 (2-7.5) | 1.7 (1.5-4) | 0.52 (0.2-0.8) | 0.11 (0.02-0.44) |
| 089/08911 | M | 32 | 28JUL94 | FINAL | 6.2 (4-11) | 3.8 (2-7.5) | 1.8 (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |
| 091/09103 | M | 56 | 06JUN94 | 0 | 13.8H (4-11) | 8.2H (2-7.5) | 3.1 (1.5-4) | 0.92H (0.2-0.8) | 0.06 (0.02-0.44) |
| 091/09103 | M | 56 | 14JUN94 | 7 | 10.4 (4-11) | 6.9 (2-7.5) | 2.5 (1.5-4) | 0.62 (0.2-0.8) | 0.06 (0.02-0.44) |
| 091/09103 | M | 56 | 14JUN94 | FINAL | 10.4 (4-11) | 6.9 (2-7.5) | 2.5 (1.5-4) | 0.62 (0.2-0.8) | 0.08 (0.02-0.44) |
| 091/09105 | F | 37 | 06JUL94 | 0 | 5.9 (4-11) | 3.5 (2-7.5) | 1.5L (1.5-4) | 0.31 (0.2-0.8) | 0.42 (0.02-0.44) |
| 091/09105 | F | 37 | 13JUL94 | 7 | 6.8 (4-11) | 4.3 (2-7.5) | 1.7 (1.5-4) | 0.36 (0.2-0.8) | 0.34 (0.02-0.44) |
| 091/09105 | F | 37 | 20JUL94 | 14 | 6.9 (4-11) | 4.3 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.2-0.8) | 0.56 (0.02-0.44) |
| 091/09105 | F | 37 | 27JUL94 | 21 | 6.9 (4-11) | 3.2 (2-7.5) | 1.8 (1.5-4) | 0.51 (0.2-0.8) | 0.48 (0.02-0.44) |
| 091/09105 | F | 37 | 03AUG94 | 28 | 6.9 (4-11) | 3.2 (2-7.5) | 2.4 (1.5-4) | 0.35 (0.2-0.8) | 0.36 (0.02-0.44) |
| 091/09105 | F | 37 | 10AUG94 | 35 | 6.9 (4-11) | 3.6 (2-7.5) | 2.1 (1.5-4) | 0.5 (0.2-0.8) | 0.35 (0.02-0.44) |
| 091/09105 | F | 37 | 17AUG94 | 42 | 7.9 (4-11) | 4.1 (2-7.5) | 2.6 (1.5-4) | 0.57 (0.2-0.8) | 0.37 (0.02-0.44) |

SOURCE CODE:       XLU0602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MES.SRCH55.02882
DATE PRINTED:      13SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054257

G2369

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 089/08902 | M | 24 | 15DEC93 | 0 | 0.06 (0-0.1) | 16.3 (13-18) | 211 (150-400) |
| 089/08902 | M | 24 | 30DEC93 | 14 | 0.13H (0-0.1) | 16.6 (13-18) | 127L (150-400) |
| 089/08902 | M | 24 | 06JAN94 | 21 | 0.05 (0-0.1) | 16.6 (13-18) | 210 (150-400) |
| 089/08902 | M | 24 | 13JAN94 | 28 | 0.07 (0-0.1) | 16.5 (13-18) | 176 (150-400) |
| 089/08902 | M | 24 | 20JAN94 | 35 | 0.05 (0-0.1) | 16.5 (13-18) | 179 (150-400) |
| 089/08902 | M | 24 | 27JAN94 | 42 | 0.05 (0-0.1) | 15.1 (13-18) | 191 (150-400) |
| 089/08902 | M | 24 | 27JAN94 | FINAL | 0.05 (0-0.1) | 15.9 (13-18) | 191 (150-400) |
| 089/08905 | M | 25 | 18JAN94 | 0 |  | 17 (13-18) | 223 (150-400) |
| 089/08905 | M | 25 | 31JAN94 | 7 | 0.03 (0-0.1) | 15.7 (13-18) | 218 (150-400) |
| 089/08905 | M | 25 | 07FEB94 | 14 | 0.06 (0-0.1) | 15.7 (13-18) | 258 (150-400) |
| 089/08905 | M | 25 | 07FEB94 | FINAL | 0.06 (0-0.1) | 15.5 (13-18) | 258 (150-400) |
| 089/08907 | M | 34 | 17MAY94 | 0 | 0.03 (0-0.1) | 15.5 (13-18) | 149L (150-400) |
| 089/08907 | M | 34 | 30MAY94 | 7 | 0.03 (0-0.1) | 15.2 (13-18) | 139L (150-400) |
| 089/08907 | M | 34 | 09JUN94 | 14 |  | 15.4 (13-18) | 168 (150-400) |
| 089/08907 | M | 34 | 16JUN94 | 21 |  | 15.4 (13-18) | 132L (150-400) |
| 089/08907 | M | 34 | 23JUN94 | 28 | 0.03 (0-0.1) | 16.2 (13-18) | 147L (150-400) |
| 089/08907 | M | 34 | 27JUN94 | 35 | 0.03 (0-0.1) | 15.6 (13-18) | 145L (150-400) |
| 089/08907 | M | 34 | 27JUN94 | FINAL | 0.03 (0-0.1) | 15 (13-18) | 136L (150-400) |
| 089/08911 | M | 32 | 07JUL94 | 0 |  | 15 (13-18) | 136L (150-400) |
| 089/08911 | M | 32 | 14JUL94 | 7 | 0.06 (0-0.1) | 15.1 (13-18) | 208 (150-400) |
| 089/08911 | M | 32 | 21JUL94 | 14 | 0.05 (0-0.1) | 15.5 (13-18) | 188 (150-400) |
| 089/08911 | M | 32 | 28JUL94 | 21 | 0.05 (0-0.1) | 13.8 (13-18) | 156 (150-400) |
| 089/08911 | M | 32 | 28JUL94 | FINAL | 0.05 (0-0.1) | 13.8 (13-18) | 156 (150-400) |
| 091/09103 | M | 56 | 06JUN94 | 0 | 0.11H (0-0.1) | 15.4 (13-18) | 365 (150-400) |
| 091/09103 | M | 56 | 14JUN94 | 7 | 0.08 (0-0.1) | 15.6 (13-18) | 372 (150-400) |
| 091/09103 | M | 56 | 14JUN94 | FINAL | 0.08 (0-0.1) | 12.6 (11.5-16.5) | 372 (150-400) |
| 091/09105 | F | 37 | 06JUL94 | 0 | 0.05 (0-0.1) | 13.3 (11.5-16.5) | 272 (150-400) |
| 091/09105 | F | 37 | 13JUL94 | 7 | 0.05 (0-0.1) | 12.7 (11.5-16.5) | 302 (150-400) |
| 091/09105 | F | 37 | 20JUL94 | 14 | 0.06 (0-0.1) | 12.7 (11.5-16.5) | 233 (150-400) |
| 091/09105 | F | 37 | 27JUL94 | 21 | 0.06 (0-0.1) | 12.5 (11.5-16.5) | 265 (150-400) |
| 091/09105 | F | 37 | 03AUG94 | 28 | 0.09 (0-0.1) | 13.3 (11.5-16.5) | 272 (150-400) |
| 091/09105 | F | 37 | 10AUG94 | 35 | 0.06 (0-0.1) | 13.3 (11.5-16.5) | 324 (150-400) |
| 091/09105 | F | 37 | 17AUG94 | 42 | 0.06 (0-0.1) | 13.9 (11.5-16.5) | 279 (150-400) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054258

G2370

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2    HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY/DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 091/09105 | F | 37 | 17AUG94 | FINAL | 7.9 (4-11) | 4.1 (2-7.5) | 2.6 (1.5-4) | 0.57 (0.2-0.8) | 0.37 (0.02-0.44) |
| 091/09108 | F | 58 | 25JUL94 | 0 | 7.1 (4-11) | 5.5 (2-7.5) | 2L (1.5-4) | 0.28 (0.2-0.8) | 0.11 (0.02-0.44) |
| 091/09108 | F | 58 | 03AUG94 | 7 | 7.3 (4-11) | 5.7 (2-7.5) | 1L (1.5-4) | 0.28 (0.2-0.8) | 0.2 (0.02-0.44) |
| 091/09108 | F | 58 | 10AUG94 | 14 | 4.9 (4-11) | 2.9 (2-7.5) | 1.2L (1.5-4) | 0.34 (0.2-0.8) | 0.15 (0.02-0.44) |
| 091/09108 | F | 58 | 17AUG94 | 21 | 6 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.52 (0.2-0.8) | 0.12 (0.02-0.44) |
| 091/09108 | F | 58 | 24AUG94 | 28 | 5.8 (4-11) | 3.4 (2-7.5) | 1.7 (1.5-4) | 0.52 (0.2-0.8) | 0.19 (0.02-0.44) |
| 091/09108 | F | 58 | 31AUG94 | 35 | 6.6 (4-11) | 3.9 (2-7.5) | 1.8 (1.5-4) | 0.6 (0.2-0.8) | 0.17 (0.02-0.44) |
| 091/09108 | F | 58 | 07SEP94 | 42 | 6.3 (4-11) | 3.7 (2-7.5) | 1.8 (1.5-4) | 0.47 (0.2-0.8) | 0.17 (0.02-0.44) |
| 092/09202 | F | 35 | 07SEP94 | FINAL | 6.3 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.25 (0.2-0.8) | 0.4 (0.02-0.44) |
| 092/09202 | F | 35 | 06JUL94 | 0 | 5.3 (4-11) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.15L (0.2-0.8) | 0.02L (0.02-0.44) |
| 092/09202 | F | 35 | 18JUL94 | 7 | 6.4 (4-11) | 4 (2-7.5) | 1.4L (1.5-4) | 0.25 (0.2-0.8) | 0.01L (0.02-0.44) |
| 092/09202 | F | 35 | 25JUL94 | 14 | 6.4 (4-11) | 4.5 (2-7.5) | 1.4L (1.5-4) | 0.41 (0.2-0.8) | 0.01L (0.02-0.44) |
| 092/09202 | F | 35 | 01AUG94 | 21 | 6.4 (4-11) | 3.7 (2-7.5) | 1.3L (1.5-4) | 0.59 (0.2-0.8) | 0.27L (0.02-0.44) |
| 092/09202 | F | 35 | 08AUG94 | 28 | 8 (4-11) | 4.2 (2-7.5) | 1.9 (1.5-4) | 0.49 (0.2-0.8) | 0.01L (0.02-0.44) |
| 092/09206 | F | 37 | 15AUG94 | 35 | 8 (4-11) | 5.1 (2-7.5) | 2.1 (1.5-4) | 0.57 (0.2-0.8) | 0.01L (0.02-0.44) |
| 092/09206 | F | 37 | 25JUL94 | FINAL | 4.2 (4-11) | 2.5 (2-7.5) | 1L (1.5-4) | 0.57 (0.2-0.8) | 0.03 (0.02-0.44) |
| 092/09206 | F | 37 | 08AUG94 | 0 | 9.6 (4-11) | 6.2 (2-7.5) | 2.1L (1.5-4) | 0.22 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09206 | F | 37 | 15AUG94 | 7 | 9.6 (4-11) | 6.2 (2-7.5) | 1.5L (1.5-4) | 0.3 (0.2-0.8) | 0.03 (0.02-0.44) |
| 092/09209 | F | 40 | 22AUG94 | 14 | 5.5 (4-11) | 3.8 (2-7.5) | 1.2L (1.5-4) | 0.38 (0.2-0.8) | 0.04 (0.02-0.44) |
| 092/09209 | F | 40 | 24OCT94 | 21 | 5.5 (4-11) | 3.6 (2-7.5) | 1.1L (1.5-4) | 0.38 (0.2-0.8) | 0.11 (0.02-0.44) |
| 092/09209 | F | 40 | 07NOV94 | 28 | 8 (4-11) | 5.4 (2-7.5) | 1.5 (1.5-4) | 0.49 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09209 | F | 40 | 14NOV94 | 35 | 7 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.49 (0.2-0.8) | 0.11 (0.02-0.44) |
| 092/09209 | F | 40 | 21NOV94 | 42 | 9 (4-11) | 6.9 (2-7.5) | 1.5 (1.5-4) | 0.51 (0.2-0.8) | 0.18 (0.02-0.44) |
| 092/09209 | F | 40 | 08DEC94 | FINAL | 8.8 (4-11) | 6.4 (2-7.5) | 1.4L (1.5-4) | 0.54 (0.2-0.8) | 0.08 (0.02-0.44) |
| 092/09209 | F | 40 | 12DEC94 | 0 | 9.4 (4-11) | 7 (2-7.5) | 1.5 (1.5-4) | 0.49 (0.2-0.8) | 0.07 (0.02-0.44) |
| 092/09211 | M | 41 | 24OCT94 | 7 | 7.4 (4-11) | 4.7 (2-7.5) | 1.4L (1.5-4) | 0.48 (0.2-0.8) | 0.07 (0.02-0.44) |
| 092/09211 | M | 41 | 07NOV94 | 14 | 10.4 (4-11) H | 7.64 (2-7.5) H | 2 (1.5-4) | 0.45 (0.2-0.8) | 0.26 (0.02-0.44) |
| 092/09211 | M | 41 | 14NOV94 | 14 | 9 (4-11) | 4.3 (2-7.5) | 3.4 (1.5-4) | 0.43 (0.2-0.8) | 0.4 (0.02-0.44) |
| 092/09211 | M | 41 | 21NOV94 | 21 | 9 (4-11) | 4.3 (2-7.5) | 3.4 (1.5-4) | 0.47 (0.2-0.8) | 0.45H (0.02-0.44) |

SOURCE CODE:         XLU0602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MISS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0154259

G2371

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 091/09105 | F | 37 | 17AUG94 | FINAL | 0.06 (0-0.1) | 13.9 (11.5-16.5) | 279 (150-400) |
| 091/09108 | F | 58 | 25JUL94 | 0 | 0.16H (0-0.1) | 14.9 (11.5-16.5) | 206 (150-400) |
| 091/09108 | F | 58 | 03AUG94 | 7 | 0.06 (0-0.1) | 15 (11.5-16.5) | 222 (150-400) |
| 091/09108 | F | 58 | 10AUG94 | 14 | 0.05 (0-0.1) | 14.6 (11.5-16.5) | 229 (150-400) |
| 091/09108 | F | 58 | 17AUG94 | 21 | 0.07 (0-0.1) | 14.6 (11.5-16.5) | 224 (150-400) |
| 091/09108 | F | 58 | 24AUG94 | 28 | 0.05 (0-0.1) | 14.6 (11.5-16.5) | 214 (150-400) |
| 091/09108 | F | 58 | 31AUG94 | 35 | 0.05 (0-0.1) | 14.6 (11.5-16.5) | 221 (150-400) |
| 091/09108 | F | 58 | 07SEP94 | 42 | 0.09 (0-0.1) | 14.6 (11.5-16.5) | 238 (150-400) |
| 091/09108 | F | 58 | 07SEP94 | FINAL | 0.09 (0-0.1) | 14.6 (11.5-16.5) | 238 (150-400) |
| 092/09202 | F | 35 | 06JUL94 | 0 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 279 (150-400) |
| 092/09202 | F | 35 | 18JUL94 | 7 | 0.01 (0-0.1) | 12.1 (11.5-16.5) | 309 (150-400) |
| 092/09202 | F | 35 | 25JUL94 | 14 | 0.01 (0-0.1) | 11.4L (11.5-16.5) | 293 (150-400) |
| 092/09202 | F | 35 | 01AUG94 | 21 | 0.04 (0-0.1) | 11.7 (11.5-16.5) | 213 (150-400) |
| 092/09202 | F | 35 | 08AUG94 | 28 | 0.01 (0-0.1) | 11.9 (11.5-16.5) | 293 (150-400) |
| 092/09202 | F | 35 | 15AUG94 | 35 | 0.01 (0-0.1) | 12.9 (11.5-16.5) | 336 (150-400) |
| 092/09202 | F | 35 | 15AUG94 | FINAL | 0.01 (0-0.1) | 12.9 (11.5-16.5) | 339 (150-400) |
| 092/09206 | F | 37 | 08AUG94 | 0 | 0.01 (0-0.1) | 13.4 (11.5-16.5) | 339 (150-400) |
| 092/09206 | F | 37 | 15AUG94 | 7 | 0.02 (0-0.1) | 13.3 (11.5-16.5) | 155 (150-400) |
| 092/09206 | F | 37 | 22AUG94 | 14 | 0.01 (0-0.1) | 13.3 (11.5-16.5) | 216 (150-400) |
| 092/09206 | F | 37 | 22AUG94 | 21 | 0.01 (0-0.1) | 13.8 (11.5-16.5) | 218 (150-400) |
| 092/09206 | F | 37 | 24OCT94 | FINAL | 0.01 (0-0.1) | 13.8 (11.5-16.5) | 173 (150-400) |
| 092/09209 | F | 40 | 07NOV94 | 0 | 0.05 (0-0.1) | 12.5 (11.5-16.5) | 173 (150-400) |
| 092/09209 | F | 40 | 14NOV94 | 7 | 0.04 (0-0.1) | 12.9 (11.5-16.5) | 381 (150-400) |
| 092/09209 | F | 40 | 21NOV94 | 14 | 0.04 (0-0.1) | 13 (11.5-16.5) | 373 (150-400) |
| 092/09209 | F | 40 | 28NOV94 | 21 | 0.05 (0-0.1) | 13 (11.5-16.5) | 304 (150-400) |
| 092/09209 | F | 40 | 05DEC94 | 28 | 0.08 (0-0.1) | 11.9 (11.5-16.5) | 380 (150-400) |
| 092/09209 | F | 40 | 12DEC94 | 35 | 0.04 (0-0.1) | 11.9 (11.5-16.5) | 388 (150-400) |
| 092/09209 | F | 40 | 12DEC94 | 42 | 0.03 (0-0.1) | 13.4 (11.5-16.5) | 347 (150-400) |
| 092/09209 | F | 40 | 12DEC94 | FINAL | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 388 (150-400) |
| 092/09211 | F | 41 | 24OCT94 | 0 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 388 (150-400) |
| 092/09211 | M | 41 | 07NOV94 | 7 | 0.06 (0-0.1) | 14.1 (13-18) | 390 (150-400) |
| 092/09211 | M | 41 | 14NOV94 | 14 | 0.09 (0-0.1) | 14.9 (13-18) | 450 (150-400) |
| 092/09211 | M | 41 | 21NOV94 | 21 | 0.11H (0-0.1) | 14.5 (13-18) | 334 (150-400) |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

AZ/SER 0054260

G2372

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 092/09211 | M | 41 | 28MAY94 | 28 | 16.0H (4-11) | 12.4H (2-7.5) | 2 (1.5-4) | 1.21H (0.2-0.8) | 0.77H (0.02-0.44) |
| 092/09211 | M | 41 | 04DEC94 | 35 | 10.9 (4-11) | 7.7H (2-7.5) | 1.9 (1.5-4) | 0.58 (0.2-0.8) | 0.45H (0.02-0.44) |
| 092/09211 | M | 41 | 12DEC94 | 42 | 10.5 (4-11) | 7.7H (2-7.5) | 1.7 (1.5-4) | 0.49 (0.2-0.8) | 0.34 (0.02-0.44) |
| 093/09304 | M | 53 | 04JUN94 | FINAL | 10.5 (4-11) | 7.7H (2-7.5) | 1.7 (1.5-4) | 0.49 (0.2-0.8) | 0.1 (0.02-0.44) |
| 093/09304 | M | 53 | 16JUN94 | 0 | 4.6 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.08 (0.02-0.44) |
| 093/09304 | M | 53 | 18JUN94 | 7 | 4.6 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.28 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09304 | M | 53 | 23JUN94 | 14 | 3.9L (4-11) | 1.9L (2-7.5) | 1.2L (1.5-4) | 0.35 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09304 | M | 53 | 30JUN94 | 21 | 4.3 (4-11) | 2.6 (2-7.5) | 1.2L (1.5-4) | 0.28 (0.2-0.8) | 0.04 (0.02-0.44) |
| 093/09304 | M | 53 | 07JUL94 | 28 | 4.4 (4-11) | 2.1 (2-7.5) | 1.4L (1.5-4) | 0.41 (0.2-0.8) | 0.04 (0.02-0.44) |
| 093/09304 | M | 53 | 14JUL94 | 35 | 5.3 (4-11) | 3.1 (2-7.5) | 1.7 (1.5-4) | 0.45 (0.2-0.8) | 0.05 (0.02-0.44) |
| 093/09304 | M | 53 | 21JUL94 | 42 | 4.3 (4-11) | 2.6 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.04 (0.02-0.44) |
| 093/09304 | M | 53 | 21JUL94 | FINAL | 4.3 (4-11) | 2.6 (2-7.5) | 1.4L (1.5-4) | 0.28 (0.2-0.8) | 0.04 (0.02-0.44) |
| 093/09306 | M | 28 | 06JUN94 | 0 | 10.7 (4-11) | 6.8 (2-7.5) | 1.4L (1.5-4) | 0.37 (0.2-0.8) | 0.04 (0.02-0.44) |
| 093/09306 | M | 28 | 16JUN94 | 7 | 6.7 (4-11) | 4.4 (2-7.5) | 1.7 (1.5-4) | 0.28 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09306 | M | 28 | 23JUN94 | 14 | 6.6 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.29 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09306 | M | 28 | 30JUN94 | 21 | 5.9 (4-11) | 4.4 (2-7.5) | 1.3L (1.5-4) | 0.4 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09306 | M | 28 | 07JUL94 | 28 | 7.6 (4-11) | 6.5 (2-7.5) | 0.8L (1.5-4) | 0.42 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09306 | M | 28 | 14JUL94 | 35 | 6 (4-11) | 4.9 (2-7.5) | 0.8L (1.5-4) | 0.34 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09306 | M | 28 | 21JUL94 | 42 | 6 (4-11) | 4.9 (2-7.5) | 1L (1.5-4) | 0.5 (0.2-0.8) | 0.01L (0.02-0.44) |
| 093/09306 | M | 28 | 21JUL94 | FINAL | 6 (4-11) | 4.9 (2-7.5) | 0.7L (1.5-4) | 0.32 (0.2-0.8) | 0.1 (0.02-0.44) |
| 093/09307 | M | 33 | 25AUG94 | 0 | 7.8 (4-11) | 4.9 (2-7.5) | 1.7 (1.5-4) | 0.33 (0.2-0.8) | 0.13 (0.02-0.44) |
| 093/09307 | M | 33 | 01SEP94 | 7 | 5.9 (4-11) | 3.5 (2-7.5) | 1.7 (1.5-4) | 0.37 (0.2-0.8) | 0.06 (0.02-0.44) |
| 093/09307 | M | 33 | 08SEP94 | 14 | 5.8 (4-11) | 3.5 (2-7.5) | 1.5L (1.5-4) | 0.37 (0.2-0.8) | 0.16 (0.02-0.44) |
| 093/09307 | M | 33 | 15SEP94 | 21 | 6.2 (4-11) | 4.7 (2-7.5) | 1.1L (1.5-4) | 0.4 (0.2-0.8) | 0.08 (0.02-0.44) |
| 093/09307 | M | 33 | 22SEP94 | 28 | 9.3 (4-11) | 7.7H (2-7.5) | 1.1L (1.5-4) | 0.39 (0.2-0.8) | 0.08 (0.02-0.44) |
| 093/09307 | M | 33 | 29SEP94 | 42 | 8.5 (4-11) | 3.6 (2-7.5) | 1.4L (1.5-4) | 0.32 (0.2-0.8) | 0.08 (0.02-0.44) |
| 093/09307 | M | 33 | 29SEP94 | FINAL | 5.6 (4-11) | 3.6 (2-7.5) | 1.4L (1.5-4) | 0.32 (0.2-0.8) | 0.17 (0.02-0.44) |
| 093/09309 | M | 31 | 05OCT94 | 0 | 10.7 (4-11) | 6 (2-7.5) | 2.9 (1.5-4) | 0.43 (0.2-0.8) | 0.19 (0.02-0.44) |
| 093/09309 | M | 31 | 24OCT94 | 7 | 10.8 (4-11) | 7.9H (2-7.5) | 1.9 (1.5-4) | 0.42 (0.2-0.8) | 0.17 (0.02-0.44) |
| 093/09309 | M | 31 | 31OCT94 | 14 | 8.5 (4-11) | 5.6 (2-7.5) | 2.1 (1.5-4) | 0.54 (0.2-0.8) | 0.23 (0.02-0.44) |
| 093/09309 | M | 31 | 07NOV94 | 28 | 9.5 (4-11) | 5.4 (2-7.5) | 3.2 (1.5-4) | 0.45 (0.2-0.8) | 0.19 (0.02-0.44) |

SOURCE CODE:     XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MTS.SRCMS5.D2B21
DATE PRINTED:    15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

 CONFIDENTIAL AZ/SER 0054261

G2373

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT-50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 092/09211 | M | 41 | 28NOV94 | 28 | 0.15H (0-0.1) | 12.7L (13-18) | 261 (150-400) |
| 092/09211 | M | 41 | 05DEC94 | 35 | 0.17H (0-0.1) | 13.7 (13-18) | 417H (150-400) |
| 092/09211 | M | 41 | 12DEC94 | 42 | 0.11H (0-0.1) | 14.7 (13-18) | 415H (150-400) |
| 092/09211 | M | 41 | 12DEC94 | FINAL | 0.11H (0-0.1) | 14.7 (13-18) | 415H (150-400) |
| 093/09304 | F | 53 | 06JUN94 | 7 | 0.02 (0-0.1) | 12.9 (11.5-16.5) | 213 (150-400) |
| 093/09304 | F | 53 | 16JUN94 | 14 | 0.01 (0-0.1) | 12.6 (11.5-16.5) | 174 (150-400) |
| 093/09304 | F | 53 | 23JUN94 | 21 | 0.01 (0-0.1) | 11.6 (11.5-16.5) | 174 (150-400) |
| 093/09304 | F | 53 | 30JUN94 | 28 | 0.02 (0-0.1) | 12.1 (11.5-16.5) | 175 (150-400) |
| 093/09304 | F | 53 | 07JUL94 | 35 | 0.01 (0-0.1) | 11.4L (11.5-16.5) | 156 (150-400) |
| 093/09304 | F | 53 | 14JUL94 | 42 | 0.01 (0-0.1) | 11.9 (11.5-16.5) | 151 (150-400) |
| 093/09304 | F | 53 | 21JUL94 | FINAL | 0.01 (0-0.1) | 11.9 (11.5-16.5) | 165 (150-400) |
| 093/09306 | F | 28 | 16JUN94 | 0 | 0.05 (0-0.1) | 15.3 (11.5-16.5) | 244 (150-400) |
| 093/09306 | F | 28 | 23JUN94 | 14 | 0.02 (0-0.1) | 13.5 (11.5-16.5) | 200 (150-400) |
| 093/09306 | F | 28 | 30JUN94 | 21 | 0.02 (0-0.1) | 13.7 (11.5-16.5) | 177 (150-400) |
| 093/09306 | F | 28 | 07JUL94 | 28 | 0.03 (0-0.1) | 13.3 (11.5-16.5) | 207 (150-400) |
| 093/09306 | F | 28 | 14JUL94 | 35 | 0.03 (0-0.1) | 13.9 (11.5-16.5) | 222 (150-400) |
| 093/09306 | F | 28 | 21JUL94 | 42 | 0.03 (0-0.1) | 12.2 (11.5-16.5) | 193 (150-400) |
| 093/09306 | F | 28 | 21JUL94 | FINAL | 0.03 (0-0.1) | 12.5 (11.5-16.5) | 199 (150-400) |
| 093/09307 | F | 33 | 16AUG94 | 0 | 0.03 (0-0.1) | 12.2 (11.5-16.5) | 199 (150-400) |
| 093/09307 | F | 33 | 25AUG94 | 14 | 0.03 (0-0.1) | 12.2 (11.5-16.5) | 284 (150-400) |
| 093/09307 | F | 33 | 01SEP94 | 21 | 0.03 (0-0.1) | 12 (11.5-16.5) | 238 (150-400) |
| 093/09307 | F | 33 | 08SEP94 | 28 | 0.04 (0-0.1) | 12.5 (11.5-16.5) | 242 (150-400) |
| 093/09307 | F | 33 | 15SEP94 | 35 | 0.03 (0-0.1) | 12.8 (11.5-16.5) | 227 (150-400) |
| 093/09307 | F | 33 | 29SEP94 | 42 | 0.03 (0-0.1) | 12.6 (11.5-16.5) | 244 (150-400) |
| 093/09307 | F | 33 | 29SEP94 | FINAL | 0.04 (0-0.1) | 14.2 (13-18) | 256 (150-400) |
| 093/09309 | M | 31 | 05OCT94 | 7 | 0.07 (0-0.1) | 14 (13-18) | 248 (150-400) |
| 093/09309 | M | 31 | 17OCT94 | 14 | 0.07 (0-0.1) | 13.9 (13-18) | 263 (150-400) |
| 093/09309 | M | 31 | 24OCT94 | 21 | 0.08 (0-0.1) | 13.3 (13-18) | 234 (150-400) |
| 093/09309 | M | 31 | 31OCT94 | 28 | 0.08 (0-0.1) | 13.8 (13-18) | 201 (150-400) |
| 093/09309 | M | 31 | 07NOV94 | 28 | 0.08 (0-0.1) | 13.8 (13-18) | 244 (150-400) |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054262

G2374

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 093/09309 | M | 31 | 14NOV94 | 35 | 8.7 (4-11) | 5.2 (2-7.5) | 2.8 (1.5-4) | 0.38 (0.2-0.8) | 0.17 (0.02-0.44) |
| 093/09309 | M | 31 | 21NOV94 | 42 | 10.8 (4-11) | 7.1 (2-7.5) | 2.5 (1.5-4) | 0.66 (0.2-0.8) | 0.27 (0.02-0.44) |
| 093/09309 | M | 31 | 21NOV94 | FINAL | 10.8 (4-11) | 7.1 (2-7.5) | 2.5 (1.5-4) | 0.66 (0.2-0.8) | 0.27 (0.02-0.44) |
| 097/09703 | M | 37 | 28AUG94 | 0 | 13.3H (4.8-10.8) | 8.5H (2-7.5) | 3.4 (1.5-4) | 0.97H (0.2-0.8) | 0.2 (0.02-0.44) |
| 097/09703 | M | 37 | 04SEP94 | 7 | 11.5H (4.8-10.8) | 6.6 (2-7.5) | 3.4 (1.5-4) | 0.78 (0.2-0.8) | 0.28 (0.02-0.44) |
| 097/09703 | M | 37 | 11SEP94 | 14 | 9.8 (4.8-10.8) | 4.6 (2-7.5) | 3.9 (1.5-4) | 0.7 (0.2-0.8) | 0.21 (0.02-0.44) |
| 097/09703 | M | 37 | 18SEP94 | 21 | 5.6 (4.8-10.8) | 3.1 (2-7.5) | 1.8 (1.5-4) | 0.43 (0.2-0.8) | 0.28 (0.02-0.44) |
| 097/09703 | M | 37 | 25SEP94 | 28 | 8.4 (4.8-10.8) | 3.9 (2-7.5) | 3.9 (1.5-4) | 0.59 (0.2-0.8) | 0.28 (0.02-0.44) |
| 097/09703 | M | 37 | 02OCT94 | 35 | 9.6 (4.8-10.8) | 4.5 (2-7.5) | 3.8 (1.5-4) | 0.29 (0.2-0.8) | 0.09 (0.02-0.44) |
| 097/09703 | M | 37 | 02OCT94 | 42 | 8.5 (4.8-10.8) | 4.8 (2-7.5) | 3.2 (1.5-4) | 0.31 (0.2-0.8) | 0.28 (0.02-0.44) |
| 097/09705 | F | 65 | 16OCT94 | 0 | 8.6 (4.8-10.8) | 4.9 (2-7.5) | 2.7 (1.5-4) | 0.42 (0.2-0.8) | 0.09 (0.02-0.44) |
| 097/09705 | F | 65 | 20OCT94 | 14 | 11.6H (4.8-10.8) | 6.7 (2-7.5) | 2.3 (1.5-4) | 0.49 (0.2-0.8) | 0.38 (0.02-0.44) |
| 097/09705 | F | 65 | 30OCT94 | 21 | 11.5H (4.8-10.8) | 8H (2-7.5) | 2.1 (1.5-4) | 0.51 (0.2-0.8) | 0.44H (0.02-0.44) |
| 097/09705 | F | 65 | 07NOV94 | 42 | 9.2 (4.8-10.8) | 4.8 (2-7.5) | 2.8 (1.5-4) | 0.35 (0.2-0.8) | 0.29 (0.02-0.44) |
| 097/09705 | F | 65 | 27NOV94 | FINAL | 8.1 (4.8-10.8) | 5.7 (2-7.5) | 1.5 (1.5-4) | 0.19L (0.2-0.8) | 0.33 (0.02-0.44) |
| 098/09801 | M | 47 | 27JUL94 | 0 | 8.4 (4.8-10.8) | 4.6 (2-7.5) | 2.8 (1.5-4) | 0.49 (0.2-0.8) | 0.03 (0.02-0.44) |
| 098/09801 | M | 47 | 10AUG94 | 14 | 5.4 (4.8-10.8) | 4.9 (2-7.5) | 0.7L (1.5-4) | 0.59 (0.2-0.8) | 0.03 (0.02-0.44) |
| 098/09801 | M | 47 | 13AUG94 | 21 | 7.2 (4.8-10.8) | 3.9 (2-7.5) | 2.2 (1.5-4) | 0.31 (0.2-0.8) | 0.01 (0.02-0.44) |
| 098/09801 | M | 47 | 22AUG94 | 28 | 7.2 (4.8-10.8) | 4.5 (2-7.5) | 2.2 (1.5-4) | 0.42 (0.2-0.8) | 0.05 (0.02-0.44) |
| 098/09801 | M | 47 | 29AUG94 | 35 | 7.9 (4.8-10.8) | 4.2 (2-7.5) | 2.1 (1.5-4) | 0.48 (0.2-0.8) | 0.02 (0.02-0.44) |
| 098/09801 | M | 47 | 04SEP94 | FINAL | 7.9 (4.8-10.8) | 4.8 (2-7.5) | 1.9 (1.5-4) | 0.54 (0.2-0.8) | 0.06 (0.02-0.44) |
| 098/09802 | M | 26 | 13SEP94 | 14 | 6.2 (4.8-10.8) | 6.2 (2-7.5) | 1.9 (1.5-4) | 0.48 (0.2-0.8) | 0.28 (0.02-0.44) |
| 098/09802 | M | 26 | 07AUG94 | 0 | 6.4 (4.8-10.8) | 4.1 (2-7.5) | 1.9 (1.5-4) | 0.55 (0.2-0.8) | 0.28 (0.02-0.44) |
| 098/09802 | M | 26 | 17AUG94 | 14 | 6.8 (4.8-10.8) | 4.1 (2-7.5) | 2.3 (1.5-4) | 0.36 (0.2-0.8) | 0.28 (0.02-0.44) |
| 098/09802 | M | 26 | 22AUG94 | 21 | 6.5 (4.8-10.8) | 3.5 (2-7.5) | 2.2 (1.5-4) | 0.38 (0.2-0.8) | 0.21 (0.02-0.44) |
| 098/09802 | M | 26 | 29AUG94 | 35 | 7.2 (4.8-10.8) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.28 (0.02-0.44) |
| 098/09802 | M | 26 | 19SEP94 | FINAL | 7.2 (4.8-10.8) | 4.7 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.28 (0.02-0.44) |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU902.PROD.PHASEIII(HEM)
                      WCS.SRDH05.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054263

vii

transient and asymptomatic, and returned to normal despite continued dosing with SEROQUEL. Overall the incidence of haematological adverse events was low.

The two SEROQUEL 450 mg treatment regimens were associated with a higher incidence of low free $T_4$ concentrations than SEROQUEL 50 mg (bid), although these abnormalities were not accompanied by an increase in TSH nor by clinical signs and symptoms of hypothyroidism. In the SEROQUEL 450 mg groups there was a higher incidence of clinically significant ALT than in the SEROQUEL 50 mg (bid) group, in particular the incidence was highest in the SEROQUEL 450 mg (bid) group.

The two SEROQUEL 450 mg groups were associated with higher incidence of clinically significant weight gain than SEROQUEL 50 mg (bid).

There were large mean reductions in serum prolactin concentration in each group, suggesting that SEROQUEL at the doses studied does not elevate prolactin concentrations.

No consistent or clinically significant changes were found on ophthalmologic monitoring in a subset of patients.

---

## CONCLUSIONS:
### Efficacy
(a)     In the treatment of patients with acute exacerbation of chronic or subchronic schizophrenia, SEROQUEL 450 mg/day administered as 225 mg bid was consistently superior to SEROQUEL 50 mg/day as 25 mg bid.  SEROQUEL 450 mg/day administered as 150 mg tid was superior to SEROQUEL 50 mg/day as 25 mg bid in some but not all efficacy measures.

(b)     In the treatment of the above population, SEROQUEL 450 mg/day administered as 225 mg bid was at least as effective as SEROQUEL 450 mg/day administered as 150 mg tid.

### Safety
(c)     SEROQUEL 450 mg/day was associated with a higher incidence of adverse events of somnolence, dry mouth and dizziness, a higher incidence of transient abnormally low white blood cell count and low free $T_4$ concentration, and a higher incidence of weight gain than SEROQUEL 50 mg/day. Each of the three dose regimens caused few extrapyramidal symptoms and did not cause elevated serum prolactin concentrations. SEROQUEL 450 mg/day administered as 225 mg bid was at least as well tolerated as SEROQUEL 450 mg/day administered as 150 mg tid.

---

36

CONFIDENTIAL
AZ/SER 0050502

341

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.5   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR AGITATION

TREATMENT: 50 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 192 | 17 | 200.5 | 5 | 0.03 | 0.02 |
| 1-2 | 187 | 168 | 19 | 177.5 | 2 | 0.01 | 0.04 |
| 2-3 | 166 | 125 | 41 | 145.5 | 2 | 0.01 | 0.05 |
| 3-4 | 123 | 105 | 18 | 114.0 | 2 | 0.02 | 0.07 |
| 4-5 | 103 | 95 | 8 | 99.0 | 0 | 0.00 | 0.07 |
| 5-6 | 95 | 80 | 15 | 87.5 | 0 | 0.00 | 0.07 |

SOURCE CODE:              XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:       MIS.SRCRS5.D2821
DATE PRINTED:             15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

77 CONFIDENTIAL
AZ/SER 0050844

G2375

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 093/09309 | M | 31 | 14NOV94 | 35 | 0.07 | 12.7L (13–18) | 231 (150–400) |
| 093/09309 | M | 31 | 21NOV94 | 42 | 0.09 (0–0.1) | 13.5 (13–18) | 232 (150–400) |
| 093/09309 | M | 31 | 21NOV94 | FINAL | 0.09 (0–0.1) | 13.5 (13–18) | 232 (150–400) |
| 097/09703 | M | 37 | 17AUG94 | 0 | 0.19H | 17.5 (14–18) | 237 (150–450) |
| 097/09703 | M | 37 | 28AUG94 | 7 | 0.09 (0–0.1) | 16.2 (14–18) | 309 (150–450) |
| 097/09703 | M | 37 | 04SEP94 | 14 | 0.21H (0–0.1) | 16.2 (14–18) | 269 (150–450) |
| 097/09703 | M | 37 | 11SEP94 | 21 | 0.06 (0–0.1) | 13.1L (14–18) | 214 (150–450) |
| 097/09703 | M | 37 | 18SEP94 | 28 | 0.06 (0–0.1) | 16 (14–18) | 248 (150–450) |
| 097/09703 | M | 37 | 25SEP94 | 35 | 0.06 (0–0.1) | 15.8 (14–18) | 224 (150–450) |
| 097/09703 | F | 37 | 02OCT94 | 42 | 0.08 (0–0.1) | 15.9 (14–18) | 224 (150–450) |
| 097/09703 | F | 37 | 02OCT94 | FINAL | 0.08 (0–0.1) | 15.9 (14–18) | 239 (150–450) |
| 097/09705 | F | 65 | 16OCT94 | 0 | 0.14H | 15.1 (12–16) | 239 (150–450) |
| 097/09705 | F | 65 | 23OCT94 | 7 | 0.08 (0–0.1) | 15.3 (12–16) | 312 (150–450) |
| 097/09705 | F | 65 | 30OCT94 | 14 | 0.07 (0–0.1) | 14.4 (12–16) | 347 (150–450) |
| 097/09705 | F | 65 | 07NOV94 | 21 | 0.09 (0–0.1) | 14.2 (12–16) | 339 (150–450) |
| 097/09705 | M | 65 | 27NOV94 | 42 | 0.03 (0–0.1) | 13.3 (12–16) | 361 (150–450) |
| 097/09705 | M | 47 | 27JUL94 | 0 | 0.03 (0–0.1) | 15.4 (14–18) | 361 (150–450) |
| 098/09801 | M | 47 | 10AUG94 | 7 | 0.04 (0–0.1) | 15.8 (14–18) | 376 (150–450) |
| 098/09801 | M | 47 | 15AUG94 | 14 | 0.04 (0–0.1) | 16 (14–18) | 282 (150–450) |
| 098/09801 | M | 47 | 22AUG94 | 21 | 0.26H (0–0.1) | 16 (14–18) | 244 (150–450) |
| 098/09801 | M | 47 | 29AUG94 | 28 | 0.05 (0–0.1) | 15.2 (14–18) | 280 (150–450) |
| 098/09801 | M | 47 | 04SEP94 | 35 | 0.08 (0–0.1) | 15.2 (14–18) | 260 (150–450) |
| 098/09801 | M | 47 | 13SEP94 | 42 | 0.08 (0–0.1) | 15.3 (14–18) | 308 (150–450) |
| 098/09801 | M | 47 | 13SEP94 | FINAL | 0.1H (0–0.1) | 16.3 (14–18) | 283 (150–450) |
| 098/09802 | M | 26 | 17AUG94 | 0 | 0.09 (0–0.1) | 16.7 (14–18) | 214 (150–450) |
| 098/09802 | M | 26 | 22AUG94 | 14 | 0.1H (0–0.1) | 15.8 (14–18) | 198 (150–450) |
| 098/09802 | M | 26 | 29AUG94 | 21 | 0.06 (0–0.1) | 13.9L (14–18) | 164 (150–450) |
| 098/09802 | M | 26 | 04SEP94 | 28 | 0.08 (0–0.1) | 16 (14–18) | 189 (150–450) |
| 098/09802 | M | 26 | 13SEP94 | 35 | 0.04 (0–0.1) | 14.9 (14–18) | 222 (150–450) |
| 098/09802 | M | 26 | 19SEP94 | 42 | 0.04 (0–0.1) | 15 (14–18) | 161 (150–450) |
| 098/09802 | M | 26 | 19SEP94 | FINAL | 0.04 (0–0.1) | 15.2 (14–18) | 155 (150–450) |
| 098/09802 | M | 26 | | | 0.04 (0–0.1) | 15.2 (14–18) | 155 (150–450) |

SOURCE CODE:          XLU602_PROD_PHASEIII (HEM)
SAS DATA LIBRARIES:   MTS_SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054264

G2376

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10*9/L) | EOSIN (X10*9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 098/09807 | M | 23 | 18NOV94 | 0 | 6.4 (4.8-10.8) | 4.2 (2-7.5) | 1.6 (1.5-4) | 0.26 (0.2-0.8) | 0.18 (0.02-0.44) |
| 098/09807 | M | 23 | 04DEC94 | 7 | 6.7 (4.8-10.8) | 4.4 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.15 (0.02-0.44) |
| 098/09807 | M | 23 | 11DEC94 | 14 | 8.7 (4.8-10.8) | 6.1 (2-7.5) | 2.1 (1.5-4) | 0.29 (0.2-0.8) | 0.06 (0.02-0.44) |
| 098/09807 | M | 23 | 18DEC94 | 21 | 11.5H (4.8-10.8) | 7.7H (2-7.5) | 3.1 (1.5-4) | 0.23 (0.2-0.8) | 0.1 (0.02-0.44) |
| 098/09807 | M | 23 | 25DEC94 | 28 | 8.3 (4.8-10.8) | 6.5 (2-7.5) | 1.9 (1.5-4) | 0.47 (0.2-0.8) | 0.29 (0.02-0.44) |
| 098/09807 | M | 24 | 02JAN95 | 35 | 9.3 (4.8-10.8) | 5.7 (2-7.5) | 2 (1.5-4) | 0.21 (0.2-0.8) | 0.16 (0.02-0.44) |
| 098/09807 | M | 24 | 08JAN95 | 42 | 9.1 (4.8-10.8) | 5.3 (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.09 (0.02-0.44) |
| 098/09807 | M | 24 | 08JAN95 | FINAL | 9.1 (4.8-10.8) | 6.3 (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.09 (0.02-0.44) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

357  CONFIDENTIAL
AZ/SER 0054265

G2377

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.2   HEMATOLOGY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 098/09807 | M | 23 | 18NOV94 | 0 | 0.06 (0-0.1) | 13.7L (14-18) | 241 (150-450) |
| 098/09807 | M | 23 | 04DEC94 | 7 | 0.06 (0-0.1) | 12.8L (14-18) | 287 (150-450) |
| 098/09807 | M | 23 | 11DEC94 | 14 | 0.01 (0-0.1) | 15.1 (14-18) | 342 (150-450) |
| 098/09807 | M | 23 | 18DEC94 | 21 | 0.01 (0-0.1) | 14.1 (14-18) | 318 (150-450) |
| 098/09807 | M | 23 | 25DEC94 | 28 | 0.09 (0-0.1) | 14.1 (14-18) | 294 (150-450) |
| 098/09807 | M | 24 | 02JAN95 | 35 | 0.02 (0-0.1) | 14.2 (14-18) | 257 (150-450) |
| 098/09807 | M | 24 | 05JAN95 | 42 | 0.02 (0-0.1) | 14.2 (14-18) | 251 (150-450) |
| 098/09807 | M | 24 | 08JAN95 | FINAL | 0.02 (0-0.1) | 14.2 (14-18) | 251 (150-450) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054266

G2378

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.3 PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGIES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 011/01106 | M | 34 | NEUTROPHIL, SEGS | X10**9/L | 14DEC94 | 0 | 4 (2-7.5) |
| | | | | | 28DEC94 | 14 | 4.3 (2-7.5) |
| | | | | | 03JAN95 | 21 | 3.3L* (2-7.5) |
| | | | | | 10JAN95 | 28 | 2.5 (2-7.5) |
| | | | | | | FINAL | 2.5 (2-7.5) |
| | | | WHITE CELL COUNT | X10+9/L | 14DEC94 | 0 | 6.2 (4-11) |
| | | | | | 20DEC94 | 7 | 5.7 (4-11) |
| | | | | | 28DEC94 | 14 | 5.6 (4-11) |
| | | | | | 03JAN95 | 21 | 2.4L* (4-11) |
| | | | | | 10JAN95 | 28 | 4.6 (4-11) |
| | | | | | | FINAL | 4.6 (4-11) |
| 035/03506 | F | 60 | NEUTROPHIL, SEGS | X10**9/L | 08SEP94 | 0 | 2.3 (2-7.5) |
| | | 61 | | | 15SEP94 | 7 | 2.3 (2-7.5) |
| | | | | | 22SEP94 | 14 | 2.8 (2-7.5) |
| | | | | | 29SEP94 | 21 | 1.5L (2-7.5) |
| | | | | | | FINAL | 1.4L* (2-7.5) |
| 047/04712 | M | 42 | NEUTROPHIL, SEGS | X10**9/L | 17NOV94 | 0 | 2.4 (2-7.5) |
| | | | | | 23NOV94 | 7 | 1.2L* (2-7.5) |
| | | | | | 01DEC94 | 14 | 1.6L (2-7.5) |
| | | | | | 09DEC94 | 21 | 3 (2-7.5) |
| | | | | | | FINAL | 3 (2-7.5) |
| 062/06204 | F | 55 | NEUTROPHIL, SEGS | X10**9/L | 15JUN94 | 0 | 3.5 (2-7.5) |
| | | | | | 29JUN94 | 14 | 2.3 (2-7.5) |
| | | | | | 06JUL94 | 21 | 2.8 (2-7.5) |
| | | | | | 13JUL94 | 28 | 3.7 (2-7.5) |
| | | | | | 20JUL94 | 35 | 3.4 (2-7.5) |
| | | | | | 27JUL94 | 42 | 1.1L* (2-7.5) |
| | | | | | 03AUG94 | FINAL | 1.1L* (2-7.5) |
| 079/07902 | M | 31 | NEUTROPHIL, SEGS | X10**9/L | 07APR94 | 0 | 3.7 (2-7.5) |
| | | | | | 14APR94 | 7 | 3.8 (2-7.5) |
| | | | | | 21APR94 | 14 | 4.7 (2-7.5) |
| | | | | | 26APR94 | 21 | 3.7 (2-7.5) |
| | | | | | | FINAL | 3.7 (2-7.5) |

SOURCE CODE: XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

359 CONFIDENTIAL
AZ/SER 0054267

G2379

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.3 PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGIES

------------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT | |
|---|---|---|---|---|---|---|---|---|
| 079/07902 | M | | NEUTROPHIL, SEGS | X10**9/L | 04MAY94 | 28 | 3.3 | (2-7.5) |
| | | | | | 11MAY94 | 35 | 1L* | (2-7.5) |
| | | | | | 19MAY94 | 42 | 3.6 | (2-7.5) |
| | | | | | 19MAY94 | FINAL | 3.6 | (2-7.5) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054268

G2380

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.1.3 PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGIES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 001/00121 | F | 29 | NEUTROPHIL, SEGS | X10**9/L | 06JUL94 | 0 | 4.4 (2-7.5) |
| | | | | | 20JUL94 | 7 | 3.7 (2-7.5) |
| | | | | | 28JUL94 | 14 | 4.3 (2-7.5) |
| | | | | | 04AUG94 | 21 | 3.9 (2-7.5) |
| | | | | | 10AUG94 | 28 | 5.2 (2-7.5) |
| | | | | | 17AUG94 | 35 | 1.5L* (2-7.5) |
| | | | | | 23AUG94 | 42 | 4.5 (2-7.5) |
| | | | | | | FINAL | 4.5 (2-7.5) |
| | | | WHITE CELL COUNT | X10*9/L | 06JUL94 | 0 | 6.6 (4-11) |
| | | | | | 20JUL94 | 7 | 5.6 (4-11) |
| | | | | | 28JUL94 | 14 | 5.9 (4-11) |
| | | | | | 04AUG94 | 21 | 8.2 (4-11) |
| | | | | | 10AUG94 | 28 | 7.2 (4-11) |
| | | | | | 17AUG94 | 35 | 2.9L* (4-11) |
| | | | | | 23AUG94 | 42 | 6.7 (4-11) |
| | | | | | | FINAL | 6.7 (4-11) |
| 005/00502 | F | 38 | NEUTROPHIL, SEGS | X10**9/L | 22DEC93 | 0 | 4.2 (2-7.5) |
| | | | | | 05JAN94 | 7 | 3.6 (2-7.5) |
| | | | | | 12JAN94 | 14 | 4.2 (2-7.5) |
| | | | | | 19JAN94 | 21 | 5.7 (2-7.5) |
| | | | | | 26JAN94 | 28 | 5.7 (2-7.5) |
| | | | | | 02FEB94 | 35 | 1.4L* (2-7.5) |
| | | | | | 09FEB94 | 42 | 1.4L* (2-7.5) |
| | | | | | | FINAL | 1.4L* (2-7.5) |
| | | 39 | WHITE CELL COUNT | X10*9/L | 22DEC93 | 0 | 6.6 (4-11) |
| | | | | | 05JAN94 | 7 | 5.4 (4-11) |
| | | | | | 12JAN94 | 14 | 5.6 (4-11) |
| | | | | | 19JAN94 | 21 | 6.8 (4-11) |
| | | | | | 26JAN94 | 28 | 7.4 (4-11) |
| | | | | | 02FEB94 | 35 | 2.4L* (4-11) |
| | | | | | 09FEB94 | 42 | 2.4L* (4-11) |
| | | | | | | FINAL | 2.4L* (4-11) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054269

G2381

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.1.3  PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGIES

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 011/01103 | M | 36 | NEUTROPHIL, SEGS | X10**9/L | 24NOV94 | 0 | 3.7 (2-7.5) |
| | | | | | 23DEC94 | 14 | 5.2 (2-7.5) |
| | | | | | 27DEC94 | 28 | 5 (2-7.5) |
| | | | | | 03JAN95 | 35 | 1.1L* (2-7.5) |
| | | | | | 03JAN95 | FINAL | 1.1L* (2-7.5) |
| 039/03901 | M | 24 | NEUTROPHIL, SEGS | X10**9/L | 20APR94 | 0 | 2.6 (2-7.5) |
| | | | | | 04MAY94 | 7 | 0.7L* (2-7.5) |
| | | | | | 11MAY94 | 14 | 2 (2-7.5) |
| | | | | | 11MAY94 | FINAL | 2 (2-7.5) |
| | | | WHITE CELL COUNT | X10*9/L | 20APR94 | 0 | 5.1 (4-11) |
| | | | | | 04MAY94 | 7 | 2.5L* (4-11) |
| | | | | | 11MAY94 | 14 | 4.6 (4-11) |
| | | | | | 11MAY94 | FINAL | 4.6 (4-11) |
| 045/04508 | M | 36 | NEUTROPHIL, SEGS | X10**9/L | 08MAY94 | 0 | 3.8 (2-7.5) |
| | | | | | 18MAY94 | 7 | 5.1 (2-7.5) |
| | | | | | 24MAY94 | 14 | 3.6 (2-7.5) |
| | | | | | 31MAY94 | 21 | 4.5 (2-7.5) |
| | | | | | 07JUN94 | 28 | 3.3 (2-7.5) |
| | | | | | 14JUN94 | 35 | 0.4L* (2-7.5) |
| | | | | | 22JUN94 | 42 | 0.4L* (2-7.5) |
| | | | | | 22JUN94 | FINAL | 0.4L* (2-7.5) |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054270

G2382

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.4 ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10*9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | M | 44 | 15NOV93 | -4 | 8.4 (4-11) | 4.4 (2-7.5) | 1.2L (1.5-4) | 0.49 (0.2-0.8) | 0.19 (0.02-0.44) |
| 001/00115 | M | 31 | 17MAY94 | -2 | 7 (4-11) | 4.5 (2-7.5) | 2 (1.5-4) | 0.35 (0.2-0.8) | 0.04 (0.02-0.44) |
| 001/00115 | M | 31 | 01JUN94 | 13 | 7.8 (4-11) | 3.2 (2-7.5) | 1.6 (1.5-4) | 0.35 (0.2-0.8) | 0.04 (0.02-0.44) |
| 003/00301 | M | 35 | 05JUL94 | 33 | 7.6 (4-11) | 3.2 (2-7.5) | 2.1 (1.5-4) | 0.28 (0.2-0.8) | 0.04 (0.02-0.44) |
| 003/00301 | M | 36 | 25JUN94 | 46 | 6.4 (4-11) | 4.1 (2-7.5) | 1.5 (1.5-4) | 0.51 (0.2-0.8) | 0.14 (0.02-0.44) |
| 006/00607 | F | 48 | 02MAR94 | 39 | 7.3 (4-11) | 3.6 (2-7.5) | 2.2 (1.5-4) | 0.67 (0.2-0.8) | 0.66H (0.02-0.44) |
| 007/00704 | M | 33 | 01MAR94 | -6 | 6.3 (4-11) | 3.1 (2-7.5) | 2.2 (1.5-4) | 0.61 (0.2-0.8) | 0.21 (0.02-0.44) |
| 007/00704 | M | 33 | 09JUN94 | 21 | 8.8 (4-11) | 5.5 (2-7.5) | 2.5 (1.5-4) | 0.43 (0.2-0.8) | 0.09 (0.02-0.44) |
| 014/01402 | F | 41 | 28SEP94 | 10 | 5.9 (4-11) | 3.4 (2-7.5) | 1.5L (1.5-4) | 0.64 (0.2-0.8) | 0.18 (0.02-0.44) |
| 015/01502 | M | 31 | 30JUN94 | 45 | 6.1 (4-11) | 3.9 (2-7.5) | 1.7 (1.5-4) | 0.41 (0.2-0.8) | 0.03 (0.02-0.44) |
| 020/02001 | M | 48 | 24JUN94 | -7 | 6 (4-11) | 4.5H (2-7.5) | 1.2L (1.5-4) | 0.26 (0.2-0.8) | 0.03 (0.02-0.44) |
| 021/02105 | M | 32 | 21FEB94 | -10 | 11.1 (4-11) | 9.4H (2-7.5) | 1.4L (1.5-4) | 0.47 (0.2-0.8) | 0.03 (0.02-0.44) |
| 023/02304 | M | 61 | 27OCT94 | 28 | 3.7L (4-11) | 1.7L (2-7.5) | 1.2L (1.5-4) | 0.09L (0.2-0.8) | 0.06 (0.02-0.44) |
| 023/02304 | M | 61 | 20MAY94 | 31 | 4.9 (4-11) | 1.4L (2-7.5) | 2.5 (1.5-4) | 0.15L (0.2-0.8) | 0.07 (0.02-0.44) |
| 027/02704 | F | 32 | 07OCT94 | 5 | 4.9 (4-11) | 1.3L (2-7.5) | 1.4L (1.5-4) | 0.47 (0.2-0.8) | 0.06 (0.02-0.44) |
| 033/03302 | M | 48 | 10OCT94 | 26 | 3.3L (4-11) | 1.3L (2-7.5) | 1.6 (1.5-4) | 0.56 (0.2-0.8) | 0.02 (0.02-0.44) |
| 035/03506 | M | 27 | 30MAY94 | 36 | 4.3 (4-11) | 2.4 (2-7.5) | 2.1 (1.5-4) | 0.3 (0.2-0.8) | 0.17 (0.02-0.44) |
| 035/03506 | M | 27 | 03NOV94 | 36 | 7.8 (4-11) | 4.9 (2-7.5) | 2.6 (1.5-4) | 0.19L (0.2-0.8) | 0.09 (0.02-0.44) |
| 038/03803 | M | 44 | 05NOV94 | 10 | 5.9 (4-11) | 4.0 (2-7.5) | 2.8 (1.5-4) | 0.28 (0.2-0.8) | 0.05 (0.02-0.44) |
| 044/04404 | M | 32 | 16SEP94 | 38 | 9.7L (4-11) | 4.3 (2-7.5) | 2.9 (1.5-4) | 0.03L (0.2-0.8) | 0.27 (0.02-0.44) |
| 044/04404 | M | 54 | 19DEC94 | 44 | 4.8L (4-11) | 2.5 (2-7.5) | 2.3 (1.5-4) | 0.32 (0.2-0.8) | 0.13 (0.02-0.44) |
| 045/04512 | F | 64 | 07JUL94 | -2 | 4.1L (4-11) | 2.5 (2-7.5) | 1.2L (1.5-4) | 0.21 (0.7-0.8) | 0.05 (0.02-0.44) |
| 045/04518 | F | 52 | 04AUG94 | -5 | 5.8 (4-11) | 3.3 (2-7.5) | 1.7L (1.5-4) | 0.3 (0.2-0.8) | 0.12 (0.02-0.44) |
| 047/04702 | M | 40 | 07JUL94 | 11 | 8 (4-11) | 2.5 (2-7.5) | 1.8 (1.5-4) | 0.34 (0.2-0.8) | 0.12 (0.02-0.44) |
| 047/04712 | F | 51 | 15NOV94 | 0 | 11.1H (4-11) | 3.3 (2-7.5) | 1.8 (1.5-4) | 0.32 (0.2-0.8) | 0.12 (0.02-0.44) |
| 053/05303 | L | 42 | 29NOV94 | -1 | — | 5.7 (2-7.5) | 1.5 (1.5-4) | 0.5 (0.2-0.8) | 0.1 (0.02-0.44) |
| 056/05605 | L | 51 | 02OCT94 | — | — | 7.2 (2-7.5) | 2.4 (1.5-4) | 0.79 (0.2-0.8) | 0.28 (0.32-0.44) |

SOURCE CODE: XLU602.PRO0.PHASEIII(HEM)
SAS DATA LIBRARIES: WTS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

363 **CONFIDENTIAL**
**AZ/SER 0054271**

G2383

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX   G11.1.4   ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00104 | M | 44 | 15NOV93 | -4 | 0.03 (0-0.1) | 13.6 (13-18) | 182 (150-400) |
| 001/00115 | M | 31 | 17MAY94 | -2 | 0.04 (0-0.1) | 15 (13-18) | 194 (150-400) |
| 003/00115 | M | 31 | 01JUN94 | 13 | 0.04 (0-0.1) | 14.3 (13-18) | 157 (150-400) |
| 003/00301 | M | 36 | 05JUL94 | 33 | 0.05 (0-0.1) | 15.1 (13-18) | 217 (150-400) |
| 006/00607 | M | 48 | 22SEP94 | 46 | 0.03 (0-0.1) | 14.8 (13-18) | 183 (150-400) |
| 007/00704 | F | 33 | 01MAR94 | 39 | 0.07 (0-0.1) | 13.4 (11.5-16.5) | 277 (150-400) |
| 014/01402 | M | 24 | 09JUN94 | -6 | 0.06 (0-0.1) | 15.2 (13-18) | 228 (150-400) |
| 015/01502 | F | 41 | 29SEP94 | 21 | 0.06 (0-0.1) | 13.1 (13-18) | 228 (150-400) |
| 020/02001 | M | 31 | 30JUN94 | 10 | 0.15H (0-0.1) |  | 354 (150-400) |
| 021/02105 | M | 45 | 24JUN94 | 45 | 0.06 (0-0.1) | 14.5 (13-18) | 227 (150-400) |
| 023/02304 | F | 48 | 04FEB94 | -7 | 0.04 (0-0.1) | 14.8 (11.5-16.5) | 182 (150-400) |
| 023/02304 | M | 48 | 21FEB94 | -10 | 0.02 (0-0.1) | 15.1 (11.5-16.5) | 225 (150-400) |
| 027/02704 | F | 37 | 27OCT94 | -10 | 0.02 (0-0.1) | 14 (13-18) | 178 (150-400) |
| 033/03302 | M | 22 | 20MAY94 | 24 | 0.03 (0-0.1) | 15.3 (13-18) | 294 (150-400) |
| 035/03506 | F | 61 | 03OCT94 | 28 | 0 (0-0.1) | 12.1 (12-15) | 190 (150-400) |
| 035/03506 | F | 61 | 07OCT94 | 31 | 0 (0-0.1) | 12.4 (12-15) | 193 (150-400) |
| 036/03603 | F | 26 | 10OCT94 | 5 | 0.06 (0-0.1) | 12.9 (13-18) | 221 (150-400) |
| 044/04404 | M | 46 | 30MAY94 | 24 | 0.05 (0-0.1) | 15.1 (13-18) | 172 (150-400) |
| 044/04404 | M | 46 | 03NOV94 | 26 | 0 (0-0.1) | 15.6 (13-18) | 232 (150-400) |
| 045/04501 | M | 27 | 05NOV94 | 36 | 0.01 (0-0.1) |  | 190 (150-400) |
| 045/04512 | M | 32 | 06JUN94 | 32 | 0.13H (0-0.1) | 17 (14-18) | 285 (150-450) |
| 046/04605 | F | 64 | 18SEP94 | 46 | 0.01 (0-0.1) | 17 (14-18) | 188 (150-450) |
| 047/04702 | F | 64 | 19DEC94 | 10 | 0.02 (0-0.1) | 15.2 (14-18) | 243 (150-450) |
| 047/04702 | F | 64 | 10JUL94 | 10 | 0.02 (0-0.1) | 13.7L (12-16) | 185 (150-450) |
| 047/04702 | M | 42 | 07JUL94 | 38 | 0.03 (0-0.1) | 14.6 (12-16) | 160 (150-450) |
| 048/04712 | F | 62 | 04AUG94 | 44 | 0.05 (0-0.1) | 15.2 (12-16) | 175 (150-450) |
| 048/04803 | M | 40 | 10AUG94 | -2 | 0.05 (0-0.1) | 15 (12-16) | 238 (150-450) |
| 053/05302 | M | 40 | 15NOV94 | -5 | 0.06 (0-0.1) | 15 (14-18) | 273 (150-450) |
| 053/05302 | F | 42 | 26OCT94 | 9 | 0.08 (0-0.1) | 13.9 (13-18) |  |
| 053/05303 | M | 51 | 08AUG94 | 11 | 0.06 (0-0.1) | 14.1 (11.5-16.5) | 215 (150-400) |
| 056/05605 | M |  | 02OCT94 | -1 | 0.11H (0-0.1) | 15.1 (13-18) | 254 (150-400) |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054272

G2384

5077LL/0512: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX  G11.1.4  ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 061/06106 | M | 39 | 28DEC94 | -5 | 6.6 (4-11) | 3.6 (2-7.5) | 1.8 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06202 | M | 42 | 08JUN94 | -6 | 8.6 (4-11) | 5.4 (2-7.5) | 2.2 (1.5-4) | 0.6 (0.2-0.8) | 0.3 (0.02-0.44) |
| 062/06202 | M | 42 | 29JUN94 | 15 | 9.1 (4-11) | 5.2 (2-7.5) | 2.2 (1.5-4) | 0.8 (0.2-0.8) | 0.3 (0.02-0.44) |
| 063/06311 | M | 37 | 17OCT94 | 45 | 7.7 (4-11) | 4.6 (2-7.5) | 2.7 (1.5-4) | 0.8 (0.2-0.8) | 0.1 (0.02-0.44) |
| 064/06402 | M | 39 | 06JUL94 | 1 | 13.3H (4-11) | 10H (2-7.5) | 2.3 (1.5-4) | 0.8BH (0.2-0.8) | 0L (0.02-0.44) |
| 067/06704 | M | 38 | 01JUN94 | 23 | 13.8 (4-11) | | | | |
| 073/07301 | F | 31 | 21JUN94 | 6 | 14.4H (4-11) | 7.8H (2-7.5) | 2 (1.5-4) | 0.7 (0.2-0.8) | 0.07 (0.02-0.44) |
| 073/07301 | F | 31 | 29JUN94 | | 14H (4-11) | | | | |
| 073/07301 | F | 31 | 27JUL94 | | 12.2H (4-11) | | | | |
| 076/07606 | F | 28 | 24MAY94 | -7 | 9.3 (4-11) | 7 (2-7.5) | 1.3L (1.5-4) | 0.53 (0.2-0.8) | 0.07 (0.02-0.44) |
| 076/07606 | F | 28 | 18OCT94 | 18 | 8.5 (4-11) | 5.8H (2-7.5) | 2.1 (1.5-4) | 0.44 (0.2-0.8) | 0.05 (0.02-0.44) |
| 080/08012 | M | 46 | 05DEC94 | -18 | 9.5 (4-11) | 5.8H (2-7.5) | 2.9 (1.5-4) | 0.42 (0.2-0.8) | 0.25 (0.02-0.44) |
| 087/08103 | M | 18 | 07SEP94 | -7 | 7.8 (4-11) | 3.8 (2-7.5) | 3 (1.5-4) | 0.44 (0.24-0.8) | 0.34 (0.02-0.44) |
| 088/08404 | M | 37 | 01MAR94 | -29 | 6.6 (4-11) | | | | |
| 088/08801 | F | 43 | 11APR94 | 40 | 5.4 (4-11) | 4.2 (2-7.5) | 1.8 (1.5-4) | 0.4 (0.24-0.8) | 0.05 (0.02-0.44) |

SOURCE CODE:   XLU0602.PROD.PHASEIII(HEW)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054273

342

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.6   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR INSOMNIA

TREATMENT: 450 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 200 | 191 | 9 | 195.5 | 12 | 0.06 | 0.06 |
| 1-2 | 179 | 160 | 19 | 169.5 | 2 | 0.01 | 0.07 |
| 2-3 | 158 | 123 | 35 | 140.5 | 4 | 0.03 | 0.10 |
| 3-4 | 119 | 100 | 19 | 109.5 | 1 | 0.01 | 0.11 |
| 4-5 | 99 | 92 | 7 | 95.5 | 0 | 0.00 | 0.11 |
| 5-6 | 92 | 84 | 8 | 88.0 | 1 | 0.01 | 0.12 |

SOURCE CODE:           XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:   WIS.SRCRS5.D2821
DATE PRINTED:          15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050845

G2385

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.1.4  ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 061/06106 | M | 39 | 28DEC94 | 15 | 0.1 (0-0.1) | 15.6 (13.5-18) | 196 (150-400) |
| 062/06202 | M | 42 | 08JUN94 | -6 | 0.1 (0-0.1) | 16.1 (13.5-18) | 177 (150-400) |
| 062/06202 | M | 42 | 29JUN94 | 15 | 0.1 (0-0.1) | 15.4 (13.5-18) | 217 (150-400) |
| 063/06311 | M | 37 | 17OCT94 | 45 | | 14.6 (13.5-18) | 248 (150-400) |
| 064/06402 | M | 39 | 06JUL94 | 1 | | 15.8 (13.5-18) | 160 (150-400) |
| 057/05704 | M | 36 | 01JUN94 | 23 | 0.03 (0-0.1) | 14.3 (13-18) | 193 (150-400) |
| 073/07301 | F | 31 | 21JUN94 | 6 | 0.03 (0-0.1) | 11.1L (13-18) | 207 (150-400) |
| 073/07301 | L | 31 | 23JUN94 | | | 12.5 (11.5-16.5) | 232 (150-400) |
| 073/07301 | L | 31 | 27JUL94 | | | 11.5 (11.5-16.5) | 271 (150-400) |
| 078/07801 | F | 28 | 24MAY94 | -7 | 0.08 (0-0.1) | 15.1 (13-18) | 201 (150-400) |
| 078/07806 | M | 38 | 18OCT94 | 18 | 0.06 (0-0.1) | 15.7 (13-18) | 237 (150-400) |
| 080/08012 | M | 46 | 05DEC94 | 18 | 0.06 (0-0.1) | 16.9 (15-16.5) | 316 (150-400) |
| 081/08103 | M | 18 | 07SEP94 | -7 | 0.05 (0-0.1) | 16.5 (13-18) | 166 (150-400) |
| 084/08404 | M | 37 | 01MAR94 | 29 | 0.05 (0-0.1) | 16.5 (13-18) | 227 (150-400) |
| 088/08801 | F | 43 | 11APR94 | 40 | 0.04 (0-0.1) | 12.7 (11.5-16.5) | 252 (150-400) |

SOURCE CODE:              XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2386

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.4 ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | M | 29 | 04NOV93 | 0 | 7 (4-11) | 4.5 (2-7.5) | 1.7 (1.5-4) | 0.48 (0.2-0.8) | 0.14 (0.02-0.44) |
| 001/00112 | M | 41 | 12APR94 | 45 | 9.1 (4-11) | 6.1 (2-7.5) | 2.2 (1.5-4) | 0.41 (0.2-0.8) | 0.08 (0.02-0.44) |
| 001/00116 | M | 43 | 14JUN94 | 12 | 6.5 (4-11) | 3.7 (2-7.5) | 2.1 (1.5-4) | 0.49 (0.2-0.8) | 0.34 (0.02-0.44) |
| 001/00116 | M | 30 | 13JUL94 | 39 | 7.2 (4-11) | 3.8 (2-7.5) | 1.9 (1.5-4) | 0.53 (0.2-0.8) | 0.84H (0.02-0.44) |
| 001/00123 | M | 30 | 13JUL94 | -28 | 9.2 (4-11) | 6.4 (2-7.5) | 2.2 (1.5-4) | 0.68 (0.2-0.8) | 0.04 (0.02-0.44) |
| 001/00123 | M | 47 | 23JUL94 | -10 | 9 (4-11) | 6.2 (2-7.5) | 2.1 (1.5-4) | 0.7 (0.2-0.8) | 0.09 (0.02-0.44) |
| 002/00202 | M | 45 | 20OCT94 | 18 | 7 (4-11) | 4.9 (2-7.5) | 1.51 (1.5-4) | 0.27 (0.2-0.8) | 0.09 (0.02-0.44) |
| 002/00202 | F | 45 | 09OCT93 | -5 | 5.9 (4-11) | 2.7 (2-7.5) | 1.5 (1.5-4) | 0.37 (0.2-0.8) | 0.2 (0.02-0.44) |
| 002/00202 | L | 25 | 19OCT93 | 6 | 6.7 (4-11) | 4.2 (2-7.5) | 1.5 (1.5-4) | 0.39 (0.2-0.8) | 0.19 (0.02-0.44) |
| 005/00508 | L | 25 | 18FEB94 | 7 | 3.2L (4-11) | 1.4L (2-7.5) | 1.4L (1.5-4) | 0.6 (0.2-0.8) | 0.13 (0.02-0.44) |
| 005/00508 | L | 35 | 21FEB94 | -1 | 4.1 (4-11) | 45.6H (42-7.5) | 40.7H (1.5-) | 0.21 (0.2-0.8) | 0.03 (0.02-0.44) |
| 014/01401 | M | 35 | 31MAR94 | 32 | 4.9 (4-11) | 1.7L (2-7.5) | .- (-.-) | 5H (-.-) | 1.4H (-.-) |
| 021/02101 | M | 24 | 10OCT94 | 25 | 4.7 (4-11) | 2.9 (2-7.5) | 1.3L (1.5-4) | 0.23 (0.2-0.8) | 0.2 (0.02-0.44) |
| 023/02301 | M | 40 | 01JUN94 | 47 | 8.5 (4-11) | 5.5 (2-7.5) | 1.7 (1.5-4) | 0.54 (0.2-0.8) | 0.13 (0.02-0.44) |
| 023/02305 | M | 51 | 30DEC93 | 32 | 8.1 (4-11) | 4.2 (2-7.5) | 1.8 (1.5-4) | 0.52 (0.2-0.8) | 0.16 (0.02-0.44) |
| 029/02903 | M | 35 | 29NOV93 | 47 | 7.6 (4-11) | 4.5 (2-7.5) | 2.7 (1.5-4) | 0.48 (0.2-0.8) | 0.21 (0.02-0.44) |
| 030/03003 | M | 35 | 23MAR94 | -1 | 6.5 (4-11) | 4.1 (2-7.5) | 1L (1.5-4) | 0.41 (0.2-0.8) | 0.38 (0.02-0.44) |
| 030/03003 | F | 65 | 14SEP94 | -1 | 4.5 (4-11) | 2.4 (2-7.5) | 1.6 (1.5-4) | 0.46 (0.2-0.8) | 0.03 (0.02-0.44) |
| 036/03609 | F | 65 | 09NOV94 | 29 | 4.4 (4-11) | 2.4 (2-7.5) | 1.6 (1.5-4) | 0.32 (0.2-0.8) | 0.17 (0.02-0.44) |
| 042/04203 | M | 34 | 25NOV94 | 45 | 4.4 (4-11) | 3.1 (2-7.5) | 0.5L (1.5-4) | 0.2 (0.2-0.8) | 0.17 (0.02-0.44) |
| 042/04203 | M | 34 | 21DEC94 | 22 | 4.4 (4-10) | 3.7 (2-7.5) | 0.9L (1.5-4) | 0.3 (0.2-0.8) | 0.09 (0.02-0.44) |
| 042/04203 | M | 28 | 25MAY94 | 29 | 4.9 (4-9) | 3.3 (2-7.5) | 2.5 (1.5-4) | 0.98 (0.2-0.8) | 0.1 (0.02-0.44) |
| 056/05601 | M | 30 | 28MAY94 | -2 | 4.3 (3.5-11) | 2.2 (2-7.5) | 2.5 (1.5-4) | 0.1L (0.2-0.8) | 0.17 (0.02-0.44) |
| 056/05602 | F | 39 | 05JUL94 | 18 | 3.3L (4-11) | 1.9L (2-7.5) | 1.4 (1.5-4) | 0.23 (0.2-0.8) | 0.12 (0.02-0.44) |
| 057/05706 | M | 21 | 09DEC94 | 32 | 8.5 (4-11) | 3.3 (2-7.5) | 1.2L (1.5-4) | 0.5 (0.2-0.8) | 0.2 (0.02-0.44) |
| 064/06408 | M | 24 | 18SEP94 | 0 | 7.8 (4-11) | 4.5 (2-7.5) | 1.8 (1.5-4) | 0.85 (0.2-0.8) | 0.07 (0.02-0.44) |
| 070/07006 | M | 31 | 21SEP94 | -2 | 13.6H (4-11) | 10.2H (2-7.5) | 1.8 (1.5-4) | 0.66H (0.2-0.8) | 0.64H (0.02-0.44) |
| 070/07006 | M | 37 | 21SEP94 | -2 | 8.2 (4-11) | 2.4 (2-7.5) | 2.4 (1.5-4) | 0.37 (0.2-0.8) | 0.09 (0.02-0.44) |
| 072/07203 | M | | 20AUG94 | -4 | | 5.7 (2-7.5) | 1.7 (1.5-4) | 0.55 (0.2-0.8) | 0.11 (0.02-0.44) |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2021
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
      H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
      * = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054275

G2387

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.1.4  ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00102 | M | 29 | 04NOV93 | 0 | 0.04 (0-0.1) | 14.6 (13-18) | 247 (150-400) |
| 001/00112 | M | 41 | 12APR94 | 45 | 0.1 (0-0.1) | 13.8 (13-18) | 245 (150-400) |
| 001/00116 | F | 43 | 14JUN94 | 12 | 0.04 (0-0.1) | 12.3 (11.5-16.5) | 272 (150-400) |
| 001/00116 | F | 43 | 11JUL94 | 39 | 0.04 (0-0.1) | 11.9 (11.5-16.5) | 211 (150-400) |
| 001/00123 | M | 30 | 13JUL94 | 30 | 0.05 (0-0.1) | 11.9 (13-18) | 284 (150-400) |
| 001/00123 | M | 30 | 23JUL94 | -26 | 0.05 (0-0.1) | 16.1 (13-18) | 280 (150-400) |
| 001/00128 | F | 47 | 14OCT94 | -10 | 0.05 (0-0.1) | 11.9 (13-17.5) | 184 (150-450) |
| 002/00202 | M | 45 | 08OCT93 | -18 | 0.03 (0-0.1) | 13.4 (13-18) | 184 (150-400) |
| 002/00202 | M | 45 | 19OCT93 | -5 | 0.03 (0-0.1) | 15.1 (13-18) | 263 (150-400) |
| 005/00508 | F | 25 | 16FEB94 | 6 | 0.02 (0-0.1) | 15.2 (11.5-16.5) | 347 (150-400) |
| 005/00508 | F | 25 | 21FEB94 | -11 | 7.3H (.-.) |  | 269 (150-400) |
| 006/00612 | F | 25 | 31MAR94 | 32 | 0.04 (0-0.1) | 15.1 (13-18) | 106L (150-400) |
| 014/01401 | M | 30 | 10OCT94 | 25 | 0.02 (0-0.1) | 14.6 (13-18) | 234 (150-400) |
| 021/02101 | F | 24 | 06JUN94 | 47 | 0.02 (0-0.1) | 16.6 (13-18) | 232 (150-400) |
| 023/02301 | M | 34 | 30DEC93 | -5 | 0.06 (0-0.1) | 16.5 (13-18) | 225 (150-400) |
| 023/02305 | M | 40 | 29NOV93 | 32 | 0.05 (0-0.1) | 12.9 (11.5-16.5) | 220 (150-400) |
| 028/02801 | M | 51 | 25MAR94 | -5 | 0.05 (0-0.1) | 12.6L (13-18) | 423H (150-400) |
| 030/03003 | M | 35 | 27SEP94 | 47 | 0.1H (0-0.1) | 12.5L (13-18) | 160 (150-400) |
| 030/03003 | M | 35 | 14SEP94 | -11 | 0.04 (0-0.1) | 12.4 (13-18) | 188 (150-400) |
| 036/03609 | F | 65 | 26SEP94 | 29 | 0.04 (0-0.1) | 11.8 (11.5-16.5) | 200 (150-400) |
| 036/03609 | F | 65 | 09NOV94 | 45 | 0.02 (0-0.1) | 12.1 (11.5-16.5) | 183 (150-400) |
| 042/04203 | M | 34 | 25NOV94 | 22 | 0.02 (0-0.1) | 15.8 (14-18) | 187 (150-400) |
| 042/04203 | M | 34 | 14DEC94 | 29 | 0.03 (0-0.1) | 16.5 (13-18) | 131L (150-300) |
| 055/05501 | M | 28 | 21DEC94 | -9 | 0.09 (0-0.1) | 15.8 (13-18) | 274 (150-400) |
| 056/05602 | M | 42 | 29MAY94 | 32 | 0.05 (0-0.1) | 16.5 (13-18) | 230 (150-400) |
| 057/05706 | M | 30 | 23APR94 | -6 | 0.1 (0-0.1) | 14.4 (13-18) | 181 (150-400) |
| 063/06308 | M | 39 | 08DEC94 | 18 | 0.03 (0-0.1) | 16.4 (13-18) | 293 (150-400) |
| 064/06401 | M | 54 | 19SEP94 | -6 | 0.05 (0-0.1) | 16.4 (13-18) | 263 (150-400) |
| 070/07006 | M | 21 | 29JUN94 | -2 | 0.07 (0-0.1) | 13.7 (11.5-16.5) | 255 (150-400) |
| 073/07305 | F | 30 | 14NOV94 | -2 | 0.03 (0-0.1) |  |  |
| 077/07704 | M | 25 | 02AUG94 | -4 | 0.03 (0-0.1) |  |  |
| 078/07803 | F | 37 | 09JUN94 |  |  | 14.4 (11.5-16.5) | 255 (150-400) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054276

G2388

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.4 ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 082/08208 | M | 42 | 05JAN95 | 46 | 7.9 (4-11) | 3.4 (2-7.5) | 3.4 (1.5-4) | 0.7 (0.2-0.8) | 0.09 (0.02-0.44) |
| 083/08807 | M | 52 | 18SEP94 | 0 | 7.3 (4.8-10.8) | 4.8 (2-7.5) | 1.6 (1.5-4) | 0.52 (0.2-0.8) | 0.24 (0.02-0.44) |
| 084/08402 | M | 29 | 25NOV93 | -9 | 6.3 (4-11) | 2.8 (2-7.5) | 2.5 (1.5-4) | 0.37 (0.2-0.8) | 0.27 (0.02-0.44) |
| 086/08803 | M | 23 | 19JUL94 | 48 | 5.9 (4-11) | 3.7 (2-7.5) | 1.7 (1.5-4) | 0.3 (0.2-0.8) | 0.04 (0.02-0.44) |
| 089/08901 | M | 35 | 15NOV93 | -3 | 9.6 (4-11) | 6.1 (2-7.5) | 2.5 (1.5-4) | 0.63 (0.2-0.8) | 0.03 (0.02-0.44) |
| 089/08908 | M | 26 | 13JUN94 | 12 | | | | | |
| 097/09701 | M | 34 | 01SEP94 | 17 | 7.4 (4.8-10.8) | 4.3 (2-7.5) | 2.2 (1.5-4) | 0.63 (0.2-0.8) | 0.21 (0.02-0.44) |

SOURCE CODE: XLUG02.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

 CONFIDENTIAL AZ/SER 0054277

G2389

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.1.4  ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 082/08208 | M | 42 | 09JAN95 | 46 | 0.07 (0-0.1) | 13.9 (13-18) | 337 (150-400) |
| 083/08307 | M | 52 | 18SEP94 | 0 | 0.07 (0-0.1) | 14.6 (14-18) | 225 (150-450) |
| 084/08402 | M | 29 | 25NOV93 | -5 | 0.02 (0-0.1) | 15. (13-18) | 230 (150-400) |
| 086/08603 | M | 23 | 19JUL94 | 48 | 0.06 (0-0.1) | 16 (13-18) | 195 (150-400) |
| 089/08901 | M | 35 | 15NOV93 | -3 | 0.05 (0-0.1) | 16.4 (13-18) | 266 (150-400) |
| 089/08908 | M | 26 | 13JUN94 | 12 | | 16.6 (13-18) | 193 (150-400) |
| 097/09701 | M | 34 | 01SEP94 | 17 | 0.07 (0-0.1) | 13.8L (14-18) | 267 (150-450) |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2390

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.4 ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00120 | M | 25 | 05JUL94 | -16 | 8 (4-11) | 3.3 (2-7.5) | 1.7 (1.5-4) | 0.63 (0.2-0.8) | 0.13 (0.02-0.44) |
| 001/00127 | M | 27 | 09OCT94 | -16 | 6.3 (4-11) | 4.1 (2-7.5) | 1.5L (1.5-4) | 0.42 (0.2-0.8) | 0.12 (0.02-0.44) |
| 007/00703 | M | 59 | 11FEB94 | 31 | 7.2 (4-11) | 4.4 (2-7.5) | 1.7 (1.5-4) | 0.56 (0.2-0.8) | 0.22 (0.02-0.44) |
| 007/00709 | M | 23 | 07SEP94 | | 4.2 (4-11) | | | | |
| 007/00710 | M | 34 | 18NOV94 | 8 | 4.4 (4-11) | | | | |
| 011/01102 | M | 34 | 21NOV94 | | 4.4 (4.3-10) | | | | |
| 011/01102 | M | 34 | 08DEC94 | 11 | 6 (4.3-10) | 1.* (2-7.5) | | 0.14L (0.2-0.8) | 0.07 (0.02-0.44) |
| 023/02302 | L | 47 | 19NOV93 | 26 | 2.3L (4-11) | | 0.9L (1.5-4) | | |
| 023/02302 | L | 47 | 19NOV93 | -4 | 2.8L (4-11) | | | | |
| 023/02305 | L | 47 | 29NOV93 | | 4.6 (4-11) | | | | |
| 029/02905 | L | 39 | 20MAR94 | 6 | 9.8 (4-11) | 6.9 (2-7.5) | 1.9 (1.5-4) | 0.74 (0.2-0.8) | 0.09 (0.02-0.44) |
| 031/03101 | L | 28 | 11FEB94 | -2 | 10.6 (4-11) | 8.1 (2-7.5) | 1.7 (1.5-4) | 0.57 (0.2-0.8) | 0.05 (0.02-0.44) |
| 031/03107 | M | 44 | 19SEP94 | -3 | 7.9 (4-11) | 2.4 (2-7.5) | 1.3L (1.5-4) | 0.25 (0.2-0.8) | 0.05 (0.02-0.44) |
| 033/03301 | L | 38 | 05APR94 | -1 | 3.2L (4-11) | 1.9L (2-7.5) | 1.5 (1.5-4) | 0.21 (0.2-0.8) | 0.1L (0.02-0.44) |
| 042/04202 | L | 56 | 20MAY94 | -1 | 5.6 (4.8-10.8) | 4.7 (2-7.5) | 2 (1.5-4) | 0.27 (0.2-0.8) | 0.39H (0.02-0.44) |
| 045/04505 | M | 29 | 27JUN94 | 48 | 5.6 (4.8-10.8) | 2 (2-7.5) | 2.8 (1.5-4) | 0.28 (0.2-0.8) | 0.34 (0.02-0.44) |
| 046/04508 | M | 52 | 16JUN94 | -2 | 4.5 (4-11) | 2.8 (2-7.5) | 1.9L (1.5-4) | 0.2L (0.2-0.8) | 0.13 (0.02-0.44) |
| 046/04604 | M | 33 | 04OCT94 | -7 | 10.1 (4-11) | 4.4 (2-7.5) | 1 (1.5-4) | 0.3 (0.2-0.8) | 0.05 (0.02-0.44) |
| 049/04903 | L | 33 | 10FEB94 | | 6.3 (4-11) | | 2.5 (1.5-4) | 0.84H (0.2-0.8) | 0.34 (0.02-0.44) |
| 053/05201 | L | 57 | 16JUL94 | -1 | 6.3 (4-11) | 4.4 (2-7.5) | 2.8 (1.5-4) | 0.5 (0.2-0.8) | 0.07 (0.02-0.44) |
| 053/05201 | M | 57 | 08SEP94 | | 7.6 (4-11) | 4.9 (2-7.5) | 2.7 (1.5-4) | 0.67 (0.2-0.8) | 0.05 (0.02-0.44) |
| 054/05402 | M | 31 | 25AUG94 | 14 | 7.6 (4-11) | | | 0.58 (0.2-0.8) | 0.02L (0.02-0.44) |
| 054/05402 | M | 31 | 08SEP94 | | | | | | |
| 056/05603 | M | 35 | 20APR94 | -17 | 10.6 (4-11) | 8.1H (2-7.5) | 1.5L (1.5-4) | 0.57 (0.2-0.8) | 0.18 (0.02-0.44) |
| 056/05606 | M | 37 | 14NOV94 | -12 | 7.3 (4-11) | 3.1 (2-7.5) | 3.4 (1.5-4) | 0.5 (0.2-0.8) | 0.3 (0.02-0.44) |
| 059/05906 | M | 37 | 25AUG94 | -7 | 11 (4-11) | 6.2 (2-7.5) | 3.5 (1.5-4) | 0.9H (0.2-0.8) | 0.2 (0.02-0.44) |
| 064/06315 | M | 40 | 01SEP94 | -5 | 6.8 (4-11) | 5.1 (2-7.5) | 1.1L (1.5-4) | 0.33 (0.2-0.8) | 0.06 (0.02-0.44) |
| 064/06404 | M | 39 | 03NOV94 | | | | | | |
| 064/06407 | M | 32 | 03MAY94 | -7 | 7.8 (4-11) | 5.7 (2-7.5) | 1.5L (1.5-4) | 0.42 (0.2-0.8) | 0.1 (0.02-0.44) |
| 065/06505 | M | 32 | 21SEP94 | -0 | 7 (4-11) | 1.8 (2-7.5) | 1.3 (1.5-4) | 0.59 (0.2-0.8) | 0.2 (0.02-0.44) |
| 073/07304 | M | 32 | | | | | | 0.31 (0.2-0.8) | 0.2 (0.02-0.44) |
| 074/07401 | M | 25 | 16AUG94 | -6 | 6.1 (4-11) | 4.3 (2-7.5) | 1.3L (1.5-4) | 0.4 (0.2-0.8) | 0.04 (0.02-0.44) |

SOURCE CODE:     XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WES.SRCR55.D2821
DATE PRINTED:    15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054279

G2391

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.1.4  ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 001/00120 | M | 25 | 05JUL94 | -16 | 0.06 (0-0.1) | 13.2 (13-18) | 271 (150-400) |
| 001/00127 | M | 29 | 06OCT94 | 16 | 0.04 (0-0.1) | 14.2 (13-18) | 210 (150-400) |
| 007/00703 | M | 59 | 11FEB94 | 31 | 0.04 (0-0.1) | 14.4 (13-18) | 185 (150-400) |
| 007/00709 | F | 23 | 07SEP94 | 8 | | | |
| 011/01102 | F | 34 | 18NOV94 | 11 | | | |
| 011/01102 | F | 34 | 21NOV94 | 26 | | | |
| 011/01102 | F | 34 | 06DEC94 | -4 | | | |
| 023/02302 | M | 47 | 19NOV93 | | | | |
| 023/02302 | M | 47 | 19NOV93 | | 0.05 (0-0.1) | 15.9 (13-18) | 113L (150-400) |
| 023/02302 | M | 47 | 29NOV93 | | | 15.6 (13-18) | 271 (150-400) |
| 029/02905 | M | 25 | 20MAY94 | 6 | | | |
| 031/03101 | F | 44 | 11FEB94 | -1 | 0.05 (0-0.1) | 16.1 (13-18) | 286 (150-400) |
| 031/03107 | F | 44 | 19SEP94 | -2 | 0.02 (0-0.1) | 14.5 (13-18) | 258 (150-400) |
| 033/03301 | F | 36 | 25APR94 | -3 | 0.02 (0-0.1) | 12.5 (11.5-16.5) | 446H (150-400) |
| 042/04202 | F | 36 | 08NOV94 | -5 | | 12.7 (11.5-16.5) | 213 (150-400) |
| 045/04505 | M | 29 | 20MAY94 | -1 | 0.04 (0-0.1) | 12.7 (11.5-16.5) | 208 (150-400) |
| 045/04508 | F | 34 | 27JUN94 | 48 | 0.06 (0-0.1) | 14.3 (14-18) | 256 (150-450) |
| 045/04604 | F | 31 | 16JUN94 | 0 | 0.05 (0-0.1) | 15.8 (14-18) | 182 (150-450) |
| 049/04903 | M | 37 | 04OCT94 | -2 | (0-0.1) | 12.8 (12-16) | 155 (150-400) |
| 052/05201 | M | 27 | 10FEB94 | -2 | 0.05 (0-0.1) | 13 (11.5-16.5) | 198 (150-450) |
| 053/05301 | M | 53 | 18JUL94 | 0 | 0.04 (0-0.1) | 15.2 (13-18) | 217 (150-400) |
| 054/05402 | M | 31 | 25AUG94 | 14 | 0.09 (0-0.1) | 13.7 (11.5-16.5) | 316 (150-400) |
| 054/05402 | F | 31 | 08SEP94 | -1 | 0.1 (0-0.1) | 13.9 (13-18) | 232 (150-400) |
| 056/05603 | M | 32 | 20APR94 | -17 | 0.13H (0-0.1) | 14.8 (13-18) | 222 (150-400) |
| 056/05606 | F | 32 | 14NOV94 | -12 | 0.2 | 16.3 (13-18) | 222 (150-400) |
| 059/05906 | F | 37 | 25AUG94 | -5 | 0.05 (0-0.1) | 14.3 (11.5-16.5) | 260 (150-400) |
| 063/06315 | M | 28 | 16NOV94 | -5 | | 13.3 (13.5-18) | 259 (150-400) |
| 064/06404 | F | 37 | 01SEP94 | -1 | | 14.3 (13.5-18) | 284 (150-400) |
| 064/06407 | M | 40 | 03NOV94 | -6 | | 16.7 (13-18) | 404H (150-400) |
| 064/06407 | M | 40 | 07NOV94 | | | 15.4 (13-18) | 250 (150-400) |
| 065/06505 | M | 29 | 03MAY94 | -1 | 0.03 (0-0.1) | 15.4 (13-18) | 250 (150-400) |
| 065/06505 | F | 32 | 21SEP94 | -1 | 0.05 (0-0.1) | 14.6 (13-18) | 251 (150-400) |
| 073/07304 | M | 32 | 21SEP94 | | 0.04 (0-0.1) | | |
| 074/07401 | M | 25 | 16AUG94 | -6 | 0.04 | | 298 (150-400) |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054280

G2392

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.1.4 ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | WBC (X10**9/L) | NEU (X10**9/L) | LYMPH (X10**9/L) | MONO (X10**9/L) | EOSIN (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| 074/07401 | M | 25 | 02SEP94 | 11 | 7.2 (4-10) | 4.4 (2-7.5) | 2 (1.5-4) | 0.55 (0.2-0.8) | 0.21 (0.02-0.44) |
| 078/07805 | F | 28 | 17AUG94 | 26 | 8.2 (4-11) | 4.8 (2-7.5) | 2.6 (1.5-4) | 0.81 (0.2-0.8) | 0.05 (0.02-0.44) |
| 078/07807 | F | 40 | 31OCT94 | 18 | 6.8 (4-11) | 4.2 (2-7.5) | 1.4L (1.5-4) | 0.9H (0.2-0.8) | 0.11 (0.02-0.44) |
| 078/07807 | F | 40 | 28NOV94 | 46 | 6.7 (4-11) | 4.9 (2-7.5) | 1L (1.5-4) | 0.55 (0.2-0.8) | 0.13 (0.02-0.44) |
| 086/08602 | F | 30 | 24MAR94 | 1 | 9.2 (4-11) | 6 (2-7.5) | 2.4 (1.5-4) | 0.38 (0.2-0.8) | 0.17 (0.02-0.44) |
| 092/09202 | F | 35 | 25AUG94 | 46 | 9.6 (5-8) | | | | |
| 093/09304 | F | 53 | 04JUL94 | 25 | 6.2 (4-11) | 4.2 (2-7.5) | 1.3L (1.5-4) | 0.47 (0.2-0.8) | 0.05 (0.02-0.44) |

SOURCE CODE: XLU602_PROD_PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR65.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054281

G2393

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.1.4 ADDITIONAL HEMATOLOGY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | BASO (X10**9/L) | HEMOGLOBIN (G/DL) | PLATELETS (X10**9/L) |
|---|---|---|---|---|---|---|---|
| 074/07401 | M | 25 | 02SEP94 | 11 | 0.04 (0-0.1) | 16.5 (13-18) | 203 (150-400) |
| 078/07805 | M | 28 | 17AUG94 | 26 | 0.04 (0-0.1) | 12.6 (11.5-16.5) | 160 (150-400) |
| 078/07807 | F | 40 | 31OCT94 | 18 | 0.05 (0-0.1) | 13 (11.5-16.5) | 217 (150-400) |
| 078/07807 | F | 40 | 28NOV94 | 46 | 0.07 (0-0.1) | 13.7 (13-18) | 185 (150-400) |
| 086/08602 | M | 30 | 24MAR94 | 1 | 0.06 (0-0.1) | | 255H (150-250) |
| 092/09202 | F | 35 | 25AUG94 | 46 | | | 153 (150-400) |
| 093/09304 | F | 53 | 04JUL94 | 25 | 0.02 (0-0.1) | 11.7 (11.5-16.5) | |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054282

# ZENECA

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 14 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0054283

343

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.6   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR INSOMNIA

TREATMENT: 450 MG (TID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 188 | 21 | 198.5 | 9 | 0.05 | 0.05 |
| 1-2 | 179 | 160 | 19 | 169.5 | 3 | 0.02 | 0.06 |
| 2-3 | 157 | 129 | 28 | 143.0 | 0 | 0.00 | 0.06 |
| 3-4 | 129 | 119 | 10 | 124.0 | 2 | 0.02 | 0.08 |
| 4-5 | 117 | 112 | 5 | 114.5 | 0 | 0.00 | 0.08 |
| 5-6 | 112 | 98 | 14 | 105.0 | 2 | 0.02 | 0.09 |

SOURCE CODE:        XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

CONFIDENTIAL
AZ/SER 0050846

G2394

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.1   CONVERSION FACTORS - SERUM CHEMISTRY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE | 0001 | MALE | 15-70 | U/L | 90 | 250 | 1 | U/L | 90 | 250 |
| | 0036 | MALE | 0-150 | UI/L | 40 | 110 | 1 | U/L | 40 | 110 |
| | 0038 | MALE | 0-150 | UI/L | 31 | 108 | 1 | U/L | 31 | 108 |
| | 0067 | FEMALE | 15-70 | IU/L | 98 | 279 | 1 | U/L | 98 | 279 |
| | 0067 | MALE | 15-70 | IU/L | 98 | 279 | 1 | U/L | 98 | 279 |
| | 5000 | MALE | 15-70 | U/L | 0 | 270 | 1 | U/L | 0 | 270 |
| | 5001 | FEMALE | 0-150 | IU/L | 0 | 270 | 1 | U/L | 0 | 270 |
| | 5001 | MALE | 0-150 | IU/L | 35 | 135 | 1 | U/L | 35 | 135 |
| | 5002 | FEMALE | 0-150 | U/L | 35 | 135 | 1 | U/L | 35 | 135 |
| | 5002 | FEMALE | 15-60 | IU/L | 0 | 125 | 1 | U/L | 0 | 125 |
| ALT/SGPT | 0001 | MALE | 61-150 | U/L | 35 | 110 | 1 | U/L | 35 | 110 |
| | 0036 | MALE | 5-70 | U/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 0038 | MALE | 0-150 | UI/L | 10 | 65 | 1 | U/L | 10 | 65 |
| | 0067 | FEMALE | 15-70 | IU/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 0067 | MALE | 15-70 | IU/L | 0 | 34 | 1 | U/L | 0 | 34 |
| | 5000 | FEMALE | 15-70 | U/L | 5 | 45 | 1 | U/L | 5 | 45 |
| | 5000 | MALE | 0-150 | IU/L | 0 | 45 | 1 | U/L | 0 | 45 |
| | 5001 | FEMALE | 0-150 | IU/L | 5 | 35 | 1 | U/L | 5 | 35 |
| | 5002 | MALE | 0-150 | IU/L | 5 | 35 | 1 | U/L | 5 | 35 |
| | 5002 | MALE | 15-70 | U/L | 5 | 40 | 1 | U/L | 5 | 40 |
| AST/SGOT | 0001 | MALE | 0-150 | IU/L | 10 | 50 | 1 | U/L | 10 | 50 |
| | 0036 | MALE | 15-70 | U/L | 5 | 45 | 1 | U/L | 5 | 45 |
| | 0038 | MALE | 0-150 | UI/L | 0 | 37 | 1 | U/L | 0 | 37 |
| | 0067 | FEMALE | 0-150 | IU/L | 5 | 31 | 1 | U/L | 5 | 31 |
| | 0067 | MALE | 15-70 | IU/L | 0 | 31 | 1 | U/L | 0 | 31 |
| | 5000 | FEMALE | 15-70 | U/L | 5 | 65 | 1 | U/L | 5 | 65 |
| | 5000 | MALE | 0-150 | IU/L | 0 | 65 | 1 | U/L | 0 | 65 |
| | 5001 | FEMALE | 0-150 | IU/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 5002 | MALE | 0-150 | IU/L | 5 | 40 | 1 | U/L | 5 | 40 |
| BILIRUBIN, TOTAL | 5002 | FEMALE | 0-150 | U/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 5002 | FEMALE | 0-150 | IU/L | 10 | 40 | 1 | U/L | 10 | 40 |
| | 0001 | MALE | 0-150 | U/L | 10 | 17 | 1 | UMOL/L | 10 | 17 |
| | 0036 | MALE | 0-150 | UMOL/L | 0 | 17 | 1 | UMOL/L | 0 | 17 |

SOURCE CODE:        XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

CONFIDENTIAL
AZ/SER 0054284

G2395

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.1   CONVERSION FACTORS - SERUM CHEMISTRY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL | 0038 | MALE | 0-150 | UMOL/L | 0.3 | 17 | | UMOL/L | 3 | 17 |
| | 0067 | FEMALE | 15-70 | MG/DL | 0.2 | 1.2 | 17.1 | UMOL/L | 3.42 | 20.52 |
| | 0067 | MALE | 15-70 | MG/DL | 0.2 | 1.2 | 17.1 | UMOL/L | 3.42 | 20.52 |
| | 5000 | FEMALE | 15-70 | UMOL/L | 3 | 20 | | UMOL/L | 3 | 20 |
| | 5000 | MALE | 15-70 | UMOL/L | 3 | 20 | | UMOL/L | 3 | 20 |
| | 5001 | FEMALE | 0-150 | MG/DL | 0.4 | 1.5 | 17.1 | UMOL/L | 6.84 | 25.65 |
| | 5001 | MALE | 15-70 | MG/DL | 0.4 | 1.5 | 17.1 | UMOL/L | 6.84 | 25.65 |
| | 5002 | FEMALE | 0-150 | UMOL/L | 0 | 22 | | UMOL/L | 0 | 22 |
| | 5002 | MALE | 0-150 | UMOL/L | 0 | 22 | | UMOL/L | 0 | 22 |
| FREE T-4 (NMOL/L) | 0038 | MALE | 0-150 | PMOL/L | 0 | 24 | | PMOL/L | 0 | 24 |
| | 0067 | FEMALE | 15-70 | NG/DL | 0.8 | 25.8 | 12.87 | PMOL/L | 10.296 | 25.74 |
| | 5000 | MALE | 15-70 | PMOL/L | 10.3 | 25.8 | | PMOL/L | 10.3 | 25.8 |
| | 5001 | FEMALE | 15-70 | NG/DL | 0.7 | 1.9 | 12.87 | PMOL/L | 9.009 | 24.453 |
| | 5002 | MALE | 0-150 | PMOL/L | 9 | 23 | 12.87 | PMOL/L | 9.009 | 24.453 |
| | 5002 | FEMALE | 0-150 | PMOL/L | 9 | 23 | | PMOL/L | 9 | 23 |
| TSH, HIGHLY SENSITIVE | 0101 | MALE | 0-150 | MU/L | 0.2 | 6.2 | 1 | MIU/L | 0.2 | 6.2 |
| | 0038 | MALE | 0-150 | MU/L | 0.3 | 3.8 | 1 | MIU/L | 0.3 | 3.8 |
| | 0067 | FEMALE | 15-70 | UIU/ML | 0.3 | 5.1 | 1 | MIU/L | 0.3 | 5.1 |
| | 5000 | MALE | 15-70 | MIU/ML | 0.4 | 5.1 | 1 | MIU/L | 0.4 | 5.1 |
| | 5001 | MALE | 15-70 | MIU/ML | 0.5 | 5 | 1 | MIU/L | 0.5 | 5 |
| | 5001 | FEMALE | 0-150 | UIU/ML | 0.5 | 5 | 1 | MIU/L | 0.5 | 5 |
| | 5002 | FEMALE | 0-150 | MIU/L | 0.35 | 5 | 1 | MIU/L | 0.35 | 5 |
| | 5002 | MALE | 0-150 | MIU/L | 0.35 | 5 | 1 | MIU/L | 0.35 | 5 |

SOURCE CODE: XLU602 PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRC#55.D2821
DATE PRINTED: 15SEP95

CONFIDENTIAL
AZ/SER 0054285

G2396

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL./L) |
|---|---|---|---|---|---|---|---|---|
| 001/00103 | M | 21 | 03NOV93 | 0 | 13 (0-65) | 15 (0-45) | 246 (0-270) | 8 (3-20) |
| 001/00103 | M | 21 | 17NOV93 | 7 | 14 (0-65) | 15 (0-45) | 202 (0-270) | 10 (3-20) |
| 001/00103 | M | 21 | 23NOV93 | 14 | 15 (0-65) | 14 (0-45) | 179 (0-270) | 7 (3-20) |
| 001/00103 | M | 21 | 01DEC93 | 21 | 14 (0-65) | 16 (0-45) | 179 (0-270) | 9 (3-20) |
| 001/00103 | M | 21 | 08DEC93 | 28 | 11 (0-65) | 11 (0-45) | 168 (0-270) | 7 (3-20) |
| 001/00103 | M | 21 | 15DEC93 | 35 | 14 (0-65) | 15 (0-45) | 176 (0-270) | 6 (3-20) |
| 001/00103 | M | 21 | 21DEC93 | 42 | 12 (0-65) | 15 (0-45) | 189 (0-270) | 6 (3-20) |
| 001/00103 | M | 21 | 21DEC93 | FINAL | 12 (0-65) | 15 (0-45) | 189 (0-270) | 6 (3-20) |
| 001/00104 | M | 44 | 15NOV93 | 0 | 34 (0-65) | 52H (0-45) | 109 (0-270) | 6 (1-17) |
| 001/00104 | M | 44 | 24NOV93 | 7 | 38 (10-50) | 63H (5-40) | 109 (0-270) | 6 (1-17) |
| 001/00104 | M | 44 | 24NOV93 | FINAL | 38 (10-50) | 63H (5-40) | 106 (90-250) | 6 (1-17) |
| 001/00109 | F | 29 | 23FEB94 | 0 | 14 (0-65) | 31 (0-45) | 159 (0-270) | 5 (3-20) |
| 001/00109 | F | 30 | 02MAR94 | 7 | 22 (0-65) | 43 (0-45) | 197 (0-270) | 5 (3-20) |
| 001/00109 | F | 30 | 10MAR94 | 14 | 22 (0-65) | 81H (0-45) | 193 (0-270) | 5 (3-20) |
| 001/00109 | F | 30 | 10MAR94 | FINAL | 22 (0-65) | 81H (0-45) | 193 (0-270) | 5 (3-20) |
| 001/00110 | F | 45 | 23FEB94 | 0 | 15 (0-65) | 16 (0-45) | 172 (0-270) | 5 (3-20) |
| 001/00110 | F | 45 | 02MAR94 | 7 | 14 (0-65) | 20 (0-45) | 136 (0-270) | 5 (3-20) |
| 001/00110 | F | 45 | 08MAR94 | 14 | 28 (0-65) | 39 (0-45) | 143 (0-270) | 11 (3-20) |
| 001/00110 | F | 45 | 08MAR94 | FINAL | 28 (0-65) | 39 (0-45) | 143 (0-270) | 11 (3-20) |
| 001/00118 | M | 38 | 01JUL94 | 0 | 12 (0-65) | 12 (0-45) | 153 (0-270) | 8 (3-20) |
| 001/00118 | M | 38 | 15JUL94 | 7 | 132H (0-65) | 448H* (0-45) | 285H (0-270) | 4 (3-20) |
| 001/00118 | M | 38 | 22JUL94 | 14 | 33 (0-65) | 119H (0-45) | 247 (0-270) | 5 (3-20) |
| 001/00118 | M | 38 | 22JUL94 | FINAL | 33 (0-65) | 119H (0-45) | 247 (0-270) | 5 (3-20) |
| 001/00119 | M | 55 | 04JUL94 | 0 | 17 (0-65) | 16 (0-45) | 146 (0-270) | 2L (3-20) |
| 001/00119 | M | 55 | 11JUL94 | 7 | 18 (0-65) | 14 (0-45) | 149 (0-270) | 4 (3-20) |
| 001/00119 | M | 55 | 22JUL94 | 14 | 18 (0-65) | 14 (0-45) | 149 (0-270) | 4 (3-20) |
| 001/00119 | M | 55 | 28JUL94 | 21 | 15 (0-65) | 13 (0-45) | 156 (0-270) | 5 (3-20) |
| 001/00119 | M | 55 | 05AUG94 | 28 | 17 (0-65) | 12 (0-45) | 153 (0-270) | 5 (3-20) |
| 001/00119 | M | 55 | 12AUG94 | 35 | 13 (0-65) | 9 (0-45) | 149 (0-270) | 4 (3-20) |
| 001/00119 | M | 55 | 19AUG94 | 42 | 16 (0-65) | 14 (0-45) | 180 (0-270) | 4 (3-20) |
| 001/00119 | M | 55 | 19AUG94 | FINAL | 16 (0-65) | 14 (0-45) | 180 (0-270) | 4 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGE (WITHIN PARENTHESES)

NOTE:   LAB VALUES FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054286

G2397

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 001/00103 | M | 21 | 03NOV93 | 0 | 17.2 | (10.3-25.8) | 1.3 | (0.4-5.1) |
| 001/00103 | M | 21 | 17NOV93 | 7 | | | | |
| 001/00103 | M | 21 | 23NOV93 | 14 | | | | |
| 001/00103 | M | 21 | 01DEC93 | 21 | | | | |
| 001/00103 | M | 21 | 08DEC93 | 28 | | | | |
| 001/00103 | M | 21 | 15DEC93 | 35 | 17.3 | (10.3-25.8) | 1.5 | (0.4-5.1) |
| 001/00103 | M | 21 | 21DEC93 | 42 | 17.3 | (10.3-25.8) | 1.5 | (0.4-5.1) |
| 001/00103 | M | 21 | 21DEC93 | FINAL | | | | |
| 001/00104 | M | 44 | 15NOV93 | 0 | | | | |
| 001/00104 | M | 44 | 24NOV93 | 7 | | | | |
| 001/00104 | M | 44 | 24NOV93 | FINAL | | | | |
| 001/00109 | F | 29 | 23FEB94 | 0 | 12.5 | (10.3-25.8) | 0.6 | (0.4-5.1) |
| 001/00109 | F | 29 | 02MAR94 | 7 | | | | |
| 001/00109 | F | 30 | 10MAR94 | 14 | | | | |
| 001/00109 | F | 30 | 10MAR94 | FINAL | 11.2 | (10.3-25.8) | 1.5 | (0.4-5.1) |
| 001/00110 | F | 45 | 23FEB94 | 0 | 14.1 | (10.3-25.8) | 0.9 | (0.4-5.1) |
| 001/00110 | F | 45 | 02MAR94 | 7 | | | | |
| 001/00110 | F | 45 | 08MAR94 | 14 | | | | |
| 001/00110 | F | 45 | 08MAR94 | FINAL | 12.8 | (10.3-25.8) | 1.4 | (0.4-5.1) |
| 001/00118 | M | 38 | 01JUL94 | 0 | 13.7 | (10.3-25.8) | 1.2 | (0.4-5.1) |
| 001/00118 | M | 38 | 15JUL94 | 7 | | | | |
| 001/00118 | M | 38 | 22JUL94 | 14 | | | | |
| 001/00118 | M | 38 | 22JUL94 | FINAL | 10.1L | (10.3-25.8) | 0.6 | (0.4-5.1) |
| 001/00119 | M | 55 | 04JUL94 | 0 | 13.5 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 001/00119 | M | 55 | 18JUL94 | 7 | | | | |
| 001/00119 | M | 55 | 22JUL94 | 14 | | | | |
| 001/00119 | M | 55 | 22JUL94 | 21 | | | | |
| 001/00119 | M | 55 | 29JUL94 | 28 | | | | |
| 001/00119 | M | 55 | 05AUG94 | 35 | | | | |
| 001/00119 | M | 55 | 12AUG94 | 42 | 14.8 | (10.3-25.8) | 1.3 | (0.4-5.1) |
| 001/00119 | M | 55 | 19AUG94 | FINAL | 14.8 | (10.3-25.8) | 1.3 | (0.4-5.1) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

5
CONFIDENTIAL
AZ/SER 0054287

G2398

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00122 | F | 53 | 13JUL94 | 0 | 18 (0-65) | 15 (0-45) | 197 (0-270) | 2L (3-20) |
| 001/00122 | F | 53 | 27JUL94 | 7 | 28 (0-65) | 14 (0-45) | 186 (0-270) | 2L (3-20) |
| 001/00122 | F | 53 | 05AUG94 | 14 | 16 (0-65) | 16 (0-45) | 197 (0-270) | 7 (3-20) |
| 001/00122 | F | 53 | 05AUG94 | FINAL | 16 (0-65) | 16 (0-45) | 197 (0-270) | 7 (3-20) |
| 001/00125 | M | 44 | 12AUG94 | 0 | 11 (0-65) | 10 (0-45) | 209 (0-270) | 7 (3-20) |
| 001/00125 | M | 44 | 24AUG94 | 7 | 18 (0-65) | 19 (0-45) | 258 (0-270) | 7 (3-20) |
| 001/00125 | M | 44 | 24AUG94 | FINAL | 18 (0-65) | 19 (0-45) | 258 (0-270) | 1L (3-20) |
| 001/00129 | F | 51 | 29NOV94 | 0 | 14 (0-65) | 12 (0-45) | 173 (0-270) | 5 (3-20) |
| 001/00129 | F | 51 | 09DEC94 | 7 | 20 (0-65) | 18 (0-45) | 167 (0-270) | 6 (3-20) |
| 001/00129 | F | 51 | 09DEC94 | FINAL | 20 (0-65) | 18 (0-45) | 167 (0-270) | 6 (3-20) |
| 002/00203 | M | 23 | 27OCT93 | 0 | 12 (0-65) | 18 (0-45) | 123 (0-270) | 12 (3-20) |
| 002/00203 | M | 23 | 10NOV93 | 14 | 16 (0-65) | 17 (0-45) | 155 (0-270) | 13 (3-20) |
| 002/00203 | M | 23 | 16NOV93 | 21 | 19 (0-65) | 19 (0-45) | 146 (0-270) | 9 (3-20) |
| 002/00203 | M | 23 | 22NOV93 | 28 | 19 (0-65) | 20 (0-45) | 138 (0-270) | 7 (3-20) |
| 002/00203 | M | 23 | 29NOV93 | 35 | 19 (0-65) | 20 (0-45) | 131 (0-270) | 9 (3-20) |
| 002/00203 | M | 23 | 06DEC93 | 42 | 17 (0-65) | 15 (0-45) | 152 (0-270) | 9 (3-20) |
| 002/00203 | M | 23 | 13DEC93 | | 17 (0-65) | 14 (0-45) | 157 (0-270) | 7 (3-20) |
| 002/00203 | M | 23 | 13DEC93 | FINAL | 40 (0-65) | 14 (0-45) | 157 (0-270) | 6 (3-20) |
| 002/00206 | M | 26 | 15JUL94 | 0 | 40 (0-65) | 61H (0-45) | 129 (0-270) | 10 (3-20) |
| 002/00206 | M | 26 | 27JUL94 | 7 | 47 (0-65) | 61H (0-45) | 124 (0-270) | 5 (3-20) |
| 002/00206 | M | 26 | 03AUG94 | 14 | 47 (0-65) | 43 (0-45) | 135 (0-270) | 5 (3-20) |
| 002/00206 | M | 26 | 10AUG94 | 21 | 32 (0-65) | 58H (0-45) | 132 (0-270) | 9 (3-20) |
| 002/00206 | M | 26 | 17AUG94 | 28 | 33 (0-65) | 45 (0-45) | 133 (0-270) | 8 (3-20) |
| 002/00206 | M | 26 | 24AUG94 | 35 | 31 (0-65) | 40 (0-45) | 145 (0-270) | 6 (3-20) |
| 002/00206 | M | 26 | 31AUG94 | 42 | 23 (0-65) | 34 (0-45) | 151 (0-270) | 9 (3-20) |
| 002/00206 | M | 26 | 31AUG94 | FINAL | 15 (0-65) | 19 (0-45) | 151 (0-270) | 9 (3-20) |
| 003/00301 | M | 36 | 27MAY94 | 0 | 40 (0-65) | 23 (0-45) | 298H (0-270) | 3 (3-20) |
| 003/00301 | M | 36 | 08JUN94 | 7 | 21 (0-65) | 38 (0-45) | 343H (0-270) | 9 (3-20) |
| 003/00301 | M | 36 | 16JUN94 | 14 | 21 (0-65) | 83H (0-45) | 520H (0-270) | 3 (3-20) |
| 003/00301 | M | 36 | 22JUN94 | 21 | 19 (0-65) | 34 (0-45) | 451H (0-270) | 6 (3-20) |
| 003/00301 | M | 36 | 30JUN94 | 28 | 73H (0-65) | 133H (0-45) | 558H (0-270) | 5 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D28821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

6 CONFIDENTIAL
AZ/SER 0054288

G2399

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00122 | F | 53 | 13JUL94 | 0 | 14.5 (10.3-25.8) | 1.8 (0.4-5.1) |
| 001/00122 | F | 53 | 27JUL94 | 7 | | |
| 001/00122 | F | 53 | 05AUG94 | 14 FINAL | 11.1 (10.3-25.8) | 1.8 (0.4-5.1) |
| 001/00125 | M | 44 | 05AUG94 | FINAL | | |
| 001/00125 | M | 44 | 12AUG94 | 0 | | |
| 001/00125 | M | 44 | 24AUG94 | 7 | | |
| 001/00129 | F | 51 | 24AUG94 | FINAL | 16.5 (10.3-25.8) | 1.5 (0.4-5.1) |
| 001/00129 | F | 51 | 29NOV94 | 0 | | |
| 001/00129 | F | 51 | 09DEC94 | 7 | | |
| 001/00129 | F | 51 | 09DEC94 | FINAL | 13.9 (10.3-25.8) | 1.5 (0.4-5.1) |
| 002/00203 | M | 23 | 27OCT93 | 0 | 19.6 (10.3-25.8) | 1.4 (0.4-5.1) |
| 002/00203 | M | 23 | 10NOV93 | 7 | | |
| 002/00203 | M | 23 | 16NOV93 | 14 | | |
| 002/00203 | M | 23 | 22NOV93 | 21 | | |
| 002/00203 | M | 23 | 29NOV93 | 28 | | |
| 002/00203 | M | 23 | 06DEC93 | 35 | | |
| 002/00203 | M | 23 | 13DEC93 | 42 | 10.5 (10.3-25.8) | 1.1 (0.4-5.1) |
| 002/00203 | M | 23 | 13DEC93 | FINAL | 10.5 (10.3-25.8) | 1.1 (0.4-5.1) |
| 002/00206 | M | 26 | 27JUL94 | 0 | 16.5 (10.3-25.8) | 2.7 (0.4-5.1) |
| 002/00206 | M | 26 | 03AUG94 | 7 | | |
| 002/00206 | M | 26 | 10AUG94 | 14 | | |
| 002/00206 | M | 26 | 17AUG94 | 21 | | |
| 002/00206 | M | 26 | 24AUG94 | 28 | | |
| 002/00206 | M | 26 | 31AUG94 | 35 | 12.6 (10.3-25.8) | 2.5 (0.4-5.1) |
| 002/00206 | M | 26 | 31AUG94 | FINAL | 12.6 (10.3-25.8) | 2.6 (0.4-5.1) |
| 003/00301 | M | 36 | 27MAY94 | 0 | 21 (10.3-25.8) | 0.6 (0.4-5.1) |
| 003/00301 | M | 36 | 08JUN94 | 7 | | |
| 003/00301 | M | 36 | 16JUN94 | 14 | | |
| 003/00301 | M | 36 | 22JUN94 | 21 | | |
| 003/00301 | M | 36 | 30JUN94 | 28 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

7 CONFIDENTIAL
AZ/SER 0054289

G2400

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 003/00301 | M | 36 | 08JUL94 | 35 | 22 | 61H | 470H | 5 |
| 003/00301 | M | 36 | 15JUL94 | 42 | 18 | 34 | 397H | 7 |
| 003/00301 | M | 36 | 15JUL94 | FINAL | 18 | 34 | 397H | 7 |
| 003/00305 | M | 29 | 31AUG94 | 0 | 31 | 28 | 187 | 9 |
| 003/00305 | M | 29 | 19SEP94 | 7 | 30 | 37 | 189 | 9 |
| 003/00305 | M | 29 | 26SEP94 | 14 | 27 | 33 | 214 | 6 |
| 003/00305 | M | 29 | 04OCT94 | 21 | 15 | 12 | 175 | 5 |
| 003/00305 | M | 29 | 11OCT94 | 28 | 19 | 16 | 211 | 5 |
| 003/00305 | M | 29 | 19OCT94 | 35 | 25 | 20 | 211 | 4 |
| 003/00305 | M | 29 | 24OCT94 | 42 | 47 | 10 | 127 | 4 |
| 003/00305 | M | 29 | 24OCT94 | FINAL | 47 | 10 | 127 | 4 |
| 004/00401 | M | 34 | 01SEP94 | 0 | 36 | 71H | 90 | 3 |
| 004/00401 | M | 34 | 12SEP94 | 7 | 31 | 71H | 83 | 6 |
| 004/00401 | M | 34 | 19SEP94 | 14 | 42 | 84H | 85 | 7 |
| 004/00401 | M | 34 | 26SEP94 | 21 | 42 | 70H | 90 | 3 |
| 004/00401 | M | 34 | 02OCT94 | 28 | 50 | 87H | 104 | 4 |
| 004/00401 | M | 34 | 10OCT94 | 35 | 33 | 63H | 105 | 4 |
| 004/00401 | M | 34 | 17OCT94 | 42 | 32 | 61H | 106 | 6 |
| 004/00401 | F | 34 | 17OCT94 | FINAL | 32 | 61H | 106 | 6 |
| 005/00503 | F | 62 | 03FEB94 | 0 | 14 | 12 | 153 | 6 |
| 005/00503 | F | 62 | 15FEB94 | 7 | 14 | 11 | 153 | 4 |
| 005/00503 | F | 62 | 22FEB94 | 14 | 20 | 20 | 166 | 10 |
| 005/00503 | F | 62 | 01MAR94 | 21 | 15 | 15 | 171 | 3 |
| 005/00503 | F | 62 | 08MAR94 | 28 | 16 | 16 | 185 | 10 |
| 005/00503 | F | 62 | 15MAR94 | 35 | 14 | 14 | 169 | 11 |
| 005/00503 | F | 62 | 22MAR94 | 42 | 17 | 14 | 179 | 11 |
| 005/00503 | F | 62 | 22MAR94 | FINAL | 17 | 14 | 179 | 11 |
| 005/00506 | F | 41 | 14FEB94 | 0 | 18 | 9 | 210 | 5 |
| 005/00506 | F | 41 | 24FEB94 | 7 | 15 | 14 | 253 | 7 |
| 005/00506 | F | 41 | 02MAR94 | 14 | 23 | 14 | 249 | 4 |
| 005/00506 | F | 41 | 10MAR94 | 21 | 20 | 29 | 253 | 8 |

SOURCE CODE:                    XLUG02.PROD_PHASEIII(CHEW)
SAS DATA LIBRARIES:  MIS.SRC755.D2821
DATE PRINTED:             15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

G2401

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 003/00301 | M | 36 | 08JUL94 | 35 | 17.8 (10.3-25.8) | 0.5 (0.4-5.1) |
| 003/00301 | M | 36 | 15JUL94 | 42 | 17.8 (10.3-25.8) | 0.5 (0.4-5.1) |
| 003/00301 | M | 36 | 15JUL94 | FINAL | 15.4 (10.3-25.8) | 0.6 (0.4-5.1) |
| 003/00305 | M | 29 | 31AUG94 | 0 | | |
| 003/00305 | M | 29 | 19SEP94 | 7 | | |
| 003/00305 | M | 29 | 26SEP94 | 14 | | |
| 003/00305 | M | 29 | 04OCT94 | 21 | | |
| 003/00305 | M | 29 | 11OCT94 | 28 | | |
| 003/00305 | M | 29 | 19OCT94 | 35 | 12.7 (10.3-25.8) | 0.6 (0.4-5.1) |
| 003/00305 | M | 29 | 24OCT94 | 42 | 12.7 (10.3-25.8) | 0.6 (0.4-5.1) |
| 003/00305 | M | 29 | 24OCT94 | FINAL | 8.7L (10.3-25.8) | 1.5 (0.4-5.1) |
| 004/00401 | M | 34 | 01SEP94 | 0 | | |
| 004/00401 | M | 34 | 12SEP94 | 7 | | |
| 004/00401 | M | 34 | 19SEP94 | 14 | | |
| 004/00401 | M | 34 | 26SEP94 | 21 | | |
| 004/00401 | M | 34 | 02OCT94 | 28 | | |
| 004/00401 | M | 34 | 10OCT94 | 35 | 9.1L (10.3-25.8) | 1.5 (0.4-5.1) |
| 004/00401 | M | 34 | 17OCT94 | 42 | 9.1L (10.3-25.8) | 1.5 (0.4-5.1) |
| 004/00401 | M | 34 | 17OCT94 | FINAL | 13.1 (10.3-25.8) | 1 (0.4-5.1) |
| 005/00503 | F | 62 | 03FEB94 | 0 | | |
| 005/00503 | F | 62 | 15FEB94 | 7 | | |
| 005/00503 | F | 62 | 22FEB94 | 14 | | |
| 005/00503 | F | 62 | 01MAR94 | 21 | | |
| 005/00503 | F | 62 | 08MAR94 | 28 | | |
| 005/00503 | F | 62 | 15MAR94 | 35 | 15.3 (10.3-25.8) | 0.6 (0.4-5.1) |
| 005/00503 | F | 62 | 22MAR94 | 42 | 15.3 (10.3-25.8) | 0.6 (0.4-5.1) |
| 005/00503 | F | 62 | 22MAR94 | FINAL | 12.1 (10.3-25.8) | 1.6 (0.4-5.1) |
| 005/00506 | F | 41 | 14FEB94 | 0 | | |
| 005/00506 | F | 41 | 24FEB94 | 7 | | |
| 005/00506 | F | 41 | 02MAR94 | 14 | | |
| 005/00506 | F | 41 | 10MAR94 | 21 | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054291

G2402

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 005/00506 | F | 41 | 10MAR94 | FINAL | 20 (0-65) | 29 (0-45) | 253 (0-270) | 8 (3-20) |
| 005/00507 | M | 27 | 25FEB94 | 0 | 12 (0-65) | 15 (0-45) | 162 (0-270) | 6 (3-20) |
| 005/00507 | M | 27 | 08MAR94 | 7 | 13 (0-65) | 11 (0-45) | 146 (0-270) | 10 (3-20) |
| 005/00507 | M | 27 | 15MAR94 | 14 | 18 (0-65) | 11 (0-45) | 166 (0-270) | 7 (3-20) |
| 005/00507 | M | 27 | 22MAR94 | 21 | 19 (0-65) | 17 (0-45) | 159 (0-270) | 8 (3-20) |
| 005/00510 | M | 48 | 22MAR94 | 0 | 19 (0-65) | 17 (0-45) | 159 (0-270) | 8 (3-20) |
| 005/00510 | M | 48 | 30MAR94 | 7 | 20 (0-65) | 14 (0-45) | 191 (0-270) | 7 (3-20) |
| 005/00510 | M | 48 | 12APR94 | 14 | 22 (0-65) | 17 (0-45) | 164 (0-270) | 8 (3-20) |
| 005/00510 | M | 48 | 19APR94 | FINAL | 18 (0-65) | 14 (0-45) | 138 (0-270) | 6 (3-20) |
| 005/00515 | M | 35 | 19APR94 | 0 | 18 (0-65) | 14 (0-45) | 138 (0-270) | 6 (3-20) |
| 005/00515 | M | 35 | 01AUG94 | 7 | 11 (0-65) | 11 (0-45) | 78 (0-270) | 10 (3-20) |
| 005/00515 | M | 35 | 12AUG94 | 14 | 10 (0-65) | 12 (0-45) | 122 (0-270) | 6 (3-20) |
| 005/00515 | M | 35 | 19AUG94 | 21 | 15 (0-65) | 13 (0-45) | 64 (0-270) | 6 (3-20) |
| 005/00515 | M | 35 | 25AUG94 | 28 | 13 (0-65) | 13 (0-45) | 82 (0-270) | 5 (3-20) |
| 005/00515 | M | 35 | 01SEP94 | FINAL | 13 (0-65) | 13 (0-45) | 83 (0-270) | 4 (3-20) |
| 005/00516 | F | 42 | 13OCT94 | 0 | 94H (0-65) | 136H* (0-45) | 165 (0-270) | 5 (3-20) |
| 005/00516 | F | 42 | 26OCT94 | 14 | 46 (0-65) | 86H (0-45) | 155 (0-270) | 5 (3-20) |
| 005/00516 | F | 42 | 31OCT94 | 21 | 35 (0-65) | 69H (0-45) | 158 (0-270) | 3 (3-20) |
| 005/00516 | F | 42 | 07NOV94 | 28 | 25 (0-65) | 51H (0-45) | 172 (0-270) | 3 (3-20) |
| 005/00516 | F | 42 | 15NOV94 | 35 | 31 (0-65) | 41 (0-45) | 142 (0-270) | 5 (3-20) |
| 005/00516 | F | 42 | 21NOV94 | 42 | 19 (0-65) | 26 (0-45) | 138 (0-270) | 7 (3-20) |
| 005/00516 | F | 42 | 30NOV94 | 49 | 18 (0-65) | 18 (0-45) | 128 (0-270) | 5 (3-20) |
| 005/00516 | F | 42 | 30NOV94 | FINAL | 17 (0-65) | 18 (0-45) | 128 (0-270) | 6 (3-20) |
| 006/00601 | M | 32 | 13JUN94 | 0 | 29 (0-65) | 40 (0-45) | 161 (0-270) | 3 (3-20) |
| 006/00601 | M | 32 | 22JUN94 | 7 | 19 (0-65) | 30 (0-45) | 147 (0-270) | 4 (3-20) |
| 006/00601 | M | 32 | 29JUN94 | 14 | 29 (0-65) | 26 (0-45) | 192 (0-270) | 7 (3-20) |
| 006/00601 | M | 32 | 06JUL94 | 21 | 19 (0-65) | 20 (0-45) | 165 (0-270) | 6 (3-20) |
| 006/00601 | M | 32 | 13JUL94 | 28 | 15 (0-65) | 20 (0-45) | 165 (0-270) | 5 (3-20) |
| 006/00601 | M | 32 | 28JUL94 | FINAL | 15 (0-65) | 19 (0-45) | 166 (0-270) | 5 (3-20) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D28821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

10
CONFIDENTIAL
AZ/SER 0054292

G2403

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 005/00506 | F | 41 | 10MAR94 | FINAL | 12.7 | (10.3-25.8) | 2 | (0.4-5.1) |
| 005/00507 | M | 27 | 25FEB94 | 0 | 13.7 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 005/00507 | M | 27 | 08MAR94 | 7 | | | | |
| 005/00507 | M | 27 | 15MAR94 | 14 | | | | |
| 005/00507 | M | 27 | 22MAR94 | 21 | | | | |
| 005/00507 | M | 27 | 22MAR94 | FINAL | | | | |
| 005/00510 | M | 48 | 30MAR94 | 0 | 10.8 | (10.3-25.8) | 2 | (0.4-5.1) |
| 005/00510 | M | 48 | 12APR94 | 7 | 14 | (10.3-25.8) | 2.1 | (0.4-5.1) |
| 005/00510 | M | 48 | 19APR94 | 14 | | | | |
| 005/00510 | M | 48 | 19APR94 | FINAL | | | | |
| 005/00515 | M | 35 | 01AUG94 | 0 | 11.2 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 005/00515 | M | 35 | 12AUG94 | 7 | 13.9 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 005/00515 | M | 35 | 19AUG94 | 14 | | | | |
| 005/00515 | M | 35 | 25AUG94 | 21 | | | | |
| 005/00515 | M | 35 | 01SEP94 | 28 | | | | |
| 005/00515 | M | 35 | 01SEP94 | FINAL | 12.2 | (10.3-25.8) | 2.3 | (0.4-5.1) |
| 005/00516 | F | 42 | 13OCT94 | 0 | 14.9 | (10.3-25.8) | 2.8 | (0.4-5.1) |
| 005/00516 | F | 42 | 26OCT94 | 14 | | | | |
| 005/00516 | F | 42 | 31OCT94 | 21 | | | | |
| 005/00516 | F | 42 | 07NOV94 | 28 | | | | |
| 005/00516 | F | 42 | 15NOV94 | 35 | | | | |
| 005/00516 | F | 42 | 21NOV94 | 42 | | | | |
| 005/00516 | F | 42 | 30NOV94 | FINAL | 6.7L* | (10.3-25.8) | 3.1 | (0.4-5.1) |
| 005/00516 | F | 42 | 30NOV94 | 0 | 6.7L* | (10.3-25.8) | 3.1 | (0.4-5.1) |
| 006/00601 | M | 32 | 13JUN94 | 7 | 13.4 | (10.3-25.8) | 1.4 | (0.4-5.1) |
| 006/00601 | M | 32 | 22JUN94 | 14 | | | | |
| 006/00601 | M | 32 | 29JUN94 | 21 | | | | |
| 006/00601 | V | 32 | 06JUL94 | 28 | | | | |
| 006/00601 | V | 32 | 13JUL94 | 42 | 16.3 | (10.3-25.8) | 0.9 | (0.4-5.1) |
| 006/00601 | V | 32 | 29JUL94 | FINAL | 16.3 | (10.3-25.8) | 0.9 | (0.4-5.1) |

SOURCE CODE:        XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054293

344

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T14.8.6   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR INSOMNIA

TREATMENT: 50 MG (BID) SEROQUEL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-1 | 209 | 191 | 18 | 200.0 | 12 | 0.06 | 0.06 |
| 1-2 | 179 | 161 | 18 | 170.0 | 3 | 0.02 | 0.08 |
| 2-3 | 158 | 121 | 37 | 139.5 | 1 | 0.01 | 0.08 |
| 3-4 | 120 | 102 | 18 | 111.0 | 2 | 0.02 | 0.10 |
| 4-5 | 100 | 92 | 8 | 96.0 | 0 | 0.00 | 0.10 |
| 5-6 | 92 | 76 | 16 | 84.0 | 1 | 0.01 | 0.11 |

SOURCE CODE:          XLU602.PROD.PHASEIII(ARATE)
SAS DATA LIBRARIES:   MIS.SRCR5S.D2821
DATE PRINTED:         15SEP95

* NUMBER AT RISK = NUMBER ENTERING WEEK - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

80 CONFIDENTIAL
AZ/SER 0050847

G2404

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 006/00604 | F | 31 | 20JUN94 | 0 | 17 | 17 | 189 | 8 |
| 006/00604 | F | 31 | 29JUN94 | 7 | 19 | 18 | 209 | 4 |
| 006/00604 | F | 31 | 06JUL94 | 14 | 17 | 20 | 200 | 5 |
| 006/00604 | F | 31 | 13JUL94 | 21 | 15 | 14 | 186 | 6 |
| 006/00604 | F | 31 | 28JUL94 | 35 | 15 | 11 | 184 | 4 |
| 006/00604 | F | 31 | 28JUL94 | FINAL | 15 | 11 | 184 | 4 |
| 006/00607 | M | 38 | 08AUG94 | 0 | 13 | 85H | 208 | 6 |
| 006/00607 | M | 38 | 15AUG94 | 7 | 18 | 16 | 120 | 0L |
| 006/00607 | M | 38 | 23AUG94 | 14 | 29 | 52H | 197 | 5 |
| 006/00607 | M | 38 | 29AUG94 | 21 | 22 | 33 | 176 | 4 |
| 006/00607 | M | 38 | 05SEP94 | 28 | 20 | 28 | 217 | 6 |
| 006/00607 | M | 38 | 12SEP94 | 35 | 29 | 41 | 214 | 6 |
| 006/00607 | M | 38 | 12SEP94 | FINAL | 29 | 41 | 214 | 6 |
| 006/00610 | F | 30 | 02AUG94 | 0 | 20 | 19 | 116 | 3 |
| 006/00610 | F | 30 | 11AUG94 | 14 | 18 | 16 | 122 | 4 |
| 006/00610 | F | 30 | 18AUG94 | 21 | 18 | 15 | 116 | 4 |
| 006/00610 | F | 30 | 25AUG94 | 28 | 21 | 17 | 110 | 3 |
| 006/00610 | F | 30 | 31AUG94 | 35 | 18 | 14 | 130 | 4 |
| 006/00610 | F | 30 | 08SEP94 | 42 | 17 | 13 | 119 | 4 |
| 006/00610 | F | 30 | 14SEP94 | FINAL | 18 | 13 | 118 | 4 |
| 006/00615 | F | 30 | 08NOV94 | 0 | 15 | 11 | 160 | 7 |
| 006/00615 | F | 30 | 18NOV94 | 7 | 14 | 10 | 162 | 7 |
| 006/00615 | F | 30 | 25NOV94 | 14 | 22 | 33 | 178 | 7 |
| 006/00615 | F | 30 | 02DEC94 | 21 | 16 | 20 | 162 | 6 |
| 006/00615 | F | 30 | 09DEC94 | 28 | 26 | 20 | 197 | 9 |
| 006/00615 | F | 30 | 16DEC94 | 35 | 12 | 10 | 156 | 12 |
| 006/00615 | F | 30 | 22DEC94 | 42 | 13 | 11 | 162 | 4 |
| 006/00615 | F | 30 | 22DEC94 | FINAL | 13 | 11 | 162 | 6 |
| 007/00704 | F | 48 | 19JAN94 | 0 | 15 | 11 | 121 | 6 |
| 007/00704 | F | 48 | 31JAN94 | FINAL | 26 | 50H | 143 | 1L |

SOURCE CODE:                          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:  15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054294

G2405

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 006/00604 | F | 31 | 20JUN94 | 0 | | |
| 006/00604 | F | 31 | 29JUN94 | 7 | | |
| 006/00604 | F | 31 | 06JUL94 | 14 | | |
| 006/00604 | F | 31 | 13JUL94 | 21 | | |
| 006/00604 | F | 31 | 28JUL94 | 35 | | |
| 006/00604 | F | 31 | 28JUL94 | FINAL | | |
| 006/00607 | M | 38 | 08AUG94 | 0 | | |
| 006/00607 | M | 38 | 15AUG94 | 7 | | |
| 006/00607 | M | 38 | 23AUG94 | 14 | | |
| 006/00607 | M | 38 | 29AUG94 | 21 | | |
| 006/00607 | M | 38 | 05SEP94 | 28 | | |
| 006/00607 | M | 38 | 12SEP94 | 35 | | |
| 006/00607 | M | 38 | 12SEP94 | FINAL | 15 (10.3-25.8) | 1.1 (0.4-5.1) |
| 006/00610 | F | 30 | 02AUG94 | 0 | | |
| 006/00610 | F | 30 | 11AUG94 | 7 | | |
| 006/00610 | F | 30 | 18AUG94 | 14 | | |
| 006/00610 | F | 30 | 25AUG94 | 21 | | |
| 006/00610 | F | 30 | 31AUG94 | 28 | | |
| 006/00610 | F | 30 | 08SEP94 | 35 | | |
| 006/00610 | F | 30 | 14SEP94 | 42 | 8.6L (10.3-25.8) | 1.6 (0.4-5.1) |
| 006/00610 | F | 30 | 14SEP94 | FINAL | 8.6L (10.3-25.8) | 1.6 (0.4-5.1) |
| 006/00615 | F | 30 | 08NOV94 | 0 | 19.2 (10.3-25.8) | 0.6 (0.4-5.1) |
| 006/00615 | F | 30 | 18NOV94 | 7 | | |
| 006/00615 | F | 30 | 25NOV94 | 14 | | |
| 006/00615 | F | 30 | 02DEC94 | 21 | | |
| 006/00615 | F | 30 | 09DEC94 | 28 | | |
| 006/00615 | F | 30 | 16DEC94 | 35 | | |
| 006/00615 | F | 30 | 22DEC94 | 42 | 12.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 006/00615 | F | 30 | 22DEC94 | FINAL | 12.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 007/00704 | F | 48 | 19JAN94 | 0 | 18 (10.3-25.8) | 1.1 (0.4-5.1) |
| 007/00704 | F | 48 | 31JAN94 | 7 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2406

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 007/00704 | F | 48 | 07FEB94 | 14 | 28 (0-65) | 48H (0-45) | 134 (0-270) | 6 (3-20) |
| 007/00704 | F | 48 | 15FEB94 | 28 | 36 (0-65) | 51H (0-45) | 120 (0-270) | 7 (3-20) |
| 007/00704 | F | 48 | 22FEB94 | 35 | 23 (0-65) | 42 (0-45) | 130 (0-270) | 6 (3-20) |
| 007/00704 | F | 48 | 04MAR94 | 42 | 21 (0-65) | 32 (0-45) | 127 (0-270) | 3 (3-20) |
| 007/00704 | F | 48 | 04MAR94 | FINAL | 21 (0-65) | 32 (0-45) | 127 (0-270) | 3 (3-20) |
| 007/00706 | M | 38 | 14MAR94 | 0 | 27 (0-65) | 53H (0-45) | 155 (0-270) | 10 (3-20) |
| 007/00706 | M | 38 | 28MAR94 | 14 | 25 (0-65) | 39 (0-45) | 140 (0-270) | 7 (3-20) |
| 007/00706 | M | 38 | 05APR94 | 21 | 26 (0-65) | 48H (0-45) | 133 (0-270) | 9 (3-20) |
| 007/00706 | M | 38 | 12APR94 | 28 | 47 (0-65) | 60H (0-45) | 141 (0-270) | 8 (3-20) |
| 007/00706 | M | 38 | 18APR94 | 35 | 28 (0-65) | 37 (0-45) | 116 (0-270) | 5 (3-20) |
| 007/00706 | M | 38 | 26APR94 | 42 | 28 (0-65) | 37 (0-45) | 127 (0-270) | 5 (3-20) |
| 007/00706 | M | 37 | 31MAY94 | FINAL | 15 (0-65) | 19 (0-45) | 192 (0-270) | 7 (3-20) |
| 007/00708 | F | 37 | 31MAY94 | 0 | 55 (0-65) | 36 (0-45) | 207 (0-270) | 3 (3-20) |
| 007/00708 | F | 37 | 08JUN94 | 7 | 55 (0-65) | 98H (0-45) | 213 (0-270) | 4 (3-20) |
| 007/00708 | F | 37 | 10JUN94 | 14 | 16 (0-65) | 98H (0-45) | 213 (0-270) | 4 (3-20) |
| 007/00708 | F | 37 | 10JUN94 | FINAL | 16 (0-65) | 17 (0-45) | 184 (0-270) | 5 (3-20) |
| 008/00804 | F | 27 | 05MAY94 | 0 | 18 (0-65) | 46 (0-45) | 179 (0-270) | 5 (3-20) |
| 008/00804 | F | 27 | 19MAY94 | 14 | 12 (0-65) | 46 (0-45) | 185 (0-270) | 6 (3-20) |
| 008/00804 | F | 27 | 28MAY94 | 21 | 31 (0-65) | 25 (0-45) | 185 (0-270) | 10 (3-20) |
| 008/00804 | F | 28 | 02JUN94 | 35 | 25 (0-65) | 34 (0-45) | 198 (0-270) | 4 (3-20) |
| 008/00804 | F | 28 | 09JUN94 | 42 | 27 (0-65) | 34 (0-45) | 198 (0-270) | 3 (3-20) |
| 008/00804 | F | 28 | 16JUN94 | FINAL | 17 (0-65) | 26 (0-45) | 179 (0-270) | 3 (3-20) |
| 011/01101 | M | 40 | 24OCT94 | 0 | 32 (0-65) | 38H (0-45) | 224 (0-270) | 6 (3-20) |
| 011/01101 | M | 40 | 07NOV94 | 7 | 43 (0-65) | 82H (0-45) | 220 (0-270) | 3 (3-20) |
| 011/01101 | M | 40 | 08NOV94 | 14 | 23 (0-65) | 38 (0-45) | 200 (0-270) | 4 (3-20) |
| 011/01101 | M | 40 | 15NOV94 | 21 | 30 (0-65) | 45 (0-45) | 207 (0-270) | 3 (3-20) |
| 011/01101 | M | 40 | 22NOV94 | 28 | 20 (0-65) | 27 (0-45) | 210 (0-270) | 5 (3-20) |
| 011/01101 | M | 40 | 29NOV94 | 35 | 27 (0-65) | 27 (0-45) | 210 (0-270) | 5 (3-20) |
| 011/01106 | M | 34 | 14DEC94 | FINAL | 35 (0-65) | 24 (0-45) | 117 (0-270) | 12 (3-20) |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(CHEM)
                      MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054296

G2407

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 007/00704 | F | 48 | 07FEB94 | 14 | | |
| 007/00704 | F | 48 | 15FEB94 | 28 | | |
| 007/00704 | F | 48 | 22FEB94 | 35 | | |
| 007/00704 | F | 48 | 04MAR94 | 42 | | |
| 007/00704 | F | 48 | 04MAR94 | FINAL | 11.5 (10.3-25.8) | 3.1 (0.4-5.1) |
| 007/00706 | M | 38 | 14MAR94 | 0 | 11.5 (10.3-25.8) | 3.1 (0.4-5.1) |
| 007/00706 | M | 38 | 28MAR94 | 14 | 14.5 (10.3-25.8) | 0.9 (0.4-5.1) |
| 007/00706 | M | 38 | 05APR94 | 21 | | |
| 007/00706 | M | 38 | 12APR94 | 28 | | |
| 007/00706 | M | 38 | 18APR94 | 35 | | |
| 007/00706 | M | 38 | 26APR94 | 42 | 10.3 (10.3-25.8) | 2.2 (0.4-5.1) |
| 007/00706 | M | 38 | 26APR94 | FINAL | 10.3 (10.3-25.8) | 2.2 (0.4-5.1) |
| 007/00708 | F | 37 | 31MAY94 | 0 | 13.7 (10.3-25.8) | 0.4L (0.4-5.1) |
| 007/00708 | F | 37 | 08JUN94 | 7 | | |
| 007/00708 | F | 37 | 10JUN94 | 14 | | |
| 007/00708 | F | 37 | 10JUN94 | FINAL | 10.6 (10.3-25.8) | 0.6 (0.4-5.1) |
| 008/00804 | F | 27 | 05MAY94 | 0 | | |
| 008/00804 | F | 27 | 19MAY94 | 14 | | |
| 008/00804 | F | 27 | 26MAY94 | 21 | | |
| 008/00804 | F | 27 | 02JUN94 | 28 | | |
| 008/00804 | F | 27 | 09JUN94 | 35 | | |
| 008/00804 | F | 28 | 16JUN94 | 42 | | |
| 008/00804 | F | 28 | 16JUN94 | FINAL | | |
| 011/01101 | M | 40 | 24OCT94 | 0 | | |
| 011/01101 | M | 40 | 02NOV94 | 7 | | |
| 011/01101 | M | 40 | 08NOV94 | 14 | | |
| 011/01101 | M | 40 | 15NOV94 | 21 | | |
| 011/01101 | M | 40 | 22NOV94 | 28 | | |
| 011/01101 | M | 40 | 29NOV94 | 35 | | |
| 011/01101 | M | 40 | 29NOV94 | FINAL | | |
| 011/01106 | M | 34 | 14DEC94 | 0 | 12.7 (10.3-25.8) | 0.9 (0.4-5.1) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE: L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
      H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
      * = CLINICALLY SIGNIFICANT

NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE: THYROIDS DONE AT BASELINE AND FINAL

[15] CONFIDENTIAL
AZ/SER 0054297

G2408

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 011/01106 | M | 34 | 20DEC94 | 7 | 19 | 19 | 117 | 5 |
| 011/01106 | M | 34 | 28DEC94 | 14 | 34 | 48H | 125 | 6 |
| 011/01106 | M | 34 | 03JAN95 | 21 | 42 | 79H | 135 | 6 |
| 011/01106 | M | 34 | 10JAN95 | 28 | 31 | 87H | 136 | 9 |
| 011/01106 | M | 34 | 10JAN95 | FINAL | 31 | 87H | 136 | 9 |
| 014/01403 | M | 27 | 28JUL94 | 0 | 17 | 11 | 165 | 6 |
| 014/01403 | M | 27 | 08AUG94 | 7 | 18 | 11 | 165 | 6 |
| 014/01403 | M | 27 | 16AUG94 | 14 | 36 | 37 | 165 | 7 |
| 014/01403 | M | 27 | 16AUG94 | FINAL | 36 | 37 | 165 | 7 |
| 015/01502 | M | 24 | 01SEP94 | 0 | 18 | 20 | 132 | 4 |
| 015/01502 | M | 24 | 16SEP94 | 14 | 18 | 13 | 133 | 5 |
| 015/01502 | M | 24 | 16SEP94 | FINAL | 18 | 13 | 133 | 5 |
| 015/01502 | M | 24 | 22SEP94 | 14 | 15 | 11 | 111 | 5 |
| 015/01504 | F | 54 | 04OCT94 | 0 | 27 | 22 | 184 | 6 |
| 015/01504 | F | 54 | 18OCT94 | 7 | 17 | 14 | 210 | 4 |
| 015/01504 | F | 54 | 25OCT94 | 14 | 17 | 14 | 220 | 4 |
| 015/01504 | F | 54 | 01NOV94 | 21 | 19 | 14 | 229 | 5 |
| 015/01504 | F | 54 | 09NOV94 | 28 | 20 | 24 | 203 | 5 |
| 015/01504 | F | 54 | 18NOV94 | 35 | 33 | 24 | 229 | 4 |
| 015/01504 | F | 54 | 23NOV94 | 42 | 22 | 21 | 222 | 6 |
| 015/01504 | F | 54 | 23NOV94 | FINAL | 22 | 21 | 222 | 6 |
| 016/01601 | M | 49 | 21SEP94 | 0 | 17 | 24 | 108 | 6 |
| 016/01601 | M | 49 | 30SEP94 | 7 | 23 | 23 | 95 | 6 |
| 016/01601 | M | 49 | 07OCT94 | FINAL | 19 | 18 | 84 | 4 |
| 016/01601 | M | 49 | 07OCT94 | 14 | 13 | 18 | 84 | 4 |
| 017/01702 | M | 40 | 03AUG94 | 0 | 15 | 15 | 52 | 4 |
| 017/01702 | M | 40 | 17AUG94 | 7 | 18 | 21 | 141 | 10 |
| 017/01702 | M | 40 | 23AUG94 | 14 | 17 | 16 | 131 | 5 |
| 017/01702 | M | 40 | 23AUG94 | FINAL | 17 | 16 | 131 | 5 |
| 019/01902 | M | 58 | 03AUG94 | 0 | 17 | 14 | 185 | 6 |
| 019/01902 | M | 58 | 17AUG94 | 7 | 18 | 17 | 205 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D28821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054298

G2409

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATVENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 011/01106 | M | 34 | 20DEC94 | 7 | | |
| 011/01106 | M | 34 | 28DEC94 | 14 | | |
| 011/01106 | M | 34 | 03JAN95 | 21 | | |
| 011/01106 | M | 34 | 10JAN95 | 28 | | |
| 011/01106 | M | 34 | 10JAN95 | FINAL | 10.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 014/01403 | M | 27 | 28JUL94 | 0 | | |
| 014/01403 | M | 27 | 03AUG94 | 7 | | |
| 014/01403 | M | 27 | 16AUG94 | 14 | | |
| 014/01403 | M | 27 | 16AUG94 | FINAL | | |
| 015/01502 | M | 24 | 01SEP94 | 0 | | |
| 015/01502 | M | 24 | 16SEP94 | 7 | | |
| 015/01502 | M | 24 | 22SEP94 | 14 | | |
| 015/01502 | M | 24 | 22SEP94 | FINAL | 13.2 (10.3-25.8) | 0.5 (0.4-5.1) |
| 015/01504 | F | 54 | 04OCT94 | 0 | 11 (10.3-25.8) | 0.4 (0.4-5.1) |
| 015/01504 | F | 54 | 18OCT94 | 7 | | |
| 015/01504 | F | 54 | 25OCT94 | 14 | | |
| 015/01504 | F | 54 | 01NOV94 | 21 | | |
| 015/01504 | F | 54 | 09NOV94 | 28 | | |
| 015/01504 | F | 54 | 16NOV94 | 35 | | |
| 015/01504 | F | 54 | 23NOV94 | 42 | | |
| 015/01504 | F | 54 | 23NOV94 | FINAL | 11 (10.3-25.8) | 0.4 (0.4-5.1) |
| 016/01601 | M | 49 | 21SEP94 | 0 | 13.8 (10.3-25.8) | 2.3 (0.4-5.1) |
| 016/01601 | M | 49 | 30SEP94 | 7 | | |
| 016/01601 | M | 49 | 07OCT94 | 14 | | |
| 016/01601 | M | 49 | 07OCT94 | FINAL | 14.4 (10.3-25.8) | 1.8 (0.4-5.1) |
| 017/01702 | M | 40 | 03AUG94 | 0 | 13.8 (10.3-25.8) | 0.9 (0.4-5.1) |
| 017/01702 | M | 40 | 17AUG94 | 7 | | |
| 017/01702 | M | 40 | 23AUG94 | 14 | | |
| 017/01702 | M | 40 | 23AUG94 | FINAL | 11.6 (10.3-25.8) | 0.9 (0.4-5.1) |
| 019/01902 | M | 58 | 03AUG94 | 0 | 12.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 019/01902 | M | 58 | 17AUG94 | 7 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

17 CONFIDENTIAL
AZ/SER 0054299

G2410

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 019/01902 | M | 58 | 24AUG94 | 14 | 21 (0-65) | 19 (0-45) | 198 (0-270) | 8 (3-20) |
| 019/01902 | M | 58 | 31AUG94 | 21 | 18 (0-65) | 17 (0-45) | 192 (0-270) | 7 (3-20) |
| 019/01902 | M | 58 | 07SEP94 | 28 | 15 (0-65) | 15 (0-45) | 211 (0-270) | 7 (3-20) |
| 019/01902 | M | 58 | 14SEP94 | 35 | 18 (0-65) | 16 (0-45) | 173 (0-270) | 5 (3-20) |
| 019/01902 | M | 58 | 21SEP94 | 42 | 15 (0-65) | 15 (0-45) | 208 (0-270) | 6 (3-20) |
| 019/01902 | M | 58 | 21SEP94 | FINAL | 15 (0-65) | 15 (0-45) | 208 (0-270) | 6 (3-20) |
| 020/02001 | M | 41 | 14JUN94 | 7 | 24 (0-65) | 27 (0-45) | 190 (0-270) | 9 (3-20) |
| 020/02001 | M | 41 | 28JUN94 | 21 | 21 (0-65) | 18 (0-45) | 182 (0-270) | 5 (3-20) |
| 020/02001 | M | 41 | 05JUL94 | 28 | 18 (0-65) | 16 (0-45) | 198 (0-270) | 6 (3-20) |
| 020/02001 | M | 41 | 12JUL94 | 35 | 18 (0-65) | 16 (0-45) | 208 (0-270) | 8 (3-20) |
| 020/02001 | M | 41 | 20JUL94 | 42 | 19 (0-65) | 17 (0-45) | 197 (0-270) | 7 (3-20) |
| 020/02001 | M | 41 | 26JUL94 | 49 | 19 (0-65) | 19 (0-45) | 185 (0-270) | 8 (3-20) |
| 020/02001 | M | 41 | 02AUG94 | 56 | 25 (0-65) | 23 (0-45) | 185 (0-270) | 8 (3-20) |
| 020/02001 | M | 41 | 02AUG94 | FINAL | 23 (0-65) | 23 (0-45) | 185 (0-270) | 7 (3-20) |
| 021/02103 | F | 36 | 28FEB94 | 0 | 23 (0-65) | 39 (0-45) | 268 (0-270) | 10 (3-20) |
| 021/02103 | F | 36 | 14MAR94 | 7 | 17 (0-65) | 30 (0-45) | 274H (0-270) | 7 (3-20) |
| 021/02103 | F | 36 | 21MAR94 | 14 | 17 (0-65) | 20 (0-45) | 252 (0-270) | 13 (3-20) |
| 021/02103 | F | 36 | 28MAR94 | 21 | 16 (0-65) | 20 (0-45) | 230 (0-270) | 8 (3-20) |
| 021/02103 | F | 36 | 05APR94 | 28 | 20 (0-65) | 38 (0-45) | 230 (0-270) | 9 (3-20) |
| 021/02103 | F | 36 | 11APR94 | 35 | 20 (0-65) | 33 (0-45) | 232 (0-270) | 8 (3-20) |
| 021/02103 | F | 36 | 18APR94 | 42 | 26 (0-65) | 46H (0-45) | 234 (0-270) | 8 (3-20) |
| 021/02103 | F | 36 | 18APR94 | FINAL | 26 (0-65) | 46H (0-45) | 234 (0-270) | 8 (3-20) |
| 021/02105 | M | 31 | 05MAY94 | 7 | 23 (0-65) | 17 (0-45) | 187 (0-270) | 6 (3-20) |
| 021/02105 | M | 31 | 16MAY94 | 14 | 28 (0-65) | 19 (0-45) | 204 (0-270) | 6 (3-20) |
| 021/02105 | M | 31 | 25MAY94 | 21 | 28 (0-65) | 24 (0-45) | 242 (0-270) | 6 (3-20) |
| 021/02105 | M | 31 | 01JUN94 | 28 | 31 (0-65) | 24 (0-45) | 242 (0-270) | 9 (3-20) |
| 021/02105 | M | 31 | 08JUN94 | 35 | 36 (0-65) | 23 (0-45) | 259 (0-270) | 8 (3-20) |
| 021/02105 | M | 31 | 08JUN94 | FINAL | 36 (0-65) | 23 (0-45) | 259 (0-270) | 8 (3-20) |
| 022/02201 | F | 32 | 30SEP93 | 0 | 20 (0-65) | 19 (0-45) | 122 (0-270) | 18 (3-20) |
| 022/02201 | F | 32 | 19OCT93 | 7 | 20 (0-65) | 20 (0-45) | 139 (0-270) | 18 (3-20) |
| 022/02201 | F | 32 | 26OCT93 | 14 | 23 (0-65) | 19 (0-45) | 142 (0-270) | 10 (3-20) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRC#55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054300

G2411

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 019/01902 | M | 58 | 24AUG94 | 14 | | |
| 019/01902 | M | 58 | 31AUG94 | 21 | | |
| 019/01902 | M | 58 | 07SEP94 | 28 | | |
| 019/01902 | M | 58 | 14SEP94 | 35 | | |
| 019/01902 | M | 58 | 21SEP94 | 42 | 10.3 (10.3-25.8) | 1 (0.4-5.1) |
| 020/02001 | M | 41 | 21SEP94 | FINAL | 10.3 (10.3-25.8) | 1 (0.4-5.1) |
| 020/02001 | M | 41 | 14JUN94 | 0 | 12.9 (10.3-25.8) | 2.1 (0.4-5.1) |
| 020/02001 | M | 41 | 28JUN94 | 7 | | |
| 020/02001 | M | 41 | 05JUL94 | 14 | | |
| 020/02001 | M | 41 | 12JUL94 | 21 | | |
| 020/02001 | M | 41 | 20JUL94 | 28 | | |
| 020/02001 | M | 41 | 26JUL94 | 35 | 10.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 020/02001 | M | 41 | 02AUG94 | FINAL | 10.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 021/02103 | F | 36 | 28FEB94 | 0 | 13.4 (10.3-25.8) | 1.9 (0.4-5.1) |
| 021/02103 | F | 36 | 14MAR94 | 7 | | |
| 021/02103 | F | 36 | 21MAR94 | 14 | | |
| 021/02103 | F | 36 | 28MAR94 | 21 | | |
| 021/02103 | F | 36 | 05APR94 | 28 | | |
| 021/02103 | F | 36 | 11APR94 | 35 | 10L (10.3-25.8) | 1.5 (0.4-5.1) |
| 021/02103 | F | 36 | 18APR94 | 42 | 10L (10.3-25.8) | 1.5 (0.4-5.1) |
| 021/02103 | F | 36 | 18APR94 | FINAL | 12.9 (10.3-25.8) | 2.9 (0.4-5.1) |
| 021/02105 | M | 31 | 05MAY94 | 0 | | |
| 021/02105 | M | 31 | 18MAY94 | 7 | | |
| 021/02105 | M | 31 | 25MAY94 | 14 | | |
| 021/02105 | M | 31 | 01JUN94 | 21 | | |
| 021/02105 | M | 31 | 08JUN94 | 28 | 10.9 (10.3-25.8) | 0.8 (0.4-5.1) |
| 021/02105 | M | 31 | 08JUN94 | FINAL | | |
| 022/02201 | F | 32 | 30SEP93 | 0 | | |
| 022/02201 | F | 32 | 19OCT93 | 7 | | |
| 022/02201 | F | 32 | 26OCT93 | 14 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054301

G2412

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 022/02201 | F | 32 | 26OCT93 | FINAL | 23 (0-65) | 19 (0-45) | 142 (0-270) | 10 (3-20) |
| 023/02306 | M | 42 | 20JUN94 | 0 | 19 (0-65) | 22 (0-45) | 176 (0-270) | 18 (3-20) |
| 023/02306 | M | 42 | 29JUN94 | 7 | 17 (0-65) | 20 (0-45) | 159 (0-270) | 9 (3-20) |
| 023/02306 | M | 42 | 07JUL94 | 14 | 14 (0-65) | 16 (0-45) | 147 (0-270) | 7 (3-20) |
| 023/02306 | M | 42 | 13JUL94 | 21 | 12 (0-65) | 12 (0-45) | 128 (0-270) | 12 (3-20) |
| 023/02306 | M | 42 | 20JUL94 | 28 | 16 (0-65) | 14 (0-45) | 136 (0-270) | 7 (3-20) |
| 023/02306 | M | 42 | 28JUL94 | 35 | 16 (0-65) | 15 (0-45) | 149 (0-270) | 15 (3-20) |
| 023/02306 | M | 42 | 04AUG94 | 42 | 14 (0-65) | 15 (0-45) | 134 (0-270) | 7 (3-20) |
| 023/02306 | M | 42 | 04AUG94 | FINAL | 14 (0-65) | 15 (0-45) | 134 (0-270) | 7 (3-20) |
| 024/02401 | F | 40 | 26MAY94 | 0 | 12 (0-65) | 9 (0-45) | 107 (0-270) | 6 (3-20) |
| 024/02401 | F | 40 | 09JUN94 | 7 | 16 (0-65) | 23 (0-45) | 93 (0-270) | 6 (3-20) |
| 024/02401 | F | 40 | 13JUN94 | 14 | 15 (0-65) | 13 (0-45) | 94 (0-270) | 7 (3-20) |
| 024/02401 | F | 40 | 13JUN94 | FINAL | 15 (0-65) | 14 (0-45) | 94 (0-270) | 7 (3-20) |
| 025/02502 | F | 51 | 27SEP94 | 0 | 26 (0-65) | 71H (0-45) | 208 (0-270) | 5 (3-20) |
| 025/02502 | F | 51 | 06OCT94 | 7 | 33 (0-65) | 45 (0-45) | 234 (0-270) | 4 (3-20) |
| 025/02502 | F | 51 | 13OCT94 | 14 | 25 (0-65) | 31 (0-45) | 164 (0-270) | 6 (3-20) |
| 025/02502 | F | 51 | 20OCT94 | 21 | 15 (0-65) | 22 (0-45) | 187 (0-270) | 5 (3-20) |
| 025/02502 | F | 52 | 27OCT94 | 28 | 9 (0-65) | 12 (0-45) | 173 (0-270) | 4 (3-20) |
| 025/02502 | F | 52 | 03NOV94 | 35 | 12 (0-65) | 14 (0-45) | 173 (0-270) | 4 (3-20) |
| 025/02502 | F | 52 | 10NOV94 | 42 | 12 (0-65) | 15 (0-45) | 161 (0-270) | 6 (3-20) |
| 025/02502 | F | 52 | 10NOV94 | FINAL | 12 (0-65) | 15 (0-45) | 161 (0-270) | 6 (3-20) |
| 025/02503 | M | 44 | 28SEP94 | 0 | 22 (0-65) | 19 (0-45) | 96 (0-270) | 21H (3-20) |
| 025/02503 | M | 44 | 03OCT94 | 0 | 17 (0-65) | 14 (0-45) | 82 (0-270) | 10 (3-20) |
| 025/02503 | M | 44 | 03OCT94 | 7 | 17 (0-65) | 16 (0-45) | 85 (0-270) | 10 (3-20) |
| 027/02701 | M | 31 | 08FEB94 | 0 | 14 (0-65) | 14 (0-45) | 205 (0-270) | 4 (3-20) |
| 027/02701 | M | 31 | 21FEB94 | 7 | 28 (0-65) | 48H (0-45) | 200 (0-270) | 4 (3-20) |
| 027/02701 | M | 31 | 21FEB94 | FINAL | 28 (0-65) | 48H (0-45) | 200 (0-270) | 4 (3-20) |
| 027/02704 | M | 37 | 04NOV94 | 0 | 15 (0-65) | 17 (0-45) | 179 (0-270) | 6 (3-20) |
| 027/02704 | M | 37 | 10NOV94 | 7 | 20 (0-65) | 24 (0-45) | 171 (0-270) | 8 (3-20) |
| 027/02704 | M | 37 | 10NOV94 | FINAL | 20 (0-65) | 24 (0-45) | 171 (0-270) | 8 (3-20) |
| 029/02903 | F | 58 | 09MAR94 | 0 | 25 (0-65) | 28 (0-45) | 165 (0-270) | 9 (3-20) |

SOURCE CODE:      XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2413

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 022/02201 | F | 32 | 26OCT93 | FINAL | | |
| 023/02306 | M | 42 | 20JUN94 | 0 | 14.3  (10.3-25.8) | 2.9  (0.4-5.1) |
| 023/02306 | M | 42 | 29JUN94 | 7 | | |
| 023/02306 | M | 42 | 07JUL94 | 14 | | |
| 023/02306 | M | 42 | 13JUL94 | 21 | | |
| 023/02306 | M | 42 | 20JUL94 | 28 | | |
| 023/02306 | M | 42 | 28JUL94 | 35 | 15.8  (10.3-25.8) | 2.2  (0.4-5.1) |
| 023/02306 | M | 42 | 04AUG94 | 42 | 15.8  (10.3-25.8) | 2.2  (0.4-5.1) |
| 023/02306 | M | 42 | 04AUG94 | FINAL | 8.4L  (10.3-25.8) | 2.5  (0.4-5.1) |
| 024/02401 | F | 40 | 26MAY94 | 0 | | |
| 024/02401 | F | 40 | 09JUN94 | 7 | | |
| 024/02401 | F | 40 | 13JUN94 | 14 | 12.6  (10.3-25.8) | 3.2  (0.4-5.1) |
| 024/02401 | F | 40 | 13JUN94 | FINAL | 11.7  (10.3-25.8) | 0.5  (0.4-5.1) |
| 025/02502 | F | 51 | 27SEP94 | 0 | | |
| 025/02502 | F | 51 | 06OCT94 | 7 | | |
| 025/02502 | F | 51 | 13OCT94 | 14 | | |
| 025/02502 | F | 51 | 20OCT94 | 21 | | |
| 025/02502 | F | 51 | 27OCT94 | 28 | | |
| 025/02502 | F | 52 | 03NOV94 | 35 | 10.3  (10.3-25.8) | 0.5  (0.4-5.1) |
| 025/02502 | F | 52 | 10NOV94 | 42 | 10.3  (10.3-25.8) | 0.5  (0.4-5.1) |
| 025/02502 | F | 52 | 10NOV94 | FINAL | 25.2  (10.3-25.8) | 1  (0.4-5.1) |
| 025/02503 | M | 44 | 28SEP94 | 0 | | |
| 025/02503 | M | 44 | 03OCT94 | 7 | | |
| 025/02503 | M | 44 | 06FEB94 | FINAL | 11.7  (10.3-25.8) | 1.1  (0.4-5.1) |
| 027/02701 | M | 31 | 21FEB94 | 0 | | |
| 027/02701 | M | 31 | 21FEB94 | FINAL | | |
| 027/02704 | M | 37 | 04NOV94 | 0 | | |
| 027/02704 | M | 37 | 10NOV94 | 7 | | |
| 027/02704 | M | 37 | 10NOV94 | FINAL | 13  (10.3-25.8) | 1.3  (0.4-5.1) |
| 029/02903 | F | 58 | 09MAR94 | 0 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

21 CONFIDENTIAL
AZ/SER 0054303

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.1.1   DESCRIPTIVE STATISTICS FOR SIMPSON TOTAL SCORE

| | | TREATMENT | | | | | | | | | | | | |
| SIMPSON TOTAL SCORE | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| STUDY DAY | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 192 | 13.9 | 4.7 | 10 | 36 | 202 | 13.7 | 4.7 | 10 | 35 | 192 | 13.4 | 3.9 | 10 | 29 |
| 7 | | 192 | 12.6 | 3.6 | 10 | 36 | 200 | 13.0 | 4.2 | 10 | 35 | 192 | 13.1 | 4.0 | 10 | 37 |
| 14 | | 178 | 12.2 | 2.8 | 10 | 23 | 175 | 12.4 | 3.3 | 10 | 26 | 170 | 12.7 | 3.4 | 10 | 24 |
| 21 | | 140 | 12.0 | 2.7 | 10 | 23 | 144 | 12.1 | 2.7 | 10 | 21 | 132 | 12.5 | 3.4 | 10 | 25 |
| 28 | | 120 | 12.0 | 2.9 | 10 | 22 | 133 | 11.8 | 2.5 | 10 | 21 | 117 | 12.5 | 3.4 | 10 | 27 |
| 35 | | 107 | 11.8 | 2.8 | 10 | 23 | 122 | 11.6 | 2.3 | 10 | 21 | 100 | 12.0 | 3.1 | 10 | 24 |
| 42 | | 102 | 11.4 | 2.2 | 10 | 20 | 114 | 11.6 | 2.5 | 10 | 20 | 94 | 11.6 | 2.6 | 10 | 20 |
| FINAL | | 192 | 11.7 | 2.5 | 10 | 22 | 202 | 12.2 | 3.6 | 10 | 35 | 192 | 12.4 | 3.8 | 10 | 37 |

SOURCE CODE:          XLUB02.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRGH55.C2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050848

G2414

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 029/02903 | F | 58 | 17MAR94 | 7 | 19 (0-65) | 16 (0-45) | 163 (0-270) | 5 (3-20) |
| 029/02903 | F | 58 | 24MAR94 | 14 | 18 (0-65) | 16 (0-45) | 165 (0-270) | 4 (3-20) |
| 029/02903 | F | 58 | 30MAR94 | 21 | 22 (0-65) | 22 (0-45) | 179 (0-270) | 5 (3-20) |
| 029/02903 | F | 58 | 30MAR94 | FINAL | 22 (0-65) | 22 (0-45) | 179 (0-270) | 3 (3-20) |
| 029/02906 | M | 29 | 24MAY94 | 0 | 12 (0-65) | 18 (0-45) | 205 (0-270) | 4 (3-20) |
| 029/02906 | M | 29 | 01JUN94 | 7 | 13 (0-65) | 16 (0-45) | 191 (0-270) | 5 (3-20) |
| 029/02906 | M | 29 | 08JUN94 | 14 | 14 (0-65) | 17 (0-45) | 220 (0-270) | 21L (3-20) |
| 029/02905 | M | 29 | 15JUN94 | 21 | 15 (0-65) | 18 (0-45) | 239 (0-270) | 7 (3-20) |
| 029/02905 | M | 29 | 15JUN94 | FINAL | 17 (0-65) | 18 (0-45) | 239 (0-270) | 7 (3-20) |
| 029/02908 | M | 64 | 29AUG94 | 0 | 29 (0-65) | 15 (0-45) | 150 (0-270) | 6 (3-20) |
| 029/02908 | M | 64 | 09SEP94 | 7 | 29 (0-65) | 38 (0-45) | 214 (0-270) | 6 (3-20) |
| 029/02908 | M | 64 | 14SEP94 | 14 | 39 (0-65) | 46H (0-45) | 233 (0-270) | 4 (3-20) |
| 029/02908 | M | 64 | 22SEP94 | 21 | 39 (0-65) | 47H (0-45) | 233 (0-270) | 4 (3-20) |
| 029/02908 | M | 64 | 28SEP94 | 28 | 50 (0-65) | 89H (0-45) | 230 (0-270) | 4 (3-20) |
| 029/02908 | M | 64 | 28SEP94 | FINAL | 50 (0-65) | 89H (0-45) | 230 (0-270) | 4 (3-20) |
| 029/02909 | F | 62 | 20OCT94 | 0 | 23 (0-65) | 26 (0-45) | 302H (0-270) | 12 (3-20) |
| 029/02909 | F | 62 | 31OCT94 | 14 | 60 (0-65) | 89H (0-45) | 715H (0-270) | 16 (3-20) |
| 029/02909 | F | 62 | 07NOV94 | 21 | 89H (0-65) | 106H (0-45) | 690H (0-270) | 9 (3-20) |
| 029/02909 | F | 62 | 14NOV94 | 28 | 62 (0-65) | 96H (0-45) | 590H (0-270) | 9 (3-20) |
| 029/02909 | F | 62 | 18NOV94 | 28 | 62 (0-65) | 134H (0-45) | 759H (0-270) | 14 (3-20) |
| 029/02909 | F | 62 | 18NOV94 | FINAL | 62 (0-65) | 134H (0-45) | 759H (0-270) | 14 (3-20) |
| 030/03001 | M | 36 | 13JUN94 | 0 | 14 (0-65) | 10 (0-45) | 157 (0-270) | 9 (3-20) |
| 030/03001 | M | 36 | 20JUN94 | 7 | 11 (0-65) | 8 (0-45) | 160 (0-270) | 6 (3-20) |
| 030/03001 | M | 36 | 27JUN94 | 14 | 10 (0-65) | 8 (0-45) | 167 (0-270) | 6 (3-20) |
| 030/03001 | M | 36 | 04JUL94 | 21 | 13 (0-65) | 8 (0-45) | 165 (0-270) | 7 (3-20) |
| 030/03001 | M | 36 | 12JUL94 | 28 | 14 (0-65) | 9 (0-45) | 178 (0-270) | 9 (3-20) |
| 030/03001 | M | 36 | 18JUL94 | 35 | 20 (0-65) | 9 (0-45) | 183 (0-270) | 13 (3-20) |
| 030/03001 | M | 36 | 25JUL94 | 42 | 20 (0-65) | 10 (0-45) | 195 (0-270) | 8 (3-20) |
| 030/03001 | M | 36 | 25JUL94 | FINAL | 12 (0-65) | 10 (0-45) | 195 (0-270) | 8 (3-20) |
| 030/03005 | M | 28 | 15NOV94 | 0 | 9 (0-65) | 9 (0-45) | 192 (0-270) | 8 (3-20) |
| 030/03005 | M | 28 | 24NOV94 | FINAL | 14 (0-65) | 16 (0-45) | 175 (0-270) | 4 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

22 CONFIDENTIAL
AZ/SER 0054304

G2415

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 029/02903 | F | 58 | 17MAR94 | 7 | 13.5 (10.3-25.8) | 1.9 (0.4-5.1) |
| 029/02903 | F | 58 | 24MAR94 | 14 | | |
| 029/02903 | F | 58 | 30MAR94 | 21 | | |
| 029/02903 | F | 58 | 30MAR94 | FINAL | 13.4 (10.3-25.8) | 0.8 (0.4-5.1) |
| 029/02906 | M | 29 | 24MAY94 | 0 | 12.5 (10.3-25.8) | 1.4 (0.4-5.1) |
| 029/02906 | M | 29 | 01JUN94 | 7 | | |
| 029/02906 | M | 29 | 08JUN94 | 14 | | |
| 029/02906 | M | 29 | 15JUN94 | 21 | | |
| 029/02906 | M | 29 | 15JUN94 | FINAL | 17.4 (10.3-25.8) | 0.5 (0.4-5.1) |
| 029/02908 | M | 64 | 29AUG94 | 0 | 7.9L* (10.3-25.8) | 0.3L (0.4-5.1) |
| 029/02908 | M | 64 | 09SEP94 | 7 | | |
| 029/02908 | M | 64 | 14SEP94 | 14 | | |
| 029/02908 | M | 64 | 22SEP94 | 21 | | |
| 029/02908 | M | 64 | 28SEP94 | 28 | | |
| 029/02908 | M | 64 | 28SEP94 | FINAL | 17.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 029/02909 | F | 62 | 20OCT94 | 0 | 9.9L (10.3-25.8) | 2.2 (0.4-5.1) |
| 029/02909 | F | 62 | 31OCT94 | 7 | | |
| 029/02909 | F | 62 | 07NOV94 | 14 | | |
| 029/02909 | F | 62 | 14NOV94 | 21 | | |
| 029/02909 | F | 62 | 18NOV94 | 28 | | |
| 029/02909 | F | 62 | 18NOV94 | FINAL | 14.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 030/03001 | M | 36 | 13JUN94 | 0 | 10.6 (10.3-25.8) | 2.3 (0.4-5.1) |
| 030/03001 | M | 36 | 20JUN94 | 7 | | |
| 030/03001 | M | 36 | 27JUN94 | 14 | | |
| 030/03001 | M | 36 | 04JUL94 | 21 | | |
| 030/03001 | M | 36 | 12JUL94 | 28 | | |
| 030/03001 | M | 36 | 18JUL94 | 35 | | |
| 030/03001 | M | 36 | 25JUL94 | 42 | | |
| 030/03001 | M | 36 | 25JUL94 | FINAL | 10.6 (10.3-25.8) | 2.3 (0.4-5.1) |
| 030/03005 | M | 28 | 15NOV94 | 0 | 17.5 (10.3-25.8) | 0.3L (0.4-5.1) |
| 030/03005 | M | 28 | 24NOV94 | 7 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEW)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

23 CONFIDENTIAL
AZ/SER 0054305

G2416

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 030/03005 | M | 28 | 01DEC94 | 14 | 22 (0-65) | 43 (0-45) | 182 (0-270) | 6 (3-20) |
| 030/03005 | M | 28 | 07DEC94 | 21 | 25 (0-65) | 52H (0-45) | 193 (0-270) | 5 (3-20) |
| 030/03005 | M | 28 | 13DEC94 | 28 | 24 (0-65) | 44 (0-45) | 212 (0-270) | 9 (3-20) |
| 030/03005 | M | 28 | 20DEC94 | 35 | 21 (0-65) | 36 (0-45) | 200 (0-270) | 5 (3-20) |
| 030/03005 | M | 28 | 26DEC94 | 42 | 23 (0-65) | 38 (0-45) | 204 (0-270) | 6 (3-20) |
| 030/03005 | M | 28 | 26DEC94 | FINAL | 23 (0-65) | 38 (0-45) | 204 (0-270) | 6 (3-20) |
| 031/03104 | M | 31 | 14MAR94 | 0 | 17 (0-65) | 18 (0-45) | 160 (0-270) | 16 (3-20) |
| 031/03104 | M | 31 | 24MAR94 | 7 | 22 (0-65) | 24 (0-45) | 170 (0-270) | 23H (3-20) |
| 031/03104 | M | 31 | 31MAR94 | 14 | 19 (0-65) | 23 (0-45) | 158 (0-270) | 24H (3-20) |
| 031/03104 | M | 31 | 07APR94 | 21 | 16 (0-65) | 18 (0-45) | 85 (0-270) | 21H (3-20) |
| 031/03104 | M | 31 | 14APR94 | 28 | 22 (0-65) | 39 (0-45) | 179 (0-270) | 20 (3-20) |
| 031/03104 | M | 31 | 21APR94 | 35 | 16 (0-65) | 19 (0-45) | 167 (0-270) | 18 (3-20) |
| 031/03104 | M | 31 | 28APR94 | 42 | 18 (0-65) | 19 (0-45) | 167 (0-270) | 32H (3-20) |
| 031/03104 | M | 31 | 28APR94 | FINAL | 18 (0-65) | 19 (0-45) | 135 (0-270) | 32H (3-20) |
| 031/03106 | F | 28 | 22JUN94 | 0 | 11 (0-65) | 15 (0-45) | 137 (0-270) | 7 (3-20) |
| 031/03106 | F | 28 | 30JUN94 | 7 | 11 (0-65) | 19 (0-45) | 139 (0-270) | 8 (3-20) |
| 031/03106 | F | 28 | 07JUL94 | 14 | 11 (0-65) | 13 (0-45) | 139 (0-270) | 8 (3-20) |
| 031/03106 | F | 28 | 07JUL94 | FINAL | 10 (0-65) | 11 (0-45) | 158 (0-270) | 6 (3-20) |
| 032/03203 | M | 31 | 13OCT94 | 0 | 11 (0-65) | 11 (0-45) | 156 (0-270) | 9 (3-20) |
| 032/03203 | M | 31 | 25OCT94 | 14 | 11 (0-65) | 10 (0-45) | 150 (0-270) | 8 (3-20) |
| 032/03203 | M | 31 | 02NOV94 | 21 | 10 (0-65) | 9 (0-45) | 148 (0-270) | 10 (3-20) |
| 032/03203 | M | 31 | 08NOV94 | 28 | 12 (0-65) | 9 (0-45) | 160 (0-270) | 8 (3-20) |
| 032/03203 | M | 31 | 15NOV94 | 35 | 13 (0-65) | 11 (0-45) | 148 (0-270) | 8 (3-20) |
| 032/03203 | M | 31 | 22NOV94 | 42 | 12 (0-65) | 11 (0-45) | 142 (0-270) | 7 (3-20) |
| 032/03203 | M | 31 | 22NOV94 | FINAL | 12 (0-65) | 11 (0-45) | 142 (0-270) | 7 (3-20) |
| 033/03302 | M | 22 | 29NOV94 | 0 | 18 (0-65) | 48H (0-45) | 132 (0-270) | 3 (3-20) |
| 033/03302 | M | 22 | 09MAY94 | 7 | 15 (0-65) | 21 (0-45) | 136 (0-270) | 17 (3-20) |
| 033/03302 | M | 22 | 18MAY94 | FINAL | 15 (0-65) | 21 (0-45) | 136 (0-270) | 17 (3-20) |
| 034/03401 | F | 41 | 18JUL94 | 0 | 14 (0-65) | 14 (0-45) | 120 (0-270) | 17 (3-20) |
| 034/03401 | F | 41 | 01AUG94 | FINAL | 34 (0-65) | 137H** (0-45) | 113 (0-270) | 4 (3-20) |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054306

G2417

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 030/03005 | M | 28 | 01DEC94 | 14 | | |
| 030/03005 | M | 28 | 07DEC94 | 21 | | |
| 030/03005 | M | 28 | 13DEC94 | 28 | | |
| 030/03005 | M | 28 | 20DEC94 | 35 | | |
| 030/03005 | M | 28 | 26DEC94 | 42 | 13.5 (10.3-25.8) | 1.6 (0.4-5.1) |
| 030/03005 | M | 28 | 26DEC94 | FINAL | 16.2 (10.3-25.8) | 1.6 (0.4-5.1) |
| 031/03104 | M | 31 | 14MAR94 | 0 | 13.7 (10.3-25.8) | |
| 031/03104 | M | 31 | 24MAR94 | 7 | | |
| 031/03104 | M | 31 | 31MAR94 | 14 | | |
| 031/03104 | M | 31 | 07APR94 | 21 | | |
| 031/03104 | M | 31 | 14APR94 | 28 | | |
| 031/03104 | M | 31 | 21APR94 | 35 | | |
| 031/03104 | M | 31 | 28APR94 | 42 | | |
| 031/03104 | M | 31 | 28APR94 | FINAL | 13.7 (10.3-25.8) | |
| 031/03106 | F | 28 | 22JUN94 | 0 | | |
| 031/03106 | F | 28 | 30JUN94 | 7 | | |
| 031/03106 | F | 28 | 07JUL94 | 14 | | |
| 031/03106 | F | 28 | 07JUL94 | FINAL | 12.9 (10.3-25.8) | 1.4 (0.4-5.1) |
| 032/03203 | M | 31 | 13OCT94 | 0 | 12 (10.3-25.8) | 1.3 (0.4-5.1) |
| 032/03203 | M | 31 | 25OCT94 | 7 | | |
| 032/03203 | M | 31 | 02NOV94 | 14 | | |
| 032/03203 | M | 31 | 08NOV94 | 21 | | |
| 032/03203 | M | 31 | 15NOV94 | 28 | | |
| 032/03203 | M | 31 | 22NOV94 | 35 | | |
| 032/03203 | M | 31 | 29NOV94 | 42 | 12 (10.3-25.8) | 1.3 (0.4-5.1) |
| 032/03203 | M | 31 | 29NOV94 | FINAL | 11.3 (10.3-25.8) | 1.4 (0.4-5.1) |
| 033/03202 | F | 22 | 09MAY94 | 0 | 16.7 (10.3-25.8) | 0.8 (0.4-5.1) |
| 033/03202 | F | 22 | 18MAY94 | 7 | | |
| 033/03202 | F | 22 | 18JUL94 | FINAL | | |
| 034/03401 | F | 41 | 01AUG94 | 7 | 12.6 (10.3-25.8) | 1.3 (0.4-5.1) |

SOURCE CODE:        XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

25 CONFIDENTIAL
AZ/SER 0054307

G2418

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 034/03401 | F | 41 | 08AUG94 | 14 | 43 (0-65) | 155H* (0-45) | 100 (0-270) | 7 (3-20) |
| 034/03401 | F | 41 | 16AUG94 | 21 | 17 (0-65) | 78H (0-45) | 98 (0-270) | 2L (3-20) |
| 034/03401 | F | 41 | 24AUG94 | 28 | 29 (0-65) | 53H (0-45) | 77 (0-270) | 5 (3-20) |
| 034/03401 | F | 41 | 30AUG94 | 35 | 36 (0-65) | 125H (0-45) | 90 (0-270) | 5 (3-20) |
| 034/03401 | F | 41 | 05SEP94 | 42 | 27 (0-65) | 92H (0-45) | 97 (0-270) | 4 (3-20) |
| 034/03401 | F | 41 | 05SEP94 | FINAL | 27 (0-65) | 92H (0-45) | 97 (0-270) | 4 (3-20) |
| 034/03403 | F | 35 | 20SEP94 | 0 | 15 (0-65) | 19 (0-45) | 99 (0-270) | 6 (3-20) |
| 034/03403 | F | 35 | 29SEP94 | 0 | 12 (0-65) | 12 (0-45) | 97 (0-270) | 6 (3-20) |
| 034/03403 | F | 35 | 29SEP94 | FINAL | 12 (0-65) | 12 (0-45) | 97 (0-270) | 8 (3-20) |
| 035/03501 | M | 60 | 11JAN94 | 0 | 14 (0-65) | 9 (0-45) | 143 (0-270) | 15 (3-20) |
| 035/03501 | M | 60 | 20JAN94 | 7 | 12 (0-65) | 11 (0-45) | 132 (0-270) | 11 (3-20) |
| 035/03501 | M | 60 | 27JAN94 | 14 | 11 (0-65) | 10 (0-45) | 135 (0-270) | 6 (3-20) |
| 035/03501 | M | 60 | 27JAN94 | FINAL | 11 (0-65) | 10 (0-45) | 135 (0-270) | 6 (3-20) |
| 035/03506 | F | 61 | 08SEP94 | 0 | 15 (0-65) | 10 (0-45) | 130 (0-270) | 13 (3-20) |
| 035/03506 | F | 61 | 15SEP94 | 7 | 11 (0-65) | 7 (0-45) | 113 (0-270) | 6 (3-20) |
| 035/03506 | F | 61 | 22SEP94 | 14 | 15 (0-65) | 11 (0-45) | 133 (0-270) | 11 (3-20) |
| 035/03506 | F | 61 | 29SEP94 | 21 | 14 (0-65) | 10 (0-45) | 118 (0-270) | 8 (3-20) |
| 035/03506 | F | 61 | 29SEP94 | FINAL | 14 (0-65) | 12 (0-45) | 118 (0-270) | 8 (3-20) |
| 036/03603 | M | 26 | 24MAY94 | 0 | 83H (0-65) | 227H* (0-45) | 161 (0-270) | 11 (3-20) |
| 036/03603 | M | 26 | 02JUN94 | 7 | 72H (0-65) | 159H* (0-45) | 169 (0-270) | 11 (3-20) |
| 036/03603 | M | 26 | 09JUN94 | 14 | 51 (0-65) | 134H (0-45) | 159 (0-270) | 9 (3-20) |
| 036/03603 | M | 26 | 16JUN94 | 21 | 57 (0-65) | 143H* (0-45) | 159 (0-270) | 9 (3-20) |
| 036/03603 | M | 26 | 23JUN94 | 28 | 39 (0-65) | 95H (0-45) | 169 (0-270) | 10 (3-20) |
| 036/03603 | M | 26 | 30JUN94 | 35 | 30 (0-65) | 52H (0-45) | 172 (0-270) | 10 (3-20) |
| 036/03603 | M | 26 | 07JUL94 | 42 | 23 (0-65) | 30 (0-45) | 164 (0-270) | 11 (3-20) |
| 036/03603 | M | 26 | 07JUL94 | FINAL | 23 (0-65) | 30 (0-45) | 164 (0-270) | 11 (3-20) |
| 036/03604 | F | 55 | 24MAY94 | 0 | 13 (0-65) | 16 (0-45) | 92 (0-270) | 7 (3-20) |
| 036/03604 | F | 55 | 01JUN94 | 7 | 15 (0-65) | 12 (0-45) | 95 (0-270) | 9 (3-20) |
| 036/03604 | F | 55 | 08JUN94 | 14 | 15 (0-65) | 13 (0-45) | 95 (0-270) | 9 (3-20) |
| 036/03604 | F | 55 | 15JUN94 | 21 | 15 (0-65) | 13 (0-45) | 98 (0-270) | 9 (3-20) |
| 036/03604 | F | 55 | 22JUN94 | 28 | 17 (0-65) | 14 (0-45) | 97 (0-270) | 10 (3-20) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEW)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

26 CONFIDENTIAL
AZ/SER 0054308

G2419

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 034/03401 | F | 41 | 08AUG94 | 14 | | |
| 034/03401 | F | 41 | 16AUG94 | 21 | | |
| 034/03401 | F | 41 | 24AUG94 | 28 | | |
| 034/03401 | F | 41 | 30AUG94 | 35 | | |
| 034/03401 | F | 41 | 05SEP94 | 42 | | |
| 034/03401 | F | 41 | 05SEP94 | FINAL | 11.4 (10.3-25.8) | 1 (0.4-5.1) |
| 034/03403 | F | 35 | 20SEP94 | 0 | | |
| 034/03403 | F | 35 | 29SEP94 | 7 | | |
| 034/03403 | F | 35 | 29SEP94 | FINAL | 11.4 (10.3-25.8) | 1 (0.4-5.1) |
| 035/03501 | M | 60 | 11JAN94 | 0 | | |
| 035/03501 | M | 60 | 20JAN94 | 7 | | |
| 035/03501 | M | 60 | 27JAN94 | 14 | | |
| 035/03501 | M | 60 | 27JAN94 | FINAL | | |
| 035/03506 | F | 61 | 08SEP94 | 0 | | |
| 035/03506 | F | 61 | 15SEP94 | 7 | | |
| 035/03506 | F | 61 | 22SEP94 | 14 | | |
| 035/03506 | F | 61 | 29SEP94 | 21 | | |
| 035/03506 | F | 61 | 29SEP94 | FINAL | 10.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 036/03603 | M | 26 | 02JUN94 | 0 | | |
| 036/03603 | M | 26 | 09JUN94 | 7 | | |
| 036/03603 | M | 26 | 16JUN94 | 14 | | |
| 036/03603 | M | 26 | 23JUN94 | 21 | | |
| 036/03603 | M | 26 | 30JUN94 | 28 | | |
| 036/03603 | M | 26 | 07JUL94 | 35 | | |
| 036/03603 | M | 26 | 07JUL94 | 42 | | |
| 036/03603 | M | 26 | 24MAY94 | FINAL | 10.7 (10.3-25.8) | 0.9 (0.4-5.1) |
| 036/03604 | F | 55 | 01JUN94 | 0 | 10.7 (10.3-25.8) | 0.9 (0.4-5.1) |
| 036/03604 | F | 55 | 08JUN94 | 14 | | |
| 036/03604 | F | 55 | 15JUN94 | 21 | | |
| 036/03604 | F | 55 | 22JUN94 | 28 | 12.1 (10.3-25.8) | 0.8 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054309

G2420

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| C36/03604 | F | 55 | 29JUN94 | 35 | 18 (0-65) | 13 (0-45) | 109 (0-270) | 7 (3-20) |
| C36/03604 | F | 55 | 06JUL94 | 42 | 20 (0-65) | 17 (0-45) | 97 (0-270) | 10 (3-20) |
| C36/03604 | F | 55 | 06JUL94 | FINAL | 20 (0-65) | 17 (0-45) | 97 (0-270) | 10 (3-20) |
| C37/03701 | M | 47 | 10JAN94 | 0 | 17 (0-65) | 31 (0-45) | 138 (0-270) | 4 (3-20) |
| C37/03701 | M | 47 | 19JAN94 | 7 | 18 (0-65) | 20 (0-45) | 125 (0-270) | 8 (3-20) |
| C37/03701 | M | 47 | 26JAN94 | 14 | 15 (0-65) | 25 (0-45) | 147 (0-270) | 5 (3-20) |
| C37/03701 | M | 47 | 26JAN94 | FINAL | 15 (0-65) | 25 (0-45) | 147 (0-270) | 5 (3-20) |
| C37/03703 | M | 24 | 06JUN94 | 0 | 14 (0-65) | 20 (0-45) | 99 (0-270) | 6 (3-20) |
| C37/03703 | M | 24 | 14JUN94 | 7 | 14 (0-65) | 12 (0-45) | 125 (0-270) | 6 (3-20) |
| C37/03703 | M | 24 | 20JUN94 | 14 | 16 (0-65) | 16 (0-45) | 117 (0-270) | 11 (3-20) |
| C37/03703 | M | 24 | 28JUN94 | 21 | 12 (0-65) | 11 (0-45) | 130 (0-270) | 12 (3-20) |
| C37/03703 | M | 24 | 05JUL94 | 28 | 10 (0-65) | 7 (0-45) | 114 (0-270) | 9 (3-20) |
| C37/03703 | M | 24 | 12JUL94 | 35 | 11 (0-65) | 10 (0-45) | 121 (0-270) | 7 (3-20) |
| C37/03703 | M | 24 | 19JUL94 | 42 | 12 (0-65) | 15 (0-45) | 108 (0-270) | 7 (3-20) |
| C37/03703 | M | 24 | 19JUL94 | FINAL | 12 (0-65) | 15 (0-45) | 108 (0-270) | 7 (3-20) |
| C38/03803 | M | 23 | 12OCT94 | 0 | 14 (0-65) | 9 (0-45) | 180 (0-270) | 11 (3-20) |
| C38/03803 | M | 23 | 25OCT94 | 7 | 12 (0-65) | 8 (0-45) | 145 (0-270) | 12 (3-20) |
| C38/03803 | M | 23 | 31OCT94 | 14 | 12 (0-65) | 9 (0-45) | 132 (0-270) | 8 (3-20) |
| C38/03803 | M | 23 | 08NOV94 | 21 | 13 (0-65) | 11 (0-45) | 150 (0-270) | 12 (3-20) |
| C38/03803 | M | 23 | 15NOV94 | 28 | 13 (0-65) | 12 (0-45) | 154 (0-270) | 9 (3-20) |
| C38/03803 | M | 23 | 22NOV94 | 35 | 164H (0-65) | 43 (0-45) | 142 (0-270) | 14 (3-20) |
| C38/03803 | M | 23 | 29NOV94 | 42 | 15 (0-65) | 19 (0-45) | 149 (0-270) | 15 (3-20) |
| C38/03803 | M | 23 | 29NOV94 | FINAL | 15 (0-65) | 19 (0-45) | 149 (0-270) | 15 (3-20) |
| C40/04001 | M | 27 | 19JAN94 | 0 | 19 (0-65) | 13 (0-45) | 175 (0-270) | 13 (3-20) |
| C40/04001 | M | 27 | 27JAN94 | 7 | 19 (0-65) | 19 (0-45) | 158 (0-270) | 6 (3-20) |
| C40/04001 | M | 27 | 03FEB94 | 14 | 17 (0-65) | 8 (0-45) | 158 (0-270) | 7 (3-20) |
| C40/04001 | M | 27 | 10FEB94 | 21 | 13 (0-65) | 7 (0-45) | 150 (0-270) | 8 (3-20) |
| C40/04001 | M | 27 | 17FEB94 | 28 | 14 (0-65) | 10 (0-45) | 166 (0-270) | 8 (3-20) |
| C40/04001 | M | 27 | 17FEB94 | FINAL | 14 (0-65) | 10 (0-45) | 166 (0-270) | 8 (3-20) |
| C40/04006 | F | 23 | 15APR94 | 0 | 14 (0-65) | 12 (0-45) | 106 (0-270) | 8 (3-20) |
| C40/04006 | F | 23 | 29APR94 | FINAL | 11 (0-65) | 13 (0-45) | 106 (0-270) | 9 (3-20) |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

28
CONFIDENTIAL
AZ/SER 0054310

G2421

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 036/03604 | F | 55 | 29JUN94 | 35 | | |
| 036/03604 | F | 55 | 06JUL94 | 42 | BL* (10.3-25.8) | 1.7 (0.4-5.1) |
| 036/03604 | F | 55 | 06JUL94 | FINAL | BL* (10.3-25.8) | 1.7 (0.4-5.1) |
| 037/03701 | M | 47 | 10JAN94 | 0 | | |
| 037/03701 | M | 47 | 19JAN94 | 7 | | |
| 037/03701 | M | 47 | 26JAN94 | 14 | | |
| 037/03701 | M | 47 | 26JAN94 | FINAL | 10.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 037/03703 | M | 24 | 06JUN94 | 0 | | |
| 037/03703 | M | 24 | 06JUN94 | 7 | | |
| 037/03703 | M | 24 | 14JUN94 | 14 | | |
| 037/03703 | M | 24 | 20JUN94 | 21 | | |
| 037/03703 | M | 24 | 28JUN94 | 28 | | |
| 037/03703 | M | 24 | 05JUL94 | 35 | 8.4L (10.3-25.8) | 0.7 (0.4-5.1) |
| 037/03703 | M | 24 | 12JUL94 | 42 | 8.4L (10.3-25.8) | 0.7 (0.4-5.1) |
| 037/03703 | M | 24 | 19JUL94 | FINAL | 16.8 (10.3-25.8) | 0.6 (0.4-5.1) |
| 038/03803 | M | 23 | 12OCT94 | 0 | | |
| 038/03803 | M | 23 | 25OCT94 | 7 | | |
| 038/03803 | M | 23 | 31OCT94 | 14 | | |
| 038/03803 | M | 23 | 08NOV94 | 21 | | |
| 038/03803 | M | 23 | 15NOV94 | 28 | | |
| 038/03803 | M | 23 | 22NOV94 | 35 | | |
| 038/03803 | M | 23 | 29NOV94 | 42 | 15.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 038/03803 | M | 23 | 29NOV94 | FINAL | 15.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 040/04001 | M | 27 | 18JAN94 | 0 | | |
| 040/04001 | M | 27 | 27JAN94 | 7 | | |
| 040/04001 | M | 27 | 03FEB94 | 14 | | |
| 040/04001 | M | 27 | 10FEB94 | 21 | | |
| 040/04001 | M | 27 | 17FEB94 | 28 | | |
| 040/04001 | M | 27 | 17FEB94 | FINAL | 10L (10.3-25.8) | 0.7 (0.4-5.1) |
| 040/04006 | F | 23 | 15APR94 | 0 | | |
| 040/04006 | F | 23 | 29APR94 | 7 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

29
CONFIDENTIAL
AZ/SER 0054311

G2422

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 040/04006 | F | 23 | 09MAY94 | 14 | 13 | 12 | 110 | 5 |
| 040/04006 | F | 23 | 05MAY94 | FINAL | 13 | 12 | 115 | 5 |
| 040/04008 | M | 36 | 02AUG94 | 0 | 13 | 7 | 147 | 8 |
| 040/04008 | M | 36 | 16AUG94 | 14 | 12 | 8 | 137 | 11 |
| 040/04008 | M | 36 | 23AUG94 | 21 | 13 | 9 | 130 | 10 |
| 040/04008 | M | 36 | 30AUG94 | 28 | 11 | 9 | 128 | 5 |
| 040/04008 | M | 36 | 02SEP94 | FINAL | 11 | 10 | 136 | 6 |
| 040/04012 | M | 38 | 21NOV94 | 0 | 22 | 11 | 133 | 6 |
| 040/04012 | M | 38 | 01DEC94 | 7 | 18 | 17 | 145 | 11 |
| 040/04012 | M | 38 | 08DEC94 | 14 | 20 | 17 | 138 | 3 |
| 040/04012 | M | 38 | 08DEC94 | FINAL | 20 | 20 | 138 | 3 |
| 041/04103 | F | 29 | 03OCT94 | 0 | 15 | 15 | 197 | 13 |
| 041/04103 | F | 29 | 13OCT94 | 7 | 20 | 21 | 187 | 12 |
| 041/04103 | F | 29 | 20OCT94 | 14 | 21 | 21 | 201 | 8 |
| 041/04103 | F | 29 | 27OCT94 | 21 | 21 | 28 | 192 | 11 |
| 041/04103 | F | 29 | 03NOV94 | 28 | 15 | 19 | 162 | 11 |
| 041/04103 | F | 29 | 10NOV94 | 35 | 15 | 21 | 193 | 12 |
| 041/04103 | F | 29 | 17NOV94 | 42 | 21 | 30 | 211 | 10 |
| 041/04103 | F | 29 | 17NOV94 | FINAL | 21 | 17 | 176 | 10 |
| 043/04301 | F | 60 | 08APR94 | 0 | 23 | 17 | 211 | 10 |
| 043/04301 | F | 60 | 14APR94 | 7 | 22 | 17 | 125 | 6 |
| 043/04301 | F | 60 | 21APR94 | 14 | 19 | 16 | 124 | 4 |
| 043/04301 | F | 60 | 28APR94 | 21 | 19 | 16 | 123 | 6 |
| 043/04301 | F | 61 | 05MAY94 | 28 | 16 | 13 | 137 | 4 |
| 043/04301 | F | 61 | 11MAY94 | 35 | 16 | 15 | 145 | 4 |
| 043/04301 | F | 61 | 19MAY94 | 42 | 21 | 20 | 145 | 4 |
| 043/04301 | F | 61 | 19MAY94 | FINAL | 21 | 20 | 149 | 4 |
| 043/04306 | M | 30 | 06DEC94 | 0 | 11 | 11 | 149 | 4 |
| 043/04306 | M | 30 | 14DEC94 | 7 | 12 | 12 | 125 | 7 |
| 043/04306 | M | 30 | 21DEC94 | 14 | 13 | 13 | 137 | 10 |

SOURCE CODE:   XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

30
CONFIDENTIAL
AZ/SER 0054312

G2423

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 040/04006 | F | 23 | 06MAY94 | 14 | 9.4L (10.3-25.8) | 0.6 (0.4-5.1) |
| 040/04006 | F | 23 | 06MAY94 | FINAL | 11 (10.3-25.8) | 0.7 (0.4-5.1) |
| 040/04008 | M | 36 | 02AUG94 | 0 | 12 (10.3-25.8) | 1.8 (0.4-5.1) |
| 040/04008 | M | 36 | 16AUG94 | 7 | | |
| 040/04008 | M | 36 | 23AUG94 | 14 | | |
| 040/04008 | M | 36 | 30AUG94 | 21 | | |
| 040/04008 | M | 36 | 02SEP94 | 28 | | |
| 040/04008 | M | 36 | 02SEP94 | FINAL | 15 (10.3-25.8) | 1.1 (0.4-5.1) |
| 040/04012 | M | 38 | 21NOV94 | 0 | 13.9 (10.3-25.8) | 0.8 (0.4-5.1) |
| 040/04012 | M | 38 | 01DEC94 | 7 | | |
| 040/04012 | M | 38 | 08DEC94 | 14 | | |
| 040/04012 | M | 38 | 08DEC94 | FINAL | 11.9 (10.3-25.8) | 1.6 (0.4-5.1) |
| 041/04103 | F | 29 | 03OCT94 | 0 | 10.8 (10.3-25.8) | 1.6 (0.4-5.1) |
| 041/04103 | F | 29 | 13OCT94 | 7 | | |
| 041/04103 | F | 29 | 20OCT94 | 14 | | |
| 041/04103 | F | 29 | 27OCT94 | 21 | | |
| 041/04103 | F | 29 | 03NOV94 | 28 | | |
| 041/04103 | F | 29 | 10NOV94 | 35 | | |
| 041/04103 | F | 29 | 17NOV94 | 42 | 10.8 (10.3-25.8) | 1.6 (0.4-5.1) |
| 041/04103 | F | 29 | 17NOV94 | FINAL | 14.6 (10.3-25.8) | 1.2 (0.4-5.1) |
| 043/04301 | F | 60 | 08APR94 | 0 | 10.9 (10.3-25.8) | 2.1 (0.4-5.1) |
| 043/04301 | F | 60 | 14APR94 | 7 | | |
| 043/04301 | F | 60 | 21APR94 | 14 | | |
| 043/04301 | F | 60 | 28APR94 | 21 | | |
| 043/04301 | F | 61 | 05MAY94 | 28 | | |
| 043/04301 | F | 61 | 11MAY94 | 35 | | |
| 043/04301 | F | 61 | 19MAY94 | 42 | 10.9 (10.3-25.8) | 2.1 (0.4-5.1) |
| 043/04301 | F | 61 | 19MAY94 | FINAL | 12.5 (10.3-25.8) | 2.2 (0.4-5.1) |
| 043/04306 | M | 30 | 06DEC94 | 0 | | |
| 043/04306 | M | 30 | 14DEC94 | 7 | | |
| 043/04306 | M | 30 | 21DEC94 | 14 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

346

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.1.2   FREQUENCY DISTRIBUTION FOR SIMPSON TOTAL SCORE

TREATMENT
450 MG (BID) SEROQUEL

| STUDY DAY | TOTAL | 10 N | 10 PERCENT | 11 N | 11 PERCENT | 12 N | 12 PERCENT | 13 N | 13 PERCENT | 14 - 15 N | 14 - 15 PERCENT | 16 - 17 N | 16 - 17 PERCENT | 18+ N | 18+ PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 192 | 52 | 27 | 27 | 14 | 27 | 14 | 16 | 8 | 15 | 8 | 20 | 10 | 35 | 18 |
| 7 | 192 | 74 | 39 | 28 | 15 | 23 | 12 | 14 | 7 | 17 | 9 | 19 | 10 | 17 | 9 |
| 14 | 178 | 71 | 40 | 26 | 15 | 20 | 11 | 20 | 11 | 15 | 8 | 15 | 8 | 11 | 6 |
| 21 | 140 | 60 | 43 | 24 | 17 | 16 | 11 | 10 | 7 | 15 | 11 | 7 | 5 | 8 | 6 |
| 28 | 120 | 58 | 48 | 18 | 15 | 11 | 9 | 9 | 8 | 8 | 7 | 6 | 5 | 10 | 8 |
| 35 | 107 | 52 | 49 | 18 | 17 | 13 | 12 | 6 | 6 | 7 | 7 | 3 | 3 | 8 | 7 |
| 42 | 102 | 55 | 54 | 19 | 19 | 8 | 8 | 4 | 4 | 9 | 9 | 3 | 3 | 4 | 4 |
| FINAL | 192 | 96 | 50 | 33 | 17 | 19 | 10 | 7 | 4 | 15 | 8 | 13 | 7 | 9 | 5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050849

G2424

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 043/04306 | M | 30 | 28DEC94 | 21 | 11 (0-65) | 10 (0-45) | 124 (0-270) | 4 (3-20) |
| 043/04306 | M | 30 | 04JAN95 | 28 | 13 (0-65) | 14 (0-45) | 118 (0-270) | 10 (3-20) |
| 043/04306 | M | 30 | 11JAN95 | 35 | 12 (0-65) | 12 (0-45) | 116 (0-270) | 10 (3-20) |
| 043/04306 | M | 30 | 19JAN95 | 42 FINAL | 15 (0-65) | 15 (0-45) | 119 (0-270) | 9 (3-20) |
| 044/04401 | M | 27 | 15JAN95 | 0 | 20 (0-65) | 38 (0-45) | 129 (0-270) | 9 (3-20) |
| 044/04401 | M | 27 | 24JAN95 | 7 | 20 (0-65) | 35 (0-45) | 128 (0-270) | 17 (3-20) |
| 044/04401 | M | 27 | 02FEB95 | FINAL | 20 (0-65) | 25 (0-45) | 143 (0-270) | 17 (3-20) |
| 044/04404 | M | 46 | 05OCT94 | 0 | 38 (0-65) | 25 (0-45) | 143 (0-270) | 10 (3-20) |
| 044/04404 | M | 46 | 17OCT94 | 7 | 42 (0-65) | 38 (0-45) | 147 (0-270) | 10 (3-20) |
| 044/04404 | M | 46 | 25OCT94 | 14 | 28 (0-65) | 36 (0-45) | 146 (0-270) | 9 (3-20) |
| 044/04404 | M | 46 | 31OCT94 | 21 | 32 (0-65) | 36 (0-45) | 154 (0-270) | 10 (3-20) |
| 044/04404 | M | 46 | 07NOV94 | 28 | 32 (0-65) | 27 (0-45) | 137 (0-270) | 12 (3-20) |
| 044/04404 | M | 46 | 07NOV94 | FINAL | 32 (0-65) | 27 (0-45) | 148 (0-270) | 12 (3-20) |
| 045/04501 | M | 27 | 01MAY94 | 0 | 43H (5-40) | 72H (5-35) | 99 (35-135) | 20.5 (6.8-25.7) |
| 045/04501 | M | 27 | 09MAY94 | 7 | 45H (5-40) | 72H (5-35) | 91 (35-135) | 22.2 (6.8-25.7) |
| 045/04501 | M | 27 | 17MAY94 | 14 | 34 (5-40) | 61H (5-35) | 103 (35-135) | 18.8 (6.8-25.7) |
| 045/04501 | M | 27 | 22MAY94 | 21 | 36 (5-40) | 61H (5-35) | 92 (35-135) | 20.5 (6.8-25.7) |
| 045/04501 | M | 27 | 29MAY94 | 28 | 36 (5-40) | 70H (5-35) | 110 (35-135) | 17.1 (6.8-25.7) |
| 045/04501 | M | 27 | 29MAY94 | 28 | 36 (5-40) | 70H (5-35) | 110 (35-135) | 17.1 (6.8-25.7) |
| 045/04501 | M | 27 | 05MAY94 | FINAL | 29 (5-40) | 20 (5-35) | 72 (35-135) | 8.6 (6.8-25.7) |
| 045/04503 | M | 26 | 12MAY94 | 0 | 19 (5-40) | 18 (5-35) | 77 (35-135) | 10.3 (6.8-25.7) |
| 045/04503 | M | 26 | 19MAY94 | 7 | 20 (5-40) | 15 (5-35) | 77 (35-135) | 12 (6.8-25.7) |
| 045/04503 | M | 26 | 26MAY94 | 14 | 23 (5-40) | 15 (5-35) | 84 (35-135) | 10.3 (6.8-25.7) |
| 045/04503 | M | 26 | 26MAY94 | 21 FINAL | 23 (5-40) | 16 (5-35) | 84 (35-135) | 10.3 (6.8-25.7) |
| 045/04511 | F | 44 | 09AUG94 | 0 | 28 (5-40) | 12 (5-35) | 72 (35-135) | 12 (6.8-25.7) |
| 045/04511 | F | 44 | 18AUG94 | 7 | 19 (5-40) | 15 (5-35) | 72 (35-135) | 18.8 (6.8-25.7) |
| 045/04511 | F | 44 | 25AUG94 | 14 | 24 (5-40) | 10 (5-35) | 65 (35-135) | 13.7 (6.8-25.7) |
| 045/04511 | F | 44 | 01SEP94 | 21 | 21 (5-40) | 12 (5-35) | 80 (35-135) | 13.7 (6.8-25.7) |
| 045/04511 | F | 44 | 08SEP94 | 28 FINAL | 21 (5-40) | 10 (5-35) | 74 (35-135) | 13.7 (6.8-25.7) |

SOURCE CODE:         XLU002_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR5S.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:  THYROIDS DONE AT BASELINE AND FINAL

32 CONFIDENTIAL
AZ/SER 0054314

G2425

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 043/04306 | M | 30 | 28DEC94 | 21 | | |
| 043/04306 | M | 30 | 04JAN95 | 28 | | |
| 043/04306 | M | 30 | 11JAN95 | 35 | | |
| 043/04306 | M | 30 | 19JAN95 | 42 | 13.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 043/04306 | M | 30 | 19JAN95 | FINAL | 13.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 044/04401 | M | 27 | 24JAN94 | 7 | | |
| 044/04401 | M | 27 | 02FEB94 | FINAL | | |
| 044/04404 | M | 46 | 05OCT94 | 0 | 14.2 (10.3-25.8) | 0.8 (0.4-5.1) |
| 044/04404 | M | 46 | 17OCT94 | 7 | | |
| 044/04404 | M | 46 | 25OCT94 | 14 | | |
| 044/04404 | M | 46 | 31OCT94 | 21 | | |
| 044/04404 | M | 46 | 07NOV94 | 28 | | |
| 044/04404 | M | 46 | 07NOV94 | FINAL | 11.8 (10.3-25.8) | 0.7 (0.4-5.1) |
| 045/04501 | V | 27 | 01MAY94 | 0 | | |
| 045/04501 | V | 27 | 09MAY94 | 14 | | |
| 045/04501 | V | 27 | 17MAY94 | 21 | | |
| 045/04501 | V | 27 | 22MAY94 | 28 | | |
| 045/04501 | V | 27 | 29MAY94 | FINAL | 12.1 (9-24.5) | 0.7 (0.5-5) |
| 045/04503 | M | 26 | 02MAY94 | 0 | 23.2 (9-24.5) | 0.4L (0.5-5) |
| 045/04503 | M | 26 | 09MAY94 | 7 | | |
| 045/04503 | M | 26 | 12MAY94 | 14 | | |
| 045/04503 | M | 26 | 19MAY94 | 21 | | |
| 045/04503 | M | 26 | 26MAY94 | FINAL | 14.2 (9-24.5) | 0.4L (0.5-5) |
| 045/04511 | F | 44 | 09AUG94 | 7 | | |
| 045/04511 | F | 44 | 18AUG94 | 14 | | |
| 045/04511 | F | 44 | 25AUG94 | 21 | | |
| 045/04511 | F | 44 | 01SEP94 | 28 | | |
| 045/04511 | F | 44 | 08SEP94 | FINAL | 12.9 (9-24.5) | 0.2L (0.5-5) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

33
CONFIDENTIAL
AZ/SER 0054315

G2426

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 045/04512 | M | 44 | 14AUG94 | 0 | 27 (5-40) | 32 (5-35) | 50 (35-135) | 8.6 (6.8-25.7) |
| 045/04512 | M | 44 | 25AUG94 | 7 | 26 (5-40) | 28 (5-35) | 52 (35-135) | 8.6 (6.8-25.7) |
| 045/04512 | M | 44 | 31AUG94 | 14 | 28 (5-40) | 25 (5-35) | 54 (35-135) | 8.6 (6.8-25.7) |
| 045/04512 | M | 44 | 03SEP94 | 21 | 21 (5-40) | 28 (5-35) | 57 (35-135) | 6.8 (6.8-25.7) |
| 045/04512 | M | 44 | 28SEP94 | 42 | 21 (5-40) | 18 (5-35) | 60 (35-135) | 8.6 (6.8-25.7) |
| 045/04512 | M | 44 | 28SEP94 | FINAL | 22 (5-40) | 31 (5-35) | 66 (35-135) | 8.0 (6.8-25.7) |
| 045/04514 | M | 47 | 22AUG94 | 0 | 26 (5-40) | 31 (5-35) | 80 (35-135) | 6.8 (6.8-25.7) |
| 045/04514 | M | 47 | 04SEP94 | 7 | 23 (5-40) | 21 (5-35) | 85 (35-135) | 5.1L (6.8-25.7) |
| 045/04514 | M | 47 | 12SEP94 | 14 | 24 (5-40) | 27 (5-35) | 81 (35-135) | 5.1L (6.8-25.7) |
| 045/04514 | M | 47 | 18SEP94 | 21 | 26 (5-40) | 27 (5-35) | 89 (35-135) | 6.8 (6.8-25.7) |
| 045/04514 | M | 47 | 25SEP94 | 28 | 30 (5-40) | 28 (5-35) | 85 (35-135) | 5.1L (6.8-25.7) |
| 045/04514 | M | 47 | 03OCT94 | 35 | 2 (5-40) | 40H (5-35) | 85 (35-135) | 6.8 (6.8-25.7) |
| 045/04514 | M | 47 | 12OCT94 | 42 | 42H (5-40) | 43H (5-35) | 90 (35-135) | 6.8 (6.8-25.7) |
| 045/04514 | M | 47 | 12OCT94 | FINAL | 25 (5-40) | 24 (5-35) | 78 (35-135) | 8.6 (6.8-25.7) |
| 045/04518 | M | 32 | 27OCT94 | 0 | 16 (5-40) | 24 (5-35) | 81 (35-135) | 8.6 (6.8-25.7) |
| 045/04518 | M | 32 | 1NOV94 | 7 | 16 (5-40) | 17 (5-35) | 75 (35-135) | 10.3 (6.8-25.7) |
| 045/04518 | M | 32 | 17NOV94 | 14 | 16 (5-40) | 17 (5-35) | 72 (35-135) | 8.6 (6.8-25.7) |
| 045/04518 | M | 32 | 27NOV94 | 21 | 19 (5-40) | 14 (5-35) | 77 (35-135) | 8.6 (6.8-25.7) |
| 045/04518 | M | 32 | 04DEC94 | 28 | 31 (5-40) | 18 (5-35) | 77 (35-135) | 13.7 (6.8-25.7) |
| 045/04518 | M | 32 | 08DEC94 | 35 | 31 (5-40) | 11 (5-35) | 56 (35-135) | 15.4 (6.8-25.7) |
| 045/04518 | M | 32 | 08DEC94 | FINAL | 14 (5-40) | 14 (5-35) | 88 (35-135) | 15.4 (6.8-25.7) |
| 046/04601 | F | 26 | 20APR94 | 0 | 21 (5-40) | 21 (5-35) | 65 (35-135) | 13.7 (6.8-25.7) |
| 046/04601 | F | 26 | 27APR94 | 7 | 83H (5-40) | 96H (5-35) | 78 (35-135) | 8.6 (6.8-25.7) |
| 046/04601 | F | 26 | 04MAY94 | 14 | 50H (5-40) | 52H (5-35) | 81 (35-135) | 12 (6.8-25.7) |
| 046/04601 | F | 26 | 12MAY94 | 21 | 21 (5-40) | 17 (5-35) | 79 (35-135) | 8.6 (6.8-25.7) |
| 046/04601 | F | 26 | 19MAY94 | 28 | 22 (5-40) | 17 (5-35) | 79 (35-135) | 12 (6.8-25.7) |
| 046/04605 | M | 40 | 30JUN94 | 0 | 18 (5-40) | 18 (5-35) | 69 (35-135) | 15.4 (6.8-25.7) |

SOURCE CODE:   XLUG02_PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCPR65.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

34 CONFIDENTIAL
AZ/SER 0054316

G2427

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG  (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 045/04512 | M | 44 | 14AUG94 | 0 | 14.2  (9-24.5) | 1.3  (0.5-5) |
| 045/04512 | M | 44 | 25AUG94 | 7 | | |
| 045/04512 | M | 44 | 31AUG94 | 14 | | |
| 045/04512 | M | 44 | 08SEP94 | 21 | | |
| 045/04512 | M | 44 | 22SEP94 | 35 | | |
| 045/04512 | M | 44 | 28SEP94 | 42 | 18  (9-24.5) | 1.8  (0.5-5) |
| 045/04512 | M | 44 | 28SEP94 | FINAL | 18  (9-24.5) | 1.8  (0.5-5) |
| 045/04514 | M | 47 | 22AUG94 | 0 | 12.9  (9-24.5) | 1.1  (0.5-5) |
| 045/04514 | M | 47 | 04SEP94 | 7 | | |
| 045/04514 | M | 47 | 12SEP94 | 14 | | |
| 045/04514 | M | 47 | 18SEP94 | 21 | | |
| 045/04514 | M | 47 | 25SEP94 | 28 | | |
| 045/04514 | M | 47 | 03OCT94 | 35 | | |
| 045/04514 | M | 47 | 12OCT94 | 42 | 8.2L  (9-24.5) | 1.6  (0.5-5) |
| 045/04514 | M | 47 | 12OCT94 | FINAL | 8.2L  (9-24.5) | 1.6  (0.5-5) |
| 045/04518 | M | 32 | 27OCT94 | 0 | | |
| 045/04518 | M | 32 | 10NOV94 | 7 | | |
| 045/04518 | M | 32 | 17NOV94 | 14 | | |
| 045/04518 | M | 32 | 27NOV94 | 21 | | |
| 045/04518 | M | 32 | 04DEC94 | 28 | | |
| 045/04518 | M | 32 | 08DEC94 | 35 | | |
| 045/04518 | M | 32 | 08DEC94 | FINAL | 14.2  (9-24.5) | 1.3  (0.5-5) |
| 046/04601 | F | 26 | 20APR94 | 0 | | |
| 046/04601 | F | 26 | 27APR94 | 7 | | |
| 046/04601 | F | 26 | 05MAY94 | 14 | | |
| 046/04601 | F | 26 | 12MAY94 | 21 | | |
| 046/04601 | F | 26 | 19MAY94 | 28 | | |
| 046/04601 | F | 26 | 26MAY94 | 35 | 15.4  (9-24.5) | 1.8  (0.5-5) |
| 046/04601 | F | 26 | 02JUN94 | 42 | 15.4  (9-24.5) | 1.8  (0.5-5) |
| 046/04601 | F | 26 | 02JUN94 | FINAL | 18  (9-24.5) | 0.7  (0.5-5) |
| 046/04605 | M | 40 | 30JUN94 | 0 | | |

SOURCE CODE:           XLU602_PROD PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054317

G2428

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 046/04605 | M | 40 | 08JUL94 | 7 | 38 (5-40) | 42H (5-35) | 67 (35-135) | 3.4L (6.8-25.7) |
| 046/04605 | M | 40 | 14JUL94 | 14 | 16 (5-40) | 16 (5-35) | 57 (35-135) | 6.8 (6.8-25.7) |
| 046/04605 | M | 40 | 21JUL94 | 21 | 40H (5-40) | 44H (5-35) | 84 (35-135) | 6.8 (6.8-25.7) |
| 046/04605 | M | 40 | 28JUL94 | 28 | 24 (5-40) | 21 (5-35) | 70 (35-135) | 10.3 (6.8-25.7) |
| 046/04605 | M | 40 | 04AUG94 | 35 | 23 (5-40) | 18 (5-35) | 64 (35-135) | 10.3 (6.8-25.7) |
| 046/04605 | M | 40 | 11AUG94 | 42 | 25 (5-40) | 22 (5-35) | 76 (35-135) | 8.6 (6.8-25.7) |
| 046/04605 | M | 40 | 11AUG94 | FINAL | 25 (5-40) | 25 (5-35) | 76 (35-135) | 8.6 (6.8-25.7) |
| 046/04610 | M | 53 | 11AUG94 | 0 | 26 (5-40) | 17 (5-35) | 69 (35-135) | 12 (6.8-25.7) |
| 046/04610 | M | 53 | 25AUG94 | 7 | 15 (5-40) | 10 (5-35) | 65 (35-135) | 6.8 (6.8-25.7) |
| 046/04610 | M | 53 | 01SEP94 | 14 | 16 (5-40) | 15 (5-35) | 68 (35-135) | 6.3 (6.8-25.7) |
| 046/04610 | M | 53 | 08SEP94 | 21 | 16 (5-40) | 15 (5-35) | 68 (35-135) | 8.6 (6.8-25.7) |
| 046/04610 | M | 53 | 14SEP94 | 28 | 17 (5-40) | 13 (5-35) | 64 (35-135) | 8.6 (6.8-25.7) |
| 046/04610 | M | 53 | 22SEP94 | 35 | 20 (5-40) | 11 (5-35) | 66 (35-135) | 8.6 (6.8-25.7) |
| 046/04610 | M | 53 | 29SEP94 | 42 | 20 (5-40) | 15 (5-35) | 66 (35-135) | 6.8 (6.8-25.7) |
| 046/04610 | M | 53 | 29SEP94 | FINAL | 25 (5-40) | 22 (5-35) | 63 (35-135) | 10.3 (6.8-25.7) |
| 046/04612 | M | 26 | 29AUG94 | 0 | 24 (5-40) | 19 (5-35) | 63 (35-135) | 8.6 (6.8-25.7) |
| 046/04612 | M | 26 | 08SEP94 | 7 | 24 (5-40) | 22 (5-35) | 59 (35-135) | 12 (6.8-25.7) |
| 046/04612 | M | 26 | 14SEP94 | 14 | 31 (5-40) | 27 (5-35) | 59 (35-135) | 12 (6.8-25.7) |
| 046/04612 | M | 26 | 22SEP94 | 21 | 29 (5-40) | 22 (5-35) | 67 (35-135) | 17.1 (6.8-25.7) |
| 046/04612 | M | 26 | 29SEP94 | 28 | 23 (5-40) | 22 (5-35) | 68 (35-135) | 13.3 (6.8-25.7) |
| 046/04612 | M | 26 | 06OCT94 | 35 | 24 (5-40) | 15 (5-35) | 62 (35-135) | 15.4 (6.8-25.7) |
| 046/04612 | M | 26 | 13OCT94 | FINAL | 24 (5-40) | 15 (5-35) | 62 (35-135) | 15.4 (6.8-25.7) |
| 046/04613 | M | 29 | 13OCT94 | 0 | 22 (5-40) | 13 (5-35) | 51 (35-135) | 8.6 (6.8-25.7) |
| 046/04613 | M | 29 | 24OCT94 | 7 | 16 (5-40) | 15 (5-35) | 50 (35-135) | 8.6 (6.8-25.7) |
| 046/04613 | M | 29 | 10NOV94 | 14 | 21 (5-40) | 21 (5-35) | 55 (35-135) | 8.6 (6.8-25.7) |
| 046/04613 | M | 29 | 17NOV94 | 21 | 30 (5-40) | 39H (5-35) | 65 (35-135) | 6.8 (6.8-25.7) |
| 046/04613 | M | 29 | 24NOV94 | 28 | 23 (5-40) | 33 (5-35) | 57 (35-135) | 6.8 (6.8-25.7) |
| 046/04613 | M | 29 | 08DEC94 | 37 | 52H (5-40) | 88H (5-35) | 64 (35-135) | 8.6 (6.8-25.7) |
| 046/04613 | M | 29 | 08DEC94 | FINAL | 52H (5-40) | 88H (5-35) | 62 (35-135) | 8.6 (6.8-25.7) |

SOURCE CODE:     XLU002.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCPR65.D2821
DATE PRINTED:    15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

G2429

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 046/04605 | M | 40 | 08JUL94 | 7 | | |
| 046/04605 | M | 40 | 14JUL94 | 14 | | |
| 046/04605 | M | 40 | 21JUL94 | 21 | | |
| 046/04605 | M | 40 | 28JUL94 | 28 | | |
| 046/04605 | M | 40 | 04AUG94 | 35 | 12.9 (9-24.5) | 0.5L (0.5-5) |
| 046/04605 | M | 40 | 11AUG94 | 42 | 12.9 (9-24.5) | 0.5L (0.5-5) |
| 046/04605 | M | 40 | 11AUG94 | FINAL | 16.7 (9-24.5) | 0.8 (0.5-5) |
| 046/04610 | M | 53 | 25AUG94 | 0 | | |
| 046/04610 | M | 53 | 01SEP94 | 7 | | |
| 046/04610 | M | 53 | 08SEP94 | 14 | | |
| 046/04610 | M | 53 | 08SEP94 | 21 | | |
| 046/04610 | M | 53 | 14SEP94 | 28 | | |
| 046/04610 | M | 53 | 22SEP94 | 35 | | |
| 046/04610 | M | 53 | 29SEP94 | 42 | 12.9 (9-24.5) | 1.2 (0.5-5) |
| 046/04610 | M | 53 | 29SEP94 | FINAL | 14.2 (9-24.5) | 0.8 (0.5-5) |
| 046/04612 | M | 26 | 29AUG94 | 0 | | |
| 046/04612 | M | 26 | 08SEP94 | 7 | | |
| 046/04612 | M | 26 | 14SEP94 | 14 | | |
| 046/04612 | M | 26 | 22SEP94 | 21 | | |
| 046/04612 | M | 26 | 29SEP94 | 28 | | |
| 046/04612 | M | 26 | 06OCT94 | 35 | 14.2 (9-24.5) | 1 (0.5-5) |
| 046/04612 | M | 26 | 13OCT94 | 42 | 14.2 (9-24.5) | 1 (0.5-5) |
| 046/04612 | M | 26 | 13OCT94 | FINAL | 14.2 (9-24.5) | 1.3 (0.5-5) |
| 046/04613 | M | 29 | 24OCT94 | 0 | | |
| 046/04613 | M | 29 | 03NOV94 | 7 | | |
| 046/04613 | M | 29 | 10NOV94 | 14 | | |
| 046/04613 | M | 29 | 17NOV94 | 21 | | |
| 046/04613 | M | 29 | 24NOV94 | 28 | | |
| 046/04613 | M | 29 | 01DEC94 | 35 | | |
| 046/04613 | M | 29 | 08DEC94 | 42 | 12.9 (9-24.5) | 1.6 (0.5-5) |
| 046/04613 | M | 29 | 08DEC94 | FINAL | 12.9 (9-24.5) | 1.6 (0.5-5) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054319

G2430

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 047/04702 | F | 63 | 27JUN94 | 0 | 23 (5-40) | 24 (5-35) | 100 (35-135) | 13.7 (6.8-25.7) |
| 047/04702 | F | 64 | 05JUL94 | 7 | 25 (5-40) | 25 (5-35) | 98 (35-135) | 17.1 (6.8-25.7) |
| 047/04702 | F | 64 | 12JUL94 | 14 | 25 (5-40) | 28 (5-35) | 97 (35-135) | 10.3 (6.8-25.7) |
| 047/04702 | F | 64 | 17JUL94 | 21 | 28 (5-40) | 28 (5-35) | 99 (35-135) | 12 (6.8-25.7) |
| 047/04702 | F | 64 | 24JUL94 | 28 | 29 (5-40) | 24 (5-35) | 96 (35-135) | 8.6L (6.8-25.7) |
| 047/04702 | F | 64 | 31JUL94 | 35 | 27 (5-40) | 26 (5-35) | 103 (35-135) | 12 (6.8-25.7) |
| 047/04702 | F | 64 | 07AUG94 | FINAL | 27 (5-40) | 24 (5-35) | 110 (35-135) | 13.7 (6.8-25.7) |
| 047/04704 | M | 38 | 10JUN94 | 0 | 27 (5-40) | 26 (5-35) | 110 (35-135) | 13.7 (6.8-25.7) |
| 047/04704 | M | 38 | 17JUL94 | 7 | 27 (5-40) | 15 (5-35) | 76 (35-135) | 8.6 (6.8-25.7) |
| 047/04704 | M | 38 | 24JUL94 | 14 | 27 (5-40) | 22 (5-35) | 85 (35-135) | 5.1L (6.8-25.7) |
| 047/04704 | M | 38 | 31JUL94 | 21 | 22 (5-40) | 15 (5-35) | 80 (35-135) | 6.8L (6.8-25.7) |
| 047/04704 | M | 38 | 07AUG94 | 28 | 22 (5-40) | 16 (5-35) | 91 (35-135) | 6.8 (6.8-25.7) |
| 047/04704 | M | 36 | 15AUG94 | 35 | 21 (5-40) | 14 (5-35) | 77 (35-135) | 6.8 (6.8-25.7) |
| 047/04704 | M | 36 | 22AUG94 | 42 | 23 (5-40) | 20 (5-35) | 110 (35-135) | 6.8 (6.8-25.7) |
| 047/04704 | M | 36 | 28AUG94 | FINAL | 23 (5-40) | 20 (5-35) | 110 (35-135) | 5.1L (6.8-25.7) |
| 047/04707 | M | 38 | 22JUL94 | 0 | 33 (5-40) | 38H (5-35) | 79 (35-135) | 5.1L (6.8-25.7) |
| 047/04707 | M | 38 | 07AUG94 | 7 | 27 (5-40) | 33 (5-35) | 76 (35-135) | 6.8 (6.8-25.7) |
| 047/04707 | M | 38 | 15AUG94 | 14 | 24 (5-40) | 16 (5-35) | 76 (35-135) | 6.8 (6.8-25.7) |
| 047/04707 | M | 38 | 22AUG94 | 21 | 19 (5-40) | 13 (5-35) | 86 (35-135) | 5.1L (6.8-25.7) |
| 047/04707 | M | 38 | 29AUG94 | 28 | 25 (5-40) | 21 (5-35) | 88 (35-135) | 6.8 (6.8-25.7) |
| 047/04707 | M | 38 | 04SEP94 | 35 | 21 (5-40) | 16 (5-35) | 82 (35-135) | 8.6 (6.8-25.7) |
| 047/04707 | M | 38 | 11SEP94 | 42 | 21 (5-40) | 16 (5-35) | 82 (35-135) | 8.6 (6.8-25.7) |
| 047/04707 | M | 38 | 11SEP94 | FINAL | 21 (5-40) | 18 (5-35) | 83 (35-135) | 8.6 (6.8-25.7) |
| 047/04712 | M | 42 | 15NOV94 | 0 | 26 (5-40) | 46H (5-35) | 63 (35-135) | 10.3 (6.8-25.7) |
| 047/04712 | M | 42 | 23NOV94 | 7 | 17 (5-40) | 23 (5-35) | 63 (35-135) | 6.8 (6.8-25.7) |
| 047/04712 | M | 42 | 01DEC94 | 14 | 40 (5-40) | 60H (5-35) | 65 (35-135) | 10.3 (6.8-25.7) |
| 047/04712 | M | 42 | 08DEC94 | 21 | 30 (5-40) | 61H (5-35) | 67 (35-135) | 8.6 (6.8-25.7) |
| 047/04712 | M | 42 | 09DEC94 | FINAL | 30 (5-40) | 61H (5-35) | 57 (35-135) | 8.6 (6.8-25.7) |
| 048/04803 | M | 62 | 01NOV94 | 0 | 18 (0-65) | 16 (0-45) | 147 (0-270) | 18 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.02B2T
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054320

G2431

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 047/04702 | F | 63 | 27JUN94 | 0 | 15.4 (9-24.5) | 1 (0.5-5) |
| 047/04702 | F | 64 | 05JUL94 | 7 | | |
| 047/04702 | F | 64 | 12JUL94 | 14 | | |
| 017/04702 | F | 64 | 17JUL94 | 21 | | |
| 047/04702 | F | 64 | 24JUL94 | 28 | | |
| 047/04702 | F | 64 | 31JUL94 | 35 | | |
| 047/04702 | F | 64 | 07AUG94 | 42 | 20.6 (9-24.5) | 1.1 (0.5-5) |
| 047/04702 | F | 64 | 07AUG94 | FINAL | 20.6 (9-24.5) | 1.1 (0.5-5) |
| 047/04704 | M | 38 | 17JUL94 | 0 | 21.9 (9-24.5) | 1.6 (0.5-5) |
| 047/04704 | M | 38 | 24JUL94 | 7 | | |
| 047/04704 | M | 38 | 31JUL94 | 14 | | |
| 047/04704 | M | 38 | 07AUG94 | 21 | | |
| 047/04704 | M | 38 | 15AUG94 | 28 | | |
| 047/04704 | M | 38 | 22AUG94 | 35 | | |
| 047/04704 | M | 38 | 28AUG94 | 42 | 11.1 (9-24.5) | 1.1 (0.5-5) |
| 047/04704 | M | 38 | 28AUG94 | FINAL | 11.1 (9-24.5) | 1.1 (0.5-5) |
| 047/04707 | M | 38 | 08JUN94 | 0 | 16.7 (9-24.5) | 0.9 (0.5-5) |
| 047/04707 | M | 38 | 22JUL94 | 7 | | |
| 047/04707 | M | 38 | 07AUG94 | 14 | | |
| 047/04707 | M | 38 | 15AUG94 | 21 | | |
| 047/04707 | M | 38 | 22AUG94 | 28 | | |
| 047/04707 | M | 38 | 29AUG94 | 35 | | |
| 047/04707 | M | 38 | 04SEP94 | 42 | 9.7 (9-24.5) | 0.8 (0.5-5) |
| 047/04707 | M | 38 | 11SEP94 | FINAL | 9.7 (9-24.5) | 0.8 (0.5-5) |
| 047/04712 | M | 42 | 11SEP94 | 0 | 14.2 (9-24.5) | 0.9 (0.5-5) |
| 047/04712 | M | 42 | 13NOV94 | 7 | | |
| 047/04712 | M | 42 | 23NOV94 | 14 | | |
| 047/04712 | M | 42 | 01DEC94 | 21 | | |
| 047/04712 | M | 42 | 09DEC94 | FINAL | 7.5L (9-24.5) | 0.6 (0.5-5) |
| 048/04803 | M | 62 | 01NOV94 | 0 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

39
CONFIDENTIAL
AZ/SER 0054321

G2432

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 048/04803 | M | 62 | 08NOV94 | 7 | 16 (0-65) | 13 (0-45) | 125 (0-270) | 19 (3-20) |
| 048/04803 | M | 62 | 08NOV94 | FINAL | 16 (0-65) | 13 (0-45) | 125 (0-270) | 19 (3-20) |
| 049/04901 | M | 40 | 12AUG94 | 0 | 20 (10-40) | 24 (5-40) | 47 (35-110) | 6 (0-22) |
| 049/04901 | M | 40 | 22AUG94 | 7 | 19 (10-40) | 23 (5-40) | 50 (35-110) | 7 (0-22) |
| 049/04901 | M | 40 | 29AUG94 | 14 | 19 (10-40) | 23 (5-40) | 52 (35-110) | 4 (0-22) |
| 049/04901 | M | 40 | 06SEP94 | 21 | 21 (10-40) | 25 (5-40) | 46 (35-110) | 6 (0-22) |
| 049/04901 | M | 41 | 12SEP94 | 28 | 21 (10-40) | 25 (5-40) | 55 (35-110) | 8 (0-22) |
| 049/04901 | M | 41 | 20SEP94 | 35 | 22 (10-40) | 25 (5-40) | 61 (35-110) | 11 (0-22) |
| 049/04901 | M | 41 | 26SEP94 | 42 | 30 (10-40) | 27 (5-40) | 61 (35-110) | 11 (0-22) |
| 049/04901 | M | 41 | 26SEP94 | FINAL | 30 (10-40) | 27 (5-40) | 43 (35-110) | 10 (0-22) |
| 049/04902 | M | 37 | 19SEP94 | 0 | 19 (10-40) | 21 (5-40) | 43 (35-110) | 10 (0-22) |
| 049/04902 | M | 37 | 28SEP94 | 7 | 32 (10-40) | 12 (5-40) | 52 (35-110) | 17 (0-22) |
| 049/04902 | M | 37 | 05OCT94 | 14 | 23 (10-40) | 28 (5-40) | 47 (35-110) | 13 (0-22) |
| 049/04902 | M | 37 | 12OCT94 | 21 | 36 (10-40) | 30 (5-40) | 53 (35-110) | 13 (0-22) |
| 049/04902 | M | 37 | 18OCT94 | 28 | 35 (10-40) | 30 (5-40) | 59 (35-110) | 13 (0-22) |
| 049/04902 | M | 37 | 25OCT94 | 35 | 21 (10-40) | 32 (5-40) | 49 (35-110) | 8 (0-22) |
| 049/04902 | M | 37 | 02NOV94 | 42 | 39 (10-40) | 62H (5-40) | 55 (35-110) | 12 (0-22) |
| 049/04902 | M | 37 | 02NOV94 | FINAL | 39 (10-40) | 62H (5-40) | 55 (35-110) | 12 (0-22) |
| 050/05002 | M | 30 | 03MAY94 | 0 | 14 (0-65) | 15 (0-45) | 250 (0-270) | 23H (3-20) |
| 050/05002 | M | 30 | 10MAY94 | 7 | 17 (0-65) | 16 (0-45) | 250 (0-270) | 13 (3-20) |
| 050/05002 | M | 30 | 17MAY94 | 14 | 18 (0-65) | 20 (0-45) | 220 (0-270) | 18 (3-20) |
| 050/05002 | M | 30 | 24MAY94 | 21 | 19 (0-65) | 25 (0-45) | 245 (0-270) | 12 (3-20) |
| 050/05002 | M | 30 | 31MAY94 | 28 | 25 (0-65) | 40 (0-45) | 243 (0-270) | 12 (3-20) |
| 050/05002 | M | 30 | 07JUN94 | 35 | 23 (0-65) | 36 (0-45) | 215 (0-270) | 16 (3-20) |
| 050/05002 | M | 30 | 13JUN94 | 42 | 17 (0-65) | 24 (0-45) | 220 (0-270) | 16 (3-20) |
| 050/05002 | M | 30 | 13JUN94 | FINAL | 17 (0-65) | 24 (0-45) | 220 (0-270) | 15 (3-20) |
| 050/05003 | F | 56 | 29SEP94 | 0 | 14 (0-65) | 16 (0-45) | 173 (0-270) | 7 (3-20) |
| 050/05003 | F | 56 | 12OCT94 | 7 | 17 (0-65) | 21 (0-45) | 206 (0-270) | 4 (3-20) |
| 050/05003 | F | 56 | 19OCT94 | 14 | 11 (0-65) | 23 (0-45) | 202 (0-270) | 3 (3-20) |
| 050/05003 | F | 56 | 26OCT94 | 21 | 13 (0-65) | 20 (0-45) | 221 (0-270) | 6 (3-20) |
| 050/05003 | F | 56 | 02NOV94 | 28 | 15 (0-65) | 17 (0-45) | 210 (0-270) | 7 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D28Z1
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

40
CONFIDENTIAL
AZ/SER 0054322

G2433

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 048/04803 | M | 62 | 08NOV94 | 7 | | |
| 048/04803 | M | 62 | 08NOV94 | FINAL | | |
| 049/04901 | M | 40 | 12AUG94 | 0 | 15 (9-23) | 1.6 (0.35-5) |
| 049/04901 | M | 40 | 22AUG94 | 7 | | |
| 049/04901 | M | 40 | 29AUG94 | 14 | | |
| 049/04901 | M | 40 | 06SEP94 | 21 | | |
| 049/04901 | M | 40 | 12SEP94 | 28 | | |
| 049/04901 | M | 41 | 20SEP94 | 35 | | |
| 049/04901 | M | 41 | 26SEP94 | 42 | | |
| 049/04901 | M | 41 | 26SEP94 | FINAL | | |
| 049/04902 | M | 37 | 19SEP94 | 0 | 11 (9-23) | 1.3 (0.35-5) |
| 049/04902 | M | 37 | 28SEP94 | 7 | | |
| 049/04902 | M | 37 | 05OCT94 | 14 | | |
| 049/04902 | M | 37 | 12OCT94 | 21 | 11 (9-23) | 1.3 (0.35-5) |
| 049/04902 | M | 37 | 18OCT94 | 28 | | |
| 049/04902 | M | 37 | 25OCT94 | 35 | | |
| 049/04902 | M | 37 | 02NOV94 | 42 | 15 (9-23) | 1.7 (0.35-5) |
| 049/04902 | M | 37 | 02NOV94 | FINAL | | |
| 050/05002 | M | 30 | 03MAY94 | 0 | 14 (9-23) | 2.5 (0.35-5) |
| 050/05002 | M | 30 | 10MAY94 | 7 | | |
| 050/05002 | M | 30 | 17MAY94 | 14 | | |
| 050/05002 | M | 30 | 24MAY94 | 21 | 14 (9-23) | 2.5 (0.35-5) |
| 050/05002 | M | 30 | 31MAY94 | 28 | | |
| 050/05002 | M | 30 | 07JUN94 | 35 | | |
| 050/05002 | M | 30 | 13JUN94 | 42 | 15.1 (10.3-25.8) | 0.4L (0.4-5.1) |
| 050/05002 | M | 30 | 13JUN94 | FINAL | | |
| 050/05003 | F | 56 | 29SEP94 | 0 | 11.9 (10.3-25.8) | 0.7 (0.4-5.1) |
| 050/05003 | F | 56 | 12OCT94 | 7 | | |
| 050/05003 | F | 56 | 19OCT94 | 14 | | |
| 050/05003 | F | 56 | 26OCT94 | 21 | 11.9 (10.3-25.8) | 0.7 (0.4-5.1) |
| 050/05003 | F | 56 | 02NOV94 | 28 | 14.3 (10.3-25.8) | 0.1L (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

41 CONFIDENTIAL
AZ/SER 0054323

347

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.1.2   FREQUENCY DISTRIBUTION FOR SIMPSON TOTAL SCORE

TREATMENT
450 MG (TID) SEROQUEL

| STUDY DAY | TOTAL | 10 N | 10 PERCENT | 11 N | 11 PERCENT | 12 N | 12 PERCENT | 13 N | 13 PERCENT | 14 - 15 N | 14 - 15 PERCENT | 16 - 17 N | 16 - 17 PERCENT | 18+ N | 18+ PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 202 | 62 | 31 | 34 | 17 | 24 | 12 | 8 | 4 | 17 | 8 | 23 | 11 | 34 | 17 |
| 7 | 200 | 74 | 37 | 31 | 16 | 23 | 12 | 11 | 6 | 22 | 11 | 17 | 9 | 22 | 11 |
| 14 | 175 | 66 | 38 | 35 | 20 | 19 | 11 | 9 | 5 | 19 | 11 | 13 | 7 | 14 | 8 |
| 21 | 144 | 64 | 44 | 20 | 14 | 14 | 10 | 11 | 8 | 18 | 13 | 9 | 6 | 8 | 6 |
| 28 | 133 | 59 | 44 | 24 | 18 | 13 | 10 | 11 | 8 | 12 | 9 | 8 | 6 | 6 | 5 |
| 35 | 122 | 58 | 48 | 24 | 20 | 9 | 7 | 8 | 7 | 10 | 8 | 10 | 8 | 3 | 2 |
| 42 | 114 | 64 | 56 | 16 | 14 | 8 | 7 | 6 | 5 | 9 | 8 | 4 | 4 | 7 | 6 |
| FINAL | 202 | 99 | 49 | 28 | 14 | 21 | 10 | 9 | 4 | 16 | 8 | 10 | 5 | 19 | 9 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

83
CONFIDENTIAL
AZ/SER 0050850

G2434

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 050/05003 | F | 56 | 09NOV94 | 35 | 14 (0-65) | 15 (0-45) | 224 (0-270) | 9 (3-20) |
| 050/05003 | F | 56 | 17NOV94 | 42 | 13 (0-65) | 13 (0-45) | 218 (0-270) | 6 (3-20) |
| 050/05003 | F | 56 | 17NOV94 | FINAL | 13 (0-65) | 13 (0-45) | 218 (0-270) | 6 (3-20) |
| 051/05102 | M | 50 | 03JUN94 | 0 | 23 (0-65) | 40 (0-45) | 95 (0-270) | 4 (3-20) |
| 051/05102 | M | 50 | 15JUN94 | 7 | 18 (0-65) | 49H (0-45) | 104 (0-270) | 6 (3-20) |
| 051/05102 | M | 50 | 22JUN94 | 14 | 19 (0-65) | 44 (0-45) | 109 (0-270) | 6 (3-20) |
| 051/05102 | M | 50 | 22JUN94 | FINAL | 19 (0-65) | 44 (0-45) | 109 (0-270) | 7 (3-20) |
| 051/05105 | M | 33 | 29SEP94 | 0 | 17 (0-65) | 19 (0-45) | 123 (0-270) | 9 (3-20) |
| 051/05105 | M | 33 | 11OCT94 | 7 | 17 (0-65) | 26 (0-45) | 129 (0-270) | 9 (3-20) |
| 051/05105 | M | 33 | 11OCT94 | FINAL | 17 (0-65) | 26 (0-45) | 129 (0-270) | 9 (3-20) |
| 052/05203 | M | 44 | 19APR94 | 0 | 25 (0-65) | 26 (0-45) | 189 (0-270) | 5 (3-20) |
| 052/05203 | M | 44 | 19APR94 | 7 | 24 (0-65) | 53H (0-45) | 199 (0-270) | 5 (3-20) |
| 052/05203 | M | 44 | 19APR94 | FINAL | 24 (0-65) | 44 (0-45) | 173 (0-270) | 7 (3-20) |
| 052/05204 | F | 28 | 28APR94 | 0 | 14 (0-65) | 12 (0-45) | 149 (0-270) | 7 (3-20) |
| 052/05204 | F | 28 | 14APR94 | 7 | 14 (0-65) | 12 (0-45) | 124 (0-270) | 7 (3-20) |
| 052/05204 | F | 28 | 06MAY94 | 14 | 15 (0-65) | 11 (0-45) | 133 (0-270) | 9 (3-20) |
| 052/05204 | F | 28 | 06MAY94 | FINAL | 27 (0-65) | 20 (0-45) | 133 (0-270) | 13 (3-20) |
| 053/05302 | M | 40 | 27JUL94 | 0 | 28 (0-65) | 35 (0-45) | 99 (0-270) | 13 (3-20) |
| 053/05302 | M | 40 | 04AUG94 | 7 | 21 (0-65) | 43 (0-45) | 87 (0-270) | 18 (3-20) |
| 053/05302 | M | 40 | 11AUG94 | 14 | 25 (0-65) | 41 (0-45) | 92 (0-270) | 18 (3-20) |
| 053/05302 | M | 40 | 18AUG94 | 21 | 29 (0-65) | 43 (0-45) | 95 (0-270) | 10 (3-20) |
| 053/05302 | M | 40 | 25AUG94 | 28 | 23 (0-65) | 34 (0-45) | 94 (0-270) | 13 (3-20) |
| 053/05302 | M | 40 | 01SEP94 | 35 | 23 (0-65) | 34 (0-45) | 100 (0-270) | 12 (3-20) |
| 053/05302 | M | 40 | 08SEP94 | FINAL | 30 (0-65) | 68H (0-45) | 109 (0-270) | 8 (3-20) |
| 056/05601 | M | 32 | 15FEB94 | 0 | 23 (0-65) | 28 (0-45) | 285H (0-270) | 12 (3-20) |
| 056/05601 | M | 32 | 03MAR94 | 14 | 22 (0-65) | 13 (0-45) | 272H (0-270) | 11 (3-20) |
| 056/05601 | M | 32 | 03MAR94 | FINAL | 22 (0-65) | 16 (0-45) | 272H (0-270) | 11 (3-20) |
| 057/05702 | M | 20 | 02SEP94 | 0 | 22 (0-65) | 20 (0-45) | 108 (0-270) | 7 (3-20) |
| 057/05702 | M | 20 | 12SEP94 | 7 | 22 (0-65) | 13 (0-45) | 147 (0-270) | 7 (3-20) |
| 057/05702 | M | 20 | 19SEP94 | 14 | 22 (0-65) | 20 (0-45) | 128 (0-270) | 13 (3-20) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054324

G2435

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY
----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 050/05003 | F | 56 | 09NOV94 | 35 | 11.9 (10.3-25.8) | 0.6 (0.4-5.1) |
| 050/05003 | F | 56 | 17NOV94 | 42 | 11.9 (10.3-25.8) | 0.6 (0.4-5.1) |
| 050/05003 | F | 56 | 17NOV94 | FINAL | 12.5 (10.3-25.8) | 0.4L (0.4-5.1) |
| 051/05102 | M | 50 | 03JUN94 | 0 | | |
| 051/05102 | M | 50 | 15JUN94 | 7 | | |
| 051/05102 | M | 50 | 22JUN94 | 14 | | |
| 051/05102 | M | 50 | 22JUN94 | FINAL | 12.1 (10.3-25.8) | 0.2L (0.4-5.1) |
| 051/05105 | M | 33 | 29SEP94 | 0 | 18.6 (10.3-25.8) | 0.3L (0.4-5.1) |
| 051/05105 | M | 33 | 11OCT94 | 0 | | |
| 051/05105 | M | 33 | 11OCT94 | FINAL | 15 (10.3-25.8) | 0.4 (0.4-5.1) |
| 052/05203 | M | 44 | 11APR94 | 7 | 10.9 (10.3-25.8) | 0.8 (0.4-5.1) |
| 052/05203 | M | 44 | 19APR94 | 0 | | |
| 052/05203 | M | 44 | 19APR94 | FINAL | 13.8 (10.3-25.8) | 0.7 (0.4-5.1) |
| 052/05204 | F | 28 | 14APR94 | 7 | | |
| 052/05204 | F | 28 | 28APR94 | 0 | 21.6 (10.3-25.8) | 0.6 (0.4-5.1) |
| 052/05204 | F | 28 | 06MAY94 | 14 | | |
| 052/05204 | F | 28 | 06MAY94 | FINAL | 23.7 (10.3-25.8) | 1.2 (0.4-5.1) |
| 053/05302 | M | 40 | 27JUL94 | 7 | 19.4 (10.3-25.8) | 1.2 (0.4-5.1) |
| 053/05302 | M | 40 | 04AUG94 | 14 | | |
| 053/05302 | M | 40 | 11AUG94 | 21 | | |
| 053/05302 | M | 40 | 18AUG94 | 28 | | |
| 053/05302 | M | 40 | 25AUG94 | 35 | | |
| 053/05302 | M | 40 | 01SEP94 | 42 | 15.3 (10.3-25.8) | 1 (0.4-5.1) |
| 053/05302 | M | 40 | 08SEP94 | FINAL | 15.3 (10.3-25.8) | 1 (0.4-5.1) |
| 056/05601 | M | 32 | 15FEB94 | 0 | | |
| 056/05601 | M | 32 | 03MAR94 | 14 | | |
| 056/05601 | M | 32 | 03MAR94 | FINAL | 19.5 (10.3-25.8) | 0.9 (0.4-5.1) |
| 057/05702 | M | 20 | 02SEP94 | 0 | | |
| 057/05702 | M | 20 | 12SEP94 | 7 | | |
| 057/05702 | M | 20 | 19SEP94 | 14 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

43
CONFIDENTIAL
AZ/SER 0054325

G2436

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 057/05702 | M | 20 | 26SEP94 | 21 | 25 | 27 | 129 | 9 (3-20) |
| 057/05702 | M | 20 | 26SEP94 | FINAL | 25 | 27 | 129 | 9 (3-20) |
| 057/05703 | F | 26 | 22SEP94 | 7 | 27 | 64H | 102 | 5 (3-20) |
| 057/05703 | F | 26 | 03OCT94 | 7 | 25 | 43 | 87 | 6 (3-20) |
| 057/05703 | F | 26 | 10OCT94 | 14 | 31 | 61H | 109 | 6 (3-20) |
| 057/05703 | F | 26 | 13OCT94 | 21 | 34 | 61H | 99 | 6 (3-20) |
| 057/05703 | F | 26 | 13OCT94 | FINAL | 34 | 61H | 99 | 12 (3-20) |
| 059/05904 | F | 53 | 19JUL94 | 0 | 12 | 9 | 78 | 5 (0-22) |
| 059/05904 | F | 53 | 04AUG94 | 14 | 11 | 14 | 73 | 4 (0-22) |
| 059/05904 | F | 53 | 11AUG94 | 21 | 11 | 9 | 77 | 13 (0-22) |
| 059/05904 | F | 53 | 18AUG94 | 28 | 15 | 9 | 94 | 9 (0-22) |
| 059/05904 | F | 53 | 25AUG94 | 35 | 9L | 12 | 78 | 7 (0-22) |
| 059/05904 | F | 53 | 01SEP94 | FINAL | 14 | 15 | 89 | 7 (0-22) |
| 059/05905 | M | 37 | 19JUL94 | 0 | 14 | 15 | 76 | 8 (0-22) |
| 059/05905 | M | 37 | 10AUG94 | 7 | 13 | 14 | 66 | 3 (0-22) |
| 059/05905 | M | 37 | 17AUG94 | 14 | 15 | 20 | 67 | 3 (0-22) |
| 059/05905 | M | 37 | 24AUG94 | 21 | 35 | 17 | 73 | 11 (0-22) |
| 059/05905 | M | 37 | 31AUG94 | 28 | 12 | 14 | 68 | 4 (0-22) |
| 059/05905 | M | 37 | 07SEP94 | 35 | 18 | 13 | 71 | 7 (0-22) |
| 059/05905 | M | 37 | 14SEP94 | 42 | 15 | 9 | 71 | 8 (0-22) |
| 059/05905 | M | 37 | 14SEP94 | FINAL | 15 | 9 | 71 | 5 (0-22) |
| 060/06003 | M | 41 | 01SEP94 | 0 | 22 | 26 | 115H | 5 (0-22) |
| 060/06003 | M | 41 | 15SEP94 | 7 | 24 | 28 | 132H | 3 (0-22) |
| 060/06003 | M | 41 | 22SEP94 | 14 | 22 | 30 | 133H | 7 (0-22) |
| 060/06003 | M | 41 | 29SEP94 | 21 | 22 | 34 | 120H | 6 (0-22) |
| 060/06003 | M | 41 | 06OCT94 | 28 | 24 | 32 | 144H | 3 (0-22) |
| 060/06003 | M | 41 | 12OCT94 | 35 | 20 | 30 | 127H | 7 (0-22) |
| 060/06003 | M | 41 | 20OCT94 | 42 | 20 | 30 | 121H | 7 (0-22) |
| 060/06003 | M | 41 | 20OCT94 | FINAL | 20 | 30 | 121H | 7 (0-22) |
| 060/06004 | M | 34 | 14SEP94 | 0 | 37 | 69H | 77 | 8 (0-22) |

SOURCE CODE:          XLUG02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28221
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

44 CONFIDENTIAL
AZ/SER 0054326

G2437

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 057/05702 | M | 20 | 26SEP94 | 21 | | |
| 057/05702 | M | 20 | 26SEP94 | FINAL | 13.3  (10.3-25.8) | 1.3  (0.4-5.1) |
| 057/05703 | F | 26 | 22SEP94 | 0 | 11.4  (10.3-25.8) | 1.5  (0.4-5.1) |
| 057/05703 | F | 26 | 03OCT94 | 7 | | |
| 057/05703 | F | 26 | 10OCT94 | 14 | | |
| 057/05703 | F | 26 | 13OCT94 | 21 | | |
| 057/05703 | F | 26 | 13OCT94 | FINAL | 9.1L  (10.3-25.8) | 1.2  (0.4-5.1) |
| 059/05904 | F | 53 | 19JUL94 | 0 | | |
| 059/05904 | F | 53 | 04AUG94 | 7 | | |
| 059/05904 | F | 53 | 11AUG94 | 14 | | |
| 059/05904 | F | 53 | 18AUG94 | 21 | | |
| 059/05904 | F | 53 | 25AUG94 | 28 | | |
| 059/05904 | F | 53 | 01SEP94 | 35 | | |
| 059/05904 | F | 53 | 01SEP94 | FINAL | 16  (9-23) | 1.4  (0.35-5) |
| 059/05905 | M | 37 | 19JUL94 | 0 | | |
| 059/05905 | M | 37 | 10AUG94 | 7 | | |
| 059/05905 | M | 37 | 17AUG94 | 14 | | |
| 059/05905 | M | 37 | 24AUG94 | 21 | | |
| 059/05905 | M | 37 | 31AUG94 | 28 | | |
| 059/05905 | M | 37 | 07SEP94 | 35 | | |
| 059/05905 | M | 37 | 14SEP94 | 42 | | |
| 059/05905 | M | 37 | 14SEP94 | FINAL | 12  (9-23) | 0.8  (0.35-5) |
| 060/06003 | M | 41 | 01SEP94 | 0 | 12  (9-23) | 0.8  (0.35-5) |
| 060/06003 | M | 41 | 15SEP94 | 7 | 18  (9-23) | 3.3  (0.35-5) |
| 060/06003 | M | 41 | 22SEP94 | 14 | | |
| 060/06003 | M | 41 | 29SEP94 | 21 | | |
| 060/06003 | M | 41 | 06OCT94 | 28 | | |
| 060/06003 | M | 41 | 06OCT94 | 35 | | |
| 060/06003 | M | 41 | 12OCT94 | 42 | | |
| 060/06003 | F | 41 | 20OCT94 | FINAL | 14  (9-23) | 3.3  (0.35-5) |
| 060/06003 | F | 41 | 20OCT94 | FINAL | 14  (9-23) | 3.3  (0.35-5) |
| 060/06004 | M | 34 | 14SEP94 | 0 | 15  (9-23) | 2.9  (0.35-5) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054327

G2438

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 060/06004 | M | 34 | 23SEP94 | 7 | 40 (10-40) | 80H (5-40) | 72 (35-110) | 11 (0-22) |
| 060/06004 | M | 34 | 29SEP94 | 14 | 34 (10-40) | 65H (5-40) | 75 (35-110) | 7 (0-22) |
| 060/06004 | M | 34 | 06OCT94 | 21 | 41H (10-40) | 79H (5-40) | 83 (35-110) | 9 (0-22) |
| 060/06004 | M | 34 | 12OCT94 | 28 | 55H (10-40) | 95H (5-40) | 85 (35-110) | 9 (0-22) |
| 060/06004 | M | 34 | 20OCT94 | 35 | 37 (10-40) | 75H (5-40) | 79 (35-110) | 12 (0-22) |
| 060/06004 | M | 34 | 26OCT94 | 42 | 28 (10-40) | 63H (5-40) | 84 (35-110) | 11 (0-22) |
| 060/06004 | M | 34 | 26OCT94 | FINAL | 28 (10-40) | 63H (5-40) | 84 (35-110) | 11 (0-22) |
| 060/06007 | M | 41 | 30NOV94 | 0 | 32 (10-40) | 50H (5-40) | 93 (35-110) | 8 (0-22) |
| 060/06007 | M | 41 | 08DEC94 | 7 | 32 (10-40) | 60H (5-40) | 91 (35-110) | 7 (0-22) |
| 060/06007 | M | 41 | 14DEC94 | 14 | 32 (10-40) | 54H (5-40) | 91 (35-110) | 6 (0-22) |
| 060/06007 | M | 41 | 21DEC94 | 21 | 27 (10-40) | 53H (5-40) | 88 (35-110) | 5 (0-22) |
| 060/06007 | M | 41 | 28DEC94 | 28 | 28 (10-40) | 63H (5-40) | 89 (35-110) | 5 (0-22) |
| 060/06007 | M | 41 | 04JAN95 | 35 | 39 (10-40) | 68H (5-40) | 90 (35-110) | 7 (0-22) |
| 060/06007 | M | 41 | 11JAN95 | 42 | 43H (10-40) | 70H (5-40) | 87 (35-110) | 9 (0-22) |
| 060/06007 | M | 41 | 11JAN95 | FINAL | 43H (10-40) | 70H (5-40) | 87 (35-110) | 9 (0-22) |
| 061/06104 | M | 30 | 12OCT94 | 0 | 25 (10-40) | 22 (5-40) | 51 (35-110) | 10 (0-22) |
| 061/06104 | M | 30 | 25OCT94 | 7 | 15 (10-40) | 21 (5-40) | 58 (35-110) | 8 (0-22) |
| 061/06104 | M | 30 | 01NOV94 | 14 | 21 (10-40) | 21 (5-40) | 65 (35-110) | 8 (0-22) |
| 061/06104 | M | 30 | 08NOV94 | 21 | 18 (10-40) | 33 (5-40) | 65 (35-110) | 8 (0-22) |
| 061/06104 | M | 30 | 15NOV94 | 28 | 21 (10-40) | 32 (5-40) | 62 (35-110) | 7 (0-22) |
| 061/06104 | M | 30 | 22NOV94 | 35 | 14 (10-40) | 28 (5-40) | 72 (35-110) | 11 (0-22) |
| 061/06104 | M | 30 | 29NOV94 | 42 | 9L (10-40) | 19 (5-40) | 63 (35-110) | 8 (0-22) |
| 061/06104 | M | 30 | 29NOV94 | FINAL | 9L (10-40) | 19 (5-40) | 63 (35-110) | 8 (0-22) |
| 061/06106 | M | 39 | 21DEC94 | 0 | 40 (10-40) | 61H (5-40) | 76 (35-110) | 8 (0-22) |
| 061/06106 | M | 39 | 21DEC94 | 7 | 30 (10-40) | 45H (5-40) | 78 (35-110) | 8 (0-22) |
| 061/06106 | M | 39 | 21DEC94 | FINAL | 30 (10-40) | 45H (5-40) | 78 (35-110) | 5 (0-22) |
| 062/06204 | F | 55 | 15JUN94 | 0 | 13 (10-40) | 13 (5-40) | 93 (35-110) | 5 (0-22) |
| 062/06204 | F | 55 | 29JUN94 | 7 | 15 (10-40) | 20 (5-40) | 98 (35-110) | 4 (0-22) |
| 062/06204 | F | 55 | 06JUL94 | 14 | 10 (10-40) | 19 (5-40) | 99 (35-110) | 6 (0-22) |
| 062/06204 | F | 55 | 13JUL94 | 21 | 10 (10-40) | 17 (5-40) | 100 (35-110) | 3 (0-22) |
| 062/06204 | F | 55 | 20JUL94 | 28 | 14 (10-40) | 16 (5-40) | 106 (35-110) | 4 (0-22) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054328