G2439

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 060/06004 | M | 34 | 23SEP94 | 7 | | |
| 060/06004 | M | 34 | 29SEP94 | 14 | | |
| 060/06004 | M | 34 | 06OCT94 | 21 | | |
| 060/06004 | M | 34 | 12OCT94 | 28 | | |
| 060/06004 | M | 34 | 20OCT94 | 35 | | |
| 060/06004 | M | 34 | 26OCT94 | 42 | 16 (9-23) | 5.9H (0.35-5) |
| 060/06007 | M | 41 | 26OCT94 | FINAL | 16 (9-23) | 5.9H (0.35-5) |
| 060/06007 | M | 41 | 30NOV94 | 0 | 14 (9-23) | 1.8 (0.35-5) |
| 060/06007 | M | 41 | 08DEC94 | 7 | | |
| 060/06007 | M | 41 | 14DEC94 | 14 | | |
| 060/06007 | M | 41 | 21DEC94 | 21 | | |
| 060/06007 | M | 41 | 28DEC94 | 28 | | |
| 060/06007 | M | 41 | 04JAN95 | 35 | | |
| 060/06007 | M | 41 | 11JAN95 | 42 | 11 (9-23) | 1.9 (0.35-5) |
| 061/06104 | M | 30 | 11JAN95 | FINAL | 11 (9-23) | 1.9 (0.35-5) |
| 061/06104 | M | 30 | 12OCT94 | 0 | 13 (9-23) | 1 (0.35-5) |
| 061/06104 | M | 30 | 25OCT94 | 7 | | |
| 061/06104 | M | 30 | 01NOV94 | 14 | | |
| 061/06104 | M | 30 | 08NOV94 | 21 | | |
| 061/06104 | M | 30 | 15NOV94 | 28 | | |
| 061/06104 | M | 30 | 22NOV94 | 35 | | |
| 061/06104 | M | 30 | 29NOV94 | 42 | 12 (9-23) | 0.9 (0.35-5) |
| 061/06106 | M | 39 | 29NOV94 | FINAL | 12 (9-23) | 0.9 (0.35-5) |
| 061/06106 | M | 39 | 12DEC94 | 0 | | |
| 061/06106 | M | 39 | 21DEC94 | 7 | | |
| 062/06204 | F | 55 | 21DEC94 | FINAL | 20 (9-23) | 2.1 (0.35-5) |
| 062/06204 | F | 55 | 15JUN94 | 0 | | |
| 062/06204 | F | 55 | 29JUN94 | 7 | | |
| 062/06204 | F | 55 | 06JUL94 | 14 | | |
| 062/06204 | F | 55 | 13JUL94 | 21 | | |
| 062/06204 | F | 55 | 20JUL94 | 28 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2440

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (10-40) | ALT/SGPT (U/L) (5-40) | ALK PHOS (U/L) (35-110) | TOTAL BILI (UMOL/L) (0-22) |
|---|---|---|---|---|---|---|---|---|
| 062/06204 | F | 55 | 27JUL94 | 35 | 12 | 15 | 111H | 4 |
| 062/06204 | F | 55 | 03AUG94 | 42 | 12 | 15 | 118H | 4 |
| 062/06204 | F | 55 | 03AUG94 | FINAL | 12 | 15 | 118H | 4 |
| 063/06304 | M | 41 | 17MAY94 | 7 | 19 | 30 | 88 | 10 |
| 063/06304 | M | 41 | 26MAY94 | 0 | 13 | 27 | 80 | 11 |
| 063/06304 | M | 41 | 02JUN94 | 14 | 16 | 24 | 90 | 9 |
| 063/06304 | M | 41 | 02JUN94 | FINAL | 16 | 24 | 84 | 9 |
| 063/06305 | F | 34 | 30MAY94 | 0 | 22 | 30 | 96 | 16 |
| 063/06305 | F | 34 | 08JUN94 | 7 | 11 | 18 | 76 | 5 |
| 063/06305 | F | 34 | 15JUN94 | 14 | 14 | 13 | 72 | 9 |
| 063/06305 | F | 34 | 22JUN94 | 21 | 15 | 23 | 77 | 6 |
| 063/06305 | F | 34 | 28JUN94 | 28 | 20 | 24 | 87 | 12 |
| 063/06307 | M | 26 | 15JUL94 | FINAL | 17 | 30 | 66 | 12 |
| 063/06307 | M | 26 | 28JUL94 | 7 | 17 | 30 | 68 | 7 |
| 063/06307 | M | 26 | 28JUL94 | 0 | 14 | 13 | 68 | 7 |
| 063/06311 | M | 37 | 01SEP94 | FINAL | 19 | 14 | 65 | 8 |
| 063/06311 | M | 37 | 12SEP94 | 0 | 19 | 20 | 67 | 6 |
| 063/06311 | M | 37 | 19SEP94 | 14 | 19 | 20 | 64 | 6 |
| 063/06311 | M | 37 | 26SEP94 | 21 | 19 | 14 | 88 | 6 |
| 063/06311 | M | 37 | 03OCT94 | 28 | 22 | 14 | 68 | 5 |
| 063/06311 | M | 37 | 12OCT94 | 42 | 22 | 17 | 74 | 7 |
| 063/06311 | M | 37 | 12OCT94 | FINAL | 19 | 23 | 74 | 7 |
| 063/06311 | M | 37 | 17OCT94 | 42 | 19 | 17 | 72 | 7 |
| 063/06313 | F | 43 | 29SEP94 | 29 | 19 | 17 | 69 | 10 |
| 063/06313 | F | 43 | 11OCT94 | 7 | 17 | 23 | 25L | 9 |
| 063/06313 | F | 43 | 18OCT94 | 14 | 17 | 33 | 89 | 8 |
| 063/06313 | F | 43 | 25OCT94 | 21 | 28 | 41H | 82 | 8 |
| 063/06313 | F | 43 | 03NOV94 | 28 | 16 | 25 | 85 | 13 |
| 063/06313 | F | 43 | 09NOV94 | 35 | 9L | 18 | 77 | 9 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

CONFIDENTIAL
AZ/SER 0054330

G2441

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 062/06204 | F | 55 | 27JUL94 | 35 | | |
| 062/06204 | F | 55 | 03AUG94 | 42 | 13 (9-23) | 1 (0.35-5) |
| 062/06204 | F | 55 | 03AUG94 | FINAL | 13 (9-23) | 1 (0.35-5) |
| 063/06304 | M | 41 | 17MAY94 | 0 | | |
| 063/06304 | M | 41 | 26MAY94 | 14 | | |
| 063/06304 | M | 41 | 02JUN94 | 14 | | |
| 063/06304 | M | 41 | 02JUN94 | FINAL | | |
| 063/06305 | F | 34 | 30MAY94 | 0 | | |
| 063/06305 | F | 34 | 08JUN94 | 7 | | |
| 063/06305 | F | 34 | 15JUN94 | 14 | | |
| 063/06305 | F | 34 | 22JUN94 | 21 | | |
| 063/06305 | F | 34 | 28JUN94 | 28 | | |
| 063/06305 | F | 34 | 28JUN94 | FINAL | | |
| 063/06307 | M | 26 | 15JUL94 | 0 | | |
| 063/06307 | M | 26 | 28JUL94 | 7 | | |
| 063/06307 | M | 26 | 28JUL94 | FINAL | 15 (9-23) | 0.9 (0.35-5) |
| 063/06311 | M | 37 | 01SEP94 | 0 | | |
| 063/06311 | M | 37 | 12SEP94 | 14 | | |
| 063/06311 | M | 37 | 19SEP94 | 21 | | |
| 063/06311 | M | 37 | 26SEP94 | 28 | | |
| 063/06311 | M | 37 | 03OCT94 | 42 | | |
| 063/06311 | M | 37 | 12OCT94 | FINAL | 13 (9-23) | 0.8 (0.35-5) |
| 063/06311 | M | 37 | 12OCT94 | 42 | 13 (9-23) | 0.8 (0.35-5) |
| 063/06313 | F | 43 | 17OCT94 | 0 | 15 (9-23) | 3.6 (0.35-5) |
| 063/06313 | F | 43 | 29SEP94 | 7 | | |
| 063/06313 | F | 43 | 10OCT94 | 14 | | |
| 063/06313 | F | 43 | 18OCT94 | 21 | | |
| 063/06313 | F | 43 | 25OCT94 | 28 | | |
| 063/06313 | F | 43 | 03NOV94 | 35 | | |
| 063/06313 | F | 43 | 09NOV94 | 42 | | |
| 063/06313 | F | 43 | 15NOV94 | 42 | 11 (9-23) | 4.8 (0.35-5) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
* = CLINICALLY SIGNIFICANT
LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054331

G2442

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 063/06313 | F | 43 | 15NOV94 | FINAL | 9L (10-40) | 18 (5-40) | 77 (35-110) | 9 (0-22) |
| 064/06402 | M | 39 | 04JUL94 | 0 | 11 (0-65) | 8 (0-45) | 138 (0-270) | 10 (3-20) |
| 064/06402 | M | 39 | 13JUL94 | 7 | 12 (0-65) | 10 (0-45) | 131 (0-270) | 5 (3-20) |
| 064/06402 | M | 39 | 20JUL94 | 14 | 13 (0-65) | 11 (0-45) | 128 (0-270) | 5 (3-20) |
| 064/06402 | M | 39 | 27JUL94 | 21 | 13 (0-65) | 13 (0-45) | 135 (0-270) | 5 (3-20) |
| 064/06402 | M | 39 | 03AUG94 | 28 | 15 (0-65) | 13 (0-45) | 127 (0-270) | 4 (3-20) |
| 064/06402 | M | 39 | 10AUG94 | 35 | 15 (0-65) | 17 (0-45) | 136 (0-270) | 4 (3-20) |
| 064/06402 | M | 39 | 17AUG94 | 42 | 15 (0-65) | 17 (0-45) | 148 (0-270) | 6 (3-20) |
| 064/06402 | M | 39 | 17AUG94 | FINAL | 13 (0-65) | 11 (0-45) | 148 (0-270) | 6 (3-20) |
| 064/06406 | M | 33 | 17OCT94 | 0 | 17 (0-65) | 18 (0-45) | 149 (0-270) | 10 (3-20) |
| 064/06406 | M | 34 | 27OCT94 | 14 | 22 (0-65) | 48H (0-45) | 170 (0-270) | 10 (3-20) |
| 064/06406 | M | 34 | 03NOV94 | 14 | 18 (0-65) | 31 (0-45) | 208 (0-270) | 8 (3-20) |
| 064/06406 | M | 34 | 10NOV94 | 21 | 15 (0-65) | 14 (0-45) | 172 (0-270) | 9 (3-20) |
| 064/06406 | M | 34 | 17NOV94 | 28 | 15 (0-65) | 13 (0-45) | 178 (0-270) | 9 (3-20) |
| 064/06406 | M | 34 | 24NOV94 | 35 | 16 (0-65) | 13 (0-45) | 159 (0-270) | 7 (3-20) |
| 064/06406 | M | 34 | 01DEC94 | 42 | 16 (0-65) | 15 (0-45) | 163 (0-270) | 9 (3-20) |
| 064/06406 | M | 34 | 01DEC94 | FINAL | 16 (0-65) | 15 (0-45) | 163 (0-270) | 9 (3-20) |
| 064/06410 | M | 40 | 17NOV94 | 0 | 22 (0-65) | 24 (0-45) | 190 (0-270) | 7 (3-20) |
| 064/06410 | M | 40 | 30NOV94 | 14 | 19 (0-65) | 19 (0-45) | 157 (0-270) | 7 (3-20) |
| 064/06410 | M | 40 | 07DEC94 | 21 | 27 (0-65) | 25 (0-45) | 136 (0-270) | 8 (3-20) |
| 064/06410 | M | 40 | 14DEC94 | 28 | 27 (0-65) | 43 (0-45) | 136 (0-270) | 8 (3-20) |
| 064/06410 | M | 40 | 21DEC94 | 28 | 21 (0-65) | 33 (0-45) | 154 (0-270) | 13 (3-20) |
| 064/06410 | M | 40 | 28DEC94 | 35 | 19 (0-65) | 23 (0-45) | 158 (0-270) | 9 (3-20) |
| 064/06410 | M | 40 | 04JAN95 | 42 | 23 (0-65) | 23 (0-45) | 157 (0-270) | 10 (3-20) |
| 065/06503 | M | 40 | 03MAY94 | FINAL | 23 (0-65) | 23 (0-45) | 157 (0-270) | 10 (3-20) |
| 065/06503 | M | 37 | 12MAY94 | 7 | 18 (0-65) | 32 (0-45) | 128 (0-270) | 8 (3-20) |
| 065/06503 | M | 37 | 19MAY94 | 14 | 14 (0-65) | 25 (0-45) | 129 (0-270) | 12 (3-20) |
| 065/06503 | M | 37 | 26MAY94 | 21 | 14 (0-65) | 25 (0-45) | 137 (0-270) | 5 (3-20) |
| 065/06503 | M | 37 | 02JUN94 | 28 | 23 (0-65) | 45 (0-45) | 136 (0-270) | 5 (3-20) |
| 065/06503 | M | 37 | 09JUN94 | 35 | 26 (0-65) | 46H (0-45) | 138 (0-270) | 9 (3-20) |
| 065/06503 | M | 37 |  |  | 19 (0-65) | 36 (0-45) |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

50 CONFIDENTIAL
AZ/SER 0054332

G2443

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 611.2.2    SERUM CHEMISTRY

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 063/06313 | F | 43 | 15NOV94 | FINAL | 11 (9-23) | 4.8 (0.35-5) |
| 064/06402 | M | 39 | 04JUL94 | 0 | 17.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 064/06402 | M | 39 | 13JUL94 | 7 | | |
| 064/06402 | M | 39 | 20JUL94 | 14 | | |
| 064/06402 | M | 39 | 27JUL94 | 21 | | |
| 064/06402 | M | 39 | 03AUG94 | 28 | | |
| 064/06402 | M | 39 | 10AUG94 | 35 | | |
| 064/06402 | M | 39 | 17AUG94 | 42 | 13.7 (10.3-25.8) | 1.3 (0.4-5.1) |
| 064/06402 | M | 39 | 17AUG94 | FINAL | 13.7 (10.3-25.8) | 1.3 (0.4-5.1) |
| 064/06406 | M | 33 | 17OCT94 | 0 | 15.7 (10.3-25.8) | 0.5 (0.4-5.1) |
| 064/06406 | M | 34 | 27OCT94 | 14 | | |
| 064/06406 | M | 34 | 03NOV94 | 21 | | |
| 064/06406 | M | 34 | 10NOV94 | 28 | | |
| 064/06406 | M | 34 | 17NOV94 | 35 | | |
| 064/06406 | M | 34 | 24NOV94 | 42 | 12.4 (10.3-25.8) | 0.7 (0.4-5.1) |
| 064/06406 | M | 34 | 01DEC94 | 42 | 12.4 (10.3-25.8) | 0.7 (0.4-5.1) |
| 064/06406 | M | 34 | 01DEC94 | FINAL | 16.6 (10.3-25.8) | 1.7 (0.4-5.1) |
| 064/06410 | M | 40 | 17NOV94 | 0 | | |
| 064/06410 | M | 40 | 30NOV94 | 7 | | |
| 064/06410 | M | 40 | 07DEC94 | 14 | | |
| 064/06410 | M | 40 | 14DEC94 | 21 | | |
| 064/06410 | M | 40 | 21DEC94 | 28 | | |
| 064/06410 | M | 40 | 28DEC94 | 35 | 11.3 (10.3-25.8) | 2.2 (0.4-5.1) |
| 064/06410 | M | 40 | 04JAN95 | 42 | 11.3 (10.3-25.8) | 2.2 (0.4-5.1) |
| 064/06410 | M | 40 | 04JAN95 | FINAL | 12.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 065/06503 | M | 37 | 03MAY94 | 0 | | |
| 065/06503 | M | 37 | 12MAY94 | 7 | | |
| 065/06503 | M | 37 | 19MAY94 | 14 | | |
| 065/06503 | M | 37 | 26MAY94 | 21 | | |
| 065/06503 | M | 37 | 02JUN94 | 28 | | |
| 065/06503 | M | 37 | 09JUN94 | 35 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

348

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.1.2   FREQUENCY DISTRIBUTION FOR SIMPSON TOTAL SCORE

| | | TREATMENT | | | | | | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | | | | | | |
| | | 10 | | 11 | | 12 | | 13 | | 14 - 15 | | 16 - 17 | | 18+ | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 0 | 192 | 53 | 28 | 32 | 17 | 21 | 11 | 17 | 9 | 23 | 12 | 22 | 11 | 24 | 13 |
| 7 | 192 | 60 | 31 | 32 | 17 | 22 | 11 | 15 | 8 | 20 | 10 | 21 | 11 | 22 | 11 |
| 14 | 170 | 65 | 38 | 26 | 15 | 22 | 13 | 10 | 6 | 12 | 7 | 18 | 11 | 18 | 11 |
| 21 | 132 | 52 | 39 | 22 | 17 | 15 | 11 | 9 | 7 | 9 | 7 | 13 | 10 | 12 | 9 |
| 28 | 117 | 45 | 38 | 22 | 19 | 12 | 10 | 5 | 4 | 12 | 10 | 9 | 8 | 12 | 10 |
| 35 | 100 | 53 | 53 | 12 | 12 | 7 | 7 | 5 | 5 | 11 | 11 | 3 | 3 | 9 | 9 |
| 42 | 94 | 55 | 59 | 12 | 13 | 3 | 3 | 3 | 3 | 10 | 11 | 7 | 7 | 4 | 4 |
| FINAL | 192 | 93 | 48 | 26 | 14 | 17 | 9 | 6 | 3 | 19 | 10 | 13 | 7 | 18 | 9 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCH65.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050851

G2444

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------- TREATMENT-450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 065/05503 | M | 37 | 16JUN94 | 42 | 21 (0-65) | 37 (0-45) | 130 (0-270) | 12 (3-20) |
| 065/05503 | M | 37 | 16JUN94 | FINAL | 21 (0-65) | 37 (0-45) | 130 (0-270) | 12 (3-20) |
| 065/05504 | M | 25 | 03MAY94 | 0 | 14 (0-65) | 20 (0-45) | 253 (0-270) | 7 (3-20) |
| 065/05504 | M | 25 | 13MAY94 | 7 | 11 (0-65) | 14 (0-45) | 245 (0-270) | 15 (3-20) |
| 065/05504 | M | 25 | 20MAY94 | 14 | 14 (0-65) | 17 (0-45) | 280H (0-270) | 8 (3-20) |
| 065/05507 | M | 41 | 20MAY94 | FINAL | 15 (0-65) | 17 (0-45) | 280H (0-270) | 8 (3-20) |
| 065/05507 | M | 41 | 03OCT94 | 0 | 15 (0-65) | 14 (0-45) | 123 (0-270) | 13 (3-20) |
| 065/05507 | M | 41 | 08OCT94 | FINAL | 42 (0-65) | 26 (0-45) | 133 (0-270) | 17 (3-20) |
| 066/06601 | F | 40 | 08OCT94 | 0 | 42 (0-65) | 26 (0-45) | 133 (0-270) | 17 (3-20) |
| 066/06601 | F | 40 | 06JUN94 | FINAL | 42 (0-65) | 26 (0-45) | 171 (0-270) | 5 (3-20) |
| 066/06601 | F | 40 | 16JUN94 | 0 | 14 (0-65) | 21 (0-45) | 153 (0-270) | 4 (3-20) |
| 066/06601 | F | 40 | 23JUN94 | 14 | 15 (0-65) | 28 (0-45) | 145 (0-270) | 4 (3-20) |
| 066/06601 | F | 40 | 07SEP94 | 28 | 17 (0-65) | 24 (0-45) | 123 (0-270) | 4 (3-20) |
| 066/06601 | F | 40 | 14JUL94 | 35 | 14 (0-65) | 17 (0-45) | 134 (0-270) | 6 (3-20) |
| 066/06603 | F | 40 | 21JUL94 | 42 | 12 (0-65) | 17 (0-45) | 120 (0-270) | 4 (3-20) |
| 066/06603 | F | 38 | 09SEP94 | FINAL | 12 (0-65) | 17 (0-45) | 120 (0-270) | 6 (3-20) |
| 066/06603 | F | 38 | 19SEP94 | 0 | 12 (0-65) | 8 (0-45) | 197 (0-270) | 5 (3-20) |
| 067/06703 | F | 38 | 19SEP94 | FINAL | 12 (0-65) | 8 (0-45) | 173 (0-270) | 5 (3-20) |
| 067/06703 | M | 25 | 27APR94 | 0 | 12 (0-65) | 18 (0-45) | 187 (0-270) | 16 (3-20) |
| 067/06703 | F | 25 | 13MAY94 | 14 | 12 (0-65) | 15 (0-45) | 41 (0-270) | 4 (3-20) |
| 067/06703 | F | 25 | 13MAY94 | FINAL | 12 (0-65) | 13 (0-45) | 165 (0-270) | 6 (3-20) |
| 067/06704 | M | 36 | 18MAY94 | 0 | 57M (5-31) | 29M (5-34) | 216 (98-279) | 6.3 (3.4-20.5) |
| 067/06704 | F | 36 | 23MAY94 | FINAL | 30 (0-65) | 59H (0-45) | 194 (0-270) | 11 (3.4-20.5) |
| 067/06704 | M | 36 | 30MAY94 | 14 | 30 (0-65) | 59H (0-45) | 185 (0-270) | 5 (3-20) |
| 067/06704 | M | 36 | 01JUN94 | 21 | 17 (0-65) | 44 (0-45) | 204 (0-270) | 12 (3-20) |
| 068/06802 | M | 29 | 01SEP94 | FINAL | 17 (0-65) | 40 (0-45) | 180 (0-270) | 12 (3-20) |
| 068/06802 | M | 29 | 15SEP94 | 7 | 33 (0-65) | 90H (0-45) | 189 (0-270) | 9 (3-20) |

SOURCE CODE:         XLU0602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRC0455.D2021
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054334

G2445

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 065/06503 | M | 37 | 16JUN94 | 42 | 12.3 (10.3-25.8) | 1.4 (0.4-5.1) |
| 065/06503 | M | 37 | 16JUN94 | FINAL | 12.3 (10.3-25.8) | 1.4 (0.4-5.1) |
| 065/06504 | M | 25 | 03MAY94 | 0 | 16.1 (10.3-25.8) | 2 (0.4-5.1) |
| 065/06504 | M | 25 | 13MAY94 | 7 | | |
| 065/06504 | M | 25 | 20MAY94 | 14 | | |
| 065/06504 | M | 41 | 03OCT94 | 0 | 14.3 (10.3-25.8) | 1.4 (0.4-5.1) |
| 065/06507 | M | 41 | 03OCT94 | 7 | 14.6 (10.3-25.8) | 0.8 (0.4-5.1) |
| 065/06507 | M | 41 | 08OCT94 | FINAL | | |
| 066/06601 | F | 40 | 080CT94 | 0 | 17.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 066/06601 | F | 40 | 06JUN94 | 7 | 10.6 (10.3-25.8) | 2.5 (0.4-5.1) |
| 066/06601 | F | 40 | 16JUN94 | FINAL | | |
| 066/06601 | F | 40 | 23JUN94 | 14 | | |
| 066/06601 | F | 40 | 30JUN94 | 21 | | |
| 066/06601 | F | 40 | 07JUL94 | 28 | | |
| 066/06601 | F | 40 | 14JUL94 | 35 | | |
| 066/06601 | F | 40 | 21JUL94 | 42 | 8.7L (10.3-25.8) | 1.6 (0.4-5.1) |
| 066/06601 | F | 38 | 21JUL94 | FINAL | 8.7L (10.3-25.8) | 1.6 (0.4-5.1) |
| 066/06603 | F | 38 | 09SEP94 | 7 | | |
| 066/06603 | F | 25 | 19SEP94 | FINAL | | |
| 067/06703 | F | 25 | 27APR94 | 0 | | |
| 067/06703 | F | 25 | 06MAY94 | 7 | | |
| 067/06703 | F | 25 | 13MAY94 | 14 | | |
| 067/06703 | M | 36 | 13MAY94 | FINAL | 8.1L* (10.3-25.7) | 1.2 (0.3-3.8) |
| 067/06704 | M | 36 | 06MAY94 | 0 | | |
| 067/06704 | M | 36 | 16MAY94 | 7 | | |
| 067/06704 | M | 36 | 23MAY94 | 14 | | |
| 067/06704 | M | 36 | 30MAY94 | 21 | 13.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 088/06802 | M | 29 | 30MAY94 | FINAL | | |
| 088/06802 | F | 29 | 01SEP94 | 0 | | |
| 088/06802 | | | 15SEP94 | 7 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

53 CONFIDENTIAL
AZ/SER 0054335

G2446

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT-450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 068/06802 | M | 29 | 22SEP94 | 14 | 40 (0-65) | 89H (0-45) | 206 (0-270) | 7 (3-20) |
| 068/06802 | M | 29 | 22SEP94 | FINAL | 40 (0-65) | 89H (0-45) | 206 (0-270) | 7 (3-20) |
| 068/06803 | M | 28 | 21OCT94 | 0 | 17 (0-65) | 23 (0-45) | 196 (0-270) | 9 (3-20) |
| 068/06803 | M | 28 | 02NOV94 | 7 | 17 (0-65) | 32 (0-45) | 217 (0-270) | 15 (3-20) |
| 068/06803 | M | 28 | 07NOV94 | 14 | 20 (0-65) | 43 (0-45) | 214 (0-270) | 10 (3-20) |
| 068/06803 | M | 28 | 14NOV94 | 21 | 34 (0-65) | 77H (0-45) | 293H (0-270) | 13 (3-20) |
| 068/06803 | M | 28 | 21NOV94 | 28 | 21 (0-65) | 55H (0-45) | 224 (0-270) | 8 (3-20) |
| 068/06803 | F | 28 | 21NOV94 | FINAL | 21 (0-65) | 55H (0-45) | 224 (0-270) | 8 (3-20) |
| 069/06904 | F | 44 | 10NOV94 | 0 | 19 (0-65) | 7 (0-45) | 251 (0-270) | 3 (3-20) |
| 069/06904 | F | 44 | 22NOV94 | 7 | 129H (0-65) | 155H* (0-45) | 332H (0-270) | 5 (3-20) |
| 069/06904 | F | 44 | 29NOV94 | 14 | 35 (0-65) | 48H (0-45) | 320H (0-270) | 11 (3-20) |
| 059/06904 | F | 44 | 29NOV94 | FINAL | 35 (0-65) | 48H (0-45) | 320H (0-270) | 11 (3-20) |
| 059/06904 | M | 31 | 07SEP94 | 0 | 24 (0-65) | 23 (0-45) | 320H (0-270) | 9 (3-20) |
| 070/07001 | M | 31 | 19SEP94 | 7 | 15 (0-65) | 25 (0-45) | 117 (0-270) | 6 (3-20) |
| 070/07001 | M | 31 | 26SEP94 | 14 | 15 (0-65) | 14 (0-45) | 135 (0-270) | 9 (3-20) |
| 070/07001 | M | 31 | 04OCT94 | 21 | 14 (0-65) | 14 (0-45) | 141 (0-270) | 5 (3-20) |
| 070/07001 | M | 31 | 11OCT94 | 28 | 20 (0-65) | 16 (0-45) | 151 (0-270) | 6 (3-20) |
| 070/07001 | M | 31 | 18OCT94 | 35 | 18 (0-65) | 16 (0-45) | 157 (0-270) | 6 (3-20) |
| 070/07001 | M | 31 | 25OCT94 | 42 | 17 (0-65) | 18 (0-45) | 157 (0-270) | 6 (3-20) |
| 070/07001 | M | 31 | 25OCT94 | FINAL | 17 (0-65) | 18 (0-45) | 157 (0-270) | 4 (3-20) |
| 070/07004 | F | 33 | 02NOV94 | 0 | 19 (0-65) | 17 (0-45) | 85 (0-270) | 6 (3-20) |
| 070/07004 | F | 33 | 14NOV94 | 7 | 18 (0-65) | 17 (0-45) | 241 (0-270) | 17 (3-20) |
| 070/07004 | F | 33 | 29NOV94 | 14 | 17 (0-65) | 28 (0-45) | 81 (0-270) | 7 (3-20) |
| 070/07004 | F | 33 | 29NOV94 | 21 | 16 (0-65) | 16 (0-45) | 86 (0-270) | 7 (3-20) |
| 070/07004 | F | 33 | 13DEC94 | 35 | 16 (0-65) | 16 (0-45) | 92 (0-270) | 6 (3-20) |
| 070/07004 | F | 33 | 20DEC94 | 42 | 18 (0-65) | 19 (0-45) | 103 (0-270) | 10 (3-20) |
| 070/07004 | F | 33 | 20DEC94 | FINAL | 18 (0-65) | 19 (0-45) | 103 (0-270) | 12 (3-20) |
| 072/07201 | M | 27 | 23MAY94 | 0 | 14 (0-65) | 16 (0-45) | 162 (0-270) | 5 (3-20) |
| 072/07201 | M | 27 | 06JUN94 | 7 | 19 (0-65) | 35 (0-45) | 165 (0-270) | 6 (3-20) |
| 072/07201 | M | 27 | 06JUN94 | FINAL | 19 (0-65) | 35 (0-45) | 165 (0-270) | 6 (3-20) |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

G2447

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 068/06802 | M | 29 | 22SEP94 | 14 | | |
| 068/06802 | M | 29 | 22SEP94 | FINAL | | |
| 068/06803 | M | 28 | 21OCT94 | 0 | 12.8  (10.3-25.8) | 0.4  (0.4-5.1) |
| 068/06803 | M | 28 | 02NOV94 | 7 | | |
| 068/06803 | M | 28 | 07NOV94 | 14 | | |
| 068/06803 | M | 28 | 14NOV94 | 21 | | |
| 068/06803 | M | 28 | 21NOV94 | 28 | | |
| 068/06803 | M | 28 | 21NOV94 | FINAL | | |
| 069/06904 | F | 44 | 10NOV94 | 0 | 11.9  (10.3-25.8) | 0.5  (0.4-5.1) |
| 069/06904 | F | 44 | 22NOV94 | 7 | 11.8  (10.3-25.8) | 1.1  (0.4-5.1) |
| 069/06904 | F | 44 | 29NOV94 | 14 | | |
| 069/06904 | F | 44 | 29NOV94 | FINAL | | |
| 070/07001 | M | 31 | 07SEP94 | 0 | 11.1  (10.3-25.8) | 1.6  (0.4-5.1) |
| 070/07001 | M | 31 | 19SEP94 | 7 | 15.3  (10.3-25.8) | 1.6  (0.4-5.1) |
| 070/07001 | M | 31 | 26SEP94 | 14 | | |
| 070/07001 | M | 31 | 04OCT94 | 21 | | |
| 070/07001 | M | 31 | 11OCT94 | 28 | | |
| 070/07001 | M | 31 | 18OCT94 | 35 | | |
| 070/07001 | M | 31 | 25OCT94 | 42 | 11.1  (10.3-25.8) | 1  (0.4-5.1) |
| 070/07001 | M | 31 | 25OCT94 | FINAL | 11.1  (10.3-25.8) | 1  (0.4-5.1) |
| 070/07004 | F | 33 | 02NOV94 | 0 | 14.8  (10.3-25.8) | 1.8  (0.4-5.1) |
| 070/07004 | F | 33 | 14NOV94 | 7 | | |
| 070/07004 | F | 33 | 22NOV94 | 14 | | |
| 070/07004 | F | 33 | 29NOV94 | 21 | | |
| 070/07004 | F | 33 | 06DEC94 | 28 | | |
| 070/07004 | F | 33 | 13DEC94 | 35 | | |
| 070/07004 | F | 33 | 20DEC94 | 42 | 13.1  (10.3-25.8) | 1  (0.4-5.1) |
| 070/07004 | F | 33 | 20DEC94 | FINAL | 13.1  (10.3-25.8) | 1  (0.4-5.1) |
| 072/07201 | M | 27 | 23MAY94 | 0 | | |
| 072/07201 | M | 27 | 06JUN94 | 7 | | |
| 072/07201 | M | 27 | 06JUN94 | FINAL | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

55 CONFIDENTIAL
AZ/SER 0054337

G2448

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 072/07202 | M | 44 | 30SEP94 | 0 | 12 (0-65) | 12 (0-45) | 132 (0-270) | 6 (3-20) |
| 072/07202 | M | 44 | 10OCT94 | 7 | 14 (0-65) | 16 (0-45) | 133 (0-270) | 4 (3-20) |
| 072/07202 | M | 44 | 17OCT94 | 14 | 20 (0-65) | 31 (0-45) | 138 (0-270) | 5 (3-20) |
| 072/07202 | M | 44 | 24OCT94 | 21 | 36 (0-65) | 47H (0-45) | 87 (0-270) | 5 (3-20) |
| 072/07202 | M | 44 | 31OCT94 | 28 | 35 (0-65) | 78H (0-45) | 139 (0-270) | 4 (3-20) |
| 072/07202 | M | 44 | 09NOV94 | 35 | 17 (0-65) | 37 (0-45) | 169 (0-270) | 4 (3-20) |
| 072/07202 | F | 44 | 15NOV94 | 42 | 15 (0-65) | 22 (0-45) | 157 (0-270) | 5 (3-20) |
| 072/07202 | F | 44 | FINAL | FINAL | 15 (0-65) | 22 (0-45) | 157 (0-270) | 5 (3-20) |
| 073/07301 | F | 31 | 22JUN94 | 0 | 13 (0-65) | 15 (0-45) | 115 (0-270) | 13 (3-20) |
| 073/07301 | F | 31 | 29JUN94 | 7 | 10 (0-65) | 9 (0-45) | 115 (0-270) | 18 (3-20) |
| 073/07301 | F | 31 | 06JUL94 | 14 | 9 (0-65) | 10 (0-45) | 112 (0-270) | 10 (3-20) |
| 073/07301 | F | 31 | 13JUL94 | 21 | 13 (0-65) | 17 (0-45) | 115 (0-270) | 10 (3-20) |
| 073/07301 | F | 31 | 20JUL94 | 28 | 14 (0-65) | 24 (0-45) | 121 (0-270) | 9 (3-20) |
| 073/07301 | F | 31 | 27JUL94 | 35 | 13 (0-65) | 28 (0-45) | 120 (0-270) | 8 (3-20) |
| 073/07301 | M | 31 | 28SEP94 | 42 | 13 (0-65) | 28 (0-45) | 140 (0-270) | 10 (3-20) |
| 073/07305 | M | 31 | 05OCT94 | FINAL | 13 (0-65) | 22 (0-45) | 127 (0-270) | 12 (3-20) |
| 073/07305 | M | 31 | 12OCT94 | 0 | 25 (0-65) | 34 (0-45) | 127 (0-270) | 12 (3-20) |
| 073/07305 | M | 31 | 12OCT94 | 7 | 37 (0-65) | 32 (0-45) | 141 (0-270) | 13 (3-20) |
| 073/07305 | M | 31 | 14NOV94 | 14 | 23 (0-65) | 23 (0-45) | 146 (0-270) | 13 (3-20) |
| 074/07402 | M | 55 | 24NOV94 | FINAL | 23 (0-65) | 23 (0-45) | 117 (0-270) | 13 (3-20) |
| 074/07402 | M | 55 | 01DEC94 | 0 | 14 (0-65) | 15 (0-45) | 145 (0-270) | 6 (3-20) |
| 074/07402 | M | 55 | 07DEC94 | 7 | 14 (0-65) | 15 (0-45) | 149 (0-270) | 6 (3-20) |
| 074/07402 | M | 55 | 14DEC94 | 14 | 12 (0-65) | 15 (0-45) | 147 (0-270) | 6 (3-20) |
| 074/07402 | M | 55 | 21DEC94 | 21 | 11 (0-65) | 12 (0-45) | 146 (0-270) | 6 (3-20) |
| 074/07402 | M | 55 | 21DEC94 | 28 | 33 (0-65) | 62H (0-45) | 152 (0-270) | 5 (3-20) |
| 074/07402 | M | 55 | 28DEC94 | 35 | 32 (0-65) | 62H (0-51) | 163 (0-270) | 5 (3-20) |
| 074/07402 | M | 55 | 28DEC94 | 42 | 86H (0-65) | 139H* (0-45) | 153 (0-270) | 5 (3-20) |
| 074/07402 | M | 55 | 28DEC94 | FINAL | 86H (0-65) | 139H* (0-45) | 157 (0-270) | 5 (3-20) |
| 075/07504 | F | 27 | 28JUN94 | 0 | 14 (0-65) | 19 (0-45) | 181 (0-270) | 9 (3-20) |
| 075/07504 | F | 27 | 08JUL94 | 7 | 16 (0-65) | 16 (0-45) | 183 (0-270) | 9 (3-20) |
| 075/07504 | F | 27 | 16JUL94 | 14 | 13 (0-65) | 16 (0-45) | 194 (0-270) | 8 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054338

G2449

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL./L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 072/07202 | M | 44 | 30SEP94 | 0 | 14.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 072/07202 | M | 44 | 10OCT94 | 7 | | |
| 072/07202 | M | 44 | 17OCT94 | 14 | | |
| 072/07202 | M | 44 | 24OCT94 | 21 | | |
| 072/07202 | M | 44 | 31OCT94 | 28 | | |
| 072/07202 | M | 44 | 09NOV94 | 35 | | |
| 072/07202 | M | 44 | 15NOV94 | 42 | 14.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 072/07202 | M | 44 | 15NOV94 | FINAL | 14.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 073/07301 | F | 31 | 14JUN94 | 0 | 13 (10.3-25.8) | 1.4 (0.4-5.1) |
| 073/07301 | F | 31 | 22JUN94 | 7 | | |
| 073/07301 | F | 31 | 28JUN94 | 14 | | |
| 073/07301 | F | 31 | 06JUL94 | 21 | | |
| 073/07301 | F | 31 | 13JUL94 | 28 | | |
| 073/07301 | F | 31 | 20JUL94 | 35 | | |
| 073/07301 | F | 31 | 27JUL94 | 42 | 11.6 (10.3-25.8) | 2.2 (0.4-5.1) |
| 073/07301 | F | 31 | 27JUL94 | FINAL | 11.6 (10.3-25.8) | 2.2 (0.4-5.1) |
| 073/07305 | M | 31 | 28SEP94 | 0 | | |
| 073/07305 | M | 31 | 05OCT94 | 7 | | |
| 073/07305 | M | 31 | 12OCT94 | 14 | | |
| 073/07305 | M | 31 | 12OCT94 | FINAL | 17.3 (10.3-25.8) | 0.7 (0.4-5.1) |
| 074/07402 | M | 55 | 14NOV94 | 0 | | |
| 074/07402 | M | 55 | 24NOV94 | 7 | | |
| 074/07402 | M | 55 | 01DEC94 | 14 | | |
| 074/07402 | M | 55 | 07DEC94 | 21 | | |
| 074/07402 | M | 55 | 14DEC94 | 28 | | |
| 074/07402 | M | 55 | 21DEC94 | 35 | | |
| 074/07402 | M | 55 | 28DEC94 | 42 | 10.5 (10.3-25.8) | 1 (0.4-5.1) |
| 074/07402 | M | 55 | 28DEC94 | FINAL | 10.5 (10.3-25.8) | 1 (0.4-5.1) |
| 075/07504 | F | 27 | 28JUN94 | 0 | 12.6 (10.3-25.8) | 1.3 (0.4-5.1) |
| 075/07504 | F | 27 | 08JUL94 | 7 | | |
| 075/07504 | F | 27 | 16JUL94 | 14 | | |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054339

G2450

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 075/07504 | F | 27 | 16JUL94 | FINAL | 13 (0-65) | 16 (0-45) | 194 (0-270) | 8 (3-20) |
| 075/07505 | F | 52 | 15NOV94 | 0 | 14 (0-65) | 10 (0-45) | 112 (0-270) | 4 (3-20) |
| 075/07505 | F | 52 | 25NOV94 | 7 | 29 (0-65) | 30 (0-45) | 118 (0-270) | 3 (3-20) |
| 075/07505 | F | 52 | 02DEC94 | 14 | 27 (0-65) | 43 (0-45) | 145 (0-270) | 4 (3-20) |
| 075/07505 | M | 52 | 02DEC94 | FINAL | 27 (0-65) | 43 (0-45) | 145 (0-270) | 5 (3-20) |
| 076/07601 | M | 27 | 14JUN94 | 0 | 14 (0-65) | 19 (0-45) | 231 (0-270) | 4 (3-20) |
| 076/07601 | M | 27 | 27JUN94 | 7 | 19 (0-65) | 19 (0-45) | 209 (0-270) | 12 (3-20) |
| 076/07601 | M | 27 | 04JUL94 | 14 | 22 (0-65) | 26 (0-45) | 242 (0-270) | 9 (3-20) |
| 076/07601 | M | 27 | 04JUL94 | FINAL | 22 (0-65) | 26 (0-45) | 242 (0-270) | 9 (3-20) |
| 077/07701 | M | 35 | 21FEB94 | 0 | 20 (0-65) | 41 (0-45) | 140 (0-270) | 10 (3-20) |
| 077/07701 | M | 35 | 07MAR94 | 7 | 55 (0-65) | 116H* (0-45) | 137 (0-270) | 10 (3-20) |
| 077/07701 | M | 35 | 14MAR94 | 14 | 54 (0-65) | 143H* (0-45) | 143 (0-270) | 7 (3-20) |
| 077/07701 | M | 35 | 21MAR94 | 21 | 46 (0-65) | 122H (0-45) | 141 (0-270) | 9 (3-20) |
| 077/07701 | M | 35 | 28MAR94 | 28 | 30 (0-65) | 88H (0-45) | 137 (0-270) | 8 (3-20) |
| 077/07701 | M | 35 | 05APR94 | 35 | 35 (0-65) | 75H (0-45) | 155 (0-270) | 6 (3-20) |
| 077/07701 | M | 35 | 12APR94 | 42 | 27 (0-65) | 62H (0-45) | 146 (0-270) | 9 (3-20) |
| 077/07701 | M | 35 | 12APR94 | FINAL | 27 (0-65) | 62H (0-45) | 146 (0-270) | 9 (3-20) |
| 077/07703 | M | 30 | 24MAY94 | 0 | 15 (0-65) | 21 (0-45) | 120 (0-270) | 10 (3-20) |
| 077/07703 | M | 30 | 02JUN94 | 7 | 20 (0-65) | 29 (0-45) | 115 (0-270) | 10 (3-20) |
| 077/07703 | M | 30 | 09JUN94 | 14 | 22 (0-65) | 27 (0-45) | 125 (0-270) | 11 (3-20) |
| 077/07703 | M | 30 | 16JUN94 | 21 | 18 (0-65) | 27 (0-45) | 111 (0-270) | 11 (3-20) |
| 077/07703 | M | 30 | 23JUN94 | 28 | 18 (0-65) | 30 (0-45) | 117 (0-270) | 11 (3-20) |
| 077/07703 | M | 30 | 30JUN94 | 35 | 16 (0-65) | 23 (0-45) | 120 (0-270) | 6 (3-20) |
| 077/07703 | M | 30 | 07JUL94 | 42 | 15 (0-65) | 19 (0-45) | 115 (0-270) | 13 (3-20) |
| 077/07703 | M | 30 | 07JUL94 | FINAL | 15 (0-65) | 19 (0-45) | 115 (0-270) | 13 (3-20) |
| 078/07806 | M | 38 | 28SEP94 | 0 | 22 (0-65) | 24 (0-45) | 178 (0-270) | 7 (3-20) |
| 078/07806 | M | 38 | 11OCT94 | 14 | 18 (0-65) | 13 (0-45) | 176 (0-270) | 6 (3-20) |
| 078/07806 | M | 38 | 23OCT94 | 21 | 18 (0-65) | 13 (0-45) | 176 (0-270) | 5 (3-20) |
| 078/07806 | M | 38 | 23OCT94 | FINAL | 18 (0-65) | 13 (0-45) | 176 (0-270) | 5 (3-20) |
| 078/07808 | M | 38 | 25NOV94 | 14 | 21 (0-65) | 39 (0-45) | 119 (0-270) | 11 (3-20) |
| 078/07808 | M | 38 | 25NOV94 | FINAL | 21 (0-65) | 39 (0-45) | 119 (0-270) | 11 (3-20) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054340

G2451

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 075/07504 | F | 27 | 16JUL94 | FINAL | 11.9 (10.3-25.8) | 1.6 (0.4-5.1) |
| 075/07505 | F | 52 | 15NOV94 | 0 | | |
| 075/07505 | F | 52 | 25NOV94 | 7 | | |
| 075/07505 | F | 52 | 02DEC94 | 14 | | |
| 075/07505 | F | 52 | 02DEC94 | FINAL | 13.4 (10.3-25.8) | 1.1 (0.4-5.1) |
| 076/07601 | M | 27 | 14JUN94 | 0 | | |
| 076/07601 | M | 27 | 27JUN94 | 7 | | |
| 076/07601 | M | 27 | 04JUL94 | 14 | | |
| 076/07601 | M | 27 | 04JUL94 | FINAL | 16 (10.3-25.8) | 1.3 (0.4-5.1) |
| 077/07701 | M | 35 | 21FEB94 | 0 | 12.5 (10.3-25.8) | 2.1 (0.4-5.1) |
| 077/07701 | M | 35 | 07MAR94 | 7 | | |
| 077/07701 | M | 35 | 14MAR94 | 14 | | |
| 077/07701 | M | 35 | 21MAR94 | 21 | | |
| 077/07701 | M | 35 | 28MAR94 | 28 | | |
| 077/07701 | M | 35 | 05APR94 | 35 | 9.2L (10.3-25.8) | 1.3 (0.4-5.1) |
| 077/07701 | M | 35 | 12APR94 | 42 | 9.2L (10.3-25.8) | 1.3 (0.4-5.1) |
| 077/07701 | M | 35 | 24MAY94 | FINAL | 13 (10.3-25.8) | 0.6 (0.4-5.1) |
| 077/07703 | M | 30 | 02JUN94 | 7 | | |
| 077/07703 | M | 30 | 09JUN94 | 14 | | |
| 077/07703 | M | 30 | 16JUN94 | 21 | | |
| 077/07703 | M | 30 | 23JUN94 | 28 | | |
| 077/07703 | M | 30 | 30JUN94 | 35 | | |
| 077/07703 | M | 30 | 07JUL94 | 42 | 10.9 (10.3-25.8) | 1.4 (0.4-5.1) |
| 077/07703 | M | 30 | 07JUL94 | FINAL | 10.9 (10.3-25.8) | 1.4 (0.4-5.1) |
| 078/07806 | M | 38 | 28SEP94 | 0 | | |
| 078/07806 | M | 38 | 11OCT94 | 14 | | |
| 078/07806 | M | 38 | 23OCT94 | 21 | | |
| 078/07806 | M | 38 | 23OCT94 | FINAL | | |
| 078/07808 | M | 38 | 25NOV94 | 14 | | |
| 078/07808 | M | 38 | 25NOV94 | FINAL | 16.1 (10.3-25.8) | 1 (0.4-5.1) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

59 CONFIDENTIAL
AZ/SER 0054341

G2452

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 079/07901 | M | 20 | 23MAR94 | 0 | 24 (0-65) | 55H (0-45) | 144 (0-270) | 4 (3-20) |
| 079/07901 | M | 20 | 31MAR94 | 7 | 23 (0-65) | 69H (0-45) | 135 (0-270) | 4 (3-20) |
| 079/07901 | M | 20 | 06APR94 | 14 | 33 (0-65) | 85H (0-45) | 153 (0-270) | 6 (3-20) |
| 079/07901 | M | 20 | 06APR94 | FINAL | 33 (0-65) | 85H (0-45) | 153 (0-270) | 6 (3-20) |
| 079/07902 | M | 31 | 07APR94 | 0 | 15 (0-65) | 19 (0-45) | 184 (0-270) | 3 (3-20) |
| 079/07902 | M | 31 | 14APR94 | 7 | 27 (0-65) | 60H (0-45) | 125 (0-270) | 9 (3-20) |
| 079/07902 | M | 31 | 21APR94 | 14 | 47 (0-65) | 105H (0-45) | 125 (0-270) | 9 (3-20) |
| 079/07902 | M | 31 | 26APR94 | 21 | 52 (0-65) | 45H (0-45) | 133 (0-270) | 4 (3-20) |
| 079/07902 | M | 31 | 04MAY94 | 28 | 35 (0-65) | 118H (0-45) | 121 (0-270) | 6 (3-20) |
| 079/07902 | M | 31 | 11MAY94 | 35 | 26 (0-65) | 87H (0-45) | 121 (0-270) | 7 (3-20) |
| 079/07902 | M | 31 | 19MAY94 | 42 | 29 (0-65) | 57H (0-45) | 117 (0-270) | 5 (3-20) |
| 079/07902 | M | 31 | 19MAY94 | FINAL | 29 (0-65) | 63H (0-45) | 118 (0-270) | 5 (3-20) |
| 079/07907 | M | 26 | 29SEP94 | 0 | 22 (0-65) | 31 (0-45) | 118 (0-270) | 9 (3-20) |
| 079/07907 | M | 26 | 10OCT94 | 14 | 17 (0-65) | 21 (0-45) | 205 (0-270) | 14 (3-20) |
| 079/07907 | M | 26 | 18OCT94 | FINAL | 17 (0-65) | 21 (0-45) | 190 (0-270) | 7 (3-20) |
| 080/08004 | F | 26 | 10MAY94 | 0 | 19 (0-65) | 16 (0-45) | 107 (0-270) | 12 (3-20) |
| 080/08004 | F | 26 | 23MAY94 | 14 | 17 (0-65) | 11 (0-45) | 91 (0-270) | 11 (3-20) |
| 080/08004 | F | 26 | 30MAY94 | 21 | 11 (0-65) | 13 (0-45) | 75 (0-270) | 8 (3-20) |
| 080/08004 | F | 26 | 06JUN94 | 28 | 13 (0-65) | 16 (0-45) | 75 (0-270) | 12 (3-20) |
| 080/08004 | F | 27 | 13JUN94 | 35 | 11 (0-65) | 12 (0-45) | 88 (0-270) | 10 (3-20) |
| 080/08004 | F | 27 | 20JUN94 | 42 | 13 (0-65) | 12 (0-45) | 101 (0-270) | 9 (3-20) |
| 080/08004 | F | 27 | 27JUN94 | FINAL | 12 (0-65) | 20 (0-45) | 101 (0-270) | 10 (3-20) |
| 080/08005 | F | 60 | 27JUN94 | 0 | 12 (0-65) | 28 (0-45) | 194 (0-270) | 10 (3-20) |
| 080/08005 | F | 60 | 04JUL94 | 21 | 20 (0-65) | 35 (0-45) | 176 (0-270) | 7 (3-20) |
| 080/08005 | F | 60 | 11JUL94 | 28 | 22 (0-65) | 38 (0-45) | 181 (0-270) | 6 (3-20) |
| 080/08005 | F | 60 | 18JUL94 | 35 | 27 (0-65) | 55H (0-45) | 173 (0-270) | 4 (3-20) |
| 080/08005 | F | 60 | | 42 | 23 (0-65) | 55H (0-45) | 176 (0-270) | 5 (3-20) |
| 080/08005 | F | 60 | | FINAL | 19 (0-65) | 36 (0-45) | 169 (0-270) | 6 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054342

G2453

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY
### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 079/07901 | M | 20 | 23MAR94 | 0 | | |
| 079/07901 | M | 20 | 31MAR94 | 7 | | |
| 079/07901 | M | 20 | 06APR94 | 14 | | |
| 079/07901 | M | 20 | 06APR94 | FINAL | | |
| 079/07902 | M | 31 | 07APR94 | 0 | 16.3  (10.3-25.8) | 1.1  (0.4-5.1) |
| 079/07902 | M | 31 | 14APR94 | 7 | | |
| 079/07902 | M | 31 | 21APR94 | 14 | | |
| 079/07902 | M | 31 | 26APR94 | 21 | | |
| 079/07902 | M | 31 | 04MAY94 | 28 | | |
| 079/07902 | M | 31 | 11MAY94 | 35 | | |
| 079/07902 | M | 31 | 19MAY94 | 42 | 13.6  (10.3-25.8) | 0.8  (0.4-5.1) |
| 079/07902 | M | 31 | 19MAY94 | FINAL | 13.6  (10.3-25.8) | 0.8  (0.4-5.1) |
| 079/07907 | M | 26 | 29SEP94 | 0 | 15.7  (10.3-25.8) | 0.7  (0.4-5.1) |
| 079/07907 | M | 26 | 10OCT94 | 7 | | |
| 079/07907 | M | 26 | 18OCT94 | 14 | | |
| 079/07907 | M | 26 | 18OCT94 | FINAL | 16.6  (10.3-25.8) | 1.1  (0.4-5.1) |
| 080/08004 | F | 26 | 10MAY94 | 0 | 20.3  (10.3-25.8) | 1.3  (0.4-5.1) |
| 080/08004 | F | 26 | 23MAY94 | 7 | | |
| 080/08004 | F | 26 | 30MAY94 | 14 | | |
| 080/08004 | F | 26 | 06JUN94 | 21 | | |
| 080/08004 | F | 27 | 13JUN94 | 28 | | |
| 080/08004 | F | 27 | 20JUN94 | 35 | | |
| 080/08004 | F | 27 | 27JUN94 | 42 | 13.4  (10.3-25.8) | 2.8  (0.4-5.1) |
| 080/08004 | F | 27 | 27JUN94 | FINAL | 13.4  (10.3-25.8) | 2.8  (0.4-5.1) |
| 080/08005 | F | 60 | 30MAY94 | 0 | 18.4  (10.3-25.8) | 1.7  (0.4-5.1) |
| 080/08005 | F | 60 | 13JUN94 | 7 | | |
| 080/08005 | F | 60 | 20JUN94 | 14 | | |
| 080/08005 | F | 60 | 27JUN94 | 21 | | |
| 080/08005 | F | 60 | 04JUL94 | 28 | | |
| 080/08005 | F | 60 | 11JUL94 | 35 | | |
| 080/08005 | F | 60 | 18JUL94 | 42 | 8L*  (10.3-25.8) | 1.4  (0.4-5.1) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

AZ/SER 0054343

349

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.2.1 DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE

| CHANGE FROM BASELINE FOR SIMPSON TOTAL | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 7 | 192 | -1.3 | 3.1 | -19 | 6 | 200 | -0.7 | 3.1 | -17 | 12 | 192 | -0.2 | 3.0 | -9 | 18 |
| 14 | 178 | -1.7 | 3.8 | -19 | 7 | 175 | -1.3 | 3.4 | -20 | 5 | 170 | -0.9 | 3.2 | -11 | 11 |
| 21 | 140 | -2.1 | 4.1 | -19 | 5 | 144 | -1.8 | 3.9 | -19 | 8 | 132 | -1.0 | 3.2 | -11 | 11 |
| 28 | 120 | -2.0 | 4.4 | -19 | 8 | 133 | -2.1 | 4.1 | -19 | 7 | 117 | -1.0 | 3.9 | -13 | 12 |
| 35 | 107 | -2.3 | 4.2 | -19 | 4 | 122 | -2.2 | 4.4 | -22 | 7 | 100 | -1.6 | 3.8 | -13 | 11 |
| 42 | 102 | -2.7 | 4.4 | -19 | 4 | 114 | -2.4 | 4.7 | -23 | 6 | 94 | -1.9 | 3.4 | -13 | 9 |
| FINAL | 192 | -2.2 | 4.0 | -19 | 6 | 202 | -1.5 | 4.3 | -23 | 12 | 192 | -1.0 | 3.6 | -13 | 18 |

SOURCE CODE: XLU802.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: M2S.SRGH5.D2821
DATE PRINTED: 15JUN95

85
CONFIDENTIAL
AZ/SER 0050852

G2454

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 080/08005 | F | 60 | 18JUL94 | FINAL | 19 (0-65) | 36 (0-45) | 168 (0-270) | 6 (3-20) |
| 080/08011 | F | 34 | 10NOV94 | 0 | 16 (0-65) | 17 (0-45) | 158 (0-270) | 10 (3-20) |
| 080/08011 | F | 34 | 21NOV94 | 7 | 24 (0-65) | 34 (0-45) | 122 (0-270) | 6 (3-20) |
| 080/08011 | F | 34 | 28NOV94 | 14 | 17 (0-65) | 20 (0-45) | 101 (0-270) | 5 (3-20) |
| 080/08011 | F | 34 | 05DEC94 | 21 | 16 (0-65) | 15 (0-45) | 119 (0-270) | 5 (3-20) |
| 080/08011 | F | 34 | 12DEC94 | 28 | 14 (0-65) | 14 (0-45) | 130 (0-270) | 4 (3-20) |
| 080/08011 | F | 34 | 19DEC94 | 35 | 15 (0-65) | 13 (0-45) | 106 (0-270) | 5 (3-20) |
| 080/08011 | F | 34 | 26DEC94 | 42 | 15 (0-65) | 10 (0-45) | 96 (0-270) | 6 (3-20) |
| 080/08011 | F | 34 | 26DEC94 | FINAL | 15 (0-65) | 10 (0-45) | 96 (0-270) | 6 (3-20) |
| 080/08012 | F | 46 | 14NOV94 | 0 | 10 (0-65) | 9 (0-45) | 131 (0-270) | 7 (3-20) |
| 080/08012 | F | 46 | 25NOV94 | 7 | 12 (0-65) | 9 (0-45) | 125 (0-270) | 5 (3-20) |
| 080/08012 | F | 47 | 09DEC94 | 21 | 10 (0-65) | 7 (0-45) | 111 (0-270) | 4 (3-20) |
| 080/08012 | F | 47 | 23DEC94 | 35 | 10 (0-65) | 7 (0-45) | 111 (0-270) | 5 (3-20) |
| 080/08012 | F | 47 | 30DEC94 | 42 | 9 (0-65) | 8 (0-45) | 113 (0-270) | 5 (3-20) |
| 080/08012 | F | 47 | 30DEC94 | FINAL | 8 (0-65) | 8 (0-45) | 119 (0-270) | 5 (3-20) |
| 081/08103 | M | 18 | 14SEP94 | 0 | 23 (0-65) | 31 (0-45) | 506H (0-270) | 12 (3-20) |
| 081/08103 | M | 18 | 21SEP94 | 7 | 18 (0-65) | 24 (0-45) | 567H (0-270) | 10 (3-20) |
| 081/08103 | M | 18 | 28SEP94 | 14 | 16 (0-65) | 20 (0-45) | 500H (0-270) | 11 (3-20) |
| 081/08103 | M | 18 | 12OCT94 | 28 | 17 (0-65) | 17 (0-45) | 542H (0-270) | 16 (3-20) |
| 081/08103 | M | 18 | 12OCT94 | FINAL | 17 (0-65) | 17 (0-45) | 542H (0-270) | 16 (3-20) |
| 081/08106 | M | 41 | 02NOV94 | 0 | 19 (0-65) | 17 (0-45) | 95 (0-270) | 9 (3-20) |
| 081/08106 | M | 41 | 09NOV94 | 7 | 16 (0-65) | 20 (0-45) | 108 (0-270) | 7 (3-20) |
| 081/08106 | M | 41 | 16NOV94 | 14 | 16 (0-65) | 17 (0-45) | 117 (0-270) | 7 (3-20) |
| 081/08106 | M | 41 | 30NOV94 | 28 | 15 (0-65) | 17 (0-45) | 109 (0-270) | 8 (3-20) |
| 081/08106 | M | 41 | 30NOV94 | FINAL | 15 (0-65) | 17 (0-45) | 109 (0-270) | 8 (3-20) |
| 082/08202 | M | 32 | 20JUN94 | 0 | 15 (0-65) | 17 (0-45) | 166 (0-270) | 11 (3-20) |
| 082/08202 | M | 32 | 29JUN94 | 7 | 40 (0-65) | 78H (0-45) | 166 (0-270) | 6 (3-20) |
| 082/08202 | M | 32 | 06JUL94 | 14 | 57 (0-65) | 186H* (0-45) | 156 (0-270) | 5 (3-20) |
| 082/08202 | M | 32 | 11JUL94 | 21 | 37 (0-65) | 99H (0-45) | 157 (0-270) | 6 (3-20) |
| 082/08202 | M | 32 | 18JUL94 | 28 | 29 (0-65) | 62H (0-45) | 154 (0-270) | 5 (3-20) |
| 082/08202 | M | 32 | 25JUL94 | 35 | 33 (0-65) | 69H (0-45) | 162 (0-270) | 8 (3-20) |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054344

G2455

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 080/08005 | F | 60 | 18JUL94 | FINAL | 8L* (10.3-25.8) | 1.4 (0.4-5.1) |
| 080/08011 | F | 34 | 10NOV94 | 0 | 12.9 (10.3-25.8) | 1.6 (0.4-5.1) |
| 080/08011 | F | 34 | 21NOV94 | 7 | | |
| 080/08011 | F | 34 | 28NOV94 | 14 | | |
| 080/08011 | F | 34 | 05DEC94 | 21 | | |
| 080/08011 | F | 34 | 12DEC94 | 28 | | |
| 080/08011 | F | 34 | 19DEC94 | 35 | | |
| 080/08011 | F | 34 | 26DEC94 | 42 | 12.5 (10.3-25.8) | 2.4 (0.4-5.1) |
| 080/08011 | F | 34 | 26DEC94 | FINAL | 12.5 (10.3-25.8) | 2.4 (0.4-5.1) |
| 080/08012 | F | 46 | 14NOV94 | 0 | 14.2 (10.3-25.8) | 1 (0.4-5.1) |
| 080/08012 | F | 46 | 25NOV94 | 7 | | |
| 080/08012 | F | 47 | 09DEC94 | 21 | | |
| 080/08012 | F | 47 | 23DEC94 | 35 | | |
| 080/08012 | F | 47 | 30DEC94 | 42 | 10L (10.3-25.8) | 1.3 (0.4-5.1) |
| 080/08012 | F | 47 | 30DEC94 | FINAL | 10L (10.3-25.8) | 1.3 (0.4-5.1) |
| 081/08103 | M | 18 | 14SEP94 | 0 | | |
| 081/08103 | M | 18 | 21SEP94 | 7 | | |
| 081/08103 | M | 18 | 28SEP94 | 14 | | |
| 081/08103 | M | 18 | 12OCT94 | 28 | | |
| 081/08103 | M | 18 | 12OCT94 | FINAL | 13.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 081/08106 | M | 41 | 02NOV94 | 0 | | |
| 081/08106 | M | 41 | 09NOV94 | 7 | | |
| 081/08106 | M | 41 | 16NOV94 | 14 | | |
| 081/08106 | M | 41 | 30NOV94 | 28 | | |
| 081/08106 | M | 41 | 30NOV94 | FINAL | 15.7 (10.3-25.8) | 1 (0.4-5.1) |
| 082/08202 | M | 32 | 29JUN94 | 0 | 19.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 082/08202 | M | 32 | 06JUL94 | 7 | | |
| 082/08202 | M | 32 | 11JUL94 | 14 | | |
| 082/08202 | M | 32 | 18JUL94 | 21 | | |
| 082/08202 | M | 32 | 25JUL94 | 35 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE: LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE: THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054345

G2456

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 082/08202 | M | 32 | 02AUG94 | 42 | 21 (0-65) | 37 (0-45) | 166 (0-270) | 9 (3-20) |
| 082/08202 | M | 32 | 02AUG94 | FINAL | 21 (0-65) | 37 (0-45) | 186 (0-270) | 9 (3-20) |
| 082/08206 | M | 24 | 21OCT94 | 0 | 12 (0-65) | 8 (0-45) | 219 (0-270) | 12 (3-20) |
| 082/08206 | M | 24 | 31OCT94 | 7 | 15 (0-65) | 14 (0-45) | 222 (0-270) | 8 (3-20) |
| 082/08206 | M | 24 | 07NOV94 | 14 | 32 (0-65) | 60H (0-45) | 140 (0-270) | 6 (3-20) |
| 082/08206 | M | 24 | 15NOV94 | 21 | 22 (0-65) | 43 (0-45) | 146 (0-270) | 6 (3-20) |
| 082/08206 | M | 24 | 21NOV94 | 28 | 22 (0-65) | 49H (0-45) | 155 (0-270) | 7 (3-20) |
| 082/08206 | M | 24 | 28NOV94 | 35 | 28 (0-65) | 78H (0-45) | 156 (0-270) | 7 (3-20) |
| 082/08206 | M | 24 | 05DEC94 | 42 | 17 (0-65) | 36 (0-45) | 156 (0-270) | 6 (3-20) |
| 082/08206 | M | 24 | 22DEC94 | FINAL | 26 (0-65) | 38 (0-45) | 158 (0-270) | 6 (3-20) |
| 083/08301 | F | 30 | 21JUL94 | 0 | 20 (5-40) | 15 (5-35) | 59 (35-135) | 6.8 (6.8-25.7) |
| 083/08301 | F | 30 | 31JUL94 | 7 | 21 (5-40) | 13 (5-35) | 48 (35-135) | 6.8 (6.8-25.7) |
| 083/08301 | F | 30 | 07AUG94 | 14 | 11 (5-40) | 11 (5-35) | 50 (35-135) | 10.3 (6.8-25.7) |
| 083/08301 | F | 30 | 07AUG94 | FINAL | 34 (5-40) | 36H (5-35) | 56 (35-135) | 15.4 (6.8-25.7) |
| 083/08302 | M | 55 | 15AUG94 | 0 | 22 (5-40) | 16 (5-35) | 78 (35-135) | 15.4 (6.8-25.7) |
| 083/08302 | M | 55 | 22AUG94 | 7 | 21 (5-40) | 12 (5-35) | 70 (35-135) | 13.7 (6.8-25.7) |
| 083/08302 | M | 55 | 29AUG94 | 14 | 24 (5-40) | 12 (5-35) | 62 (35-135) | 8.6 (6.8-25.7) |
| 083/08302 | M | 55 | 05SEP94 | 21 | 21 (5-40) | 12 (5-35) | 85 (35-135) | 13.7 (6.8-25.7) |
| 083/08302 | M | 55 | 12SEP94 | 28 | 36 (5-40) | 14 (5-35) | 72 (35-135) | 8.6 (6.8-25.7) |
| 083/08302 | M | 55 | 19SEP94 | FINAL | 25 (5-40) | 25 (5-35) | 68 (35-135) | 8.6 (6.8-25.7) |
| 083/08309 | F | 33 | 28NOV94 | 0 | 25 (5-40) | 15 (5-35) | 47 (35-135) | 6.8 (6.8-25.7) |
| 083/08309 | F | 33 | 20NOV94 | 7 | 28 (5-40) | 15 (5-35) | 44 (35-135) | 5.1L (6.8-25.7) |
| 083/08309 | F | 33 | 11DEC94 | 14 | 29 (5-40) | 15 (5-35) | 50 (35-135) | 6.8 (6.8-25.7) |
| 083/08309 | F | 33 | 15DEC94 | 28 | 13 (5-40) | 15 (5-35) | 66 (35-135) | 6.8 (6.8-25.7) |
| 083/08309 | F | 33 | 29DEC94 | FINAL | 24 (5-40) | 16 (5-35) | 55 (35-135) | 8.6 (6.8-25.7) |
| 083/08310 | M | 23 | 23OCT94 | 0 | 23 (5-40) | 16 (5-35) | 75 (35-135) | 12 (6.8-25.7) |

SOURCE CODE:         XL0602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  XLIS.SRGCH55.D2B21
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054346

G2457

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG  (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 082/08202 | M | 32 | 02AUG94 | 42 | 15.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 082/08202 | M | 32 | 02AUG94 | FINAL | 15.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 082/08206 | M | 24 | 21OCT94 | 0 | 14.1 (10.3-25.8) | 2.2 (0.4-5.1) |
| 082/08206 | M | 24 | 31OCT94 | 7 | | |
| 082/08206 | M | 24 | 07NOV94 | 14 | | |
| 082/08206 | M | 24 | 15NOV94 | 21 | | |
| 082/08206 | M | 24 | 21NOV94 | 28 | | |
| 082/08206 | M | 24 | 28NOV94 | 35 | | |
| 082/08206 | M | 24 | 05DEC94 | 42 | 15.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 082/08206 | M | 24 | 05DEC94 | FINAL | 15.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 083/08301 | F | 30 | 21JUL94 | 0 | 21.9 (9-24.5) | 1.2 (0.5-5) |
| 083/08301 | F | 30 | 31JUL94 | 7 | | |
| 083/08301 | F | 30 | 07AUG94 | 14 | | |
| 083/08301 | F | 30 | 07AUG94 | FINAL | 18 (9-24.5) | 0.5 (0.5-5) |
| 083/08302 | F | 55 | 07AUG94 | 0 | 23.2 (9-24.5) | 0.2L (0.5-5) |
| 083/08302 | M | 55 | 15AUG94 | 7 | | |
| 083/08302 | M | 55 | 22AUG94 | 14 | | |
| 083/08302 | M | 55 | 29AUG94 | 21 | | |
| 083/08302 | M | 55 | 05SEP94 | 28 | | |
| 083/08302 | M | 55 | 12SEP94 | 35 | | |
| 083/08302 | M | 55 | 19SEP94 | 42 | 10.7 (9-24.5) | 0.3L (0.5-5) |
| 083/08302 | M | 55 | 19SEP94 | FINAL | 10.7 (9-24.5) | 0.3L (0.5-5) |
| 083/08309 | F | 32 | 28NOV94 | 0 | 14.2 (9-24.5) | 2.8 (0.5-5) |
| 083/08309 | F | 32 | 11DEC94 | 7 | | |
| 083/08309 | F | 32 | 15DEC94 | 14 | | |
| 083/08309 | F | 32 | 22DEC94 | 21 | | |
| 083/08309 | F | 32 | 29DEC94 | 28 | | |
| 083/08309 | F | 32 | 06JAN95 | 35 | | |
| 083/08309 | F | 33 | 13JAN95 | 42 | 15.4 (9-24.5) | 0.9 (0.5-5) |
| 083/08309 | F | 33 | 13JAN95 | FINAL | 15.4 (9-24.5) | 0.9 (0.5-5) |
| 083/08310 | M | 23 | 23OCT94 | 0 | 21.9 (9-24.5) | 0.5 (0.5-5) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054347

G2458

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 083/08310 | M | 23 | 31OCT94 | 7 | 32 (5-40) | 50H (5-35) | 68 (35-135) | 8.6 (6.8-25.7) |
| 083/08310 | M | 23 | 07NOV94 | 14 | 51H (5-40) | 119H* (5-35) | 76 (35-135) | 10.3 (6.8-25.7) |
| 083/08310 | M | 23 | 14NOV94 | 21 | 27 (5-40) | 68H (5-35) | 72 (35-135) | 13.7 (6.8-25.7) |
| 083/08310 | M | 23 | 21NOV94 | 28 | 25 (5-40) | 37H (5-35) | 72 (35-135) | 12 (6.8-25.7) |
| 083/08310 | M | 23 | 28NOV94 | 35 | 22 (5-40) | 31 (5-35) | 66 (35-135) | 12 (6.8-25.7) |
| 083/08310 | M | 23 | 05DEC94 | 42 | 22 (5-40) | 21 (5-35) | 80 (35-135) | 10.3 (6.8-25.7) |
| 083/08310 | M | 23 | 05DEC94 | FINAL | 20 (5-40) | 21 (5-35) | 80 (35-135) | 10.3 (6.8-25.7) |
| 084/08403 | F | 33 | 13DEC93 | 0 | 20 (0-65) | 10 (0-45) | 106 (0-270) | 5 (3-20) |
| 084/08403 | F | 33 | 27DEC93 | 7 | 11 (0-65) | 10 (0-45) | 96 (0-270) | 2L (3-20) |
| 084/08403 | F | 33 | 03JAN94 | 14 | 11 (0-65) | 12 (0-45) | 108 (0-270) | 4 (3-20) |
| 084/08403 | F | 33 | 10JAN94 | 21 | 10 (0-65) | 12 (0-45) | 113 (0-270) | 5 (3-20) |
| 084/08403 | F | 33 | 17JAN94 | 28 | 8 (0-65) | 8 (0-45) | 111 (0-270) | 5 (3-20) |
| 084/08403 | F | 33 | 24JAN94 | 35 | 9 (0-65) | 10 (0-45) | 109 (0-270) | 5 (3-20) |
| 084/08403 | F | 33 | 31JAN94 | 42 | 10 (0-65) | 8 (0-45) | 108 (0-270) | OL (3-20) |
| 084/08403 | F | 33 | 31JAN94 | FINAL | 10 (0-65) | 8 (0-45) | 108 (0-270) | OL (3-20) |
| 084/08404 | M | 37 | 28JAN94 | 0 | 25 (0-65) | 53H (0-45) | 215 (0-270) | 7 (3-20) |
| 084/08404 | M | 37 | 08FEB94 | 7 | 38 (0-65) | 90H (0-45) | 188 (0-270) | 7 (3-20) |
| 084/08404 | M | 37 | 15FEB94 | 14 | 43 (0-65) | 101H (0-45) | 190 (0-270) | 10 (3-20) |
| 084/08404 | M | 37 | 22FEB94 | 21 | 35 (0-65) | 84H (0-45) | 194 (0-270) | 10 (3-20) |
| 084/08404 | M | 37 | 22FEB94 | FINAL | 51 (0-65) | 73H (0-45) | 185 (0-270) | 10 (3-20) |
| 084/08409 | M | 32 | 16APR94 | 0 | 35 (0-65) | 78H (0-45) | 128 (0-270) | 7 (3-20) |
| 084/08409 | M | 32 | 09MAY94 | 14 | 35 (0-65) | 58H (0-45) | 118 (0-270) | 9 (3-20) |
| 084/08409 | M | 32 | 16MAY94 | 21 | 43 (0-65) | 64H (0-45) | 121 (0-270) | 8 (3-20) |
| 084/08409 | M | 32 | 16MAY94 | FINAL | 43 (0-65) | 64H (0-45) | 121 (0-270) | 8 (3-20) |
| 084/08411 | M | 29 | 31MAY94 | 0 | 28 (0-65) | 51H (0-45) | 120 (0-270) | 9 (3-20) |
| 084/08411 | M | 30 | 07JUN94 | 14 | 35 (0-65) | 46H (0-45) | 90 (0-270) | 9 (3-20) |
| 084/08411 | M | 30 | 07JUN94 | FINAL | 24 (0-65) | 55H (0-45) | 122 (0-270) | 12 (3-20) |
| 084/08415 | M | 42 | 04AUG94 | 0 | 24 (0-65) | 55H (0-45) | 163 (0-270) | 8 (3-20) |
| 084/08415 | M | 42 | 16AUG94 | 7 | 31 (0-65) | 66H (0-45) | 161 (0-270) | 8 (3-20) |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU6O2.PROD.PHASEII(CHEM)
                      MIS.SRCPR05.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054348

G2459

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 083/08310 | M | 23 | 31OCT94 | 7 | | |
| 083/08310 | M | 23 | 07NOV94 | 14 | | |
| 083/08310 | M | 23 | 14NOV94 | 21 | | |
| 083/08310 | M | 23 | 21NOV94 | 28 | | |
| 083/08310 | M | 23 | 28NOV94 | 35 | | |
| 083/08310 | M | 23 | 05DEC94 | 42 | | |
| 083/08310 | M | 23 | 05DEC94 | FINAL | | |
| 084/08403 | F | 33 | 13DEC93 | 0 | 11.7 (9-24.5) | 1 (0.5-5) |
| 084/08403 | F | 33 | 27DEC93 | 7 | 11.7 (9-24.5) | 1 (0.5-5) |
| 084/08403 | F | 33 | 03JAN94 | 14 | 16.7 (10.3-25.8) | 2 (0.4-5.1) |
| 084/08403 | F | 33 | 10JAN94 | 21 | | |
| 084/08403 | F | 33 | 17JAN94 | 28 | | |
| 084/08403 | F | 33 | 24JAN94 | 35 | | |
| 084/08403 | F | 33 | 31JAN94 | 42 | 14.4 (10.3-25.8) | 2.4 (0.4-5.1) |
| 084/08403 | F | 33 | 31JAN94 | FINAL | 14.4 (10.3-25.8) | 2.4 (0.4-5.1) |
| 084/08404 | M | 37 | 26JAN94 | 0 | | |
| 084/08404 | M | 37 | 08FEB94 | 7 | | |
| 084/08404 | M | 37 | 15FEB94 | 14 | | |
| 084/08404 | M | 37 | 22FEB94 | 21 | | |
| 084/08404 | M | 37 | 22FEB94 | FINAL | 12.7 (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08409 | M | 32 | 19APR94 | 0 | 8.7L (10.3-25.8) | 1.6 (0.4-5.1) |
| 084/08409 | M | 32 | 03MAY94 | 7 | | |
| 084/08409 | M | 32 | 09MAY94 | 14 | | |
| 084/08409 | M | 32 | 16MAY94 | 21 | | |
| 084/08409 | M | 32 | 16MAY94 | FINAL | 12.8 (10.3-25.8) | 1.7 (0.4-5.1) |
| 084/08411 | M | 30 | 19MAY94 | 0 | 15.9 (10.3-25.8) | 1.9 (0.4-5.1) |
| 084/08411 | M | 30 | 31MAY94 | 7 | | |
| 084/08411 | M | 30 | 07JUN94 | 14 | | |
| 084/08411 | M | 30 | 07JUN94 | FINAL | 14 (10.3-25.8) | 2.4 (0.4-5.1) |
| 084/08415 | M | 42 | 04AUG94 | 0 | | |
| 084/08415 | M | 42 | 16AUG94 | 7 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054349

G2460

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 084/08415 | M | 42 | 24AUG94 | 14 | 29 (0-65) | 58H (0-45) | 160 (0-270) | 7 (3-20) |
| 084/08415 | M | 42 | 31AUG94 | 21 | 38 (0-65) | 74H (0-45) | 183 (0-270) | 13 (3-20) |
| 084/08415 | M | 42 | 07SEP94 | 28 | 27 (0-65) | 63H (0-45) | 165 (0-270) | 14 (3-20) |
| 084/08415 | M | 42 | 14SEP94 | 35 | 33 (0-65) | 70H (0-45) | 173 (0-270) | 7 (3-20) |
| 084/08415 | M | 42 | 21SEP94 | 42 | 34 (0-65) | 72H (0-45) | 187 (0-270) | 12 (3-20) |
| 084/08415 | M | 42 | 21SEP94 | FINAL | 34 (0-65) | 72H (0-45) | 187 (0-270) | 12 (3-20) |
| 084/08416 | M | 25 | 08AUG94 | 0 | 17 (0-65) | 13 (0-45) | 133 (0-270) | 9 (3-20) |
| 084/08416 | M | 25 | 16AUG94 | 7 | 20 (0-65) | 14 (0-45) | 146 (0-270) | 7 (3-20) |
| 084/08416 | M | 25 | 23AUG94 | 14 | 16 (0-65) | 14 (0-45) | 143 (0-270) | 13 (3-20) |
| 084/08416 | M | 25 | 31AUG94 | 21 | 16 (0-65) | 14 (0-45) | 158 (0-270) | 7 (3-20) |
| 084/08416 | F | 21 | 31AUG94 | FINAL | 16 (0-65) | 14 (0-45) | 158 (0-270) | 7 (3-20) |
| 084/08420 | F | 21 | 13OCT94 | 0 | 13 (0-65) | 11 (0-45) | 143 (0-270) | 6 (3-20) |
| 084/08420 | F | 21 | 25OCT94 | 7 | 33 (0-65) | 19 (0-45) | 144 (0-270) | 10 (3-20) |
| 084/08420 | F | 21 | 02NOV94 | 14 | 18 (0-65) | 19 (0-45) | 115 (0-270) | 6 (3-20) |
| 084/08420 | F | 21 | 10NOV94 | 21 | 18 (0-65) | 19 (0-45) | 130 (0-270) | 10 (3-20) |
| 084/08420 | F | 21 | 16NOV94 | 28 | 13 (0-65) | 14 (0-45) | 139 (0-270) | 8 (3-20) |
| 084/08420 | F | 21 | 23NOV94 | 35 | 14 (0-65) | 15 (0-45) | 126 (0-270) | 8 (3-20) |
| 084/08420 | M | 21 | 30NOV94 | 42 | 16 (0-65) | 16 (0-45) | 131 (0-270) | 8 (3-20) |
| 084/08420 | M | 21 | 30NOV94 | FINAL | 16 (0-65) | 16 (0-45) | 131 (0-270) | 10 (3-20) |
| 085/08504 | M | 37 | 03JUN94 | 0 | 15 (0-65) | 17 (0-45) | 124 (0-270) | 9 (3-20) |
| 085/08504 | M | 37 | 13JUN94 | 7 | 13 (0-65) | 29 (0-45) | 194 (0-270) | 9 (3-20) |
| 085/08504 | M | 37 | 20JUN94 | 14 | 15 (0-65) | 21 (0-45) | 196 (0-270) | 6 (3-20) |
| 085/08504 | M | 37 | 24JUN94 | 21 | 15 (0-65) | 21 (0-45) | 180 (0-270) | 6 (3-20) |
| 085/08504 | M | 37 | 05JUL94 | 28 | 14 (0-65) | 25 (0-45) | 202 (0-270) | 6 (3-20) |
| 085/08504 | M | 37 | 05JUL94 | FINAL | 14 (0-65) | 25 (0-45) | 202 (0-270) | 4 (3-20) |
| 085/08505 | M | 32 | 14JUL94 | 0 | 14 (0-65) | 18 (0-45) | 142 (0-270) | 7 (3-20) |
| 085/08505 | M | 33 | 19JUL94 | 14 | 15 (0-65) | 14 (0-45) | 138 (0-270) | 7 (3-20) |
| 085/08505 | M | 33 | 26JUL94 | 21 | 17 (0-65) | 15 (0-45) | 147 (0-270) | 6 (3-20) |
| 085/08508 | M | 50 | 18NOV94 | 0 | 15 (0-65) | 19 (0-45) | 193 (0-270) | 4 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054350

G2461

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 084/08415 | M | 42 | 24AUG94 | 14 | | |
| 084/08415 | M | 42 | 31AUG94 | 21 | | |
| 084/08415 | M | 42 | 07SEP94 | 28 | | |
| 084/08415 | M | 42 | 14SEP94 | 35 | | |
| 084/08415 | M | 42 | 21SEP94 | 42 | 13.1 (10.3-25.8) | 1.6 (0.4-5.1) |
| 084/08415 | M | 42 | 21SEP94 | FINAL | 13.1 (10.3-25.8) | 1.6 (0.4-5.1) |
| 084/08416 | M | 25 | 08AUG94 | 0 | | |
| 084/08416 | M | 25 | 16AUG94 | 7 | | |
| 084/08416 | M | 25 | 23AUG94 | 14 | | |
| 084/08416 | M | 25 | 31AUG94 | 21 | | |
| 084/08416 | M | 25 | 31AUG94 | FINAL | | |
| 084/08420 | F | 21 | 13OCT94 | 0 | 14.5 (10.3-25.8) | 1.8 (0.4-5.1) |
| 084/08420 | F | 21 | 25OCT94 | 7 | | |
| 084/08420 | F | 21 | 02NOV94 | 14 | | |
| 084/08420 | F | 21 | 10NOV94 | 21 | | |
| 084/08420 | F | 21 | 16NOV94 | 28 | | |
| 084/08420 | F | 21 | 23NOV94 | 35 | | |
| 084/08420 | F | 21 | 30NOV94 | 42 | 11.8 (10.3-25.8) | 1.7 (0.4-5.1) |
| 084/08420 | F | 21 | 30NOV94 | FINAL | 11.8 (10.3-25.8) | 1.7 (0.4-5.1) |
| 085/08504 | M | 37 | 13JUN94 | 0 | | |
| 085/08504 | M | 37 | 20JUN94 | 7 | | |
| 085/08504 | M | 37 | 24JUN94 | 14 | | |
| 085/08504 | M | 37 | 05JUL94 | 21 | | |
| 085/08504 | M | 37 | 05JUL94 | FINAL | | |
| 085/08505 | M | 32 | 14JUL94 | 0 | | |
| 085/08505 | M | 32 | 19JUL94 | 7 | | |
| 085/08505 | M | 32 | 26JUL94 | 14 | | |
| 085/08505 | M | 33 | 26JUL94 | 21 | | |
| 085/08505 | M | 33 | 26JUL94 | FINAL | | |
| 085/08508 | M | 50 | 18NOV94 | 0 | 20 (10.3-25.8) | 1.5 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054351

G2462

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 085/08508 | M | 50 | 28NOV94 | 7 | 12 (0-65) | 20 (0-45) | 225 (0-270) | 6 (3-20) |
| 085/08508 | M | 50 | 05DEC94 | 14 | 13 (0-65) | 20 (0-45) | 231 (0-270) | 5 (3-20) |
| 085/08508 | M | 50 | 12DEC94 | 21 | 11 (0-65) | 16 (0-45) | 234 (0-270) | 5 (3-20) |
| 085/08508 | M | 50 | 19DEC94 | 28 | 10 (0-65) | 14 (0-45) | 219 (0-270) | 5 (3-20) |
| 085/08508 | M | 50 | 27DEC94 | 35 | 25 (0-65) | 21 (0-45) | 266 (0-270) | 12 (3-20) |
| 085/08508 | M | 50 | 02JAN95 | 42 | 11 (0-65) | 11 (0-45) | 221 (0-270) | 3 (3-20) |
| 085/08508 | M | 50 | 02JAN95 | FINAL | 11 (0-65) | 15 (0-45) | 155 (0-270) | 3 (3-20) |
| 086/08604 | M | 27 | 06JUL94 | 7 | 21 (0-65) | 27 (0-45) | 155 (0-270) | 7 (3-20) |
| 086/08604 | M | 27 | 13JUL94 | 14 | 38 (0-65) | 34 (0-45) | 148 (0-270) | 12 (3-20) |
| 086/08604 | M | 27 | 21JUL94 | 21 | 25 (0-65) | 28 (0-45) | 163 (0-270) | 7 (3-20) |
| 086/08604 | M | 27 | 27JUL94 | FINAL | 22 (0-65) | 28 (0-45) | 167 (0-270) | 9 (3-20) |
| 086/08606 | M | 38 | 27JUL94 | 21 | 22 (0-65) | 25 (0-45) | 167 (0-270) | 9 (3-20) |
| 086/08606 | M | 38 | 12SEP94 | 0 | 19 (0-65) | 49H (0-45) | 160 (0-270) | 3 (3-20) |
| 086/08606 | M | 38 | 26SEP94 | 7 | 31 (0-65) | 64H (0-45) | 195 (0-270) | 4 (3-20) |
| 086/08606 | M | 38 | 10OCT94 | 21 | 31 (0-65) | 70H (0-45) | 195 (0-270) | 5 (3-20) |
| 086/08606 | F | 38 | 10OCT94 | FINAL | 31 (0-65) | 70H (0-45) | 189 (0-270) | 5 (3-20) |
| 087/08703 | F | 43 | 21SEP94 | 0 | 42 (0-65) | 43 (0-45) | 189 (0-270) | 10 (3-20) |
| 087/08703 | F | 43 | 05OCT94 | 7 | 38 (0-65) | 37 (0-45) | 156 (0-270) | 6 (3-20) |
| 087/08703 | F | 43 | 13OCT94 | 14 | 33 (0-65) | 27 (0-45) | 156 (0-270) | 9 (3-20) |
| 087/08703 | F | 43 | 20OCT94 | 21 | 28 (0-65) | 24 (0-45) | 146 (0-270) | 10 (3-20) |
| 087/08703 | F | 43 | 27OCT94 | 28 | 28 (0-65) | 24 (0-45) | 140 (0-270) | 7 (3-20) |
| 087/08703 | F | 43 | 03NOV94 | 35 | 34 (0-65) | 28 (0-45) | 141 (0-270) | 8 (3-20) |
| 087/08703 | F | 43 | 10NOV94 | 42 | 27 (0-65) | 24 (0-45) | 142 (0-270) | 10 (3-20) |
| 087/08703 | M | 43 | 10NOV94 | FINAL | 27 (0-65) | 24 (0-45) | 142 (0-270) | 10 (3-20) |
| 087/08704 | M | 23 | 27SEP94 | 7 | 17 (0-65) | 30 (0-45) | 292 (0-270) | 10 (3-20) |
| 087/08704 | M | 23 | 10OCT94 | 0 | 13 (0-65) | 10 (0-45) | 209 (0-270) | 12 (3-20) |
| 087/08704 | F | 23 | 10OCT94 | 14 | 12 (0-65) | 10 (0-45) | 209 (0-270) | 12 (3-20) |
| 087/08704 | F | 23 | 17OCT94 | 21 | 12 (0-65) | 10 (0-45) | 209 (0-270) | 1L (3-20) |
| 087/08704 | F | 23 | 17OCT94 | FINAL | 14 (0-65) | 30 (0-45) | 209 (0-270) | 12 (3-20) |
| 088/08801 | F | 43 | 24FEB94 | 0 | 14 (0-65) | 10 (0-45) | 186 (0-270) | 7 (3-20) |
| 088/08801 | F | 43 | 10MAR94 | 7 | 11 (0-65) | 8 (0-45) | 121 (0-270) | 7 (3-20) |
| 088/08801 | F | 43 | 17MAR94 | 14 | 9 (0-65) | 15 (0-45) | 121 (0-270) | 7 (3-20) |

SOURCE CODE:                XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:         MIS.SRCRS5.D2821
DATE PRINTED:               15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054352

G2463

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 085/08508 | M | 50 | 28NOV94 | 7 | 14.3 (10.3-25.8) | 1.5 (0.4-5.1) |
| 085/08508 | M | 50 | 05DEC94 | 14 | | |
| 085/08508 | M | 50 | 12DEC94 | 21 | | |
| 085/08508 | M | 50 | 19DEC94 | 28 | | |
| 085/08508 | M | 50 | 27DEC94 | 35 | | |
| 085/08508 | M | 50 | 02JAN95 | 42 | | |
| 085/08508 | M | 50 | 02JAN95 | FINAL | 19.1 (10.3-25.8) | 1.2 (0.4-5.1) |
| 086/08604 | M | 27 | 06JUL94 | 0 | 19.3 (10.3-25.8) | 1.6 (0.4-5.1) |
| 086/08604 | M | 27 | 13JUL94 | 7 | | |
| 086/08604 | M | 27 | 21JUL94 | 14 | | |
| 086/08604 | M | 27 | 27JUL94 | 21 | | |
| 086/08604 | M | 27 | 27JUL94 | FINAL | 12.8 (10.3-25.8) | 2.4 (0.4-5.1) |
| 086/08606 | M | 38 | 12SEP94 | 0 | 14 (10.3-25.8) | 2.2 (0.4-5.1) |
| 086/08606 | M | 38 | 26SEP94 | 7 | | |
| 086/08606 | M | 38 | 10OCT94 | 21 | | |
| 086/08606 | M | 38 | 10OCT94 | FINAL | 16.4 (10.3-25.8) | 1.1 (0.4-5.1) |
| 087/08703 | F | 43 | 21SEP94 | 0 | 13.3 (10.3-25.8) | 1.8 (0.4-5.1) |
| 087/08703 | F | 43 | 05OCT94 | 7 | | |
| 087/08703 | F | 43 | 13OCT94 | 14 | | |
| 087/08703 | F | 43 | 20OCT94 | 21 | | |
| 087/08703 | F | 43 | 27OCT94 | 28 | | |
| 087/08703 | F | 43 | 03NOV94 | 35 | | |
| 087/08703 | F | 43 | 10NOV94 | 42 | | |
| 087/08703 | F | 43 | 10NOV94 | FINAL | 13.3 (10.3-25.8) | 1.8 (0.4-5.1) |
| 087/08704 | M | 23 | 27SEP94 | 0 | 22.1 (10.3-25.8) | 1.7 (0.4-5.1) |
| 087/08704 | M | 23 | 10OCT94 | 7 | | |
| 087/08704 | M | 23 | 17OCT94 | 14 | | |
| 087/08704 | M | 23 | 17OCT94 | FINAL | 23 (10.3-25.8) | 1.6 (0.4-5.1) |
| 088/08801 | F | 43 | 24FEB94 | 0 | 10.6 (10.3-25.8) | 0.9 (0.4-5.1) |
| 088/08801 | F | 43 | 10MAR94 | 7 | | |
| 088/08801 | F | 43 | 17MAR94 | 14 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

71
CONFIDENTIAL
AZ/SER 0054353

350

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.2.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE

| | | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | -2 OR LESS | | -1 | | 0 | | +1 | | +2 OR GREATER | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 7 | 192 | 51 | 27 | 29 | 15 | 86 | 45 | 13 | 7 | 13 | 7 |
| 14 | 178 | 60 | 34 | 25 | 14 | 73 | 41 | 8 | 4 | 12 | 7 |
| 21 | 140 | 53 | 38 | 22 | 16 | 48 | 34 | 6 | 4 | 11 | 8 |
| 28 | 120 | 46 | 38 | 14 | 12 | 41 | 34 | 8 | 7 | 11 | 9 |
| 35 | 107 | 42 | 39 | 14 | 13 | 39 | 36 | 8 | 7 | 5 | 5 |
| 42 | 102 | 45 | 44 | 13 | 13 | 32 | 31 | 7 | 7 | 5 | 5 |
| FINAL | 192 | 79 | 41 | 25 | 13 | 68 | 35 | 9 | 5 | 11 | 6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050853

G2464

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 088/08801 | F | 43 | 24MAR94 | 21 | 11 | 14 | 123 | 6 |
| 088/08801 | F | 43 | 04APR94 | 35 | 10 | 11 | 128 | 8 |
| 088/08801 | F | 43 | 14APR94 | 42 | 9 | 11 | 118 | 9 |
| 088/08801 | F | 43 | 14APR94 | FINAL | 9 | 11 | 110 | 9 |
| 088/08806 | M | 33 | 14NOV94 | 7 | 21 | 31 | 115 | 9 |
| 088/08806 | M | 33 | 30NOV94 | 20 | 20 | 29 | 122 | 6 |
| 088/08806 | M | 33 | 30NOV94 | 14 | 17 | 25 | 113 | 7 |
| 088/08806 | M | 33 | 07DEC94 | 21 | 18 | 31 | 110 | 5 |
| 088/08806 | M | 33 | 14DEC94 | 28 | 20 | 31 | 118 | 5 |
| 088/08806 | M | 33 | 21DEC94 | 35 | 20 | 29 | 119 | 4 |
| 088/08803 | M | 33 | 28DEC94 | 42 | 23 | 40 | 118 | 4 |
| 088/08803 | M | 33 | 30DEC94 | FINAL | 24 | 40 | 116 | 6 |
| 089/08903 | M | 30 | 06JAN94 | 0 | 12 | 16 | 130 | 6 |
| 089/08903 | M | 30 | 26JAN94 | 21 | 13 | 9 | 184 | 5 |
| 089/08903 | M | 30 | 02FEB94 | 28 | 19 | 10 | 173 | 7 |
| 089/08903 | M | 30 | 09FEB94 | 35 | 19 | 10 | 157 | 4 |
| 089/08903 | M | 30 | 09FEB94 | FINAL | 33 | 66H | 165 | 4 |
| 089/08906 | M | 29 | 17FEB94 | 0 | 28 | 91H | 165 | 8 |
| 089/08906 | M | 29 | 24FEB94 | 7 | 28 | 84H | 260 | 3 |
| 089/08906 | M | 29 | 03MAR94 | 14 | 27 | 76H | 245 | 4 |
| 089/08906 | M | 29 | 09MAR94 | 21 | 20 | 47H | 267 | 11 (3-20) |
| 089/08906 | M | 29 | 16MAR94 | 28 | 17 | 31 | 286H | 6 |
| 089/08906 | M | 29 | 24MAR94 | 35 | 19 | 36 | 278H | 6 |
| 089/08906 | M | 29 | 24MAR94 | FINAL | 19 | 36 | 238 | 4 |
| 089/08910 | M | 28 | 07JUN94 | 0 | 14 | 16 | 172 | 4 |
| 089/08910 | M | 28 | 16JUN94 | 7 | 10 | 9 | 156 | 12 (3-20) |
| 089/08910 | M | 28 | 23JUN94 | 14 | 11 | 10 | 178 | 7 |
| 089/08910 | M | 28 | 27JUN94 | 21 | 11 | 10 | 171 | 8 |
| 089/08910 | M | 28 | 07JUL94 | 28 | 13 | 13 | 193 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054354

G2465

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 088/08801 | F | 43 | 24MAR94 | 21 | | |
| 088/08801 | F | 43 | 04APR94 | 35 | | |
| 088/08801 | F | 43 | 14APR94 | 42 | | |
| 088/08801 | F | 43 | 14APR94 | FINAL | | |
| 088/08806 | M | 33 | 14NOV94 | 0 | 7.4L* (10.3-25.8) | 2.4 (0.4-5.1) |
| 088/08806 | M | 33 | 23NOV94 | 7 | 7.4L* (10.3-25.8) | 2.4 (0.4-5.1) |
| 088/08806 | M | 33 | 30NOV94 | 14 | 16.5 (10.3-25.8) | 0.8 (0.4-5.1) |
| 088/08806 | M | 33 | 07DEC94 | 21 | | |
| 088/08806 | M | 33 | 14DEC94 | 28 | | |
| 088/08806 | M | 33 | 21DEC94 | 35 | | |
| 088/08806 | M | 33 | 28DEC94 | 42 | 13.2 (10.3-25.8) | 2.5 (0.4-5.1) |
| 088/08806 | M | 33 | 28DEC94 | FINAL | 13.2 (10.3-25.8) | 2.5 (0.4-5.1) |
| 089/08903 | M | 30 | 30DEC93 | 0 | 23.4 (10.3-25.8) | 1.1 (0.4-5.1) |
| 089/08903 | M | 30 | 06JAN94 | 7 | | |
| 089/08903 | M | 30 | 26JAN94 | 21 | | |
| 089/08903 | M | 30 | 02FEB94 | 28 | 16.3 (10.3-25.8) | 0.8 (0.4-5.1) |
| 089/08903 | M | 30 | 09FEB94 | 35 | 11.9 (10.3-25.8) | 0.5 (0.4-5.1) |
| 089/08903 | M | 30 | 09FEB94 | FINAL | | |
| 089/08906 | M | 29 | 07FEB94 | 0 | | |
| 089/08906 | M | 29 | 17FEB94 | 7 | | |
| 089/08906 | M | 29 | 24FEB94 | 14 | | |
| 089/08906 | M | 29 | 03MAR94 | 21 | 11 (10.3-25.8) | 0.4L (0.4-5.1) |
| 089/08906 | M | 29 | 09MAR94 | 28 | 11 (10.3-25.8) | 0.4L (0.4-5.1) |
| 089/08906 | M | 29 | 16MAR94 | 35 | 10.3L (10.3-25.8) | 1.7 (0.4-5.1) |
| 089/08906 | M | 29 | 24MAR94 | 42 | | |
| 089/08906 | M | 29 | 24MAR94 | FINAL | | |
| 089/08910 | M | 28 | 07JUN94 | 0 | | |
| 089/08910 | M | 28 | 16JUN94 | 7 | | |
| 089/08910 | M | 28 | 23JUN94 | 14 | | |
| 089/08910 | M | 28 | 27JUN94 | 21 | | |
| 089/08910 | M | 28 | 07JUL94 | 28 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054355

G2466

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 089/08910 | M | 28 | 14JUL94 | 35 | 14 (0-65) | 16 (0-45) | 173 (0-270) | 9 (3-20) |
| 089/08910 | M | 28 | 21JUL94 | 42 | 13 (0-65) | 13 (0-45) | 138 (0-270) | 5 (3-20) |
| 089/08910 | M | 28 | 21JUL94 | FINAL | 13 (0-65) | 13 (0-45) | 138 (0-270) | 5 (3-20) |
| 089/08912 | M | 30 | 03AUG94 | 0 | 25 (0-65) | 13 (0-45) | 187 (0-270) | 10 (3-20) |
| 089/08912 | M | 30 | 16AUG94 | 7 | 21 (0-65) | 47H (0-45) | 168 (0-270) | 8 (3-20) |
| 089/08912 | M | 30 | 22AUG94 | 14 | 24 (0-65) | 41 (0-45) | 187 (0-270) | 14 (3-20) |
| 089/08912 | M | 30 | 30AUG94 | 21 | 29 (0-65) | 49H (0-45) | 175 (0-270) | 11 (3-20) |
| 089/08912 | M | 30 | 30AUG94 | FINAL | 27 (0-65) | 47H (0-45) | 162 (0-270) | 20 (3-20) |
| 091/09102 | M | 34 | 19MAY94 | 0 | 20 (0-65) | 18 (0-45) | 171 (0-270) | 16 (3-20) |
| 091/09102 | M | 34 | 01JUN94 | 7 | 43 (0-65) | 28 (0-45) | 183 (0-270) | 13 (3-20) |
| 091/09102 | M | 34 | 08JUN94 | 14 | 25 (0-65) | 58H (0-45) | 187 (0-270) | 14 (3-20) |
| 091/09102 | M | 34 | 14JUN94 | 21 | 23 (0-65) | 29 (0-45) | 169 (0-270) | 20 (3-20) |
| 091/09102 | M | 34 | 22JUN94 | 28 | 23 (0-65) | 21 (0-45) | 166 (0-270) | 25H (3-20) |
| 091/09102 | M | 34 | 29JUN94 | 42 | 21 (0-65) | 18 (0-45) | 161 (0-270) | 21H (3-20) |
| 091/09102 | M | 34 | 06JUL94 | FINAL | 17 (0-65) | 18 (0-45) | 141 (0-270) | 5 (3-20) |
| 091/09104 | F | 48 | 20JUN94 | 0 | 15 (0-65) | 22 (0-45) | 139 (0-270) | 5 (3-20) |
| 091/09104 | F | 48 | 29JUN94 | 14 | 13 (0-65) | 17 (0-45) | 135 (0-270) | 4 (3-20) |
| 091/09104 | F | 48 | 06JUL94 | 28 | 13 (0-65) | 18 (0-45) | 140 (0-270) | 4 (3-20) |
| 091/09104 | F | 48 | 13JUL94 | 35 | 18 (0-65) | 18 (0-45) | 142 (0-270) | 6 (3-20) |
| 091/09104 | F | 48 | 20JUL94 | 42 | 12 (0-65) | 24 (0-45) | 109 (0-270) | 18 (3-20) |
| 091/09104 | F | 48 | 27JUL94 | FINAL | 12 (0-65) | 10 (0-45) | 109 (0-270) | 3 (3-20) |
| 091/09109 | M | 52 | 03AUG94 | 0 | 19 (0-65) | 10 (0-45) | 165 (0-270) | 3 (3-20) |
| 091/09109 | M | 52 | 24NOV94 | 14 | 13 (0-65) | 17 (0-45) | 159 (0-270) | 3 (3-20) |
| 091/09109 | M | 52 | 05DEC94 | 21 | 15 (0-65) | 18 (0-45) | 181 (0-270) | 9 (3-20) |
| 091/09109 | M | 52 | 13DEC94 | 28 | 13 (0-65) | 16 (0-45) | 184 (0-270) | 8 (3-20) |
| 091/09109 | M | 52 | 21DEC94 | 35 | 13 (0-65) | 16 (0-45) | 199 (0-270) | 7 (3-20) |
| 091/09109 | M | 52 | 28DEC94 | 42 | 13 (0-65) | 16 (0-45) | 180 (0-270) | 6 (3-20) |
| 091/09109 | M | 52 | 04JAN95 | 35 | — | — | — | — (3-20) |
| 091/09109 | M | 52 | 11JAN95 | 42 | — | — | — | 10 (3-20) |

SOURCE CODE:          XLU602_PROD_PHASEIII (CHEM)
SAS DATA LIBRARIES:   MIS.SRCRS5.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054356

G2467

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 089/08910 | M | 28 | 14JUL94 | 35 | | |
| 089/08910 | M | 28 | 21JUL94 | 42 | 8.4L (10.3-25.8) | 1.8 (0.4-5.1) |
| 089/08910 | M | 28 | 21JUL94 | FINAL | 8.4L (10.3-25.8) | 1.8 (0.4-5.1) |
| 089/08912 | M | 30 | 03AUG94 | 0 | | |
| 089/08912 | M | 30 | 16AUG94 | 14 | | |
| 089/08912 | M | 30 | 22AUG94 | 21 | | |
| 089/08912 | M | 30 | 30AUG94 | FINAL | 12.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 091/09102 | M | 34 | 19MAY94 | 0 | | |
| 091/09102 | M | 34 | 01JUN94 | 7 | | |
| 091/09102 | M | 34 | 08JUN94 | 14 | | |
| 091/09102 | M | 34 | 14JUN94 | 21 | | |
| 091/09102 | M | 34 | 22JUN94 | 28 | | |
| 091/09102 | M | 34 | 29JUN94 | 35 | 11.9 (10.3-25.8) | 2.4 (0.4-5.1) |
| 091/09102 | M | 34 | 06JUL94 | 42 | 11.9 (10.3-25.8) | 2.4 (0.4-5.1) |
| 091/09102 | M | 34 | 06JUL94 | FINAL | 8.9L (10.3-25.8) | 2 (0.4-5.1) |
| 091/09104 | F | 48 | 20JUN94 | 0 | | |
| 091/09104 | F | 48 | 23JUN94 | 7 | | |
| 091/09104 | F | 48 | 06JUL94 | 14 | | |
| 091/09104 | F | 48 | 13JUL94 | 21 | | |
| 091/09104 | F | 48 | 20JUL94 | 28 | | |
| 091/09104 | F | 48 | 27JUL94 | 35 | 8.6L (10.3-25.8) | 2.5 (0.4-5.1) |
| 091/09104 | F | 48 | 03AUG94 | 42 | 8.6L (10.3-25.8) | 2.5 (0.4-5.1) |
| 091/09104 | F | 48 | 03AUG94 | FINAL | 19.1 (10.3-25.8) | 0.6 (0.4-5.1) |
| 091/09109 | M | 52 | 24NOV94 | 0 | | |
| 091/09109 | M | 52 | 05DEC94 | 7 | | |
| 091/09109 | M | 52 | 13DEC94 | 14 | | |
| 091/09109 | M | 52 | 21DEC94 | 21 | | |
| 091/09109 | M | 52 | 28DEC94 | 28 | | |
| 091/09109 | M | 52 | 04JAN95 | 35 | | |
| 091/09109 | M | 52 | 11JAN95 | 42 | 13.3 (10.3-25.8) | 1 (0.4-5.1) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054357

G2468

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 091/09109 | M | 52 | 11JAN95 | FINAL | 13 (0-65) | 16 (0-45) | 180 (0-270) | 10 (3-20) |
| 092/09204 | M | 35 | 13JUL94 | 0 | 20 (0-65) | 34 (0-45) | 174 (0-270) | 7 (3-20) |
| 092/09204 | M | 35 | 25JUL94 | 7 | 21 (0-65) | 29 (0-45) | 162 (0-270) | 18 (3-20) |
| 092/09204 | M | 35 | 29JUL94 | 14 | 12 (0-65) | 16 (0-45) | 153 (0-270) | 11 (3-20) |
| 092/09204 | F | 18 | 28JUL94 | FINAL | 12 (0-65) | 16 (0-45) | 153 (0-270) | 11 (3-20) |
| 092/09205 | F | 19 | 14JUL94 | 0 | 17 (0-65) | 45 (0-45) | 213 (0-270) | 4 (3-20) |
| 092/09205 | F | 19 | 25JUL94 | 7 | 21 (0-65) | 45 (0-45) | 210 (0-270) | 9 (3-20) |
| 092/09205 | F | 19 | 01AUG94 | 14 | 20 (0-65) | 10 (0-45) | 204 (0-270) | 9 (3-20) |
| 092/09205 | F | 19 | 08AUG94 | 21 | 14 (0-65) | 8 (0-45) | 205 (0-270) | 9 (3-20) |
| 092/09205 | F | 19 | 15AUG94 | 28 | 13 (0-65) | 10 (0-45) | 205 (0-270) | 5 (3-20) |
| 092/09205 | F | 19 | 22AUG94 | 35 | 15 (0-65) | 10 (0-45) | 217 (0-270) | 5 (3-20) |
| 092/09205 | F | 19 | 29AUG94 | 42 | 15 (0-65) | 12 (0-45) | 225 (0-270) | 7 (3-20) |
| 092/09205 | F | 19 | 29AUG94 | FINAL | 13 (0-65) | 12 (0-45) | 224 (0-270) | 7 (3-20) |
| 092/09207 | M | 48 | 17OCT94 | 0 | 63 (0-65) | 89H (0-45) | 304H (0-270) | 3 (3-20) |
| 092/09207 | M | 48 | 31OCT94 | 14 | 33 (0-65) | 42 (0-45) | 250 (0-270) | 5 (3-20) |
| 092/09207 | M | 48 | 07NOV94 | 21 | 20 (0-65) | 31 (0-45) | 260 (0-270) | 5 (3-20) |
| 092/09207 | M | 48 | 14NOV94 | 28 | 19 (0-65) | 21 (0-45) | 260 (0-270) | 6 (3-20) |
| 092/09207 | M | 48 | 21NOV94 | 35 | 16 (0-65) | 17 (0-45) | 246 (0-270) | 4 (3-20) |
| 092/09207 | M | 48 | 28NOV94 | 42 | 18 (0-65) | 19 (0-45) | 285H (0-270) | 4 (3-20) |
| 092/09207 | M | 48 | 05DEC94 | FINAL | 21 (0-65) | 25 (0-45) | 285H (0-270) | 3 (3-20) |
| 092/09208 | M | 52 | 17OCT94 | 0 | 17 (0-65) | 28 (0-45) | 158 (0-270) | 10 (3-20) |
| 092/09208 | M | 52 | 31OCT94 | 7 | 15 (0-65) | 19 (0-45) | 204 (0-270) | 7 (3-20) |
| 092/09208 | M | 52 | 07NOV94 | 14 | 14 (0-65) | 23 (0-45) | 204 (0-270) | 8 (3-20) |
| 092/09208 | M | 52 | 14NOV94 | 21 | 16 (0-65) | 23 (0-45) | 213 (0-270) | 7 (3-20) |
| 092/09208 | M | 52 | 21NOV94 | 28 | 17 (0-65) | 27 (0-45) | 211 (0-270) | 8 (3-20) |
| 092/09208 | M | 52 | 28NOV94 | 35 | 15 (0-65) | 28 (0-45) | 209 (0-270) | 8 (3-20) |
| 092/09208 | M | 52 | 05DEC94 | 42 | 15 (0-65) | 25 (0-45) | 222 (0-270) | 6 (3-20) |
| 092/09208 | M | 52 | 05DEC94 | FINAL | 15 (0-65) | 25 (0-45) | 222 (0-270) | 6 (3-20) |
| 093/09303 | M | 52 | 18MAY94 | 0 | 17 (0-65) | 17 (0-45) | 196 (0-270) | 6 (3-20) |
| 093/09303 | M | 44 | 30MAY94 | 7 | 12 (0-65) | 11 (0-45) | 212 (0-270) | 4 (3-20) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

AZ/SER 0054358

G2469

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 091/09109 | M | 52 | 11JAN95 | FINAL | 13.3  (10.3-25.8) | 1  (0.4-5.1) |
| 092/09204 | M | 35 | 13JUL94 | 0 | | |
| 092/09204 | M | 35 | 25JUL94 | 7 | | |
| 092/09204 | M | 35 | 29JUL94 | 14 | | |
| 092/09204 | M | 35 | 29JUL94 | FINAL | 10.4  (10.3-25.8) | 3.1  (0.4-5.1) |
| 092/09205 | F | 18 | 14JUL94 | 0 | | |
| 092/09205 | F | 19 | 25JUL94 | 7 | | |
| 092/09205 | F | 19 | 01AUG94 | 14 | | |
| 092/09205 | F | 19 | 08AUG94 | 21 | | |
| 092/09205 | F | 19 | 15AUG94 | 28 | | |
| 092/09205 | F | 19 | 22AUG94 | 35 | | |
| 092/09205 | F | 19 | 29AUG94 | 42 | 10.3L  (10.3-25.8) | 1.5  (0.4-5.1) |
| 092/09205 | F | 19 | 29AUG94 | FINAL | 10.3L  (10.3-25.8) | 1.5  (0.4-5.1) |
| 092/09207 | M | 48 | 17OCT94 | 0 | 12.9  (10.3-25.8) | 2.6  (0.4-5.1) |
| 092/09207 | M | 48 | 31OCT94 | 7 | | |
| 092/09207 | M | 48 | 07NOV94 | 14 | | |
| 092/09207 | M | 48 | 14NOV94 | 21 | | |
| 092/09207 | M | 48 | 21NOV94 | 28 | | |
| 092/09207 | M | 48 | 28NOV94 | 35 | | |
| 092/09207 | M | 48 | 05DEC94 | 42 | 10.7  (10.3-25.8) | 2  (0.4-5.1) |
| 092/09207 | M | 48 | 05DEC94 | FINAL | 10.7  (10.3-25.8) | 2  (0.4-5.1) |
| 092/09208 | M | 52 | 17OCT94 | 0 | 12.5  (10.3-25.8) | 2  (0.4-5.1) |
| 092/09208 | M | 52 | 31OCT94 | 7 | | |
| 092/09208 | M | 52 | 07NOV94 | 14 | | |
| 092/09208 | M | 52 | 14NOV94 | 21 | | |
| 092/09208 | M | 52 | 21NOV94 | 28 | | |
| 092/09208 | M | 52 | 28NOV94 | 35 | | |
| 092/09208 | M | 52 | 05DEC94 | 42 | 9.2L  (10.3-25.8) | 1.9  (0.4-5.1) |
| 092/09208 | M | 52 | 05DEC94 | FINAL | 9.2L  (10.3-25.8) | 1.9  (0.4-5.1) |
| 093/09303 | M | 44 | 18MAY94 | 0 | 13.6  (10.3-25.8) | 3.8  (0.4-5.1) |
| 093/09303 | M | 44 | 30MAY94 | 7 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2470

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 093/09303 | M | 44 | 06JUN94 | 14 | 14 (0-65) | 14 (0-45) | 179 (0-270) | 3 (3-20) |
| 093/09303 | M | 44 | 13JUN94 | 21 | 12 (0-65) | 20 (0-45) | 180 (0-270) | 4 (3-20) |
| 093/09303 | M | 44 | 20JUN94 | 28 | 12 (0-65) | 11 (0-45) | 172 (0-270) | 2L (3-20) |
| 093/09303 | M | 45 | 27JUN94 | 35 | 16 (0-65) | 22 (0-45) | 190 (0-270) | 5 (3-20) |
| 093/09303 | M | 45 | 04JUL94 | 42 | 13 (0-65) | 11 (0-45) | 179 (0-270) | 5 (3-20) |
| 093/09303 | M | 45 | 04JUL94 | FINAL | 13 (0-65) | 11 (0-45) | 179 (0-270) | 5 (3-20) |
| 093/09305 | F | 38 | 18MAY94 | 0 | 49 (0-65) | 123H (0-45) | 162 (0-270) | 5 (3-20) |
| 093/09305 | F | 38 | 30MAY94 | 7 | 15 (0-65) | 20 (0-45) | 151 (0-270) | 5 (3-20) |
| 093/09305 | F | 38 | 06JUN94 | 14 | 15 (0-65) | 17 (0-45) | 142 (0-270) | 6 (3-20) |
| 093/09305 | F | 38 | 13JUN94 | 21 | 15 (0-65) | 25 (0-45) | 130 (0-270) | 5 (3-20) |
| 093/09305 | F | 38 | 20JUN94 | 28 | 20 (0-65) | 16 (0-45) | 124 (0-270) | 6 (3-20) |
| 093/09305 | F | 38 | 27JUN94 | 35 | 15 (0-65) | 16 (0-45) | 129 (0-270) | 6 (3-20) |
| 093/09305 | F | 38 | 04JUL94 | 42 | 18 (0-65) | 20 (0-45) | 140 (0-270) | 6 (3-20) |
| 093/09305 | F | 38 | 04JUL94 | FINAL | 18 (0-65) | 20 (0-45) | 140 (0-270) | 6 (3-20) |
| 093/09310 | F | 62 | 18OCT94 | 0 | 36 (0-65) | 15 (0-45) | 148 (0-270) | 7 (3-20) |
| 093/09310 | F | 62 | 27OCT94 | 7 | 35 (0-65) | 13 (0-45) | 148 (0-270) | 7 (3-20) |
| 093/09310 | F | 62 | 03NOV94 | 14 | 31 (0-65) | 13 (0-45) | 157 (0-270) | 6 (3-20) |
| 093/09310 | F | 62 | 10NOV94 | 21 | 33 (0-65) | 17 (0-45) | 155 (0-270) | 6 (3-20) |
| 093/09310 | F | 62 | 17NOV94 | 28 | 33 (0-65) | 17 (0-45) | 183 (0-270) | 6 (3-20) |
| 093/09310 | F | 62 | 24NOV94 | 35 | 35 (0-65) | 23 (0-45) | 198 (0-270) | 6 (3-20) |
| 093/09310 | F | 62 | 01DEC94 | 42 | 32 (0-65) | 18 (0-45) | 189 (0-270) | 6 (3-20) |
| 093/09310 | F | 62 | 01DEC94 | FINAL | 37 (0-65) | 18 (0-45) | 189 (0-270) | 2L (3-20) |
| 093/09311 | F | 44 | 18OCT94 | 0 | 16 (0-65) | 9 (0-45) | 207 (0-270) | 6 (3-20) |
| 093/09311 | F | 44 | 27OCT94 | 7 | 10 (0-65) | 9 (0-45) | 189 (0-270) | 7 (3-20) |
| 093/09311 | F | 44 | 03NOV94 | 14 | 10 (0-65) | 8 (0-45) | 190 (0-270) | 7 (3-20) |
| 093/09311 | F | 44 | 10NOV94 | 21 | 10 (0-65) | 7 (0-45) | 204 (0-270) | 5 (3-20) |
| 093/09311 | F | 44 | 17NOV94 | 28 | 8 (0-65) | 8 (0-45) | 197 (0-270) | 7 (3-20) |
| 093/09311 | F | 44 | 24NOV94 | 35 | 10 (0-65) | 10 (0-45) | 178 (0-270) | 7 (3-20) |
| 093/09311 | F | 44 | 01DEC94 | 42 | 9 (0-65) | 8 (0-45) | 178 (0-270) | 4 (3-20) |
| 093/09311 | F | 44 | 01DEC94 | FINAL | 9 (0-65) | 8 (0-45) | 178 (0-270) | 4 (3-20) |
| 097/09702 | M | 29 | 15AUG94 | 0 | 38 (5-40) | 28 (5-55) | 121 (35-135) | 8.6 (6.8-25.7) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MTE.ERRORS5.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054360

G2471

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 093/09303 | M | 44 | 06JUN94 | 14 | | |
| 093/09303 | M | 44 | 13JUN94 | 21 | | |
| 093/09303 | M | 44 | 20JUN94 | 28 | | |
| 093/09303 | M | 45 | 27JUN94 | 35 | | |
| 093/09303 | M | 45 | 04JUL94 | 42 | 14.2 (10.3-25.8) | 2.9 (0.4-5.1) |
| 093/09303 | M | 45 | 04JUL94 | FINAL | 14.2 (10.3-25.8) | 2.9 (0.4-5.1) |
| 093/09305 | F | 36 | 18MAY94 | 0 | 10.2L (10.3-25.8) | 1.5 (0.4-5.1) |
| 093/09305 | F | 36 | 30MAY94 | 7 | | |
| 093/09305 | F | 36 | 06JUN94 | 14 | | |
| 093/09305 | F | 36 | 13JUN94 | 21 | | |
| 093/09305 | F | 36 | 20JUN94 | 28 | | |
| 093/09305 | F | 36 | 27JUN94 | 35 | | |
| 093/09305 | F | 36 | 04JUL94 | 42 | 8.1L* (10.3-25.8) | 1.3 (0.4-5.1) |
| 093/09305 | F | 36 | 04JUL94 | FINAL | 8.1L* (10.3-25.8) | 1.3 (0.4-5.1) |
| 093/09310 | F | 62 | 18OCT94 | 0 | 18 (10.3-25.8) | 0.8 (0.4-5.1) |
| 093/09310 | F | 62 | 27OCT94 | 7 | | |
| 093/09310 | F | 62 | 03NOV94 | 14 | | |
| 093/09310 | F | 62 | 10NOV94 | 21 | | |
| 093/09310 | F | 62 | 17NOV94 | 28 | | |
| 093/09310 | F | 62 | 24NOV94 | 35 | | |
| 093/09310 | F | 62 | 01DEC94 | 42 | 13.8 (10.3-25.8) | 1.8 (0.4-5.1) |
| 093/09310 | F | 62 | 01DEC94 | FINAL | 13.8 (10.3-25.8) | 1.8 (0.4-5.1) |
| 093/09311 | F | 44 | 18OCT94 | 0 | 11.3 (10.3-25.8) | 2 (0.4-5.1) |
| 093/09311 | F | 44 | 27OCT94 | 7 | | |
| 093/09311 | F | 44 | 03NOV94 | 14 | | |
| 093/09311 | F | 44 | 10NOV94 | 21 | | |
| 093/09311 | F | 44 | 17NOV94 | 28 | | |
| 093/09311 | F | 44 | 24NOV94 | 35 | | |
| 093/09311 | F | 44 | 01DEC94 | 42 | 13.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 093/09311 | F | 44 | 01DEC94 | FINAL | 13.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 097/09702 | M | 29 | 15AUG94 | 0 | 19.3 (9-24.5) | 0.4L (0.5-5) |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

79 CONFIDENTIAL
AZ/SER 0054361

G2472

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 097/09702 | M | 29 | 24AUG94 | 7 | 29 (5-40) | 25 (5-35) | 102 (35-135) | 6.8 (6.8-25.7) |
| 097/09702 | M | 29 | 30AUG94 | 14 | 21 (5-40) | 21 (5-35) | 89 (35-135) | 6.8 (6.8-25.7) |
| 097/09702 | M | 29 | 30AUG94 | FINAL | 21 (5-40) | 21 (5-35) | 89 (35-135) | 6.8 (6.8-25.7) |
| 097/09706 | F | 46 | 04DEC94 | 0 | 17 (5-40) | 18 (5-35) | 132 (35-135) | 8.6 (6.8-25.7) |
| 097/09706 | F | 46 | 11DEC94 | 7 | 12 (5-40) | 18 (5-35) | 136H (35-135) | 5.1L (6.8-25.7) |
| 097/09706 | F | 46 | 18DEC94 | 14 | 48H (5-40) | 19 (5-35) | 119 (35-135) | 17.1 (6.8-25.7) |
| 097/09706 | F | 46 | 28DEC94 | 21 | 33 (5-40) | 34 (5-35) | 131 (35-135) | 6.8 (6.8-25.7) |
| 097/09706 | F | 46 | 02JAN95 | 28 | 36 (5-40) | 40H (5-35) | 131 (35-135) | 8.8 (6.8-25.7) |
| 097/09706 | F | 46 | 09JAN95 | 35 | 34 (5-40) | 40H (5-35) | 147H (35-135) | 8.8 (6.8-25.7) |
| 097/09706 | F | 46 | 13JAN95 | 42 | 37 (5-40) | 37H (5-35) | 133 (35-135) | 8.8 (6.8-25.7) |
| 097/09706 | F | 46 | 13JAN95 | FINAL | 37 (5-40) | 37H (5-35) | 134 (35-135) | 8.8 (6.8-25.7) |
| 097/09706 | F | 46 | 18JAN95 | 42 | 37 (5-40) | 37H (5-35) | 134 (35-135) | 6.8 (6.8-25.7) |
| 098/09804 | F | 27 | 14OCT94 | 0 | 28 (5-40) | 15 (5-35) | 95 (35-135) | 18.8 (6.8-25.7) |
| 098/09804 | F | 27 | 27OCT94 | 14 | 19 (5-40) | 16 (5-35) | 78 (35-135) | 13.7 (6.8-25.7) |
| 098/09804 | F | 27 | 03NOV94 | 21 | 16 (5-40) | 19 (5-35) | 82 (35-135) | 12 (6.8-25.7) |
| 098/09804 | F | 27 | 10NOV94 | 28 | 21 (5-40) | 18 (5-35) | 79 (35-135) | 13.7 (6.8-25.7) |
| 098/09804 | F | 27 | 21NOV94 | 35 | 22 (5-40) | 18 (5-35) | 79 (35-135) | 17.1 (6.8-25.7) |
| 098/09804 | F | 27 | 21NOV94 | FINAL | 22 (5-40) | 18 (5-35) | 79 (35-135) | 17.1 (6.8-25.7) |
| 098/09806 | M | 28 | 02DEC94 | 0 | 16 (5-40) | 8 (5-35) | 76 (35-135) | 12 (6.8-25.7) |
| 098/09806 | M | 28 | 08DEC94 | 7 | 11 (5-40) | 7 (5-35) | 72 (35-135) | 8.6 (6.8-25.7) |
| 098/09806 | M | 28 | 08DEC94 | 14 | 20 (5-40) | 19 (5-35) | 90 (35-135) | 8.6 (6.8-25.7) |
| 098/09806 | M | 28 | 08DEC94 | FINAL | 20 (5-40) | 19 (5-35) | 90 (35-135) | 8.6 (6.8-25.7) |

SOURCE CODE:        XLU602.PROD.PHASEII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

80 CONFIDENTIAL
AZ/SER 0054362

G2473

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 097/09702 | M | 29 | 24AUG94 | 7 | | |
| 097/09702 | M | 29 | 30AUG94 | 14 | | |
| 097/09702 | M | 29 | 30AUG94 | FINAL | | |
| 097/09706 | F | 46 | 04DEC94 | 0 | | |
| 097/09706 | F | 46 | 11DEC94 | 7 | 12.9 (9-24.5) | 0.4L (0.5-5) |
| 097/09706 | F | 46 | 18DEC94 | 14 | 14.2 (9-24.5) | 1.9 (0.5-5) |
| 097/09706 | F | 46 | 26DEC94 | 21 | | |
| 097/09706 | F | 46 | 02JAN95 | 28 | | |
| 097/09706 | F | 46 | 09JAN95 | 35 | | |
| 097/09706 | F | 46 | 13JAN95 | 42 | 12.9 (9-24.5) | 1.4 (0.5-5) |
| 097/09706 | F | 46 | 13JAN95 | FINAL | 12.9 (9-24.5) | 1.4 (0.5-5) |
| 098/09804 | F | 46 | 16JAN95 | 42 | 12.9 (9-24.5) | 1.2 (0.5-5) |
| 098/09804 | F | 27 | 14OCT94 | 0 | | |
| 098/09804 | F | 27 | 27OCT94 | 7 | | |
| 098/09804 | F | 27 | 03NOV94 | 14 | | |
| 098/09804 | F | 27 | 10NOV94 | 21 | | |
| 098/09804 | F | 27 | 21NOV94 | 35 | 11.6 (9-24.5) | 1.4 (0.5-5) |
| 098/09804 | F | 27 | 21NOV94 | FINAL | 12.9 (9-24.5) | 0.9 (0.5-5) |
| 098/09806 | M | 28 | 21NOV94 | 0 | | |
| 098/09806 | M | 28 | 02DEC94 | 7 | | |
| 098/09806 | M | 28 | 08DEC94 | 14 | 11.1 (9-24.5) | 0.8 (0.5-5) |
| 098/09806 | M | 28 | 08DEC94 | FINAL | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054363

1

## INTRODUCTION

ICI 204,636 (ZD5077; SEROQUEL[TM]) is a novel antipsychotic agent intended for oral use in the treatment of schizophrenia and other psychotic disorders. It is a dibenzothiazepine derivative, designated chemically as bis[2-(2-[4-(dibenzo[b,f][1,4]thiazepin-11-yl)piperazin-1-yl]ethoxy) ethanol]fumarate, and is currently in clinical development by ZENECA Pharmaceuticals (formerly ICI Pharmaceuticals).

Schizophrenia is one of the most serious psychiatric illnesses and there is much disagreement regarding its aetiology, symptomatology, diagnosis and treatment, both in different countries and also within the psychiatric profession itself. The treatment of schizophrenia aims for a reduction in symptomatology, a prevention of relapse and the social and occupational rehabilitation of the patient.

Antipsychotic drugs have revolutionised the treatment of schizophrenia. Despite this, existing antipsychotic drugs possess clinically significant and potentially debilitating side-effects (such as tardive dyskinesia and extrapyramidal symptoms) which restrict their use.

SEROQUEL is an antipsychotic which, based on its preclinical profile, may be as effective as standard agents in treating schizophrenia, whilst possessing a superior side-effect profile.

Preliminary data (Trial 5077IL/0004) had suggested that the plasma elimination half-life of ICI 204,636 was short (2 to 3 hours), although subsequent trials at higher doses suggested a half-life of approximately 5 hours (Trial 5077IL/0016). Based on this half-life, in early clinical trials of SEROQUEL the drug was administered three or four times a day. In common with other antipsychotics, plasma concentrations of the drug may not correlate with efficacy. Less frequent dosing would be expected to increase compliance in schizophrenic patients. This study was therefore conducted to compare the efficacy and safety of twice-daily and thrice-daily dosing regimens of SEROQUEL.

This European-based Phase III study was one of a number of clinical trials evaluating SEROQUEL in the US, Europe, South Africa, Canada, Israel and Australia.

SEROQUEL[TM] is a trademark, the property of ZENECA Limited

CONFIDENTIAL
AZ/SER 0050503

351

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.2.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | | |
| | | -2 OR LESS | | -1 | | 0 | | +1 | | +2 OR GREATER | |
| | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| STUDY DAY | | | | | | | | | | | |
| 7 | 200 | 44 | 22 | 28 | 14 | 95 | 48 | 14 | 7 | 19 | 10 |
| 14 | 175 | 51 | 29 | 26 | 15 | 66 | 38 | 19 | 11 | 13 | 7 |
| 21 | 144 | 54 | 38 | 17 | 12 | 48 | 33 | 15 | 10 | 10 | 7 |
| 28 | 133 | 51 | 38 | 21 | 16 | 40 | 30 | 10 | 8 | 11 | 8 |
| 35 | 122 | 50 | 41 | 15 | 12 | 37 | 30 | 8 | 7 | 12 | 10 |
| 42 | 114 | 49 | 43 | 13 | 11 | 34 | 30 | 5 | 4 | 13 | 11 |
| FINAL | 202 | 69 | 34 | 25 | 12 | 69 | 34 | 13 | 6 | 26 | 13 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

87 CONFIDENTIAL
AZ/SER 0050854

G2474

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 001/00106 | M | 25 | 06DEC93 | 0 | 16 | 22 | 133 | 7 |
| 001/00106 | M | 25 | 16DEC93 | 7 | 17 | 28 | 121 | 5 |
| 001/00106 | M | 25 | 22DEC93 | 14 | 19 | 36 | 147 | 6 |
| 001/00106 | M | 25 | 22DEC93 | FINAL | 19 | 36 | 147 | 6 |
| 001/00111 | F | 26 | 21FEB94 | 0 | 15 | 12 | 217 | 4 |
| 001/00111 | F | 26 | 02MAR94 | 7 | 18 | 18 | 198 | 10 |
| 001/00111 | F | 26 | 02MAR94 | FINAL | 18 | 18 | 198 | 10 |
| 001/00112 | M | 41 | 24FEB94 | 0 | 23 | 37 | 88 | 5 |
| 001/00112 | M | 41 | 02MAR94 | 7 | 14 | 23 | 93 | 5 |
| 001/00112 | M | 41 | 15MAR94 | 14 | 25 | 33 | 99 | 6 |
| 001/00112 | M | 41 | 22MAR94 | 21 | 12 | 14 | 93 | 5 |
| 001/00112 | M | 41 | 28MAR94 | 28 | 11 | 10 | 87 | 6 |
| 001/00112 | M | 41 | 08APR94 | 42 | 11 | 8 | 84 | 6 |
| 001/00112 | M | 41 | 08APR94 | FINAL | 14 | 8 | 84 | 6 |
| 001/00112 | M | 41 | 12APR94 | 42 | 17 | 33 | 201 | 5 |
| 001/00113 | M | 36 | 14MAR94 | 0 | 15 | 39 | 179 | 6 |
| 001/00113 | M | 36 | 23MAR94 | 14 | 18 | 31 | 168 | 6 |
| 001/00113 | M | 36 | 30MAR94 | 21 | 17 | 39 | 165 | 10 |
| 001/00113 | M | 36 | 06APR94 | 28 | 17 | 34 | 164 | 5 |
| 001/00113 | M | 36 | 13APR94 | 35 | 15 | 40 | 145 | 11 |
| 001/00113 | M | 36 | 20APR94 | 42 | 15 | 20 | 151 | 11 |
| 001/00113 | M | 36 | 27APR94 | FINAL | 14 | 19 | 151 | 6 |
| 001/00116 | F | 43 | 27APR94 | 0 | 17 | 16 | 209 | 7 |
| 001/00116 | F | 43 | 31MAY94 | 14 | 15 | 17 | 181 | 5 |
| 001/00116 | F | 43 | 11JUN94 | 21 | 15 | 17 | 163 | 9 |
| 001/00116 | F | 43 | 17JUN94 | 28 | 15 | 11 | 220 | 9 |
| 001/00116 | F | 43 | 24JUN94 | FINAL | 16 | 14 | 218 | 9 |
| 001/00121 | F | 29 | 01JUL94 | 0 | 16 | 14 | 218 | 6 |
| 001/00121 | F | 29 | 01JUL94 | 14 | 15 | 13 | 166 | 5 |
| 001/00121 | F | 29 | 06JUL94 | 21 | 15 | 15 | 175 | 6 |
| 001/00121 | F | 29 | 20JUL94 | FINAL | 16 | 14 | 175 | 6 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(CHEM)
                      MIS.SRCR55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2475

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00106 | M | 25 | 06DEC93 | 0 | | |
| 001/00106 | M | 25 | 16DEC93 | 7 | | |
| 001/00106 | M | 25 | 22DEC93 | 14 | | |
| 001/00106 | M | 25 | 22DEC93 | FINAL | | |
| 001/00111 | F | 26 | 21FEB94 | 0 | 10.5 | (10.3-25.8) | 1.4 | (0.4-5.1) |
| 001/00111 | F | 26 | 02MAR94 | 7 | | |
| 001/00111 | F | 26 | 02MAR94 | FINAL | 10.1L | (10.3-25.8) | 2.4 | (0.4-5.1) |
| 001/00112 | M | 41 | 24FEB94 | 0 | 10.7 | (10.3-25.8) | 1.7 | (0.4-5.1) |
| 001/00112 | M | 41 | 02MAR94 | 7 | | |
| 001/00112 | M | 41 | 15MAR94 | 14 | | |
| 001/00112 | M | 41 | 22MAR94 | 21 | | |
| 001/00112 | M | 41 | 28MAR94 | 28 | | |
| 001/00112 | M | 41 | 08APR94 | 42 | 12 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 001/00112 | M | 41 | 08APR94 | FINAL | 12 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 001/00113 | M | 36 | 12APR94 | 42 | 13.5 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 001/00113 | M | 36 | 14MAR94 | 0 | | |
| 001/00113 | M | 36 | 23MAR94 | 7 | | |
| 001/00113 | M | 36 | 30MAR94 | 14 | | |
| 001/00113 | M | 36 | 06APR94 | 21 | | |
| 001/00113 | M | 36 | 13APR94 | 28 | | |
| 001/00113 | M | 36 | 20APR94 | 35 | | |
| 001/00113 | M | 36 | 27APR94 | 42 | 11.5 | (10.3-25.8) | 0.9 | (0.4-5.1) |
| 001/00116 | F | 43 | 27APR94 | FINAL | 11.5 | (10.3-25.8) | 0.9 | (0.4-5.1) |
| 001/00116 | F | 43 | 31MAY94 | 0 | | |
| 001/00116 | F | 43 | 11JUN94 | 7 | | |
| 001/00116 | F | 43 | 17JUN94 | 14 | | |
| 001/00116 | F | 43 | 24JUN94 | 21 | | |
| 001/00116 | F | 43 | 01JUL94 | 28 | | |
| 001/00116 | F | 43 | 01JUL94 | FINAL | | |
| 001/00121 | F | 29 | 06JUL94 | 0 | 12.2 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 001/00121 | F | 29 | 20JUL94 | 7 | | |

SOURCE CODE:        XLUB02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL
NOTE:

CONFIDENTIAL
AZ/SER 0054365

G2476

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00121 | F | 29 | 28JUL94 | 14 | 16 (0-65) | 16 (0-45) | 196 (0-270) | 6 (3-20) |
| 001/00121 | F | 29 | 04AUG94 | 21 | 14 (0-65) | 10 (0-45) | 175 (0-270) | 5 (3-20) |
| 001/00121 | F | 29 | 10AUG94 | 28 | 24 (0-65) | 21 (0-45) | 161 (0-270) | 6 (3-20) |
| 001/00121 | F | 29 | 17AUG94 | 35 | 15 (0-65) | 14 (0-45) | 154 (0-270) | 4 (3-20) |
| 001/00121 | F | 29 | 23AUG94 | 42 FINAL | 15 (0-65) | 14 (0-45) | 163 (0-270) | 3 (3-20) |
| 001/00126 | M | 46 | 12AUG94 | 0 | 25 (0-65) | 19 (0-45) | 163 (0-270) | 3 (3-20) |
| 001/00126 | M | 46 | 31AUG94 | 7 | 12 (0-65) | 14 (0-45) | 97 (0-270) | 3 (3-20) |
| 001/00126 | M | 46 | 07SEP94 | 14 | 18 (0-65) | 17 (0-45) | 156 (0-270) | 4 (3-20) |
| 001/00126 | M | 46 | 07SEP94 | FINAL | 18 (0-65) | 17 (0-45) | 146 (0-270) | 3 (3-20) |
| 001/00128 | F | 47 | 21SEP94 | 0 | 18 (0-65) | 17 (0-45) | 146 (0-270) | 4 (3-20) |
| 001/00128 | F | 47 | 03OCT94 | 7 | 56 (0-65) | 46H (0-45) | 182 (0-270) | 6 (3-20) |
| 001/00128 | F | 47 | 19OCT94 | 21 | 46 (0-65) | 47H (0-45) | 212 (0-270) | 4 (3-20) |
| 001/00128 | F | 47 | 02NOV94 | 35 | 44 (0-65) | 37 (0-45) | 184 (0-270) | 6 (3-20) |
| 001/00128 | F | 47 | 09NOV94 | 42 FINAL | 43 (0-65) | 47 (0-45) | 203 (0-270) | 5 (3-20) |
| 002/00201 | M | 38 | 07OCT93 | 0 | 43 (0-65) | 39 (0-45) | 223 (0-270) | 5 (3-20) |
| 002/00201 | M | 38 | 19OCT93 | 7 | 41 (0-65) | 39 (0-45) | 223 (0-270) | 5 (3-20) |
| 002/00201 | M | 38 | 27OCT93 | 14 | 34 (0-65) | 85H (0-45) | 200 (0-270) | 2L (3-20) |
| 002/00201 | M | 38 | 03NOV93 | 21 | 47 (0-65) | 67H (0-45) | 183 (0-270) | 4 (3-20) |
| 002/00201 | M | 38 | 08NOV93 | 28 | 35 (0-65) | 94H (0-45) | 192 (0-270) | 4 (3-20) |
| 002/00201 | M | 38 | 08NOV93 | FINAL | 35 (0-65) | 79H (0-45) | 203 (0-270) | 4 (3-20) |
| 002/00208 | M | 41 | 08AUG94 | 0 | 35 (0-65) | 67H (0-45) | 203 (0-270) | 3 (3-20) |
| 002/00208 | M | 41 | 17AUG94 | 7 | 12 (0-65) | 67H (0-45) | 210 (0-270) | 3 (3-20) |
| 002/00208 | M | 41 | 24AUG94 | 14 | 12 (0-65) | 19 (0-45) | 198 (0-270) | 3 (3-20) |
| 002/00208 | M | 41 | 31AUG94 | 21 | 15 (0-65) | 17 (0-45) | 196 (0-270) | 1L (3-20) |
| 002/00208 | M | 41 | 07SEP94 | 28 | 16 (0-65) | 29 (0-45) | 204 (0-270) | 3 (3-20) |
| 002/00208 | M | 41 | 14SEP94 | 35 | 16 (0-65) | 34 (0-45) | 212 (0-270) | 4 (3-20) |
| 002/00208 | M | 41 | 21SEP94 | 42 FINAL | 14 (0-65) | 25 (0-45) | 184 (0-270) | 3 (3-20) |
| 003/00302 | M | 37 | 30JUN94 | 0 | 22 (0-65) | 25 (0-45) | 235 (0-270) | 5 (3-20) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054366

G2477

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT-450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00121 | F | 29 | 28JUL94 | 14 | | |
| 001/00121 | F | 29 | 04AUG94 | 21 | | |
| 001/00121 | F | 29 | 10AUG94 | 28 | | |
| 001/00121 | F | 29 | 17AUG94 | 35 | | |
| 001/00121 | F | 29 | 23AUG94 | 42 | 10L (10.3-25.8) | 0.7 (0.4-5.1) |
| 001/00121 | F | 29 | 23AUG94 | FINAL | 10L (10.3-25.8) | 0.7 (0.4-5.1) |
| 001/00126 | M | 46 | 12AUG94 | 7 | | |
| 001/00126 | M | 46 | 31AUG94 | 14 | | |
| 001/00126 | M | 46 | 07SEP94 | FINAL | | |
| 001/00126 | F | 47 | 21SEP94 | 0 | 10.8 (10.3-25.8) | 5.8H (0.4-5.1) |
| 001/00128 | F | 47 | 030CT94 | 7 | | |
| 001/00128 | F | 47 | 190CT94 | 21 | | |
| 001/00128 | F | 47 | 02NOV94 | 35 | | |
| 001/00128 | F | 47 | 09NOV94 | 42 | 8.6L (10.3-25.8) | 5.3H (0.4-5.1) |
| 001/00128 | F | 47 | 09NOV94 | FINAL | 19 (10.3-25.8) | 1.7 (0.4-5.1) |
| 002/00201 | M | 38 | 070CT93 | 0 | | |
| 002/00201 | M | 38 | 190CT93 | 7 | | |
| 002/00201 | M | 38 | 270CT93 | 14 | | |
| 002/00201 | M | 38 | 03NOV93 | 21 | | |
| 002/00201 | M | 38 | 08NOV93 | 28 | 10.5 (10.3-25.8) | 2.8 (0.4-5.1) |
| 002/00201 | M | 38 | 08NOV93 | FINAL | 18.9 (10.3-25.8) | 0.9 (0.4-5.1) |
| 002/00208 | M | 41 | 08AUG94 | 0 | | |
| 002/00208 | M | 41 | 17AUG94 | 7 | | |
| 002/00208 | M | 41 | 24AUG94 | 14 | | |
| 002/00208 | M | 41 | 31AUG94 | 21 | | |
| 002/00208 | M | 41 | 07SEP94 | 28 | | |
| 002/00208 | M | 41 | 14SEP94 | 35 | | |
| 002/00208 | M | 41 | 21SEP94 | 42 | 16.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 002/00208 | M | 41 | 21SEP94 | FINAL | 16.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 003/00302 | M | 37 | 30JUN94 | 0 | 14.3 (10.3-25.8) | 1.3 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054367

G2478

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 003/00302 | M | 37 | 11JUL94 | 7 | 24 (0-65) | 39 (0-45) | 223 (0-270) | 3 (3-20) |
| 003/00302 | M | 37 | 18JUL94 | 14 | 20 (0-65) | 31 (0-45) | 246 (0-270) | 4 (3-20) |
| 003/00302 | M | 37 | 25JUL94 | 21 | 23 (0-65) | 27 (0-45) | 264 (0-270) | 5 (3-20) |
| 003/00302 | M | 37 | 01AUG94 | 28 | 21 (0-65) | 27 (0-45) | 236 (0-270) | 5 (3-20) |
| 003/00302 | M | 37 | 08AUG94 | 35 | 22 (0-65) | 27 (0-45) | 262 (0-270) | 6 (3-20) |
| 003/00302 | M | 37 | 12AUG94 | 42 | 30 (0-65) | 37 (0-45) | 233 (0-270) | 4 (3-20) |
| 003/00302 | M | 37 | 12AUG94 | FINAL | 30 (0-65) | 37 (0-45) | 233 (0-270) | 4 (3-20) |
| 003/00304 | M | 26 | 28JUL94 | 7 | 18 (0-65) | 12 (0-45) | 176 (0-270) | 6 (3-20) |
| 003/00304 | M | 26 | 16AUG94 | | 20 (0-65) | 16 (0-45) | 173 (0-270) | 9 (3-20) |
| 003/00304 | M | 26 | 23AUG94 | 14 | 27 (0-65) | 15 (0-45) | 170 (0-270) | 12 (3-20) |
| 003/00304 | M | 26 | 23AUG94 | FINAL | 27 (0-65) | 15 (0-45) | 170 (0-270) | 12 (3-20) |
| 003/00307 | M | 32 | 08NOV94 | 0 | 17 (0-65) | 20 (0-45) | 122 (0-270) | 45H (3-20) |
| 003/00307 | M | 32 | 16NOV94 | 7 | 20 (0-65) | 27 (0-45) | 133 (0-270) | 41H (3-20) |
| 003/00307 | M | 32 | 16NOV94 | FINAL | 20 (0-65) | 27 (0-45) | 123 (0-270) | 41H (3-20) |
| 004/00402 | M | 28 | 16SEP94 | 0 | 14 (0-65) | 13 (0-45) | 114 (0-270) | 11 (3-20) |
| 004/00402 | M | 28 | 26SEP94 | 7 | 13 (0-65) | 13 (0-45) | 122 (0-270) | 6 (3-20) |
| 004/00402 | M | 28 | 03OCT94 | 14 | 15 (0-65) | 16 (0-45) | 124 (0-270) | 7 (3-20) |
| 004/00402 | M | 28 | 10OCT94 | 21 | 14 (0-65) | 17 (0-45) | 129 (0-270) | 7 (3-20) |
| 004/00402 | M | 28 | 17OCT94 | | 12 (0-65) | 12 (0-45) | 122 (0-270) | 7 (3-20) |
| 004/00402 | M | 28 | 24OCT94 | 35 | 11 (0-65) | 12 (0-45) | 122 (0-270) | 10 (3-20) |
| 004/00402 | M | 28 | 31OCT94 | 42 | 11 (0-65) | 19 (0-45) | 127 (0-270) | 8 (3-20) |
| 004/00402 | M | 28 | 31OCT94 | FINAL | 11 (0-65) | 33 (0-45) | 122 (0-270) | 8 (3-20) |
| 004/00403 | F | 30 | 22SEP94 | | 15 (0-65) | 33 (0-45) | 168 (0-270) | 7 (3-20) |
| 004/00403 | F | 30 | 29SEP94 | 7 | 18 (0-65) | 47H (0-45) | 157 (0-270) | 6 (3-20) |
| 004/00403 | F | 30 | 06OCT94 | 14 | 22 (0-65) | 21 (0-45) | 173 (0-270) | 6 (3-20) |
| 004/00403 | F | 30 | 13OCT94 | 21 | 23 (0-65) | 25 (0-45) | 181 (0-270) | 6 (3-20) |
| 004/00403 | F | 30 | 20OCT94 | 28 | 19 (0-65) | 16 (0-45) | 182 (0-270) | 5 (3-20) |
| 004/00403 | F | 30 | 28OCT94 | 35 | 17 (0-65) | 13 (0-45) | 179 (0-270) | 5 (3-20) |
| 004/00403 | F | 30 | 03NOV94 | 42 | 16 (0-65) | 13 (0-45) | 179 (0-270) | 5 (3-20) |
| 004/00403 | F | 30 | 03NOV94 | FINAL | 16 (0-65) | 13 (0-45) | 179 (0-270) | 5 (3-20) |
| 005/00502 | F | 38 | 22DEC93 | 0 | 24 (0-65) | 25 (0-45) | 218 (0-270) | 6 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D26621
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2479

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 003/00302 | M | 37 | 11JUL94 | 7 | | |
| 003/00302 | M | 37 | 18JUL94 | 14 | | |
| 003/00302 | M | 37 | 25JUL94 | 21 | | |
| 003/00302 | M | 37 | 01AUG94 | 28 | | |
| 003/00302 | M | 37 | 08AUG94 | 35 | | |
| 003/00302 | M | 37 | 12AUG94 | 42 | 12.8 (10.3-25.8) | 2.2 (0.4-5.1) |
| 003/00302 | M | 37 | 12AUG94 | FINAL | 12.8 (10.3-25.8) | 2.2 (0.4-5.1) |
| 003/00304 | M | 26 | 28JUL94 | 0 | 14.8 (10.3-25.8) | 1.7 (0.4-5.1) |
| 003/00304 | M | 26 | 16AUG94 | 7 | | |
| 003/00304 | M | 26 | 23AUG94 | 14 | | |
| 003/00304 | M | 26 | 23AUG94 | FINAL | 10.6 (10.3-25.8) | 1.8 (0.4-5.1) |
| 003/00307 | M | 32 | 08NOV94 | 0 | 15.8 (10.3-25.8) | 0.8 (0.4-5.1) |
| 003/00307 | M | 32 | 16NOV94 | 7 | | |
| 003/00307 | M | 32 | 16NOV94 | FINAL | 14.4 (10.3-25.8) | 0.5 (0.4-5.1) |
| 004/00402 | M | 28 | 26SEP94 | 0 | 13.7 (10.3-25.8) | 2.6 (0.4-5.1) |
| 004/00402 | M | 28 | 03OCT94 | 7 | | |
| 004/00402 | M | 28 | 10OCT94 | 14 | | |
| 004/00402 | M | 28 | 17OCT94 | 21 | | |
| 004/00402 | M | 28 | 24OCT94 | 28 | | |
| 004/00402 | M | 28 | 31OCT94 | 35 | | |
| 004/00402 | M | 28 | 31OCT94 | 42 | 14.8 (10.3-25.8) | 2.3 (0.4-5.1) |
| 004/00402 | M | 28 | 31OCT94 | FINAL | 14.8 (10.3-25.8) | 2.3 (0.4-5.1) |
| 004/00403 | F | 30 | 22SEP94 | 0 | 11.7 (10.3-25.8) | 3.2 (0.4-5.1) |
| 004/00403 | F | 30 | 29SEP94 | 7 | | |
| 004/00403 | F | 30 | 06OCT94 | 14 | | |
| 004/00403 | F | 30 | 13OCT94 | 21 | | |
| 004/00403 | F | 30 | 20OCT94 | 28 | | |
| 004/00403 | F | 30 | 28OCT94 | 35 | | |
| 004/00403 | F | 30 | 28OCT94 | 42 | 9.9L (10.3-25.8) | 3.2 (0.4-5.1) |
| 004/00403 | F | 30 | 03NOV94 | FINAL | 9.9L (10.3-25.8) | 3.2 (0.4-5.1) |
| 005/00502 | F | 38 | 22DEC93 | 0 | 13.7 (10.3-25.8) | 0.7 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054369

G2480

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 005/00502 | F | 38 | 05JAN94 | 7 | 38 (0-65) | 45 (0-45) | 210 (0-270) | 6 (3-20) |
| 005/00502 | F | 38 | 12JAN94 | 14 | 26 (0-65) | 34 (0-45) | 245 (0-270) | 6 (3-20) |
| 005/00502 | F | 38 | 19JAN94 | 21 | 20 (0-65) | 23 (0-45) | 234 (0-270) | 3 (3-20) |
| 005/00502 | F | 38 | 26JAN94 | 28 | 20 (0-65) | 23 (0-45) | 234 (0-270) | 3 (3-20) |
| 005/00502 | F | 38 | 02FEB94 | 35 | 17 (0-65) | 13 (0-45) | 201 (0-270) | 3 (3-20) |
| 005/00502 | F | 39 | 09FEB94 | 42 | 19 (0-65) | 10 (0-45) | 249 (0-270) | 3 (3-20) |
| 005/00502 | F | 39 | 09FEB94 | FINAL | 33 (0-65) | 29 (0-45) | 249 (0-270) | 3 (3-20) |
| 005/00505 | M | 27 | 14FEB94 | 0 | 20 (0-65) | 32 (0-45) | 158 (0-270) | 22H (3-20) |
| 005/00505 | M | 27 | 23FEB94 | 7 | 19 (0-65) | 33 (0-45) | 172 (0-270) | 16 (3-20) |
| 005/00505 | M | 27 | 02MAR94 | 14 | 22 (0-65) | 32 (0-45) | 166 (0-270) | 11 (3-20) |
| 005/00505 | M | 27 | 02MAR94 | FINAL | 22 (0-65) | 36 (0-45) | 166 (0-270) | 11 (3-20) |
| 005/00508 | F | 25 | 16FEB94 | 0 | 14 (0-65) | 13 (0-45) | 122 (0-270) | 6 (3-20) |
| 005/00508 | F | 25 | 08MAR94 | 7 | 14 (0-65) | 15 (0-45) | 138 (0-270) | 5 (3-20) |
| 005/00508 | F | 25 | 15MAR94 | 14 | 15 (0-65) | 15 (0-45) | 135 (0-270) | 4 (3-20) |
| 005/00508 | F | 25 | 22MAR94 | 21 | 14 (0-65) | 11 (0-45) | 137 (0-270) | 4 (3-20) |
| 005/00508 | F | 25 | 29MAR94 | 28 | 15 (0-65) | 12 (0-45) | 131 (0-270) | 6 (3-20) |
| 005/00508 | F | 25 | 05APR94 | 35 | 12 (0-65) | 10 (0-45) | 157 (0-270) | 7 (3-20) |
| 005/00508 | F | 25 | 05APR94 | FINAL | 14 (0-65) | 22 (0-45) | 157 (0-270) | 6 (3-20) |
| 005/00509 | M | 29 | 15MAR94 | 0 | 14 (0-65) | 30 (0-45) | 145 (0-270) | 6 (3-20) |
| 005/00509 | M | 29 | 24MAR94 | 7 | 24 (0-65) | 25 (0-45) | 157 (0-270) | 5 (3-20) |
| 005/00509 | M | 29 | 30MAR94 | 14 | 17 (0-65) | 24 (0-45) | 165 (0-270) | 6 (3-20) |
| 005/00509 | M | 29 | 07APR94 | 21 | 15 (0-65) | 17 (0-45) | 142 (0-270) | 6 (3-20) |
| 005/00509 | M | 29 | 14APR94 | 28 | 12 (0-65) | 17 (0-45) | 142 (0-270) | 7 (3-20) |
| 005/00509 | M | 29 | 14APR94 | FINAL | 12 (0-65) | 39 (0-45) | 167 (0-270) | 7 (3-20) |
| 005/00514 | M | 32 | 11JUL94 | 0 | 24 (0-65) | 64H (0-45) | 166 (0-270) | 9 (3-20) |
| 005/00514 | M | 32 | 28JUL94 | 14 | 32 (0-65) | 64H (0-45) | 166 (0-270) | 9 (3-20) |
| 005/00514 | F | 32 | 28JUL94 | FINAL | 32 (0-65) | 10 (0-45) | 91 (0-270) | 5L (3-20) |
| 006/00603 | F | 43 | 17JUN94 | 0 | 11 (0-65) | 8 (0-45) | 112 (0-270) | 5 (3-20) |
| 006/00603 | F | 43 | 27JUN94 | 7 | 15 (0-65) | 6 (0-45) | 106 (0-270) | 5 (3-20) |
| 006/00603 | F | 43 | 04JUL94 | 14 | 15 (0-65) | 8 (0-45) | 106 (0-270) | 5 (3-20) |
| 006/00603 | F | 43 | 15JUL94 | 28 | 14 (0-65) | 7 (0-45) | 107 (0-270) | 5 (3-20) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054370

G2481

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 005/00502 | F | 38 | 05JAN94 | 7 | | |
| 005/00502 | F | 38 | 12JAN94 | 14 | | |
| 005/00502 | F | 38 | 19JAN94 | 21 | | |
| 005/00502 | F | 38 | 26JAN94 | 28 | | |
| 005/00502 | F | 38 | 02FEB94 | 35 | | |
| 005/00502 | F | 39 | 09FEB94 | 42 | 9.4L (10.3-25.8) | 1.6 (0.4-5.1) |
| 005/00502 | F | 39 | 09FEB94 | FINAL | 9.4L (10.3-25.8) | 1.6 (0.4-5.1) |
| 005/00505 | M | 27 | 14FEB94 | 0 | | |
| 005/00505 | M | 27 | 23FEB94 | 7 | | |
| 005/00505 | M | 27 | 02MAR94 | 14 | | |
| 005/00505 | M | 27 | 02MAR94 | FINAL | 14.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 005/00508 | F | 25 | 16FEB94 | 0 | | |
| 005/00508 | F | 25 | 08MAR94 | 7 | | |
| 005/00508 | F | 25 | 15MAR94 | 14 | | |
| 005/00508 | F | 25 | 22MAR94 | 21 | | |
| 005/00508 | F | 25 | 29MAR94 | 28 | | |
| 005/00508 | F | 25 | 05APR94 | 35 | | |
| 005/00508 | F | 25 | 05APR94 | FINAL | 11.6 (10.3-25.8) | 2.1 (0.4-5.1) |
| 005/00509 | M | 29 | 15MAR94 | 0 | 16.7 (10.3-25.8) | 0.3L (0.4-5.1) |
| 005/00509 | M | 29 | 24MAR94 | 7 | | |
| 005/00509 | M | 29 | 30MAR94 | 14 | | |
| 005/00509 | M | 29 | 07APR94 | 21 | | |
| 005/00509 | M | 29 | 14APR94 | 28 | | |
| 005/00509 | M | 29 | 14APR94 | FINAL | 16.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 005/00514 | M | 32 | 11JUL94 | 0 | 18.4 (10.3-25.8) | 0.6 (0.4-5.1) |
| 005/00514 | M | 32 | 28JUL94 | 14 | | |
| 005/00514 | M | 32 | 28JUL94 | FINAL | 14.3 (10.3-25.8) | 0.6 (0.4-5.1) |
| 006/00603 | F | 43 | 17JUN94 | 0 | 17.1 (10.3-25.8) | 0.2L (0.4-5.1) |
| 006/00603 | F | 43 | 27JUN94 | 7 | | |
| 006/00603 | F | 43 | 04JUL94 | 14 | | |
| 006/00603 | F | 43 | 15JUL94 | 28 | | |

SOURCE CODE:         XLU602 PROD PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054371

G2482

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 006/00603 | F | 43 | 22JUL94 | 35 | 15 (0-65) | 6 (0-45) | 100 (0-270) | 5 (3-20) |
| 006/00603 | F | 43 | 29JUL94 | 42 | 15 (0-65) | 7 (0-45) | 103 (0-270) | 5 (3-20) |
| 006/00603 | F | 43 | 29JUL94 | FINAL | 15 (0-65) | 7 (0-45) | 103 (0-270) | 5 (3-20) |
| 006/00606 | M | 32 | 25JUL94 | 0 | 17 (0-65) | 18 (0-45) | 127 (0-270) | 6 (3-20) |
| 006/00606 | M | 32 | 08AUG94 | 14 | 25 (0-65) | 48H (0-45) | 105 (0-270) | 4 (3-20) |
| 006/00606 | M | 32 | 15AUG94 | 21 | 19 (0-65) | 22 (0-45) | 110 (0-270) | 3 (3-20) |
| 006/00606 | M | 32 | 30AUG94 | 35 | 21 (0-65) | 34 (0-45) | 118 (0-270) | 6 (3-20) |
| 006/00605 | M | 32 | 05SEP94 | 42 | 41 (0-65) | 79H (0-45) | 124 (0-270) | 6 (3-20) |
| 006/00605 | M | 32 | 05SEP94 | FINAL | 41 (0-65) | 79H (0-45) | 124 (0-270) | 6 (3-20) |
| 006/00611 | M | 34 | 12AUG94 | 0 | 46 (0-65) | 64H (0-45) | 107 (0-270) | 8 (3-20) |
| 006/00611 | M | 34 | 22AUG94 | 7 | 23 (0-65) | 45 (0-45) | 94 (0-270) | 4 (3-20) |
| 006/00611 | M | 34 | 29AUG94 | 14 | 22 (0-65) | 43 (0-45) | 110 (0-270) | 10 (3-20) |
| 006/00611 | M | 34 | 05SEP94 | 21 | 24 (0-65) | 38 (0-45) | 104 (0-270) | 6 (3-20) |
| 006/00611 | M | 34 | 12SEP94 | 28 | 28 (0-65) | 42 (0-45) | 104 (0-270) | 9 (3-20) |
| 006/00611 | M | 34 | 26SEP94 | 42 | 34 (0-65) | 58H (0-45) | 129 (0-270) | 12 (3-20) |
| 006/00611 | M | 34 | 26SEP94 | FINAL | 34 (0-65) | 58H (0-45) | 129 (0-270) | 12 (3-20) |
| 006/00612 | M | 25 | 09SEP94 | 0 | 22 (0-65) | 22 (0-45) | 171 (0-270) | 9 (3-20) |
| 006/00612 | M | 25 | 23SEP94 | 7 | 20 (0-65) | 21 (0-45) | 140 (0-270) | 6 (3-20) |
| 006/00612 | M | 25 | 30SEP94 | 14 | 23 (0-65) | 23 (0-45) | 160 (0-270) | 12 (3-20) |
| 006/00612 | M | 25 | 15OCT94 | 28 | 18 (0-65) | 15 (0-45) | 159 (0-270) | 8 (3-20) |
| 006/00612 | M | 25 | 28OCT94 | 42 | 18 (0-65) | 11 (0-45) | 157 (0-270) | 8 (3-20) |
| 006/00612 | M | 25 | 28OCT94 | FINAL | 14 (0-65) | 11 (0-45) | 157 (0-270) | 8 (3-20) |
| 007/00702 | F | 46 | 07OCT93 | 0 | 22 (0-65) | 8 (0-45) | 91 (0-270) | 6 (3-20) |
| 007/00702 | F | 46 | 18OCT93 | 7 | 25 (0-65) | 32 (0-45) | 112 (0-270) | 6 (3-20) |
| 007/00702 | F | 46 | 25NOV93 | 14 | 31 (0-65) | 31 (0-45) | 119 (0-270) | 6 (3-20) |
| 007/00702 | F | 46 | 01NOV93 | 21 | 24 (0-65) | 24 (0-45) | 120 (0-270) | 7 (3-20) |
| 007/00702 | F | 46 | 08NOV93 | 28 | 19 (0-65) | 18 (0-45) | 130 (0-270) | 9 (3-20) |
| 007/00702 | F | 46 | 15NOV93 | 35 | 16 (0-65) | 16 (0-45) | 133 (0-270) | 9 (3-20) |
| 007/00702 | F | 46 | 15NOV93 | FINAL | 16 (0-65) | 16 (0-45) | 133 (0-270) | 9 (3-20) |
| 007/00705 | F | 61 | 10FEB94 | 0 | 15 (0-65) | 17 (0-45) | 174 (0-270) | 2L (3-20) |
| 007/00705 | F | 61 | 17FEB94 | 7 | 16 (0-65) | 17 (0-45) | 189 (0-270) | 4 (3-20) |

SOURCE CODE:           XLU502.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRC.R55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054372

G2483

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 006/00603 | F | 43 | 22JUL94 | 35 | 14.5 (10.3-25.8) | 0.5 (0.4-5.1) |
| 006/00603 | F | 43 | 29JUL94 | 42 | 14.5 (10.3-25.8) | 0.5 (0.4-5.1) |
| 006/00603 | F | 43 | 29JUL94 | FINAL | 14.1 (10.3-25.8) | 1.5 (0.4-5.1) |
| 006/00606 | M | 32 | 25JUL94 | 0 | | |
| 006/00606 | M | 32 | 08AUG94 | 14 | | |
| 006/00606 | M | 32 | 15AUG94 | 21 | | |
| 006/00606 | M | 32 | 30AUG94 | 35 | | |
| 006/00606 | M | 32 | 05SEP94 | 42 | 11.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 006/00606 | M | 32 | 05SEP94 | FINAL | 11.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 006/00611 | M | 34 | 12AUG94 | 0 | 9.6L (10.3-25.8) | 1.6 (0.4-5.1) |
| 006/00611 | M | 34 | 22AUG94 | 7 | | |
| 006/00611 | M | 34 | 29AUG94 | 14 | | |
| 006/00611 | M | 34 | 05SEP94 | 21 | | |
| 006/00611 | M | 34 | 12SEP94 | 28 | | |
| 006/00611 | M | 34 | 26SEP94 | 42 | 9.1L (10.3-25.8) | 1 (0.4-5.1) |
| 006/00611 | M | 34 | 26SEP94 | FINAL | 9.1L (10.3-25.8) | 1 (0.4-5.1) |
| 006/00612 | M | 25 | 09SEP94 | 0 | 14.1 (10.3-25.8) | 1.6 (0.4-5.1) |
| 006/00612 | M | 25 | 23SEP94 | 7 | | |
| 006/00612 | M | 25 | 30SEP94 | 14 | | |
| 006/00612 | M | 25 | 15OCT94 | 28 | | |
| 006/00612 | M | 25 | 28OCT94 | 42 | 12.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 006/00612 | M | 25 | 28OCT94 | FINAL | 12.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 007/00702 | F | 46 | 07OCT93 | 0 | | |
| 007/00702 | F | 46 | 18OCT93 | 7 | | |
| 007/00702 | F | 46 | 25OCT93 | 14 | | |
| 007/00702 | F | 46 | 01NOV93 | 21 | | |
| 007/00702 | F | 46 | 08NOV93 | 28 | | |
| 007/00702 | F | 46 | 15NOV93 | 35 | | |
| 007/00702 | F | 46 | 15NOV93 | FINAL | 13.9 (10.3-25.8) | 0.6 (0.4-5.1) |
| 007/00705 | F | 61 | 10FEB94 | 0 | | |
| 007/00705 | F | 61 | 17FEB94 | 7 | | |

SOURCE CODE:             XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:      MIS.SRGR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.2.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE

| | | TREATMENT | | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | | |
| | | -2 OR LESS | | -1 | | 0 | | +1 | | +2 OR GREATER | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 192 | 39 | 20 | 34 | 18 | 79 | 41 | 14 | 7 | 26 | 14 |
| 14 | 170 | 57 | 34 | 20 | 12 | 64 | 38 | 11 | 6 | 18 | 11 |
| 21 | 132 | 49 | 37 | 18 | 14 | 44 | 33 | 6 | 5 | 15 | 11 |
| 28 | 117 | 45 | 38 | 13 | 11 | 34 | 29 | 8 | 7 | 17 | 15 |
| 35 | 100 | 44 | 44 | 13 | 13 | 23 | 23 | 9 | 9 | 11 | 11 |
| 42 | 94 | 44 | 47 | 14 | 15 | 26 | 28 | 3 | 3 | 7 | 7 |
| FINAL | 192 | 69 | 36 | 29 | 15 | 62 | 32 | 11 | 6 | 21 | 11 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

88 CONFIDENTIAL
AZ/SER 0050855

G2484

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 007/00705 | F | 61 | 03MAR94 | 21 | 30 | 91H | 205 | 3 |
| 007/00705 | F | 61 | 11MAR94 | 28 | 33 | 69H | 208 | 4 |
| 007/00705 | F | 61 | 18MAR94 | 35 | 32 | 51H | 178 | 3 |
| 007/00705 | F | 61 | 25MAR94 | 42 | 35 | 68H | 197 | 4 |
| 007/00705 | F | 61 | 25MAR94 | FINAL | 35 | 68H | 197 | 4 |
| 008/00801 | M | 23 | 15APR94 | 0 | 28 | 52H | 149 | 7 |
| 008/00801 | M | 23 | 05MAY94 | 21 | 54 | 132H* | 125 | 4 |
| 008/00801 | M | 23 | 12MAY94 | 28 | 56 | 148H* | 122 | 6 |
| 008/00801 | M | 23 | 19MAY94 | 35 | 48 | 114H | 104 | 6 |
| 008/00801 | M | 23 | 26MAY94 | 42 | 44 | 79H | 115 | 7 |
| 008/00801 | M | 23 | 26MAY94 | FINAL | 44 | 79H | 115 | 7 |
| 008/00805 | F | 32 | 13JUN94 | 0 | 16 | 28 | 259 | 8 |
| 008/00805 | F | 32 | 23JUN94 | 7 | 17 | 15 | 258 | 20 |
| 008/00805 | F | 32 | 30JUN94 | 14 | 25 | 36 | 246 | 20 |
| 008/00805 | F | 32 | 30JUN94 | FINAL | 25 | 36 | 246 | 20 |
| 011/01104 | M | 30 | 02DEC94 | 0 | 15 | 8 | 117 | 8 |
| 011/01104 | M | 30 | 12DEC94 | 7 | 13 | 8 | 122 | 8 |
| 011/01104 | M | 30 | 19DEC94 | 14 | 11 | 8 | 112 | 8 |
| 011/01104 | M | 30 | 19DEC94 | FINAL | 11 | 8 | 112 | 4 |
| 011/01105 | M | 38 | 14DEC94 | 0 | 20 | 43 | 213 | 20 |
| 011/01105 | M | 38 | 20DEC94 | 7 | 23 | 60H | 239 | 11 |
| 011/01105 | M | 38 | 27DEC94 | 14 | 22 | 45 | 214 | 8 |
| 011/01105 | M | 38 | 27DEC94 | FINAL | 22 | 45 | 214 | 8 |
| 014/01401 | M | 30 | 14APR94 | 0 | 25 | 25 | 155 | 5 |
| 014/01401 | M | 30 | 28APR94 | 7 | 30 | 33 | 169 | 6 |
| 014/01401 | M | 30 | 05MAY94 | 14 | 30 | 38 | 169 | 7 |
| 014/01401 | M | 30 | 12MAY94 | 21 | 38 | 41 | 168 | 5 |
| 014/01401 | M | 30 | 19MAY94 | 28 | 30 | 38 | 160 | 5 |
| 014/01401 | M | 30 | 26MAY94 | 35 | 28 | 39 | 146 | 5 |
| 015/01501 | F | 49 | 14JUN94 | 0 | 28 | 29 | 263 | 9 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054374

G2485

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 007/00705 | F | 61 | 03MAR94 | 21 | | |
| 007/00705 | F | 61 | 11MAR94 | 28 | | |
| 007/00705 | F | 61 | 18MAR94 | 35 | | |
| 007/00705 | F | 61 | 25MAR94 | 42 | 8.6L (10.3-25.8) | 1.1 (0.4-5.1) |
| 007/00705 | F | 61 | 25MAR94 | FINAL | 8.6L (10.3-25.8) | 1.1 (0.4-5.1) |
| 008/00801 | M | 23 | 15APR94 | 0 | | |
| 008/00801 | M | 23 | 05MAY94 | 21 | | |
| 008/00801 | M | 23 | 12MAY94 | 28 | | |
| 008/00801 | M | 23 | 19MAY94 | 35 | | |
| 008/00801 | M | 23 | 26MAY94 | 42 | | |
| 008/00801 | M | 23 | 26MAY94 | FINAL | 16.2 (10.3-25.8) | 2 (0.4-5.1) |
| 008/00805 | F | 32 | 13JUN94 | 0 | | |
| 008/00805 | F | 32 | 23JUN94 | 7 | | |
| 008/00805 | F | 32 | 30JUN94 | 14 | 19.2 (10.3-25.8) | 2.4 (0.4-5.1) |
| 008/00805 | F | 32 | 30JUN94 | FINAL | 15.7 (10.3-25.8) | 1.5 (0.4-5.1) |
| 011/01104 | F | 30 | 02DEC94 | 0 | | |
| 011/01104 | F | 30 | 12DEC94 | 7 | | |
| 011/01104 | F | 30 | 19DEC94 | 14 | | |
| 011/01104 | F | 30 | 19DEC94 | FINAL | | |
| 011/01105 | F | 38 | 20DEC94 | 0 | | |
| 011/01105 | F | 38 | 27DEC94 | 7 | | |
| 011/01105 | F | 38 | 27DEC94 | FINAL | 9.2L (10.3-25.8) | 1.1 (0.4-5.1) |
| 014/01401 | M | 30 | 14APR94 | 0 | | |
| 014/01401 | M | 30 | 28APR94 | 7 | | |
| 014/01401 | M | 30 | 05MAY94 | 14 | | |
| 014/01401 | M | 30 | 12MAY94 | 21 | | |
| 014/01401 | M | 30 | 19MAY94 | 28 | | |
| 014/01401 | M | 30 | 26MAY94 | 35 | | |
| 014/01401 | M | 30 | 26MAY94 | FINAL | | |
| 015/01501 | F | 49 | 14JUN94 | 0 | 11.9 (10.3-25.8) | 0.8 (0.4-5.1) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT

NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL.

CONFIDENTIAL
AZ/SER 0054375

G2486

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 015/01501 | F | 49 | 20JUN94 | 7 | 28 (0-65) | 21 (0-45) | 273H (0-270) | 13 (3-20) |
| 015/01501 | F | 49 | 20JUN94 | FINAL | 28 (0-65) | 21 (0-45) | 273H (0-270) | 13 (3-20) |
| 017/01703 | F | 32 | 15SEP94 | 0 | 11 (0-65) | 11 (0-45) | 161 (0-270) | 10 (3-20) |
| 017/01703 | F | 32 | 28SEP94 | 7 | 10 (0-65) | 7 (0-45) | 156 (0-270) | 6 (3-20) |
| 017/01703 | F | 32 | 28SEP94 | FINAL | 10 (0-65) | 7 (0-45) | 156 (0-270) | 6 (3-20) |
| 019/01901 | F | 48 | 12MAY94 | 0 | 20 (0-65) | 33 (0-45) | 252 (0-270) | 4 (3-20) |
| 019/01901 | F | 48 | 19MAY94 | 7 | 23 (0-65) | 24 (0-45) | 252 (0-270) | 5 (3-20) |
| 019/01901 | F | 48 | 26MAY94 | 14 | 17 (0-65) | 31 (0-45) | 283H (0-270) | 7 (3-20) |
| 019/01901 | F | 48 | 02JUN94 | 21 | 25 (0-65) | 25 (0-45) | 276H (0-270) | 1L (3-20) |
| 019/01901 | F | 48 | 09JUN94 | 28 | 18 (0-65) | 24 (0-45) | 230 (0-270) | 4 (3-20) |
| 019/01901 | F | 48 | 16JUN94 | 35 | 18 (0-65) | 24 (0-45) | 257 (0-270) | 4 (3-20) |
| 019/01901 | F | 48 | 16JUN94 | 42 | 19 (0-65) | 24 (0-45) | 244 (0-270) | 5 (3-20) |
| 019/01901 | F | 48 | 16JUN94 | FINAL | 16 (0-65) | 34 (0-45) | 276H (0-270) | 5 (3-20) |
| 019/01905 | M | 34 | 22NOV94 | 0 | 22 (0-65) | 34 (0-45) | 312H (0-270) | 8 (3-20) |
| 019/01905 | M | 34 | 30NOV94 | 7 | 40 (0-65) | 61H (0-45) | 312H (0-270) | 9 (3-20) |
| 019/01905 | M | 34 | 30NOV94 | FINAL | 39 (0-65) | 56H (0-45) | 176 (0-270) | 9 (3-20) |
| 020/02002 | M | 38 | 08JUL94 | 0 | 39 (0-65) | 56H (0-45) | 126 (0-270) | 11 (3-20) |
| 020/02002 | M | 38 | 21JUL94 | 7 | 15 (0-65) | 10 (0-45) | 126 (0-270) | 16 (3-20) |
| 020/02002 | M | 38 | 21JUL94 | FINAL | 19 (0-65) | 13 (0-45) | 116 (0-270) | 10 (3-20) |
| 021/02101 | M | 24 | 30DEC93 | 0 | 20 (0-65) | 15 (0-45) | 121 (0-270) | 11 (3-20) |
| 021/02101 | M | 24 | 05JAN94 | 7 | 24 (0-65) | 19 (0-45) | 140 (0-270) | 10 (3-20) |
| 021/02101 | M | 24 | 12JAN94 | 14 | 30 (0-65) | 22 (0-45) | 124 (0-270) | 7 (3-20) |
| 021/02101 | M | 24 | 19JAN94 | 21 | 27 (0-65) | 27 (0-45) | 118 (0-270) | 7 (3-20) |
| 021/02101 | M | 24 | 26JAN94 | 28 | 27 (0-65) | 27 (0-45) | 128 (0-270) | 6 (3-20) |
| 021/02101 | M | 24 | 07FEB94 | 35 | 17 (0-65) | 16 (0-45) | 124 (0-270) | 6 (3-20) |
| 021/02101 | M | 24 | 08FEB94 | 42 | 17 (0-65) | 14 (0-45) | 124 (0-270) | 13 (3-20) |
| 021/02101 | M | 24 | 16FEB94 | FINAL | 21 (0-65) | 21 (0-45) | 111 (0-270) | 7 (3-20) |
| 021/02104 | F | 34 | 16FEB94 | 0 | | | 124 (0-270) | 8 (3-20) |
| 021/02104 | F | 34 | 28FEB94 | FINAL | | | 111 (0-270) | |
| 021/02104 | F | 34 | 14MAR94 | 7 | | | 106 (0-270) | |
| 021/02104 | F | 34 | 21MAR94 | 14 | | | 111 (0-270) | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCRSS.D28Z1
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054376

G2487

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 015/01501 | F | 49 | 20JUN94 | 7 | | |
| 015/01501 | F | 49 | 20JUN94 | FINAL | 12.4  (10.3-25.8) | 0.7  (0.4-5.1) |
| 017/01703 | F | 32 | 15SEP94 | 0 | | |
| 017/01703 | F | 32 | 28SEP94 | FINAL | 16  (10.3-25.8) | 1.3  (0.4-5.1) |
| 019/01901 | F | 48 | 28APR94 | 0 | 15  (10.3-25.8) | 0.3L  (0.4-5.1) |
| 019/01901 | F | 48 | 12MAY94 | 7 | | |
| 019/01901 | F | 48 | 19MAY94 | 14 | | |
| 019/01901 | F | 48 | 26MAY94 | 21 | | |
| 019/01901 | F | 48 | 02JUN94 | 28 | | |
| 019/01901 | F | 48 | 09JUN94 | 35 | | |
| 019/01901 | F | 48 | 16JUN94 | 42 | | |
| 019/01901 | F | 48 | 16JUN94 | FINAL | 11.3  (10.3-25.8) | 1.4  (0.4-5.1) |
| 019/01905 | F | 34 | 22NOV94 | 0 | 11.9  (10.3-25.8) | 1.1  (0.4-5.1) |
| 019/01905 | F | 34 | 30NOV94 | 7 | | |
| 019/01905 | F | 34 | 30NOV94 | FINAL | 11.9  (10.3-25.8) | 1.1  (0.4-5.1) |
| 020/02002 | M | 38 | 08JUL94 | 0 | | |
| 020/02002 | M | 38 | 21JUL94 | 7 | | |
| 020/02002 | M | 38 | 21JUL94 | FINAL | 18.2  (10.3-25.8) | 1.5  (0.4-5.1) |
| 021/02101 | M | 24 | 30DEC93 | 0 | 12.9  (10.3-25.8) | 3  (0.4-5.1) |
| 021/02101 | M | 24 | 05JAN94 | 7 | | |
| 021/02101 | M | 24 | 12JAN94 | 14 | | |
| 021/02101 | M | 24 | 19JAN94 | 21 | | |
| 021/02101 | M | 24 | 26JAN94 | 28 | | |
| 021/02101 | M | 24 | 02FEB94 | 35 | | |
| 021/02101 | M | 24 | 08FEB94 | 42 | | |
| 021/02101 | M | 24 | 16FEB94 | FINAL | 12.9  (10.3-25.8) | 3  (0.4-5.1) |
| 021/02104 | F | 34 | 16FEB94 | 0 | 18.9  (10.3-25.8) | 2  (0.4-5.1) |
| 021/02104 | F | 34 | 28FEB94 | 7 | | |
| 021/02104 | F | 34 | 14MAR94 | | | |
| 021/02104 | F | 34 | 21MAR94 | 14 | | |

SOURCE CODE:        XLU6O2.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

95 CONFIDENTIAL
AZ/SER 0054377

G2488

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 021/02104 | F | 34 | 25MAR94 | 21 | 88H (0-65) | 60H (0-45) | 100 (0-270) | 11 (3-20) |
| 021/02104 | F | 34 | 25MAR94 | FINAL | 88H (0-65) | 60H (0-45) | 100 (0-270) | 11 (3-20) |
| 022/02202 | F | 45 | 14FEB94 | 7 | 11 (0-65) | 7 (0-45) | 94 (0-270) | 5 (3-20) |
| 022/02202 | F | 45 | 28FEB94 | 14 | 11 (0-65) | 7 (0-45) | 102 (0-270) | 5 (3-20) |
| 022/02202 | F | 45 | 07MAR94 | FINAL | 12 (0-65) | 6 (0-45) | 101 (0-270) | 6 (3-20) |
| 022/02202 | F | 45 | 07MAR94 | 7 | 12 (0-65) | 6 (0-45) | 101 (0-270) | 6 (3-20) |
| 023/02301 | M | 33 | 22OCT93 | 0 | 59 (0-65) | 99H (0-45) | 239 (0-270) | 9 (3-20) |
| 023/02301 | M | 33 | 05NOV93 | 7 | 57 (0-65) | 62H (0-45) | 187 (0-270) | 8 (3-20) |
| 023/02301 | M | 33 | 12NOV93 | 14 | 30 (0-65) | 57H (0-45) | 172 (0-270) | 4 (3-20) |
| 023/02301 | M | 34 | 19NOV93 | 21 | 28 (0-65) | 64H (0-45) | 191 (0-270) | 12 (3-20) |
| 023/02301 | M | 34 | 03DEC93 | 35 | 33 (0-65) | 72H (0-45) | 213 (0-270) | 12 (3-20) |
| 023/02301 | M | 34 | 10DEC93 | 42 | 39 (0-65) | 69H (0-45) | 224 (0-270) | 12 (3-20) |
| 024/02402 | M | 36 | 26MAY94 | FINAL | 39 (0-65) | 39H (0-45) | 160 (0-270) | 2L (3-20) |
| 024/02402 | M | 36 | 09JUN94 | 7 | 26 (0-65) | 50H (0-45) | 187 (0-270) | 4 (3-20) |
| 024/02402 | M | 40 | 09JUN94 | FINAL | 26 (0-65) | 50H (0-45) | 187 (0-270) | 9 (3-20) |
| 025/02504 | M | 40 | 20OCT94 | 0 | 40 (0-65) | 81H (0-45) | 155 (0-270) | 9 (3-20) |
| 025/02504 | M | 40 | 27OCT94 | 7 | 34 (0-65) | 69H (0-45) | 144 (0-270) | 9 (3-20) |
| 025/02504 | M | 45 | 27OCT94 | FINAL | 34 (0-65) | 69H (0-45) | 144 (0-270) | 6 (3-20) |
| 025/02506 | F | 45 | 04NOV94 | 0 | 10 (0-65) | 12 (0-45) | 188 (0-270) | 5 (3-20) |
| 025/02506 | F | 45 | 11NOV94 | 7 | 11 (0-65) | 11 (0-45) | 188 (0-270) | 4 (3-20) |
| 025/02506 | F | 44 | 11NOV94 | FINAL | 11 (0-65) | 11 (0-45) | 181 (0-270) | 5 (3-20) |
| 027/02702 | F | 44 | 15FEB94 | 0 | 17 (0-65) | 24 (0-45) | 111 (0-270) | 15 (3-20) |
| 027/02702 | M | 44 | 24FEB94 | 7 | 17 (0-65) | 23 (0-45) | 131 (0-270) | 9 (3-20) |
| 027/02702 | M | 44 | 24FEB94 | FINAL | 17 (0-65) | 23 (0-45) | 131 (0-270) | 9 (3-20) |
| 028/02801 | F | 51 | 01AUG94 | 0 | 26 (0-65) | 23 (0-45) | 134H (0-270) | 4 (3-20) |
| 028/02801 | F | 51 | 18AUG94 | 7 | 18 (0-65) | 19 (0-45) | 188 (0-270) | 4 (3-20) |
| 028/02801 | F | 51 | 25AUG94 | 14 | 15 (0-65) | 15 (0-45) | 222 (0-270) | 6 (3-20) |
| 028/02801 | F | 51 | 13SEP94 | 35 | 15 (0-65) | 15 (0-45) | 188 (0-270) | 6 (3-20) |
| 028/02801 | F | 51 | 20SEP94 | 42 | 16 (0-65) | 13 (0-45) | 217 (0-270) | 6 (3-20) |
| 028/02801 | F | 51 | 20SEP94 | FINAL | 16 (0-65) | 13 (0-45) | 217 (0-270) | 6 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28221
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054378

G2489

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 021/02104 | F | 34 | 25MAR94 | 21 | | |
| 021/02104 | F | 34 | 25MAR94 | FINAL | 16.2  (10.3-25.8) | 1.7  (0.4-5.1) |
| 022/02202 | L | 45 | 14FEB94 | 0 | | |
| 022/02202 | L | 45 | 28FEB94 | 0 | | |
| 022/02202 | F | 45 | 07MAR94 | 14 | 10.4  (10.3-25.8) | 1  (0.4-5.1) |
| 022/02202 | F | 45 | 07MAR94 | FINAL | | |
| 023/02301 | M | 33 | 22OCT93 | 7 | | |
| 023/02301 | M | 33 | 05NOV93 | 0 | | |
| 023/02301 | M | 33 | 12NOV93 | 14 | 13.6  (10.3-25.8) | 1.4  (0.4-5.1) |
| 023/02301 | M | 34 | 19NOV93 | 21 | | |
| 023/02301 | M | 34 | 03DEC93 | 35 | 11.6  (10.3-25.8) | 1.6  (0.4-5.1) |
| 024/02402 | M | 34 | 10DEC93 | 42 | | |
| 024/02402 | M | 36 | 26MAY94 | FINAL | | |
| 024/02402 | M | 36 | 09JUN94 | 7 | 12.3  (10.3-25.8) | 0.8  (0.4-5.1) |
| 025/02504 | M | 40 | 09JUN94 | FINAL | | |
| 025/02504 | M | 40 | 20OCT94 | 0 | | |
| 025/02504 | M | 40 | 27OCT94 | 7 | 12.3  (10.3-25.8) | 0.8  (0.4-5.1) |
| 025/02506 | M | 45 | 27OCT94 | FINAL | | |
| 025/02506 | F | 45 | 04NOV94 | 0 | | |
| 025/02506 | F | 45 | 11NOV94 | 7 | 12.4  (10.3-25.8) | 2.8  (0.4-5.1) |
| 027/02702 | F | 44 | 11NOV94 | FINAL | | |
| 027/02702 | M | 44 | 15FEB94 | 0 | | |
| 027/02702 | M | 44 | 24FEB94 | 7 | 14  (10.3-25.8) | 1  (0.4-5.1) |
| 028/02801 | F | 51 | 01AUG94 | FINAL | | |
| 028/02801 | F | 51 | 18AUG94 | 0 | | |
| 028/02801 | F | 51 | 25AUG94 | 14 | | |
| 028/02801 | F | 51 | 13SEP94 | 35 | | |
| 028/02801 | F | 51 | 20SEP94 | 42 | | |
| 028/02801 | F | 51 | 20SEP94 | FINAL | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054379

G2490

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 028/02802 | F | 31 | 11NOV94 | 0 | 13 (0-65) | 8 (0-45) | 103 (0-270) | 10 (3-20) |
| 028/02802 | F | 31 | 24NOV94 | 7 | 11 (0-65) | 5 (0-45) | 96 (0-270) | 13 (3-20) |
| 028/02802 | F | 31 | 01DEC94 | 14 | 12 (0-65) | 8 (0-45) | 109 (0-270) | 9 (3-20) |
| 028/02802 | F | 31 | 07DEC94 | 21 | 19 (0-65) | 16 (0-45) | 108 (0-270) | 10 (3-20) |
| 028/02802 | F | 31 | 15DEC94 | 28 | 10 (0-65) | 7 (0-45) | 111 (0-270) | 10 (3-20) |
| 028/02802 | F | 31 | 22DEC94 | 35 | 14 (0-65) | 8 (0-45) | 112 (0-270) | 10 (3-20) |
| 028/02802 | F | 31 | 29DEC94 | 42 | 15 (0-65) | 13 (0-45) | 118 (0-270) | 9 (3-20) |
| 028/02802 | F | 31 | 29DEC94 | FINAL | 15 (0-65) | 13 (0-45) | 118 (0-270) | 9 (3-20) |
| 029/02901 | M | 50 | 26JAN94 | 0 | 20 (0-65) | 21 (0-45) | 303H (0-270) | 5 (3-20) |
| 029/02901 | M | 50 | 03FEB94 | 7 | 30 (0-65) | 66H (0-45) | 337H (0-270) | 5 (3-20) |
| 029/02901 | M | 50 | 10FEB94 | 14 | 16 (0-65) | 31 (0-45) | 357H (0-270) | 3 (3-20) |
| 029/02901 | M | 50 | 17FEB94 | 21 | 18 (0-65) | 24 (0-45) | 380H (0-270) | 4 (3-20) |
| 029/02901 | M | 50 | 24FEB94 | 28 | 23 (0-65) | 35 (0-45) | 384H (0-270) | 6 (3-20) |
| 029/02901 | M | 50 | 03MAR94 | 35 | 32 (0-65) | 54H (0-45) | 375H (0-270) | 6 (3-20) |
| 029/02901 | M | 50 | 10MAR94 | 42 | 27 (0-65) | 58H (0-45) | 346H (0-270) | 6 (3-20) |
| 029/02901 | M | 50 | 10MAR94 | FINAL | 27 (0-65) | 58H (0-45) | 346H (0-270) | 6 (3-20) |
| 029/02902 | F | 55 | 15FEB94 | 0 | 21 (0-65) | 17 (0-45) | 151 (0-270) | 12 (3-20) |
| 029/02902 | F | 55 | 22FEB94 | 7 | 18 (0-65) | 13 (0-45) | 122 (0-270) | 6 (3-20) |
| 029/02902 | F | 55 | 22FEB94 | FINAL | 18 (0-65) | 13 (0-45) | 122 (0-270) | 6 (3-20) |
| 029/02907 | F | 37 | 03JUN94 | 0 | 14 (0-65) | 12 (0-45) | 121 (0-270) | 7 (3-20) |
| 029/02907 | F | 37 | 10JUN94 | 7 | 11 (0-65) | 16 (0-45) | 135 (0-270) | 5 (3-20) |
| 029/02907 | F | 37 | 17JUN94 | FINAL | 11 (0-65) | 16 (0-45) | 135 (0-270) | 5 (3-20) |
| 030/03002 | F | 29 | 14JUN94 | 0 | 18 (0-65) | 18 (0-45) | 124 (0-270) | 14 (3-20) |
| 030/03002 | F | 29 | 21JUN94 | 7 | 15 (0-65) | 14 (0-45) | 138 (0-270) | 7 (3-20) |
| 030/03002 | F | 29 | 28JUN94 | 14 | 16 (0-65) | 17 (0-45) | 107 (0-270) | 7 (3-20) |
| 030/03002 | F | 29 | 06JUL94 | 21 | 17 (0-65) | 17 (0-45) | 117 (0-270) | 7 (3-20) |
| 030/03002 | F | 29 | 12JUL94 | 28 | 14 (0-65) | 12 (0-45) | 111 (0-270) | 5 (3-20) |
| 030/03002 | F | 29 | 18JUL94 | 35 | 15 (0-65) | 13 (0-45) | 108 (0-270) | 14 (3-20) |
| 030/03002 | F | 29 | 25JUL94 | 42 | 12 (0-65) | 8 (0-45) | 132 (0-270) | 14 (3-20) |
| 030/03002 | F | 29 | 25JUL94 | FINAL | 12 (0-65) | 8 (0-45) | 132 (0-270) | 14 (3-20) |
| 031/03102 | F | 25 | 16FEB94 | 0 | 10 (0-65) | 12 (0-45) | 156 (0-270) | 4 (3-20) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D28821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

98
CONFIDENTIAL
AZ/SER 0054380

G2491

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

---- TREATMENT-450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 028/02802 | F | 31 | 11NOV94 | 0 | 14 (10.3-25.8) | 1 (0.4-5.1) |
| 028/02802 | F | 31 | 24NOV94 | 7 | | |
| 028/02802 | F | 31 | 01DEC94 | 14 | | |
| 028/02802 | F | 31 | 07DEC94 | 21 | | |
| 028/02802 | F | 31 | 15DEC94 | 28 | | |
| 028/02802 | F | 31 | 29DEC94 | 35 | 12 (10.3-25.8) | 2.1 (0.4-5.1) |
| 028/02802 | F | 31 | 29DEC94 | 42 | 12 (10.3-25.8) | 2.1 (0.4-5.1) |
| 028/02802 | F | 31 | 29DEC94 | FINAL | 10.2L (10.3-25.8) | 2.2 (0.4-5.1) |
| 029/02901 | M | 50 | 26JAN94 | 0 | | |
| 029/02901 | M | 50 | 03FEB94 | 7 | | |
| 029/02901 | M | 50 | 10FEB94 | 14 | | |
| 029/02901 | M | 50 | 17FEB94 | 21 | | |
| 029/02901 | M | 50 | 24FEB94 | 28 | | |
| 029/02901 | M | 50 | 03MAR94 | 35 | 10.3L (10.3-25.8) | 1 (0.4-5.1) |
| 029/02901 | M | 50 | 10MAR94 | 42 | 10.3L (10.3-25.8) | 1 (0.4-5.1) |
| 029/02901 | M | 50 | 10MAR94 | FINAL | 15 (10.3-25.8) | 0.7 (0.4-5.1) |
| 029/02902 | F | 55 | 15FEB94 | 0 | | |
| 029/02902 | F | 55 | 22FEB94 | 7 | 12.8 (10.3-25.8) | 1 (0.4-5.1) |
| 029/02907 | F | 37 | 03JUN94 | 0 | | |
| 029/02907 | F | 37 | 17JUN94 | 7 | | |
| 029/02907 | F | 37 | 17JUN94 | FINAL | 11.1 (10.3-25.8) | 1.6 (0.4-5.1) |
| 030/03002 | F | 29 | 14JUN94 | 0 | | |
| 030/03002 | F | 29 | 21JUN94 | 7 | | |
| 030/03002 | F | 29 | 28JUN94 | 14 | | |
| 030/03002 | F | 29 | 06JUL94 | 21 | | |
| 030/03002 | F | 29 | 12JUL94 | 28 | | |
| 030/03002 | F | 29 | 18JUL94 | 35 | 14.7 (10.3-25.8) | 1.5 (0.4-5.1) |
| 030/03002 | F | 29 | 25JUL94 | 42 | 14.7 (10.3-25.8) | 1.5 (0.4-5.1) |
| 030/03002 | F | 29 | 25JUL94 | FINAL | | |
| 031/03102 | F | 25 | 16FEB94 | 0 | | |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054381

G2492

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 031/03102 | F | 25 | 24FEB94 | 7 | 13 | 12 | 180 | 5 |
| 031/03102 | F | 25 | 03MAR94 | 14 | 13 | 16 | 167 | 6 |
| 031/03102 | F | 25 | 03MAR94 | FINAL | 13 | 16 | 167 | 6 |
| 031/03103 | F | 29 | 02MAR94 | 0 | 14 | 10 | 94 | 7 |
| 031/03103 | F | 29 | 10MAR94 | 7 | 14 | 11 | 94 | 7 |
| 031/03103 | F | 29 | 17MAR94 | 14 | 15 | 15 | 108 | 8 |
| 031/03103 | F | 29 | 24MAR94 | 21 | 15 | 13 | 110 | 8 |
| 031/03103 | F | 29 | 31MAR94 | 28 | 15 | 10 | 112 | 7 |
| 031/03103 | F | 29 | 06APR94 | 35 | 15 | 11 | 113 | 6 |
| 031/03103 | F | 29 | 14APR94 | 42 | 14 | 11 | 129 | 6 |
| 031/03103 | F | 29 | 14APR94 | FINAL | 14 | 11 | 129 | 6 |
| 032/03201 | M | 23 | 07MAR94 | 0 | 33 | 88H | 173 | 8 |
| 032/03201 | M | 23 | 21MAR94 | 14 | 24 | 63H | 170 | 9 |
| 032/03201 | M | 23 | 28MAR94 | 21 | 24 | 50H | 156 | 9 |
| 032/03201 | M | 23 | 05APR94 | 28 | 26 | 62H | 166 | 8 |
| 032/03201 | M | 23 | 11APR94 | 35 | 18 | 39 | 151 | 9 |
| 032/03201 | M | 23 | 18APR94 | 42 | 21 | 42 | 160 | 9 |
| 032/03201 | M | 23 | 25APR94 | FINAL | 28 | 67H | 168 | 9 |
| 032/03202 | F | 23 | 28SEP94 | 0 | 16 | 19 | 132 | 4 |
| 032/03202 | F | 23 | 11OCT94 | 14 | 16 | 27 | 173 | 6 |
| 032/03202 | F | 23 | 18OCT94 | 21 | 15 | 33 | 155 | 9 |
| 032/03202 | F | 23 | 25OCT94 | 28 | 16 | 16 | 160 | 6 |
| 032/03202 | F | 23 | 02NOV94 | 35 | 17 | 18 | 170 | 6 |
| 032/03202 | F | 23 | 08NOV94 | 42 | 15 | 23 | 158 | 8 |
| 032/03202 | F | 23 | 15NOV94 | 49 | 15 | 23 | 156 | 7 |
| 032/03202 | F | 23 | 15NOV94 | FINAL | 15 | 15 | 156 | 5 |
| 033/03303 | M | 44 | 25MAY94 | 0 | 16 | 14 | 181 | 6 |
| 033/03303 | M | 44 | 09JUN94 | 7 | 17 | 14 | 193 | 7 |
| 033/03303 | M | 44 | 16JUN94 | 14 | 20 | 16 | 203 | 7 |
| 033/03303 | M | 44 | 23JUN94 | 21 | 20 | 16 | 207 | 7 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

100 CONFIDENTIAL
AZ/SER 0054382

G2493

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 031/03102 | F | 25 | 24FEB94 | 7 | | |
| 031/03102 | F | 25 | 03MAR94 | 14 | | |
| 031/03102 | F | 25 | 03MAR94 | FINAL | | |
| 031/03103 | F | 29 | 02MAR94 | 0 | 12.9  (10.3-25.8) | 1.4  (0.4-5.1) |
| 031/03103 | F | 29 | 10MAR94 | 7 | | |
| 031/03103 | F | 29 | 17MAR94 | 14 | | |
| 031/03103 | F | 29 | 24MAR94 | 21 | | |
| 031/03103 | F | 29 | 31MAR94 | 28 | | |
| 031/03103 | F | 29 | 06APR94 | 35 | | |
| 031/03103 | F | 29 | 14APR94 | 42 | 8.5L  (10.3-25.8) | 1  (0.4-5.1) |
| 031/03103 | F | 29 | 14APR94 | FINAL | 8.5L  (10.3-25.8) | 1  (0.4-5.1) |
| 032/03201 | M | 23 | 07MAR94 | 0 | 14  (10.3-25.8) | 0.8  (0.4-5.1) |
| 032/03201 | M | 23 | 21MAR94 | 14 | | |
| 032/03201 | M | 23 | 28MAR94 | 21 | | |
| 032/03201 | M | 24 | 05APR94 | 28 | | |
| 032/03201 | M | 24 | 11APR94 | 35 | | |
| 032/03201 | M | 24 | 18APR94 | 42 | 9.1L  (10.3-25.8) | 0.5  (0.4-5.1) |
| 032/03201 | M | 24 | 25APR94 | FINAL | 9.1L  (10.3-25.8) | 0.5  (0.4-5.1) |
| 032/03202 | F | 23 | 28SEP94 | 0 | 16.9  (10.3-25.8) | 0.9  (0.4-5.1) |
| 032/03202 | F | 23 | 11OCT94 | 7 | | |
| 032/03202 | F | 23 | 18OCT94 | 14 | | |
| 032/03202 | F | 23 | 25OCT94 | 21 | | |
| 032/03202 | F | 23 | 02NOV94 | 28 | | |
| 032/03202 | F | 23 | 08NOV94 | 35 | | |
| 032/03202 | F | 23 | 15NOV94 | 42 | 14.6  (10.3-25.8) | 1.4  (0.4-5.1) |
| 032/03202 | F | 23 | 15NOV94 | FINAL | 14.6  (10.3-25.8) | 1.4  (0.4-5.1) |
| 033/03303 | M | 44 | 25MAY94 | 0 | 14.1  (10.3-25.8) | 1.7  (0.4-5.1) |
| 033/03303 | M | 44 | 09JUN94 | 7 | | |
| 033/03303 | M | 44 | 16JUN94 | 14 | | |
| 033/03303 | M | 44 | 23JUN94 | 21 | | |

SOURCE CODE:      XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054383

353

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1    COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 80 | 41.7 | 72 | 36.0 | 0.4220 |
| NO CHANGE | 86 | 44.8 | 95 | 47.5 | |
| WORSENED | 26 | 13.5 | 33 | 16.5 | |
| TOTAL | 192 | 100.0 | 200 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 90 | 46.9 | 86 | 42.6 | 0.0590 |
| NO CHANGE | 81 | 42.2 | 76 | 37.6 | |
| WORSENED | 21 | 10.9 | 40 | 19.8 | |
| TOTAL | 192 | 100.0 | 202 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 98 | 51.0 | 92 | 45.5 | 0.2230 |
| NO CHANGE | 70 | 36.5 | 72 | 35.6 | |

(CONTINUED)

SOURCE CODE:          XLU602.PROG.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

CONFIDENTIAL
AZ/SER 0050856

G2494

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 033/03303 | M | 44 | 30JUN94 | 28 | 17 (0-65) | 16 (0-45) | 208 (0-270) | 4 (3-20) |
| 033/03303 | M | 44 | 07JUL94 | 35 | 20 (0-65) | 20 (0-45) | 203 (0-270) | 9 (3-20) |
| 033/03303 | M | 44 | 13JUL94 | 42 | 19 (0-65) | 16 (0-45) | 191 (0-270) | 6 (3-20) |
| 033/03303 | M | 44 | 13JUL94 | FINAL | 19 (0-65) | 16 (0-45) | 191 (0-270) | 6 (3-20) |
| 034/03402 | M | 42 | 22AUG94 | 0 | 14 (0-65) | 25 (0-45) | 141 (0-270) | 11 (3-20) |
| 034/03402 | M | 42 | 07SEP94 | 7 | 26 (0-65) | 27 (0-45) | 140 (0-270) | 11 (3-20) |
| 034/03402 | M | 42 | 14SEP94 | 14 | 18 (0-65) | 21 (0-45) | 185 (0-270) | 9 (3-20) |
| 034/03402 | M | 42 | 21SEP94 | 21 | 16 (0-65) | 21 (0-45) | 165 (0-270) | 9 (3-20) |
| 034/03402 | M | 42 | 28SEP94 | 28 | 20 (0-65) | 25 (0-45) | 163 (0-270) | 7 (3-20) |
| 034/03402 | M | 42 | 05OCT94 | 35 | 17 (0-65) | 25 (0-45) | 177 (0-270) | 7 (3-20) |
| 034/03402 | M | 42 | 12OCT94 | 42 | 19 (0-65) | 33 (0-45) | 171 (0-270) | 7 (3-20) |
| 034/03402 | M | 42 | 12OCT94 | FINAL | 19 (0-65) | 33 (0-45) | 171 (0-270) | 7 (3-20) |
| 034/03406 | M | 56 | 15NOV94 | 0 | 20 (0-65) | 29 (0-45) | 266 (0-270) | 8 (3-20) |
| 034/03406 | M | 56 | 28NOV94 | | 21 (0-65) | 21 (0-45) | 223 (0-270) | 5 (3-20) |
| 034/03406 | M | 56 | 05DEC94 | 14 | 13 (0-65) | 18 (0-45) | 213 (0-270) | 7 (3-20) |
| 034/03406 | M | 56 | 12DEC94 | 21 | 13 (0-65) | 15 (0-45) | 198 (0-270) | 7 (3-20) |
| 034/03406 | M | 56 | 19DEC94 | 28 | 14 (0-65) | 20 (0-45) | 205 (0-270) | 10 (3-20) |
| 034/03406 | M | 56 | 26DEC94 | 35 | 15 (0-65) | 26 (0-45) | 197 (0-270) | 7 (3-20) |
| 034/03406 | M | 56 | 02JAN95 | 42 | 18 (0-65) | 21 (0-45) | 193 (0-270) | 7 (3-20) |
| 034/03406 | M | 56 | 02JAN95 | FINAL | 18 (0-65) | 21 (0-45) | 193 (0-270) | 7 (3-20) |
| 035/03503 | F | 46 | 19MAY94 | 0 | 16 (0-65) | 20 (0-45) | 223 (0-270) | 10 (3-20) |
| 035/03503 | F | 46 | 02JUN94 | 7 | 21 (0-65) | 16 (0-45) | 201 (0-270) | 9 (3-20) |
| 035/03503 | F | 46 | 09JUN94 | 14 | 15 (0-65) | 15 (0-45) | 200 (0-270) | 9 (3-20) |
| 035/03503 | F | 46 | 09JUN94 | FINAL | 15 (0-65) | 15 (0-45) | 200 (0-270) | 9 (3-20) |
| 035/03504 | F | 25 | 22AUG94 | 0 | 14 (0-65) | 15 (0-45) | 109 (0-270) | 7 (3-20) |
| 035/03504 | F | 25 | 31AUG94 | | 14 (0-65) | 14 (0-45) | 123 (0-270) | 7 (3-20) |
| 035/03504 | F | 25 | 07SEP94 | 14 | 13 (0-65) | 12 (0-45) | 121 (0-270) | 3 (3-20) |
| 035/03504 | F | 25 | 14SEP94 | 21 | 12 (0-65) | 13 (0-45) | 123 (0-270) | 7 (3-20) |
| 035/03504 | F | 25 | 21SEP94 | 28 | 14 (0-65) | 16 (0-45) | 150 (0-270) | 5 (3-20) |
| 035/03504 | F | 25 | 05OCT94 | 42 | 15 (0-65) | 14 (0-45) | 155 (0-270) | 4 (3-20) |

SOURCE CODE:   XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

102 CONFIDENTIAL
AZ/SER 0054384

G2495

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 033/03303 | M | 44 | 30JUN94 | 28 | | |
| 033/03303 | M | 44 | 07JUL94 | 35 | | |
| 033/03303 | M | 44 | 13JUL94 | 42 | 13.8 (10.3-25.8) | 1.1 (0.4-5.1) |
| 033/03303 | M | 44 | 13JUL94 | FINAL | 13.8 (10.3-25.8) | 1.1 (0.4-5.1) |
| 034/03402 | M | 42 | 22AUG94 | 0 | 17.8 (10.3-25.8) | 2.3 (0.4-5.1) |
| 034/03402 | M | 42 | 07SEP94 | 14 | | |
| 034/03402 | M | 42 | 14SEP94 | 21 | | |
| 034/03402 | M | 42 | 21SEP94 | 28 | | |
| 034/03402 | M | 42 | 28SEP94 | 35 | | |
| 034/03402 | M | 42 | 05OCT94 | 42 | 11.7 (10.3-25.8) | 1.7 (0.4-5.1) |
| 034/03402 | M | 42 | 12OCT94 | FINAL | 11.7 (10.3-25.8) | 1.7 (0.4-5.1) |
| 034/03406 | M | 56 | 12OCT94 | 0 | 12 (10.3-25.8) | 0.5 (0.4-5.1) |
| 034/03406 | M | 56 | 18NOV94 | 7 | | |
| 034/03406 | M | 56 | 28NOV94 | 14 | | |
| 034/03406 | M | 56 | 05DEC94 | 21 | | |
| 034/03406 | M | 56 | 12DEC94 | 28 | | |
| 034/03406 | M | 56 | 19DEC94 | 35 | 12.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 034/03406 | M | 56 | 26DEC94 | 42 | 12.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 034/03406 | M | 56 | 02JAN95 | FINAL | | |
| 035/03503 | F | 46 | 19MAY94 | 0 | | |
| 035/03503 | F | 46 | 02JUN94 | 7 | | |
| 035/03503 | F | 46 | 09JUN94 | 14 | 11.3 (10.3-25.8) | 1.5 (0.4-5.1) |
| 035/03503 | F | 46 | 09JUN94 | FINAL | | |
| 035/03504 | F | 25 | 22AUG94 | 0 | | |
| 035/03504 | F | 25 | 31AUG94 | 7 | | |
| 035/03504 | F | 25 | 07SEP94 | 14 | | |
| 035/03504 | F | 25 | 14SEP94 | 21 | | |
| 035/03504 | F | 25 | 21SEP94 | 28 | | |
| 035/03504 | F | 25 | 28SEP94 | 35 | | |
| 035/03504 | F | 25 | 05OCT94 | 42 | 9.6L (10.3-25.8) | 1.8 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054385

G2496

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 035/03504 | F | 25 | 05OCT94 | FINAL | 15 (0-65) | 14 (0-45) | 155 (0-270) | 4 (3-20) |
| 035/03507 | M | 25 | 21NOV94 | 0 | 28 (0-65) | 59H (0-45) | 148 (0-270) | 9 (3-20) |
| 035/03507 | M | 25 | 30NOV94 | 7 | 23 (0-65) | 38 (0-45) | 128 (0-270) | 11 (3-20) |
| 035/03507 | M | 25 | 07DEC94 | 14 | 25 (0-65) | 47H (0-45) | 153 (0-270) | 11 (3-20) |
| 035/03507 | M | 25 | 13DEC94 | 21 | 21 (0-65) | 44 (0-45) | 154 (0-270) | 14 (3-20) |
| 035/03507 | M | 25 | 13DEC94 | FINAL | 21 (0-65) | 44 (0-45) | 154 (0-270) | 14 (3-20) |
| 036/03601 | F | 28 | 03MAR94 | 0 | 15 (0-65) | 9 (0-45) | 192 (0-270) | 8 (3-20) |
| 036/03601 | F | 28 | 10MAR94 | 7 | 15 (0-65) | 9 (0-45) | 194 (0-270) | 5 (3-20) |
| 036/03601 | F | 28 | 17MAR94 | 14 | 13 (0-65) | 11 (0-45) | 179 (0-270) | 6 (3-20) |
| 036/03601 | F | 28 | 24MAR94 | 21 | 14 (0-65) | 7 (0-45) | 171 (0-270) | 6 (3-20) |
| 036/03601 | F | 28 | 31MAR94 | 28 | 15 (0-65) | 7 (0-45) | 142 (0-270) | 5 (3-20) |
| 036/03601 | F | 28 | 07APR94 | 35 | 14 (0-65) | 7 (0-45) | 144 (0-270) | 3 (3-20) |
| 036/03601 | F | 28 | 14APR94 | 42 | 17 (0-65) | 8 (0-45) | 141 (0-270) | 4 (3-20) |
| 036/03601 | F | 28 | 14APR94 | FINAL | 17 (0-65) | 8 (0-45) | 141 (0-270) | 4 (3-20) |
| 036/03605 | M | 23 | 13JUN94 | 0 | 13 (0-65) | 21 (0-45) | 193 (0-270) | 9 (3-20) |
| 036/03605 | M | 23 | 23JUN94 | 7 | 14 (0-65) | 23 (0-45) | 210 (0-270) | 11 (3-20) |
| 036/03605 | M | 23 | 30JUN94 | 14 | 14 (0-65) | 22 (0-45) | 193 (0-270) | 9 (3-20) |
| 036/03605 | M | 23 | 07JUL94 | 21 | 14 (0-65) | 16 (0-45) | 189 (0-270) | 8 (3-20) |
| 036/03605 | M | 23 | 13JUL94 | 28 | 13 (0-65) | 16 (0-45) | 185 (0-270) | 13 (3-20) |
| 036/03605 | M | 23 | 13JUL94 | FINAL | 13 (0-65) | 16 (0-45) | 185 (0-270) | 13 (3-20) |
| 036/03609 | F | 64 | 06OCT94 | 0 | 25 (0-65) | 19 (0-45) | 97 (0-270) | 9 (3-20) |
| 036/03609 | F | 64 | 19OCT94 | 7 | 20 (0-65) | 15 (0-45) | 144 (0-270) | 4 (3-20) |
| 036/03609 | F | 64 | 26OCT94 | 14 | 17 (0-65) | 16 (0-45) | 159 (0-270) | 9 (3-20) |
| 036/03609 | F | 65 | 02NOV94 | 21 | 17 (0-65) | 16 (0-45) | 146 (0-270) | 9 (3-20) |
| 036/03609 | F | 65 | 09NOV94 | 28 | 16 (0-65) | 14 (0-45) | 147 (0-270) | 6 (3-20) |
| 036/03609 | F | 65 | 16NOV94 | 35 | 16 (0-65) | 14 (0-45) | 144 (0-270) | 7 (3-20) |
| 036/03609 | F | 65 | 23NOV94 | 42 | 15 (0-65) | 12 (0-45) | 131 (0-270) | 7 (3-20) |
| 036/03609 | F | 65 | 23NOV94 | FINAL | 15 (0-65) | 12 (0-45) | 131 (0-270) | 7 (3-20) |
| 038/03801 | M | 44 | 23JUN94 | 0 | 22 (0-65) | 48H (0-45) | 125 (0-270) | 7 (3-20) |
| 038/03801 | M | 44 | 05JUL94 | 7 | 16 (0-65) | 24 (0-45) | 130 (0-270) | 7 (3-20) |
| 038/03801 | M | 44 | 12JUL94 | 14 | 26 (0-65) | 39 (0-45) | 129 (0-270) | 8 (3-20) |

SOURCE CODE:            XLU602_PROD_PHASEIII (CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

104 CONFIDENTIAL
AZ/SER 0054386

G2497

S077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 035/03504 | F | 25 | 05OCT94 | FINAL | 9.6L (10.3-25.8) | 1.8 (0.4-5.1) |
| 035/03507 | M | 25 | 21NOV94 | 0 | 14.8 (10.3-25.8) | 2.5 (0.4-5.1) |
| 035/03507 | M | 25 | 30NOV94 | 7 | | |
| 035/03507 | M | 25 | 07DEC94 | 14 | | |
| 035/03507 | M | 25 | 13DEC94 | 21 | | |
| 035/03507 | M | 25 | 13DEC94 | FINAL | 14.2 (10.3-25.8) | 2.7 (0.4-5.1) |
| 036/03601 | F | 28 | 03MAR94 | 0 | 11.7 (10.3-25.8) | 1 (0.4-5.1) |
| 036/03601 | F | 28 | 10MAR94 | 7 | | |
| 036/03601 | F | 28 | 17MAR94 | 14 | | |
| 036/03601 | F | 28 | 24MAR94 | 21 | | |
| 036/03601 | F | 28 | 31MAR94 | 28 | | |
| 036/03601 | F | 28 | 07APR94 | 35 | | |
| 036/03601 | F | 28 | 14APR94 | 42 | | |
| 036/03601 | F | 28 | 14APR94 | FINAL | 8.6L (10.3-25.8) | 2 (0.4-5.1) |
| 036/03605 | M | 23 | 13JUN94 | 0 | 8.6L (10.3-25.8) | 2 (0.4-5.1) |
| 036/03605 | M | 23 | 23JUN94 | 7 | | |
| 036/03605 | M | 23 | 30JUN94 | 14 | | |
| 036/03605 | M | 23 | 07JUL94 | 21 | | |
| 036/03605 | M | 23 | 13JUL94 | 28 | | |
| 036/03605 | M | 23 | 13JUL94 | FINAL | 16.9 (10.3-25.8) | 0.5 (0.4-5.1) |
| 036/03609 | F | 64 | 06OCT94 | 0 | | |
| 036/03609 | F | 64 | 19OCT94 | 7 | | |
| 036/03609 | F | 65 | 26OCT94 | 14 | | |
| 036/03609 | F | 65 | 02NOV94 | 21 | | |
| 036/03609 | F | 65 | 07NOV94 | 28 | | |
| 036/03609 | F | 65 | 16NOV94 | 35 | | |
| 036/03609 | F | 65 | 23NOV94 | 42 | | |
| 036/03609 | F | 65 | 23NOV94 | FINAL | 9.6L (10.3-25.8) | 0.4 (0.4-5.1) |
| 038/03801 | M | 44 | 23JUN94 | 0 | 9.6L (10.3-25.8) | 0.4 (0.4-5.1) |
| 038/03801 | M | 44 | 05JUL94 | 7 | | |
| 038/03801 | M | 44 | 12JUL94 | 14 | 11.6 (10.3-25.8) | 1.2 (0.4-5.1) |

SOURCE CODE:           XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054387

G2498

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 038/03801 | M | 44 | 19JUL94 | 21 | 15 (0-65) | 22 (0-45) | 123 (0-270) | 8 (3-20) |
| 038/03801 | M | 44 | 26JUL94 | 28 | 16 (0-65) | 22 (0-45) | 123 (0-270) | 7 (3-20) |
| 038/03801 | M | 44 | 02AUG94 | 35 | 18 (0-65) | 22 (0-45) | 127 (0-270) | 8 (3-20) |
| 038/03801 | M | 44 | 09AUG94 | 42 | 20 (0-65) | 20 (0-45) | 125 (0-270) | 6 (3-20) |
| 038/03801 | M | 44 | 09AUG94 | FINAL | 20 (0-65) | 20 (0-45) | 125 (0-270) | 6 (3-20) |
| 038/03804 | M | 21 | 26OCT94 | 0 | 21 (0-37) | 9 (0-40) | 78 (31-108) | 9 (3-20) |
| 038/03804 | M | 21 | 04NOV94 | 7 | 23 (0-65) | 17 (0-45) | 177 (0-270) | 4 (3-17) |
| 038/03804 | M | 21 | 10NOV94 | 14 | 18 (0-65) | 14 (0-45) | 211 (0-270) | 4 (3-20) |
| 038/03804 | M | 21 | 10NOV94 | FINAL | 18 (0-65) | 14 (0-45) | 211 (0-270) | 4 (3-20) |
| 040/04002 | M | 23 | 20JAN94 | 0 | 12 (0-65) | 19 (0-45) | 145 (0-270) | 21H (3-20) |
| 040/04002 | M | 23 | 01FEB94 | 7 | 13 (0-65) | 22 (0-45) | 141 (0-270) | 9 (3-20) |
| 040/04002 | M | 23 | 08FEB94 | 14 | 20 (0-65) | 28 (0-45) | 144 (0-270) | 10 (3-20) |
| 040/04002 | M | 23 | 15FEB94 | 21 | 18 (0-65) | 29 (0-45) | 189 (0-270) | 13 (3-20) |
| 040/04002 | M | 23 | 22FEB94 | 28 | 17 (0-65) | 52H (0-45) | 189 (0-270) | 9 (3-20) |
| 040/04002 | M | 24 | 01MAR94 | 35 | 15 (0-65) | 31 (0-45) | 178 (0-270) | 9 (3-20) |
| 040/04002 | M | 24 | 08MAR94 | 42 | 15 (0-65) | 31 (0-45) | 170 (0-270) | 9 (3-20) |
| 040/04002 | M | 24 | 08MAR94 | FINAL | 15 (0-65) | 31 (0-45) | 170 (0-270) | 10 (3-20) |
| 040/04003 | F | 22 | 14FEB94 | 0 | 17 (0-65) | 31 (0-45) | 173 (0-270) | 4 (3-20) |
| 040/04003 | F | 22 | 01MAR94 | 7 | 16 (0-65) | 34 (0-45) | 159 (0-270) | 7 (3-20) |
| 040/04003 | F | 22 | 01MAR94 | FINAL | 16 (0-65) | 34 (0-45) | 159 (0-270) | 7 (3-20) |
| 040/04010 | F | 37 | 03NOV94 | 0 | 22 (0-65) | 54H (0-45) | 185 (0-270) | 7 (3-20) |
| 040/04010 | F | 37 | 10NOV94 | 7 | 13 (0-65) | 38 (0-45) | 142 (0-270) | 8 (3-20) |
| 040/04010 | F | 37 | 17NOV94 | 14 | 14 (0-65) | 25 (0-45) | 141 (0-270) | 7 (3-20) |
| 040/04010 | F | 37 | 24NOV94 | 21 | 18 (0-65) | 27 (0-45) | 137 (0-270) | 9 (3-20) |
| 040/04010 | F | 37 | 01DEC94 | 28 | 17 (0-65) | 32 (0-45) | 135 (0-270) | 7 (3-20) |
| 040/04010 | F | 37 | 08DEC94 | 35 | 17 (0-65) | 37 (0-45) | 137 (0-270) | 7 (3-20) |
| 040/04010 | F | 37 | 08DEC94 | 42 | 17 (0-65) | 31 (0-45) | 137 (0-270) | 7 (3-20) |
| 040/04011 | F | 46 | 09NOV94 | 0 | 22 (0-65) | 40 (0-45) | 237 (0-270) | 5 (3-20) |
| 040/04011 | F | 46 | 22NOV94 | 7 | 22 (0-65) | 34 (0-45) | 217 (0-270) | 5 (3-20) |
| 040/04011 | F | 46 | 29NOV94 | 14 | 19 (0-65) | 27 (0-45) | 227 (0-270) | 4 (3-20) |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(CHEM)
DATE PRINTED:          MIS.SRCR55.D2821
                       15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054388

G2499

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 038/03801 | M | 44 | 19JUL94 | 21 | | |
| 038/03801 | M | 44 | 26JUL94 | 28 | | |
| 038/03801 | M | 44 | 02AUG94 | 35 | | |
| 038/03801 | M | 44 | 09AUG94 | 42 | | |
| 038/03801 | M | 44 | 09AUG94 | FINAL | 10.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 038/03804 | M | 21 | 26OCT94 | 0 | | |
| 038/03804 | M | 21 | 04NOV94 | 7 | | |
| 038/03804 | M | 21 | 10NOV94 | 14 | | |
| 038/03804 | M | 21 | 10NOV94 | FINAL | 10.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 040/04002 | M | 23 | 20JAN94 | 0 | | |
| 040/04002 | M | 23 | 01FEB94 | 7 | | |
| 040/04002 | M | 23 | 08FEB94 | 14 | | |
| 040/04002 | M | 23 | 15FEB94 | 21 | | |
| 040/04002 | M | 23 | 22FEB94 | 28 | | |
| 040/04002 | M | 23 | 01MAR94 | 35 | | |
| 040/04002 | M | 24 | 08MAR94 | 42 | | |
| 040/04002 | M | 24 | 08MAR94 | FINAL | 18.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 040/04003 | F | 22 | 14FEB94 | 0 | 11.6 (10.3-25.8) | 2 (0.4-5.1) |
| 040/04003 | F | 22 | 01MAR94 | FINAL | 11.6 (10.3-25.8) | 2 (0.4-5.1) |
| 040/04010 | F | 37 | 21OCT94 | 7 | 19 (10.3-25.8) | 1.1 (0.4-5.1) |
| 040/04010 | F | 37 | 03NOV94 | 0 | | |
| 040/04010 | F | 37 | 10NOV94 | 7 | | |
| 040/04010 | F | 37 | 17NOV94 | 14 | | |
| 040/04010 | F | 37 | 24NOV94 | 21 | | |
| 040/04010 | F | 37 | 24NOV94 | 28 | 13.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 040/04010 | F | 37 | 08DEC94 | 42 | 12.7 (10.3-25.8) | 6.4H* (0.4-5.1) |
| 040/04010 | F | 37 | 08DEC94 | FINAL | | |
| 040/04011 | F | 46 | 09NOV94 | 0 | 10.6 (10.3-25.8) | 4.2 (0.4-5.1) |
| 040/04011 | F | 46 | 22NOV94 | 7 | | |
| 040/04011 | F | 46 | 29NOV94 | 14 | 10.6 (10.3-25.8) | 4.2 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054389

G2500

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 040/04011 | F | 46 | 09DEC94 | 21 | 20 (0-65) | 25 (0-45) | 222 (0-270) | 5 (3-20) |
| 040/04011 | F | 46 | 13DEC94 | 28 | 16 (0-65) | 23 (0-45) | 219 (0-270) | 7 (3-20) |
| 040/04011 | F | 46 | 20DEC94 | 35 | 16 (0-65) | 23 (0-45) | 224 (0-270) | 6 (3-20) |
| 040/04011 | F | 46 | 20DEC94 | FINAL | 16 (0-65) | 23 (0-45) | 224 (0-270) | 6 (3-20) |
| 041/04101 | M | 30 | 14APR94 | 0 | 15 (0-65) | 28 (0-45) | 175 (0-270) | 10 (3-20) |
| 041/04101 | M | 30 | 25APR94 | 7 | 15 (0-65) | 23 (0-45) | 192 (0-270) | 13 (3-20) |
| 041/04101 | M | 30 | 02MAY94 | 14 | 15 (0-65) | 23 (0-45) | 192 (0-270) | 14 (3-20) |
| 041/04101 | M | 30 | 09MAY94 | 21 | 14 (0-65) | 24 (0-45) | 191 (0-270) | 11 (3-20) |
| 041/04101 | M | 30 | 16MAY94 | 28 | 14 (0-65) | 23 (0-45) | 191 (0-270) | 14 (3-20) |
| 041/04101 | M | 30 | 24MAY94 | 35 | 13 (0-65) | 18 (0-45) | 188 (0-270) | 14 (3-20) |
| 041/04101 | M | 30 | 30MAY94 | 42 | 11 (0-65) | 23 (0-45) | 199 (0-270) | 8 (3-20) |
| 041/04101 | M | 30 | 30MAY94 | FINAL | 11 (0-65) | 18 (0-45) | 199 (0-270) | 8 (3-20) |
| 041/04104 | M | 35 | 26OCT94 | 0 | 12 (0-65) | 16 (0-45) | 199 (0-270) | 5 (3-20) |
| 041/04104 | M | 35 | 04NOV94 | | 22 (0-65) | 16 (0-45) | 150 (0-270) | 3 (3-20) |
| 041/04104 | M | 35 | 10NOV94 | 14 | 41 (0-65) | 47H (0-45) | 204 (0-270) | 4 (3-20) |
| 041/04104 | M | 35 | 18NOV94 | 21 | 17 (0-65) | 107H (0-45) | 233 (0-270) | 4 (3-20) |
| 041/04104 | M | 35 | 25NOV94 | 28 | 20 (0-65) | 61H (0-45) | 251 (0-270) | 5 (3-20) |
| 041/04104 | M | 35 | 02DEC94 | 35 | 20 (0-65) | 52H (0-45) | 199 (0-270) | 5 (3-20) |
| 041/04104 | M | 35 | 09DEC94 | 42 | 27 (0-65) | 43 (0-45) | 201 (0-270) | 5 (3-20) |
| 041/04104 | M | 35 | 09DEC94 | FINAL | 27 (0-65) | 65H (0-45) | 216 (0-270) | 5 (3-20) |
| 042/04201 | M | 41 | 03OCT94 | 7 | 12 (0-65) | 65H (0-45) | 216 (0-270) | 10 (3-20) |
| 042/04201 | M | 41 | 12OCT94 | | 14 (0-65) | 21 (0-45) | 235 (0-270) | 6 (3-20) |
| 042/04201 | M | 41 | 19OCT94 | 14 | 18 (0-65) | 22 (0-45) | 215 (0-270) | 6 (3-20) |
| 042/04201 | M | 41 | 26OCT94 | 21 | 32 (0-65) | 37 (0-45) | 226 (0-270) | 6 (3-20) |
| 042/04201 | M | 41 | 02NOV94 | 28 | 23 (0-65) | 75H (0-45) | 265 (0-270) | 11 (3-20) |
| 042/04201 | M | 41 | 09NOV94 | 42 | 13 (0-65) | 70H (0-45) | 271H (0-270) | 7 (3-20) |
| 042/04201 | M | 41 | 16NOV94 | | 13 (0-65) | 28 (0-45) | 217 (0-270) | 6 (3-20) |
| 042/04203 | F | 34 | 16NOV94 | 7 | 15 (0-65) | 24 (0-45) | 239 (0-270) | 11 (3-20) |
| 042/04203 | F | 34 | 21NOV94 | 14 | 14 (0-65) | 12 (0-45) | 119 (0-270) | 11 (3-20) |
| 042/04203 | F | 34 | 30NOV94 | 7 | 20 (0-65) | 20 (0-45) | 135 (0-270) | 12 (3-20) |
| 042/04203 | F | 34 | 07DEC94 | 14 | 22 (0-65) | 28 (0-45) | 132 (0-270) | 13 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054390

G2501

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 040/04011 | F | 46 | 08DEC94 | 21 | | |
| 040/04011 | F | 46 | 13DEC94 | 28 | | |
| 040/04011 | F | 46 | 20DEC94 | 35 | | |
| 040/04011 | F | 46 | 20DEC94 | FINAL | | |
| 041/04101 | M | 30 | 14APR94 | 0 | 10.6 (10.3-25.8) | 1.9 (0.4-5.1) |
| 041/04101 | M | 30 | 25APR94 | 7 | | |
| 041/04101 | M | 30 | 02MAY94 | 14 | | |
| 041/04101 | M | 30 | 09MAY94 | 21 | | |
| 041/04101 | M | 30 | 16MAY94 | 28 | | |
| 041/04101 | M | 30 | 24MAY94 | 35 | | |
| 041/04101 | M | 30 | 30MAY94 | 42 | 9.5L (10.3-25.8) | 1.8 (0.4-5.1) |
| 041/04101 | M | 30 | 30MAY94 | FINAL | 9.5L (10.3-25.8) | 1.8 (0.4-5.1) |
| 041/04104 | M | 35 | 26OCT94 | 0 | 15.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 041/04104 | M | 35 | 04NOV94 | 7 | | |
| 041/04104 | M | 35 | 10NOV94 | 14 | | |
| 041/04104 | M | 35 | 18NOV94 | 21 | | |
| 041/04104 | M | 35 | 25NOV94 | 28 | | |
| 041/04104 | M | 35 | 02DEC94 | 35 | | |
| 041/04104 | M | 35 | 09DEC94 | 42 | 10.3 (10.3-25.8) | 2.8 (0.4-5.1) |
| 041/04104 | M | 35 | 09DEC94 | FINAL | 10.3 (10.3-25.8) | 2.8 (0.4-5.1) |
| 042/04201 | M | 41 | 03OCT94 | 0 | 19.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 042/04201 | M | 41 | 12OCT94 | 7 | | |
| 042/04201 | M | 41 | 19OCT94 | 14 | | |
| 042/04201 | M | 41 | 26OCT94 | 21 | | |
| 042/04201 | M | 41 | 02NOV94 | 28 | | |
| 042/04201 | M | 41 | 09NOV94 | 35 | | |
| 042/04201 | M | 41 | 16NOV94 | 42 | 15.3 (10.3-25.8) | 1.2 (0.4-5.1) |
| 042/04201 | M | 41 | 16NOV94 | FINAL | 15.3 (10.3-25.8) | 1.2 (0.4-5.1) |
| 042/04203 | F | 34 | 21NOV94 | 0 | | |
| 042/04203 | F | 34 | 30NOV94 | 7 | | |
| 042/04203 | F | 34 | 07DEC94 | 14 | | |

SOURCE CODE:           XLU6D2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054391

G2502

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 042/04203 | F | 34 | 14DEC94 | 21 | 18 (0-65) | 18 (0-45) | 143 (0-270) | 15 (3-20) |
| 042/04203 | F | 34 | 21DEC94 | 28 | 13 (0-65) | 11 (0-45) | 137 (0-270) | 6 (3-20) |
| 042/04203 | F | 34 | 27DEC94 | 35 | 13 (0-65) | 11 (0-45) | 137 (0-270) | 4 (3-20) |
| 042/04203 | F | 34 | 04JAN95 | 42 | 20 (0-65) | 25 (0-45) | 146 (0-270) | 9 (3-20) |
| 042/04203 | F | 34 | 04JAN95 | FINAL | 20 (0-65) | 25 (0-45) | 146 (0-270) | 9 (3-20) |
| 043/04303 | F | 31 | 05MAY94 | 0 | 14 (0-65) | 8 (0-45) | 145 (0-270) | 9 (3-20) |
| 043/04303 | F | 31 | 11MAY94 | 7 | 16 (0-65) | 11 (0-45) | 161 (0-270) | 6 (3-20) |
| 043/04303 | F | 31 | 19MAY94 | 14 | 17 (0-65) | 25 (0-45) | 136 (0-270) | 7 (3-20) |
| 043/04303 | F | 31 | 28MAY94 | 21 | 18 (0-65) | 10 (0-45) | 136 (0-270) | 7 (3-20) |
| 043/04303 | F | 31 | 02JUN94 | 28 | 16 (0-65) | 9 (0-45) | 102 (0-270) | 5 (3-20) |
| 043/04303 | F | 31 | 09JUN94 | 35 | 15 (0-65) | 9 (0-45) | 123 (0-270) | 5 (3-20) |
| 043/04303 | F | 31 | 16JUN94 | 42 | 17 (0-65) | 11 (0-45) | 141 (0-270) | 7 (3-20) |
| 043/04303 | F | 31 | 16JUN94 | FINAL | 17 (0-65) | 11 (0-45) | 144 (0-270) | 7 (3-20) |
| 043/04305 | F | 49 | 09NOV94 | 0 | 8 (0-65) | 6 (0-45) | 124 (0-270) | 6 (3-20) |
| 043/04305 | F | 49 | 16NOV94 | 7 | 8 (0-65) | 8 (0-45) | 157 (0-270) | 5 (3-20) |
| 043/04305 | F | 49 | 23NOV94 | 14 | 8 (0-65) | 7 (0-45) | 172 (0-270) | 4 (3-20) |
| 043/04305 | F | 49 | 29NOV94 | 21 | 12 (0-65) | 14 (0-45) | 164 (0-270) | 4 (3-20) |
| 043/04305 | F | 49 | 29NOV94 | FINAL | 12 (0-65) | 14 (0-45) | 164 (0-270) | 24H (3-20) |
| 044/04405 | M | 42 | 30NOV94 | 0 | 16 (0-65) | 20 (0-45) | 135 (0-270) | 16 (3-20) |
| 044/04405 | M | 42 | 12DEC94 | 7 | 16 (0-65) | 35 (0-45) | 121 (0-270) | 16 (3-20) |
| 044/04405 | M | 42 | 19DEC94 | 14 | 12 (0-65) | 20 (0-45) | 128 (0-270) | 10 (3-20) |
| 044/04405 | M | 42 | 26DEC94 | 21 | 13 (0-65) | 17 (0-45) | 120 (0-270) | 10 (3-20) |
| 044/04405 | M | 42 | 02JAN95 | 28 | 14 (0-65) | 16 (0-45) | 127 (0-270) | 13 (3-20) |
| 044/04405 | M | 42 | 09JAN95 | 35 | 14 (0-65) | 20 (0-45) | 131 (0-270) | 12 (3-20) |
| 044/04405 | F | 46 | 16JAN95 | 42 | 13 (0-65) | 17 (0-45) | 129 (0-270) | 12 (3-20) |
| 044/04405 | F | 46 | 16JAN95 | FINAL | 13 (0-65) | 17 (0-45) | 127 (0-270) | 12 (3-20) |
| 045/04504 | F | 48 | 29MAY94 | 0 | 17 (5-40) | 22 (5-35) | 109 (35-135) | 8.6 (6.8-25.7) |
| 045/04504 | F | 48 | 05JUN94 | 7 | 25 (5-40) | 26 (5-35) | 96 (35-135) | 6.8 (6.8-25.7) |
| 045/04504 | F | 48 | 13JUN94 | 14 | 23 (5-40) | 28 (5-35) | 86 (35-135) | 6.8 (6.8-25.7) |
| 045/04504 | F | 48 | 20JUN94 | 21 | 34 (5-40) | 40H (5-35) | 86 (35-135) | 5.1L (6.8-25.7) |
| 045/04504 | F | 48 | 27JUN94 | 28 | 32 (5-40) | 44H (5-35) | 90 (35-135) | 10.3 (6.8-25.7) |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054392

G2503

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT-450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 042/04203 | F | 34 | 14DEC94 | 21 | | |
| 042/04203 | F | 34 | 21DEC94 | 28 | | |
| 042/04203 | F | 34 | 27DEC94 | 35 | | |
| 042/04203 | F | 34 | 04JAN95 | 42 | | |
| 042/04203 | F | 34 | 04JAN95 | FINAL | 9L  (10.3-25.8) | 2.2  (0.4-5.1) |
| 043/04303 | F | 31 | 05MAY94 | 0 | | |
| 043/04303 | F | 31 | 11MAY94 | 7 | | |
| 043/04303 | F | 31 | 19MAY94 | 14 | | |
| 043/04303 | F | 31 | 26MAY94 | 21 | | |
| 043/04303 | F | 31 | 02JUN94 | 28 | | |
| 043/04303 | F | 31 | 09JUN94 | 35 | 8.9L  (10.3-25.8) | 0.9  (0.4-5.1) |
| 043/04303 | F | 31 | 16JUN94 | 42 | 8.9L  (10.3-25.8) | 0.9  (0.4-5.1) |
| 043/04303 | F | 31 | 16JUN94 | FINAL | 11.3  (10.3-25.8) | 1.6  (0.4-5.1) |
| 043/04305 | F | 49 | 09NOV94 | 0 | | |
| 043/04305 | F | 49 | 16NOV94 | 7 | | |
| 043/04305 | F | 49 | 23NOV94 | 14 | | |
| 043/04305 | F | 49 | 29NOV94 | 21 | 9.7L  (10.3-25.8) | 1.7  (0.4-5.1) |
| 043/04305 | M | 49 | 29NOV94 | FINAL | 22.4  (10.3-25.8) | 1  (0.4-5.1) |
| 044/04405 | M | 42 | 30NOV94 | 0 | | |
| 044/04405 | M | 42 | 12DEC94 | 7 | | |
| 044/04405 | M | 42 | 19DEC94 | 14 | | |
| 044/04405 | M | 42 | 27DEC94 | 21 | | |
| 044/04405 | M | 42 | 02JAN95 | 28 | | |
| 044/04405 | M | 42 | 09JAN95 | 35 | 16.5  (10.3-25.8) | 1.3  (0.4-5.1) |
| 044/04405 | M | 42 | 16JAN95 | 42 | 16.5  (10.3-25.8) | 1.1  (0.4-5.1) |
| 044/04405 | M | 42 | 16JAN95 | FINAL | 12.9  (9-24.5) | 0.6  (0.5-5) |
| 045/04504 | F | 48 | 29MAY94 | 0 | | |
| 045/04504 | F | 48 | 06JUN94 | 7 | | |
| 045/04504 | F | 48 | 13JUN94 | 14 | | |
| 045/04504 | F | 48 | 20JUN94 | 21 | | |
| 045/04504 | F | 48 | 27JUN94 | 28 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054393

354

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 24 | 12.5 | 38 | 18.8 | |
| | TOTAL | 192 | 100.0 | 202 | 100.0 | |
| 28 | IMPROVED | 97 | 50.5 | 97 | 48.0 | 0.2360 |
| | NO CHANGE | 70 | 36.5 | 66 | 32.7 | |
| | WORSENED | 25 | 13.0 | 39 | 19.3 | |
| | TOTAL | 192 | 100.0 | 202 | 100.0 | |
| 35 | IMPROVED | 99 | 51.6 | 94 | 46.5 | 0.0650 |
| | NO CHANGE | 72 | 37.5 | 69 | 34.2 | |
| | WORSENED | 21 | 10.9 | 39 | 19.3 | |
| | TOTAL | 192 | 100.0 | 202 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

90 CONFIDENTIAL
AZ/SER 0050857

G2504

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 045/04504 | F | 48 | 04JUL94 | 35 | 24 (5-40) | 27 (5-35) | 95 (35-135) | 8.6 (6.8-25.7) |
| 045/04504 | F | 48 | 12JUL94 | 42 | 29 (5-40) | 25 (5-35) | 96 (35-135) | 5.1L (6.8-25.7) |
| 045/04504 | F | 48 | 12JUL94 | FINAL | 29 (5-40) | 25 (5-35) | 96 (35-135) | 5.1L (6.8-25.7) |
| 045/04506 | M | 22 | 31MAY94 | 0 | 19 (5-40) | 16 (5-35) | 83 (35-135) | 23.9 (6.8-25.7) |
| 045/04506 | M | 22 | 07JUN94 | 7 | 28 (5-40) | 23 (5-35) | 97 (35-135) | 20.5 (6.8-25.7) |
| 045/04506 | M | 22 | 14JUN94 | 14 | 28 (5-40) | 21 (5-35) | 63 (35-135) | 37.6H (6.8-25.7) |
| 045/04506 | M | 22 | 14JUN94 | FINAL | 28 (5-40) | 21 (5-35) | 63 (35-135) | 37.6H (6.8-25.7) |
| 045/04507 | M | 30 | 12JUL94 | 0 | 26 (5-40) | 19 (5-35) | 81 (35-135) | 15.4 (6.8-25.7) |
| 045/04507 | M | 30 | 18JUL94 | 7 | 26 (5-40) | 20 (5-35) | 85 (35-135) | 10.3 (6.8-25.7) |
| 045/04507 | M | 30 | 25JUL94 | 14 | 37 (5-40) | 45H (5-35) | 99 (35-135) | 10.3 (6.8-25.7) |
| 045/04507 | M | 30 | 02AUG94 | 21 | 22 (5-40) | 21 (5-35) | 93 (35-135) | 10.3 (6.8-25.7) |
| 045/04507 | M | 30 | 09AUG94 | 28 | 20 (5-40) | 15 (5-35) | 92 (35-135) | 10.3 (6.8-25.7) |
| 045/04507 | M | 30 | 16AUG94 | 35 | 42H (5-40) | 25 (5-35) | 114 (35-135) | 10.3 (6.8-25.7) |
| 045/04507 | M | 30 | 23AUG94 | 42 | 42H (5-40) | 17 (5-35) | 108 (35-135) | 23.9 (6.8-25.7) |
| 045/04507 | M | 30 | 23AUG94 | FINAL | 42H (5-40) | 17 (5-35) | 108 (35-135) | 23.9 (6.8-25.7) |
| 045/04510 | M | 45 | 07AUG94 | 0 | 28 (5-40) | 14 (5-35) | 67 (35-135) | 6.8 (6.8-25.7) |
| 045/04510 | L | 45 | 07AUG94 | 7 | 21 (5-40) | 11 (5-35) | 70 (35-135) | 6.8 (6.8-25.7) |
| 045/04510 | F | 45 | 14AUG94 | 14 | 21 (5-40) | 11 (5-35) | 70 (35-135) | 6.8 (6.8-25.7) |
| 045/04510 | F | 45 | 21AUG94 | 21 | 18 (5-40) | 11 (5-35) | 74 (35-135) | 6.8 (6.8-25.7) |
| 045/04510 | F | 45 | 28AUG94 | 28 | 23 (5-40) | 19 (5-35) | 72 (35-135) | 6.8 (6.8-25.7) |
| 045/04510 | F | 45 | 04SEP94 | 35 | 19 (5-40) | 15 (5-35) | 70 (35-135) | 5.1L (6.8-25.7) |
| 045/04510 | F | 45 | 11SEP94 | 42 | 17 (5-40) | 12 (5-35) | 70 (35-135) | 5.1L (6.8-25.7) |
| 045/04510 | F | 45 | 11SEP94 | FINAL | 17 (5-40) | 12 (5-35) | 70 (35-135) | 5.1L (6.8-25.7) |
| 045/04513 | F | 25 | 17AUG94 | 0 | 105H (5-40) | 65H (5-35) | 80 (35-135) | 6.8 (6.8-25.7) |
| 045/04513 | M | 25 | 28AUG94 | 7 | 61H (5-40) | 49H (5-35) | 88 (35-135) | 12 (6.8-25.7) |
| 045/04513 | M | 25 | 04SEP94 | 14 | 67H (5-40) | 39H (5-35) | 78 (35-135) | 12 (6.8-25.7) |
| 045/04513 | M | 25 | 12SEP94 | 21 | 23 (5-40) | 21 (5-35) | 102 (35-135) | 10.3 (6.8-25.7) |
| 045/04513 | M | 25 | 18SEP94 | 28 | 22 (5-40) | 15 (5-35) | 72 (35-135) | 5.1L (6.8-25.7) |
| 045/04513 | M | 25 | 25SEP94 | 35 | 26 (5-40) | 16 (5-35) | 77 (35-135) | 6.8 (6.8-25.7) |
| 045/04513 | M | 25 | 03OCT94 | 42 | 27 (5-40) | 22 (5-35) | 82 (35-135) | 6.8 (6.8-25.7) |
| 045/04513 | M | 25 | 03OCT94 | FINAL | 27 (5-40) | 22 (5-35) | 82 (35-135) | 6.8 (6.8-25.7) |

SOURCE CODE:        XLU802_PROD_PHASEIII(CHEM)
SAS DATALIBRARIES:  MI5.SRCR55.DG2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054394

G2505

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 045/04504 | F | 48 | 04JUL94 | 35 | 8.9L (9-24.5) | 0.7 (0.5-5) |
| 045/04504 | F | 48 | 12JUL94 | 42 | 8.9L (9-24.5) | 0.7 (0.5-5) |
| 045/04504 | F | 48 | 12JUL94 | FINAL | | |
| 045/04506 | M | 22 | 31MAY94 | 0 | | |
| 045/04506 | M | 22 | 07JUN94 | 7 | | |
| 045/04506 | M | 22 | 14JUN94 | 14 | | |
| 045/04506 | M | 22 | 14JUN94 | FINAL | 19.3 (9-24.5) | 1.8 (0.5-5) |
| 045/04507 | M | 30 | 12JUL94 | 0 | | |
| 045/04507 | M | 30 | 19JUL94 | 14 | | |
| 045/04507 | M | 30 | 26JUL94 | 21 | | |
| 045/04507 | M | 30 | 02AUG94 | 28 | | |
| 045/04507 | M | 30 | 09AUG94 | 35 | 12.9 (9-24.5) | 1.4 (0.5-5) |
| 045/04507 | M | 30 | 16AUG94 | 42 | 12.9 (9-24.5) | 1.4 (0.5-5) |
| 045/04507 | M | 30 | 23AUG94 | FINAL | 15.4 (9-24.5) | 3 (0.5-5) |
| 045/04510 | F | 45 | 27JUL94 | 0 | | |
| 045/04510 | F | 45 | 07AUG94 | 7 | | |
| 045/04510 | F | 45 | 14AUG94 | 14 | | |
| 045/04510 | F | 45 | 21AUG94 | 21 | | |
| 045/04510 | F | 45 | 28AUG94 | 28 | | |
| 045/04510 | F | 45 | 04SEP94 | 35 | 14.2 (9-24.5) | 1.9 (0.5-5) |
| 045/04510 | F | 45 | 11SEP94 | 42 | 14.2 (9-24.5) | 1.9 (0.5-5) |
| 045/04510 | F | 45 | 11SEP94 | FINAL | 10.8 (9-24.5) | 2.6 (0.5-5) |
| 045/04513 | M | 25 | 17AUG94 | 0 | | |
| 045/04513 | M | 25 | 29AUG94 | 7 | | |
| 045/04513 | M | 25 | 04SEP94 | 14 | | |
| 045/04513 | M | 25 | 12SEP94 | 21 | | |
| 045/04513 | M | 25 | 18SEP94 | 28 | | |
| 045/04513 | M | 25 | 25SEP94 | 35 | 12.9 (9-24.5) | 1.3 (0.5-5) |
| 045/04513 | M | 25 | 03OCT94 | 42 | 12.9 (9-24.5) | 1.3 (0.5-5) |
| 045/04513 | M | 25 | 03OCT94 | FINAL | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

113
CONFIDENTIAL
AZ/SER 0054395

G2506

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 045/04517 | M | 32 | 16OCT94 | 0 | 26 (5-40) | 17 (5-35) | 88 (35-135) | 12 (6.8-25.7) |
| 045/04517 | M | 32 | 30OCT94 | 7 | 24 (5-40) | 29 (5-35) | 80 (35-135) | 6.8 (6.8-25.7) |
| 045/04517 | M | 32 | 03NOV94 | 14 | 24 (5-40) | 24 (5-35) | 80 (35-135) | 12 (6.8-25.7) |
| 045/04517 | M | 32 | 13NOV94 | 21 | 16 (5-40) | 12 (5-35) | 82 (35-135) | 12 (6.8-25.7) |
| 045/04517 | M | 32 | 20NOV94 | 28 | 14 (5-40) | 7 (5-35) | 64 (35-135) | 10.3 (6.8-25.7) |
| 045/04517 | M | 32 | 27NOV94 | 35 | 15 (5-40) | 6 (5-35) | 69 (35-135) | 12.7 (6.8-25.7) |
| 045/04517 | M | 32 | 04DEC94 | 42 | 12 (5-40) | 8 (5-35) | 84 (35-135) | 12 (6.8-25.7) |
| 045/04517 | M | 32 | 04DEC94 | FINAL | 12 (5-40) | 8 (5-35) | 84 (35-135) | 12 (6.8-25.7) |
| 045/04519 | M | 27 | 06NOV94 | 0 | 13 (5-40) | 7 (5-35) | 72 (35-135) | 17.1 (6.8-25.7) |
| 045/04519 | M | 27 | 14NOV94 | 7 | 18 (5-40) | 7 (5-35) | 73 (35-135) | 20.5 (6.8-25.7) |
| 045/04519 | M | 27 | 14NOV94 | FINAL | 18 (5-40) | 7 (5-35) | 73 (35-135) | 20.5 (6.8-25.7) |
| 046/04603 | F | 35 | 20MAY94 | 0 | 24 (5-40) | 25 (5-35) | 115 (35-135) | 8.6 (6.8-25.7) |
| 046/04603 | F | 35 | 02JUN94 | 14 | 34 (5-40) | 32 (5-35) | 104 (35-135) | 10.3 (6.8-25.7) |
| 046/04603 | F | 35 | 03JUN94 | 15 | 20 (5-40) | 24 (5-35) | 108 (35-135) | 5.1L (6.8-25.7) |
| 046/04603 | F | 35 | 16JUN94 | 28 | 20 (5-40) | 18 (5-35) | 106 (35-135) | 8.6 (6.8-25.7) |
| 046/04603 | F | 35 | 23JUN94 | 35 | 18 (5-40) | 21 (5-35) | 97 (35-135) | 5.1L (6.8-25.7) |
| 046/04603 | F | 35 | 30JUN94 | 42 | 25 (5-40) | 61H (5-35) | 105 (35-135) | 8.5 (6.8-25.7) |
| 046/04603 | F | 35 | 08JUL94 | 50 | 28 (5-40) | 61H (5-35) | 105 (35-135) | 3.4L (6.8-25.7) |
| 046/04603 | F | 35 | 08JUL94 | FINAL | 28 (5-40) | 61H (5-35) | 81 (35-135) | 3.4L (6.8-25.7) |
| 046/04606 | M | 25 | 10JUL94 | 0 | 73H (5-40) | 50H (5-35) | 72 (35-135) | 8.6 (6.8-25.7) |
| 046/04606 | M | 25 | 19JUL94 | 14 | 32 (5-40) | 34 (5-35) | 87 (35-135) | 6.8 (6.8-25.7) |
| 046/04606 | M | 25 | 19JUL94 | 21 | 57H (5-40) | 38H (5-35) | 91 (35-135) | 5.1L (6.8-25.7) |
| 046/04606 | M | 25 | 01AUG94 | 28 | 32 (5-40) | 29 (5-35) | 82 (35-135) | 6.1 (6.8-25.7) |
| 046/04606 | M | 25 | 08AUG94 | 35 | 40 (5-40) | 19 (5-35) | 80 (35-135) | 8.8 (6.8-25.7) |
| 046/04606 | M | 25 | 15AUG94 | 42 | 26 (5-40) | 19 (5-35) | 77 (35-135) | 10.3 (6.8-25.7) |
| 046/04606 | M | 25 | 22AUG94 | 46 | 46H (5-40) | 19 (5-35) | 77 (35-135) | 10.3 (6.8-25.7) |
| 046/04606 | M | 25 | 22AUG94 | FINAL | 39 (5-40) | 27 (5-35) | 92 (35-135) | 10.3 (6.8-25.7) |
| 046/04607 | M | 35 | 12JUL94 | 0 | 31 (5-40) | 27 (5-35) | 88 (35-135) | 8.6 (6.8-25.7) |
| 046/04607 | M | 35 | 21JUL94 | 7 | 31 (5-40) | 27 (5-35) | 86 (35-135) | 8.6 (6.8-25.7) |
| 046/04607 | M | 35 | 21JUL94 | 14 | 31 (5-40) | 19 (5-35) | 93 (35-135) | 10.3 (6.8-25.7) |
| 046/04607 | M | 35 | 04AUG94 | 21 | 31 (5-40) | 19 (5-35) | 93 (35-135) | 10.3 (6.8-25.7) |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  WISS.SRCR55.D2B21
DATE PRINTED:        14SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054396

G2507

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 045/04517 | M | 32 | 16OCT94 | 0 | | |
| 045/04517 | M | 32 | 30OCT94 | 7 | | |
| 045/04517 | M | 32 | 03NOV94 | 14 | | |
| 045/04517 | M | 32 | 13NOV94 | 21 | | |
| 045/04517 | M | 32 | 20NOV94 | 28 | | |
| 045/04517 | M | 32 | 27NOV94 | 35 | | |
| 045/04517 | M | 32 | 04DEC94 | 42 | 19.3 (9-24.5) | 3.3 (0.5-5) |
| 045/04517 | M | 32 | 04DEC94 | FINAL | | |
| 045/04519 | M | 27 | 06NOV94 | 0 | 16.7 (9-24.5) | 1.7 (0.5-5) |
| 045/04519 | M | 27 | 14NOV94 | 7 | 16.7 (9-24.5) | 1.7 (0.5-5) |
| 045/04519 | M | 27 | 14NOV94 | FINAL | 21.9 (9-24.5) | 1 (0.5-5) |
| 046/04603 | F | 35 | 26MAY94 | 0 | 21.9 (9-24.5) | 0.6 (0.5-5) |
| 046/04603 | F | 35 | 02JUN94 | 7 | | |
| 046/04603 | F | 35 | 09JUN94 | 14 | | |
| 046/04603 | F | 35 | 16JUN94 | 21 | | |
| 046/04603 | F | 35 | 23JUN94 | 28 | | |
| 046/04603 | F | 35 | 30JUN94 | 35 | | |
| 046/04603 | F | 35 | 08JUL94 | 42 | | |
| 046/04603 | F | 35 | 08JUL94 | FINAL | 14.2 (9-24.5) | 1.3 (0.5-5) |
| 046/04606 | M | 25 | 10JUL94 | 0 | 12.1 (9-24.5) | 1.8 (0.5-5) |
| 046/04606 | M | 25 | 19JUL94 | 7 | | |
| 046/04606 | M | 25 | 25JUL94 | 14 | | |
| 046/04606 | M | 25 | 01AUG94 | 21 | | |
| 046/04606 | M | 25 | 08AUG94 | 28 | | |
| 046/04606 | M | 25 | 15AUG94 | 35 | | |
| 046/04606 | M | 25 | 22AUG94 | 42 | 12.1 (9-24.5) | 1.8 (0.5-5) |
| 046/04606 | M | 25 | 22AUG94 | FINAL | 14.2 (9-24.5) | 2 (0.5-5) |
| 046/04607 | M | 35 | 12JUL94 | 0 | 12.9 (9-24.5) | 3.6 (0.5-5) |
| 046/04607 | M | 35 | 21JUL94 | 7 | 12.9 (9-24.5) | 3.6 (0.5-5) |
| 046/04607 | M | 35 | 28JUL94 | 14 | | |
| 046/04607 | M | 35 | 04AUG94 | 21 | 18 (9-24.5) | 1.7 (0.5-5) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

115 CONFIDENTIAL
AZ/SER 0054397

G2508

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 046/04607 | M | 35 | 11AUG94 | 28 | 25 (5-40) | 14 (5-35) | 93 (35-135) | 10.3 (6.8-25.7) |
| 046/04607 | M | 35 | 18AUG94 | 35 | 25 (5-40) | 14 (5-35) | 87 (35-135) | 10.3 (6.8-25.7) |
| 046/04607 | M | 35 | 25AUG94 | 42 | 22 (5-40) | 14 (5-35) | 82 (35-135) | 8.6 (6.8-25.7) |
| 046/04607 | M | 35 | 25AUG94 | FINAL | 22 (5-40) | 14 (5-35) | 82 (35-135) | 8.6 (6.8-25.7) |
| 046/04611 | F | 33 | 18AUG94 | 0 | 22 (5-40) | 15 (5-35) | 57 (35-135) | 5.1L (6.8-25.7) |
| 046/04611 | F | 33 | 01SEP94 | 7 | 20 (5-40) | 18 (5-35) | 58 (35-135) | 5.1L (6.8-25.7) |
| 046/04611 | F | 33 | 08SEP94 | 14 | 21 (5-40) | 26 (5-35) | 62 (35-135) | 6.8 (6.8-25.7) |
| 046/04611 | F | 33 | 14SEP94 | 21 | 20 (5-40) | 24 (5-35) | 61 (35-135) | 6.8 (6.8-25.7) |
| 046/04611 | F | 33 | 22SEP94 | 28 | 27 (5-40) | 25 (5-35) | 62 (35-135) | 6.8 (6.8-25.7) |
| 046/04611 | F | 33 | 22SEP94 | FINAL | 27 (5-40) | 25 (5-35) | 61 (35-135) | 5.1L (6.8-25.7) |
| 046/04611 | F | 33 | 06OCT94 | 42 | 38 (5-40) | 37H (5-35) | 74 (35-135) | 6.8 (6.8-25.7) |
| 047/04703 | M | 29 | 06OCT94 | FINAL | 38 (5-40) | 64H (5-35) | 71 (35-135) | 3.4L (6.8-25.7) |
| 047/04703 | M | 29 | 12JUN94 | 0 | 38 (5-40) | 64H (5-35) | 71 (35-135) | 15.4 (6.8-25.7) |
| 047/04703 | M | 29 | 20JUN94 | 7 | 18 (5-40) | 18 (5-35) | 64 (35-135) | 25.7 (6.8-25.7) |
| 047/04703 | M | 29 | 30JUN94 | 14 | 19 (5-40) | 19 (5-35) | 68 (35-135) | 12 (6.8-25.7) |
| 047/04703 | M | 29 | 07JUL94 | 21 | 24 (5-40) | 37H (5-35) | 77 (35-135) | 12 (6.8-25.7) |
| 047/04703 | M | 29 | 17JUL94 | 28 | 23 (5-40) | 20 (5-35) | 70 (35-135) | 27.4H (6.8-25.7) |
| 047/04703 | M | 29 | 24JUL94 | 35 | 30 (5-40) | 26 (5-35) | 68 (35-135) | 15.4 (6.8-25.7) |
| 047/04705 | M | 25 | 31JUL94 | 42 | 30 (5-40) | 26 (5-35) | 66 (35-135) | 20.5 (6.8-25.7) |
| 047/04705 | M | 25 | 31JUL94 | FINAL | 30 (5-40) | 22 (5-35) | 75 (35-135) | 13.7 (6.8-25.7) |
| 047/04705 | M | 25 | 17JUL94 | 0 | 21 (5-40) | 12 (5-35) | 61 (35-135) | 12 (6.8-25.7) |
| 047/04705 | M | 25 | 31JUL94 | 14 | 21 (5-40) | 12 (5-35) | 57 (35-135) | 5.1L (6.8-25.7) |
| 047/04708 | M | 43 | 28AUG94 | 0 | 29 (5-40) | 16 (5-35) | 89 (35-135) | 6.8 (6.8-25.7) |
| 047/04708 | M | 43 | 05SEP94 | 7 | 29 (5-40) | 29 (5-35) | 89 (35-135) | 6.8 (6.8-25.7) |
| 047/04708 | M | 43 | 19SEP94 | 14 | 28 (5-40) | 28 (5-35) | 97 (35-135) | 6.8 (6.8-25.7) |
| 047/04708 | M | 43 | 26SEP94 | 28 | 29 (5-40) | 27 (5-35) | 93 (35-135) | 8.6 (6.8-25.7) |
| 047/04708 | M | 43 | 03OCT94 | 35 | 32 (5-40) | 27 (5-35) | 96 (35-135) | 10.3 (6.8-25.7) |
| 047/04708 | M | 43 | 10OCT94 | 42 | 30 (5-40) | 25 (5-35) | 83 (35-135) | 10.3 (6.8-25.7) |
| 047/04708 | M | 43 | 10OCT94 | FINAL | 30 (5-40) | 25 (5-35) | 83 (35-135) | 10.3 (6.8-25.7) |

SOURCE CODE:          XIL602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   NTS.SRCR55.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054398

G2509

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 046/04607 | M | 35 | 11AUG94 | 28 | | |
| 046/04607 | M | 35 | 18AUG94 | 35 | | |
| 046/04607 | M | 35 | 25AUG94 | 42 | | |
| 046/04607 | M | 35 | 25AUG94 | FINAL | | |
| 046/04611 | F | 33 | 18AUG94 | 0 | 12 (9-24.5) | 1 (0.5-5) |
| 046/04611 | F | 33 | 01SEP94 | 7 | 12 (9-24.5) | 1 (0.5-5) |
| 046/04611 | F | 33 | 08SEP94 | 14 | 14.2 (9-24.5) | 1.4 (0.5-5) |
| 046/04611 | F | 33 | 14SEP94 | 21 | | |
| 046/04611 | F | 33 | 22SEP94 | 28 | | |
| 046/04611 | F | 33 | 29SEP94 | 35 | | |
| 046/04611 | F | 33 | 06OCT94 | 42 | 8.5L (9-24.5) | 2.2 (0.5-5) |
| 046/04611 | F | 33 | 06OCT94 | FINAL | 8.5L (9-24.5) | 2.2 (0.5-5) |
| 047/04703 | M | 29 | 12JUN94 | 0 | 11.8 (9-24.5) | 1.6 (0.5-5) |
| 047/04703 | M | 29 | 23JUN94 | 7 | | |
| 047/04703 | M | 29 | 30JUN94 | 14 | | |
| 047/04703 | M | 29 | 07JUL94 | 21 | | |
| 047/04703 | M | 29 | 17JUL94 | 28 | 10.6 (9-24.5) | 1.9 (0.5-5) |
| 047/04703 | M | 29 | 24JUL94 | 35 | 10.6 (9-24.5) | 1.9 (0.5-5) |
| 047/04703 | M | 29 | 31JUL94 | 42 | | |
| 047/04703 | M | 29 | 31JUL94 | FINAL | | |
| 047/04705 | M | 25 | 17JUL94 | 0 | 10.8 (9-24.5) | 1.2 (0.5-5) |
| 047/04705 | M | 25 | 31JUL94 | 14 | | |
| 047/04705 | M | 25 | 31JUL94 | FINAL | | |
| 047/04708 | M | 43 | 28AUG94 | 0 | 12.9 (9-24.5) | 1.4 (0.5-5) |
| 047/04708 | M | 43 | 05SEP94 | 7 | 12.9 (9-24.5) | 1.4 (0.5-5) |
| 047/04708 | M | 43 | 12SEP94 | 14 | | |
| 047/04708 | M | 43 | 19SEP94 | 21 | | |
| 047/04708 | M | 43 | 26SEP94 | 28 | | |
| 047/04708 | M | 43 | 03OCT94 | 35 | | |
| 047/04708 | M | 43 | 10OCT94 | 42 | | |
| 047/04708 | M | 43 | 10OCT94 | FINAL | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054399

G2510

50771L/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 047/04710 | M | 37 | 14SEP94 | 0 | 35 (5-40) | 49H (5-35) | 66 (35-135) | 6.8 (6.8-25.7) |
| 047/04710 | M | 37 | 25SEP94 | 7 | 86H (5-40) | 171H* (5-35) | 82 (35-135) | 6.8 (6.8-25.7) |
| 047/04710 | M | 37 | 02OCT94 | 14 | 50H (5-40) | 102H (5-35) | 75 (35-135) | 6.8 (6.8-25.7) |
| 047/04710 | M | 37 | 10OCT94 | 21 | 42H (5-40) | 74H (5-35) | 78 (35-135) | 8.6 (6.8-25.7) |
| 047/04710 | M | 37 | 16OCT94 | 28 | 50H (5-40) | 72H (5-35) | 72 (35-135) | 5.1L (6.8-25.7) |
| 047/04710 | M | 37 | 23OCT94 | 35 | 42H (5-40) | 84H (5-35) | 71 (35-135) | 8.6 (6.8-25.7) |
| 047/04710 | M | 37 | 30OCT94 | 42 | 32 (5-40) | 71H (5-35) | 69 (35-135) | 8.6 (6.8-25.7) |
| 047/04710 | M | 37 | 30OCT94 | FINAL | 32 (5-40) | 71H (5-35) | 69 (35-135) | 8.6 (6.8-25.7) |
| 049/04906 | M | 22 | 07SEP94 | 0 | 11 (10-40) | 17 (5-40) | 45 (35-110) | 6 (0-22) |
| 049/04906 | M | 22 | 22SEP94 | 7 | 20 (10-40) | 21 (5-40) | 56 (35-110) | 11 (0-22) |
| 049/04906 | M | 22 | 29SEP94 | 14 | 20 (10-40) | 21 (5-40) | 49 (35-110) | 12 (0-22) |
| 049/04906 | M | 22 | 06OCT94 | 21 | 14 (10-40) | 17 (5-40) | 49 (35-110) | 12 (0-22) |
| 049/04906 | M | 22 | 13OCT94 | 28 | 14 (10-40) | 20 (5-40) | 50 (35-110) | 11 (0-22) |
| 049/04906 | M | 22 | 20OCT94 | 35 | 15 (10-40) | 21 (5-40) | 50 (35-110) | 9 (0-22) |
| 049/04906 | M | 22 | 27OCT94 | 42 | 9L (10-40) | 15 (5-40) | 50 (35-110) | 7 (0-22) |
| 049/04906 | M | 22 | 27OCT94 | FINAL | 9L (10-40) | 15 (5-40) | 50 (35-110) | 7 (0-22) |
| 050/05004 | F | 44 | 17NOV94 | 0 | 13 (0-65) | 8 (0-45) | 162 (0-270) | 7 (3-20) |
| 050/05004 | F | 44 | 25NOV94 | 7 | 12 (0-65) | 8 (0-45) | 158 (0-270) | 7 (3-20) |
| 050/05004 | F | 44 | 02DEC94 | 14 | 21 (0-65) | 30 (0-45) | 167 (0-270) | 4 (3-20) |
| 050/05004 | F | 44 | 09DEC94 | 21 | 59 (0-65) | 104H (0-45) | 179 (0-270) | 4 (3-20) |
| 050/05004 | F | 44 | 16DEC94 | 28 | 31 (0-65) | 62H (0-45) | 199 (0-270) | 4 (3-20) |
| 050/05004 | F | 44 | 23DEC94 | 35 | 27 (0-65) | 59H (0-45) | 183 (0-270) | 4 (3-20) |
| 050/05004 | F | 44 | 30DEC94 | 42 | 19 (0-65) | 27 (0-45) | 183 (0-270) | 4 (3-20) |
| 050/05004 | F | 44 | 30DEC94 | FINAL | 19 (0-65) | 27 (0-45) | 193 (0-270) | 4 (3-20) |
| 051/05101 | M | 21 | 06APR94 | 0 | 22 (0-65) | 33 (0-45) | | 12 (3-20) |
| 051/05101 | M | 21 | 18APR94 | 7 | 9 (0-65) | 14 (0-45) | | 22H (3-20) |
| 051/05101 | F | 21 | 25APR94 | 14 | 26 (0-65) | 18 (0-45) | 144 (0-270) | 22H (3-20) |
| 051/05101 | F | 21 | 25APR94 | FINAL | 26 (0-65) | 18 (0-45) | 144 (0-270) | 22H (3-20) |
| 051/05106 | F | 42 | 11NOV94 | 7 | 10 (0-65) | 7 (0-45) | 170 (0-270) | 13 (3-20) |
| 051/05106 | F | 42 | 24NOV94 | 14 | 10 (0-65) | 8 (0-45) | 169 (0-270) | 3 (3-20) |
| 051/05106 | F | 42 | 01DEC94 | 14 | 11 (0-65) | 11 (0-45) | 147 (0-270) | 6 (3-20) |

SOURCE CODE:   XLU0G02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   WISSRCRSS.D2821
DATE PRINTED:   13SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054400

G2511

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY
------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 047/04710 | M | 37 | 14SEP94 | 0 | 16.7 (9-24.5) | 0.3L (0.5-5) |
| 047/04710 | M | 37 | 25SEP94 | 7 | | |
| 047/04710 | M | 37 | 02OCT94 | 14 | | |
| 047/04710 | M | 37 | 10OCT94 | 21 | | |
| 047/04710 | M | 37 | 17OCT94 | 28 | | |
| 047/04710 | M | 37 | 23OCT94 | 35 | | |
| 047/04710 | M | 37 | 30OCT94 | 42 | 15.4 (9-24.5) | 1.1 (0.5-5) |
| 047/04710 | M | 37 | 30OCT94 | FINAL | 15.4 (9-24.5) | 1.1 (0.5-5) |
| 049/04906 | M | 22 | 07SEP94 | 0 | 14 (9-23) | 1 (0.35-5) |
| 049/04906 | M | 22 | 22SEP94 | 14 | | |
| 049/04906 | M | 22 | 29SEP94 | 21 | | |
| 049/04906 | M | 22 | 06OCT94 | 28 | | |
| 049/04906 | M | 22 | 13OCT94 | 35 | | |
| 049/04906 | M | 22 | 27OCT94 | 42 | 10 (9-23) | 0.6 (0.35-5) |
| 049/04906 | M | 22 | 27OCT94 | FINAL | 10 (9-23) | 0.6 (0.35-5) |
| 050/05004 | F | 44 | 17NOV94 | 0 | 12.7 (10.3-25.8) | 1 (0.4-5.1) |
| 050/05004 | F | 44 | 25NOV94 | 7 | | |
| 050/05004 | F | 44 | 02DEC94 | 14 | | |
| 050/05004 | F | 44 | 09DEC94 | 21 | | |
| 050/05004 | F | 44 | 16DEC94 | 28 | | |
| 050/05004 | F | 44 | 23DEC94 | 35 | | |
| 050/05004 | F | 44 | 30DEC94 | 42 | 10.2L (10.3-25.8) | 1.4 (0.4-5.1) |
| 050/05004 | F | 44 | 30DEC94 | FINAL | 10.2L (10.3-25.8) | 1.4 (0.4-5.1) |
| 051/05101 | M | 21 | 06APR94 | 0 | 12.6 (10.3-25.8) | 0.7 (0.4-5.1) |
| 051/05101 | M | 21 | 18APR94 | 7 | | |
| 051/05101 | M | 21 | 25APR94 | 14 | | |
| 051/05101 | M | 21 | 25APR94 | FINAL | 15.4 (10.3-25.8) | 1.2 (0.4-5.1) |
| 051/05106 | F | 42 | 11NOV94 | 0 | 13 (10.3-25.8) | 0.6 (0.4-5.1) |
| 051/05106 | F | 42 | 24NOV94 | 7 | | |
| 051/05106 | F | 42 | 01DEC94 | 14 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054401

G2512

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 051/05106 | F | 42 | 08DEC94 | 21 | 14 | 11 | 153 | 7 |
| 051/05106 | F | 42 | 08DEC94 | FINAL | 14 | 11 | 153 | 7 |
| 052/05202 | F | 40 | 28MAR94 | 0 | 14 | 19 | 243 | 6 |
| 052/05202 | F | 40 | 07APR94 | 7 | 37 | 48H | 229 | 6 |
| 052/05202 | F | 40 | 14APR94 | 14 | 29 | 47H | 229 | 9 |
| 052/05202 | F | 40 | 21APR94 | 21 | 26 | 33 | 201 | 6 |
| 052/05202 | F | 40 | 28APR94 | 28 | 16 | 15 | 180 | 5 |
| 052/05202 | F | 40 | 05MAY94 | 35 | 20 | 9 | 170 | 9 |
| 052/05202 | F | 40 | 11MAY94 | 42 | 62 | 47H | 232 | 9 |
| 052/05202 | F | 41 | 11MAY94 | FINAL | 62 | 47H | 232 | 9 |
| 053/05304 | M | 20 | 29SEP94 | 0 | 15 | 12 | 186 | 7 |
| 053/05304 | M | 20 | 07OCT94 | 7 | 13 | 13 | 199 | 6 |
| 053/05304 | M | 20 | 14OCT94 | 14 | 13 | 11 | 195 | 6 |
| 053/05304 | M | 20 | 21OCT94 | 21 | 13 | 11 | 203 | 6 |
| 053/05304 | M | 20 | 28OCT94 | 28 | 17 | 14 | 178 | 4 |
| 053/05304 | M | 21 | 04NOV94 | 35 | 17 | 15 | 200 | 4 |
| 053/05304 | M | 21 | 11NOV94 | 42 | 14 | 12 | 186 | 4 |
| 053/05304 | M | 21 | 11NOV94 | FINAL | 14 | 12 | 186 | 4 |
| 053/05305 | M | 29 | 09OCT94 | 0 | 25 | 30 | 154 | 10 |
| 053/05305 | M | 29 | 14OCT94 | 7 | 28 | 31 | 154 | 12 |
| 053/05305 | M | 29 | 20OCT94 | 14 | 31 | 31 | 141 | 12 |
| 053/05305 | M | 29 | 20OCT94 | FINAL | 18 | 17 | 141 | 12 |
| 054/05401 | M | 28 | 26JUL94 | 0 | 18 | 25 | 185 | 5 |
| 054/05401 | M | 28 | 02AUG94 | 7 | 20 | 34 | 175 | 6 |
| 054/05401 | M | 28 | 12AUG94 | 14 | 36 | 81H | 199 | 4 |
| 054/05401 | M | 28 | 19AUG94 | 21 | 22 | 53H | 201 | 6 |
| 054/05401 | M | 28 | 26AUG94 | 28 | 18 | 35 | 187 | 5 |
| 054/05401 | M | 28 | 09SEP94 | 42 | 18 | 26 | 192 | 6 |
| 054/05401 | M | 28 | 09SEP94 | FINAL | 18 | 26 | 192 | 6 |
| 055/05502 | M | 25 | 22JUL94 | FINAL | 13 | 17 | 106 | 10 |
| 055/05502 | M | 25 | 04AUG94 | 7 | 17 | 24 | 125 | 9 |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054402

G2513

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 051/05106 | F | 42 | 08DEC94 | 21 | | | | |
| 051/05106 | F | 42 | 08DEC94 | FINAL | | | | |
| 052/05202 | F | 40 | 28MAR94 | 0 | 11.3 | (10.3-25.8) | 1.7 | (0.4-5.1) |
| 052/05202 | F | 40 | 07APR94 | 14 | 15.5 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 052/05202 | F | 40 | 14APR94 | 21 | | | | |
| 052/05202 | F | 40 | 21APR94 | 28 | | | | |
| 052/05202 | F | 40 | 28APR94 | 35 | | | | |
| 052/05202 | F | 40 | 05MAY94 | 42 | | | | |
| 053/05302 | F | 41 | 11MAY94 | FINAL | 9.2L | (10.3-25.8) | 1.4 | (0.4-5.1) |
| 053/05302 | F | 41 | 29SEP94 | 0 | 9.2L | (10.3-25.8) | 1.4 | (0.4-5.1) |
| 053/05304 | M | 20 | 07OCT94 | 7 | 19.2 | (10.3-25.8) | 1.8 | (0.4-5.1) |
| 053/05304 | M | 20 | 14OCT94 | 14 | | | | |
| 053/05304 | M | 20 | 21OCT94 | 21 | | | | |
| 053/05304 | M | 21 | 28OCT94 | 28 | | | | |
| 053/05304 | M | 21 | 04NOV94 | 35 | 15.8 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 053/05304 | M | 21 | 11NOV94 | 42 | 15.8 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 053/05305 | M | 29 | 06NOV94 | FINAL | 14.1 | (10.3-25.8) | 1 | (0.4-5.1) |
| 053/05305 | M | 29 | 14OCT94 | 0 | | | | |
| 053/05305 | M | 29 | 20OCT94 | 7 | 13.1 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 053/05305 | M | 29 | 20OCT94 | 14 | 15.1 | (10.3-25.8) | 0.6 | (0.4-5.1) |
| 054/05401 | M | 28 | 26JUL94 | FINAL | | | | |
| 054/05401 | M | 28 | 02AUG94 | 0 | | | | |
| 054/05401 | M | 28 | 12AUG94 | 7 | | | | |
| 054/05401 | M | 28 | 19AUG94 | 14 | | | | |
| 054/05401 | M | 28 | 26AUG94 | 21 | 12.5 | (10.3-25.8) | 1.2 | (0.4-5.1) |
| 054/05401 | M | 28 | 09SEP94 | 28 | 12.5 | (10.3-25.8) | 1.2 | (0.4-5.1) |
| 055/05502 | M | 28 | 09SEP94 | 42 | 16.4 | (10.3-25.8) | 0.5 | (0.4-5.1) |
| 055/05502 | M | 25 | 22JUL94 | FINAL | | | | |
| 055/05502 | M | 25 | 04AUG94 | 0 | | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054403

355

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | | |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42   IMPROVED | 104 | 54.2 | 94 | 46.5 | 0.0440 |
| NO CHANGE | 68 | 35.4 | 69 | 34.2 | |
| WORSENED | 20 | 10.4 | 39 | 19.3 | |
| TOTAL | 192 | 100.0 | 202 | 100.0 | |

SOURCE CODE:         XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

91 CONFIDENTIAL
AZ/SER 0050858

G2514

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--------------   TREATMENT=450 MG (TID) SEROQUEL   --------------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 055/05502 | M | 25 | 12AUG94 | 14 | 57 (0-65) | 42 (0-45) | 127 (0-270) | 13 (3-20) |
| 055/05502 | M | 25 | 12AUG94 | FINAL | 57 (0-65) | 42 (0-45) | 131 (0-270) | 13 (3-20) |
| 056/05602 | M | 42 | 13APR94 | 7 | 89H (0-65) | 134H (0-45) | 162 (0-270) | 15 (3-20) |
| 056/05602 | M | 42 | 22APR94 | 0 | 41 (0-65) | 10*H (0-45) | 148 (0-270) | 10 (3-20) |
| 056/05602 | M | 42 | 29APR94 | 14 | 28 (0-65) | 82H (0-45) | 173 (0-270) | 10 (3-20) |
| 056/05604 | M | 42 | 05MAY94 | 21 | 152H (0-65) | 211H* (0-45) | 209 (0-270) | 12 (3-20) |
| 056/05604 | M | 42 | 28JUL94 | FINAL | 152H (0-65) | 211H* (0-45) | 209 (0-270) | 12 (3-20) |
| 057/05704 | M | 27 | 01AUG94 | 0 | 31 (0-65) | 30 (0-45) | 185 (0-270) | 8 (3-20) |
| 057/05704 | M | 27 | 01AUG94 | 7 | 20 (0-65) | 12 (0-45) | 209 (0-270) | 5 (3-20) |
| 057/05704 | M | 27 | 03OCT94 | FINAL | 20 (0-65) | 22 (0-45) | 194 (0-270) | 13 (3-20) |
| 057/05704 | M | 21 | 10OCT94 | 0 | 13 (0-65) | 22 (0-45) | 171 (0-270) | 6 (3-20) |
| 057/05704 | M | 21 | 17OCT94 | 7 | 13 (0-65) | 11 (0-45) | 182 (0-270) | 16 (3-20) |
| 057/05704 | M | 21 | 24OCT94 | 14 | 14 (0-65) | 14 (0-45) | 239 (0-270) | 12 (3-20) |
| 057/05704 | M | 21 | 31OCT94 | 21 | 14 (0-65) | 10 (0-45) | 243 (0-270) | 12 (3-20) |
| 057/05704 | M | 21 | 07NOV94 | 28 | 16 (0-65) | 10 (0-45) | 274H (0-270) | 2L (3-20) |
| 057/05706 | M | 30 | 14NOV94 | 35 | 14 (0-65) | 13 (0-45) | 234 (0-270) | 14 (3-20) |
| 057/05706 | M | 30 | 14NOV94 | 42 | 16 (0-65) | 10 (0-45) | 262 (0-270) | 13 (3-20) |
| 057/05706 | M | 30 | 20NOV94 | FINAL | 18 (0-65) | 13 (0-45) | 262 (0-270) | 10 (3-20) |
| 057/05706 | M | 30 | 28NOV94 | 0 | 15 (0-65) | 10 (0-45) | 193 (0-270) | 11 (3-20) |
| 057/05706 | M | 30 | 05DEC94 | 7 | 15 (0-65) | 9 (0-45) | 185 (0-270) | 9 (3-20) |
| 057/05706 | M | 30 | 12DEC94 | 14 | 11 (0-65) | 7 (0-45) | 185 (0-270) | 11 (3-20) |
| 057/05706 | M | 30 | 19DEC94 | 21 | 11 (0-65) | 7 (0-45) | 171 (0-270) | 7 (3-20) |
| 057/05706 | M | 30 | 27DEC94 | 28 | 12 (0-65) | 7 (0-45) | 166 (0-270) | 11 (3-20) |
| 057/05706 | M | 30 | 02JAN95 | 35 | 13 (0-65) | 7 (0-45) | 169 (0-270) | 10 (3-20) |
| 057/05706 | M | 30 | 02JAN95 | 42 | 13 (0-65) | 7 (0-45) | 169 (0-270) | 9 (0-22) |
| 059/05902 | M | 31 | 02JAN95 | FINAL | 13 (10-40) | 22 (5-40) | 63 (35-110) | 11 (0-22) |
| 059/05902 | M | 31 | 13JUN94 | 0 | 13 (10-40) | 15 (5-40) | 70 (35-110) | 7 (0-22) |
| 059/05902 | M | 31 | 20JUN94 | 14 | 26 (10-40) | 22 (5-40) | 65 (35-110) | 10 (0-22) |
| 059/05902 | M | 31 | 27JUN94 | 21 | 8L (10-40) | 16 (5-40) | 68 (35-110) | 7 (0-22) |
| 059/05902 | M | 31 | 04JUL94 | 28 | 15 (10-40) | 17 (5-40) | 68 (35-110) | 7 (0-22) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054404

G2515

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 055/05502 | M | 25 | 12AUG94 | 14 | | |
| 055/05502 | M | 25 | 12AUG94 | FINAL | 22.3 (10.3-25.8) | 0.8 (0.4-5.1) |
| 056/05602 | M | 42 | 13APR94 | 0 | 14.9 (10.3-25.8) | 1 (0.4-5.1) |
| 056/05602 | M | 42 | 22APR94 | 14 | | |
| 056/05602 | M | 42 | 29APR94 | 21 | | |
| 056/05604 | M | 27 | 05MAY94 | 0 | | |
| 056/05604 | M | 27 | 28JUL94 | FINAL | 9.2L (10.3-25.8) | 1.2 (0.4-5.1) |
| 056/05604 | M | 27 | 01AUG94 | 7 | 21.9 (10.3-25.8) | 2.2 (0.4-5.1) |
| 056/05604 | M | 27 | 01AUG94 | FINAL | 19 (10.3-25.8) | 1.3 (0.4-5.1) |
| 057/05704 | M | 21 | 03OCT94 | 0 | 14.7 (10.3-25.8) | 0.7 (0.4-5.1) |
| 057/05704 | M | 21 | 10OCT94 | 7 | | |
| 057/05704 | M | 21 | 17OCT94 | 14 | | |
| 057/05704 | M | 21 | 24OCT94 | 21 | | |
| 057/05704 | M | 21 | 31OCT94 | 28 | | |
| 057/05704 | M | 21 | 07NOV94 | 35 | | |
| 057/05704 | M | 21 | 14NOV94 | 42 | 12.3 (10.3-25.8) | 1 (0.4-5.1) |
| 057/05704 | M | 21 | 14NOV94 | FINAL | 12.3 (10.3-25.8) | 1 (0.4-5.1) |
| 057/05706 | M | 30 | 20NOV94 | 0 | 16.7 (10.3-25.8) | 1.5 (0.4-5.1) |
| 057/05706 | M | 30 | 28NOV94 | 7 | | |
| 057/05706 | M | 30 | 05DEC94 | 14 | | |
| 057/05706 | M | 30 | 12DEC94 | 21 | | |
| 057/05706 | M | 30 | 19DEC94 | 28 | | |
| 057/05706 | M | 30 | 27DEC94 | 35 | | |
| 057/05706 | M | 30 | 02JAN95 | 42 | 14.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 057/05706 | M | 30 | 02JAN95 | FINAL | 14.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 059/05902 | M | 31 | 02JUN94 | 0 | 20 (9-23) | 0.7 (0.35-5) |
| 059/05902 | M | 31 | 13JUN94 | 7 | | |
| 059/05902 | M | 31 | 20JUN94 | 14 | | |
| 059/05902 | M | 31 | 27JUN94 | 21 | | |
| 059/05902 | M | 31 | 04JUL94 | 28 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054405

G2516

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (10-40) | ALT/SGPT (U/L) (5-40) | ALK PHOS (U/L) (35-110) | TOTAL BILI (UMOL/L) (0-22) |
|---|---|---|---|---|---|---|---|---|
| 059/05902 | M | 31 | 11JUL94 | 35 | 17 | 19 | 67 | 9 |
| 059/05902 | M | 31 | 18JUL94 | 42 | 15 | 21 | 69 | 9 |
| 059/05902 | M | 31 | 18JUL94 | FINAL | 15 | 21 | 69 | 9 |
| 059/05903 | F | 32 | 13JUL94 | 0 | 18 | 16 | 108 | 4 |
| 059/05903 | F | 32 | 27JUL94 | 7 | 22 | 19 | 120H | 8 |
| 059/05903 | F | 32 | 03AUG94 | 14 | 16 | 17 | 102 | 5 |
| 059/05903 | F | 32 | 10AUG94 | 21 | 13 | 24 | 105 | 6 |
| 059/05903 | F | 32 | 17AUG94 | 28 | 23 | 17 | 120H | 5 |
| 059/05903 | F | 32 | 24AUG94 | 35 | 5L | 24 | 120H | 7 |
| 059/05903 | F | 32 | 31AUG94 | 42 | 13 | 13 | 119H | 10 |
| 059/05903 | F | 32 | 31AUG94 | FINAL | 13 | 13 | 119H | 7 |
| 059/05909 | M | 30 | 22NOV94 | 0 | 16 | 13 | 116H | 7 |
| 059/05909 | M | 30 | 08DEC94 | 7 | 20 | 20 | 93 | 11 |
| 059/05909 | M | 30 | 15DEC94 | 14 | 20 | 21 | 93 | 6 |
| 059/05909 | M | 30 | 22DEC94 | 21 | 14 | 21 | 74 | 8 |
| 059/05909 | M | 30 | 28DEC94 | 28 | 14 | 19 | 72 | 6 |
| 059/05909 | M | 30 | 04JAN95 | 35 | 10 | 19 | 82 | 3 |
| 059/05909 | M | 31 | 04JAN95 | FINAL | 10 | 19 | 82 | 3 |
| 059/05910 | M | 31 | 28NOV94 | 0 | 11 | 20 | 80 | 3 |
| 059/05910 | M | 31 | 08DEC94 | 7 | 21 | 26 | 79 | 9 |
| 059/05910 | M | 31 | 15DEC94 | 14 | 26 | 26 | 79 | 8 |
| 059/05910 | M | 31 | 15DEC94 | FINAL | 26 | 26 | 88 | 7 |
| 060/06001 | M | 32 | 24AUG94 | 0 | 24 | 28 | 88 | 7 |
| 060/06001 | M | 32 | 15SEP94 | 14 | 61H | 88H | 84 | 4 |
| 060/06001 | M | 32 | 15SEP94 | FINAL | 31 | 62H | 80 | 4 |
| 060/06001 | M | 32 | 22SEP94 | 7 | 27 | 48H | 80 | 6 |
| 060/06001 | M | 32 | 29SEP94 | 28 | 23 | 29 | 79 | 7 |
| 060/06001 | M | 32 | 05OCT94 | 35 | 22 | 29 | 79 | 8 |
| 060/06001 | M | 32 | 12OCT94 | 42 | 35 | 29 | 86 | 7 |
| 060/06001 | M | 32 | 12OCT94 | FINAL | 35 | 29 | 83 | 7 |
| 060/06002 | F | 53 | 24AUG94 | 0 | 17 | 13 | 63 | 6 |

SOURCE CODE:       XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054406

G2517

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 059/05902 | M | 31 | 11JUL94 | 35 | | |
| 059/05902 | M | 31 | 18JUL94 | 42 | | |
| 059/05902 | M | 31 | 18JUL94 | FINAL | 11  (9-23) | 1.1  (0.35-5) |
| 059/05903 | F | 32 | 13JUL94 | 0 | 11  (9-23) | 1.1  (0.35-5) |
| 059/05903 | F | 32 | 27JUL94 | 14 | | |
| 059/05903 | F | 32 | 03AUG94 | 21 | | |
| 059/05903 | F | 32 | 10AUG94 | 28 | | |
| 059/05903 | F | 32 | 17AUG94 | 35 | | |
| 059/05903 | F | 32 | 24AUG94 | 42 | | |
| 059/05903 | F | 32 | 31AUG94 | FINAL | 30H*  (9-23) | 0.1L  (0.35-5) |
| 059/05909 | M | 30 | 02NOV94 | 0 | 16  (9-23) | 0.7  (0.35-5) |
| 059/05909 | M | 30 | 08DEC94 | 7 | | |
| 059/05909 | M | 30 | 15DEC94 | 14 | | |
| 059/05909 | M | 30 | 22DEC94 | 21 | | |
| 059/05909 | M | 30 | 28DEC94 | 28 | | |
| 059/05909 | M | 30 | 04JAN95 | 35 | | |
| 059/05909 | M | 30 | 04JAN95 | FINAL | 16  (9-23) | 0.7  (0.35-5) |
| 059/05910 | M | 31 | 28NOV94 | 0 | | |
| 059/05910 | M | 31 | 08DEC94 | 7 | | |
| 059/05910 | M | 31 | 15DEC94 | 14 | | |
| 059/05910 | M | 31 | 15DEC94 | FINAL | 20  (9-23) | 3.9  (0.35-5) |
| 060/06001 | M | 32 | 24AUG94 | 0 | 13  (9-23) | 3.2  (0.35-5) |
| 060/06001 | M | 32 | 07SEP94 | 14 | | |
| 060/06001 | M | 32 | 15SEP94 | 21 | | |
| 060/06001 | M | 32 | 22SEP94 | 28 | | |
| 060/06001 | M | 32 | 29SEP94 | 35 | | |
| 060/06001 | M | 32 | 05OCT94 | 42 | | |
| 060/06001 | M | 32 | 12OCT94 | FINAL | 13  (9-23) | 3.2  (0.35-5) |
| 060/06002 | F | 53 | 24AUG94 | 0 | 23  (9-23) | 2.8  (0.35-5) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEW)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054407

G2518

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 060/06002 | F | 53 | 07SEP94 | 7 | 10 (10-40) | 12 (5-40) | 65 (35-110) | 6 (0-22) |
| 060/06002 | F | 53 | 15SEP94 | 14 | 16 (10-40) | 21 (5-40) | 73 (35-110) | 4 (0-22) |
| 060/06002 | F | 53 | 22SEP94 | 21 | 15 (10-40) | 16 (5-40) | 73 (35-110) | 2 (0-22) |
| 060/06002 | F | 53 | 29SEP94 | 28 | 19 (10-40) | 20 (5-40) | 78 (35-110) | 6 (0-22) |
| 060/06002 | F | 53 | 05OCT94 | 35 | 12 (10-40) | 19 (5-40) | 78 (35-110) | 5 (0-22) |
| 060/06002 | F | 53 | 12OCT94 | 42 | 18 (10-40) | 15 (5-40) | 81 (35-110) | 5 (0-22) |
| 060/06002 | F | 53 | 12OCT94 | FINAL | 18 (10-40) | 15 (5-40) | 81 (35-110) | 4 (0-22) |
| 061/06102 | M | 45 | 05JUL94 | 0 | 20 (10-40) | 15 (5-40) | 73 (35-110) | 9 (0-22) |
| 061/06102 | M | 45 | 19JUL94 | 14 | 19 (10-40) | 19 (5-40) | 77 (35-110) | 9 (0-22) |
| 061/06102 | M | 45 | 26JUL94 | 21 | 16 (10-40) | 17 (5-40) | 66 (35-110) | 5 (0-22) |
| 061/06102 | M | 45 | 02AUG94 | 28 | 15 (10-40) | 13 (5-40) | 66 (35-110) | 7 (0-22) |
| 061/06102 | M | 45 | 09AUG94 | 35 | 12 (10-40) | 15 (5-40) | 66 (35-110) | 4 (0-22) |
| 061/06102 | M | 45 | 16AUG94 | 42 | 12 (10-40) | 14 (5-40) | 72 (35-110) | 7 (0-22) |
| 061/06102 | M | 45 | 23AUG94 | 49 | 14 (10-40) | 12 (5-40) | 66 (35-110) | 5 (0-22) |
| 061/06102 | M | 45 | 23AUG94 | FINAL | 14 (10-40) | 12 (5-40) | 66 (35-110) | 5 (0-22) |
| 061/06103 | M | 39 | 12JUL94 | 0 | 19 (10-40) | 16 (5-40) | 66 (35-110) | 8 (0-22) |
| 061/06103 | M | 39 | 26JUL94 | 7 | 23 (10-40) | 16 (5-40) | 55 (35-110) | 7 (0-22) |
| 061/06103 | M | 39 | 02AUG94 | 14 | 65H (10-40) | 31 (5-40) | 61 (35-110) | 9 (0-22) |
| 061/06103 | M | 39 | 09AUG94 | 21 | 30 (10-40) | 59H (5-40) | 63 (35-110) | 7 (0-22) |
| 061/06103 | M | 39 | 17AUG94 | 28 | 36 (10-40) | 36 (5-40) | 64 (35-110) | 7 (0-22) |
| 061/06103 | M | 39 | 23AUG94 | 35 | 29 (10-40) | 32 (5-40) | 56 (35-110) | 9 (0-22) |
| 061/06103 | M | 39 | 30AUG94 | 42 | 37 (10-40) | 26 (5-40) | 65 (35-110) | 9 (0-22) |
| 061/06103 | M | 39 | 30AUG94 | FINAL | 37 (10-40) | 26 (5-40) | 64 (35-110) | 10 (0-22) |
| 062/06201 | M | 32 | 08MAY94 | 0 | 22 (10-40) | 26 (5-40) | 64 (35-110) | 10 (0-22) |
| 062/06201 | M | 32 | 15JUN94 | 7 | 16 (10-40) | 31 (5-40) | 80 (35-110) | 8 (0-22) |
| 062/06201 | M | 32 | 22JUN94 | 14 | 16 (10-40) | 29 (5-40) | 68 (35-110) | 11 (0-22) |
| 062/06201 | M | 32 | 22JUN94 | 21 | 29 (10-40) | 41H (5-40) | 69 (35-110) | 5 (0-22) |
| 062/06201 | M | 32 | 03JUL94 | 28 | 25 (10-40) | 63H (5-40) | 72 (35-110) | 5 (0-22) |
| 062/06201 | M | 32 | 06JUL94 | 35 | 16 (10-40) | 59H (5-40) | 74 (35-110) | 2 (0-22) |
| 062/06201 | M | 32 | 13JUL94 | 42 | 16 (10-40) | 34 (5-40) | 61 (35-110) | 6 (0-22) |
| 062/06201 | M | 32 | 13JUL94 | FINAL | 16 (10-40) | 30 (5-40) | 70 (35-110) | 6 (0-22) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054408

G2519

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2     SERUM CHEMISTRY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 060/06002 | F | 53 | 07SEP94 | 7 | | |
| 060/06002 | F | 53 | 15SEP94 | 14 | | |
| 060/06002 | F | 53 | 22SEP94 | 21 | | |
| 060/06002 | F | 53 | 29SEP94 | 28 | | |
| 060/06002 | F | 53 | 05OCT94 | 35 | | |
| 060/06002 | F | 53 | 12OCT94 | 42 | 13 (9-23) | 3.5 (0.35-5) |
| 060/06002 | F | 53 | 12OCT94 | FINAL | 13 (9-23) | 3.5 (0.35-5) |
| 061/06102 | M | 45 | 05JUL94 | 7 | 19 (9-23) | 0.9 (0.35-5) |
| 061/06102 | M | 45 | 19JUL94 | 7 | | |
| 061/06102 | M | 45 | 26JUL94 | 14 | | |
| 061/06102 | M | 45 | 02AUG94 | 21 | | |
| 061/06102 | M | 45 | 09AUG94 | 28 | | |
| 061/06102 | M | 45 | 16AUG94 | 35 | | |
| 061/06102 | M | 45 | 23AUG94 | 42 | 14 (9-23) | 1.3 (0.35-5) |
| 061/06103 | M | 39 | 23AUG94 | FINAL | 14 (9-23) | 1.3 (0.35-5) |
| 061/06103 | M | 39 | 12JUL94 | 0 | 18 (9-23) | 0.7 (0.35-5) |
| 061/06103 | M | 39 | 26JUL94 | 7 | | |
| 061/06103 | M | 39 | 02AUG94 | 14 | | |
| 061/06103 | M | 39 | 09AUG94 | 21 | | |
| 061/06103 | M | 39 | 17AUG94 | 28 | | |
| 061/06103 | M | 39 | 23AUG94 | 35 | | |
| 061/06103 | M | 39 | 30AUG94 | 42 | 10 (9-23) | 0.4 (0.35-5) |
| 062/06201 | M | 32 | 30AUG94 | FINAL | 10 (9-23) | 0.4 (0.35-5) |
| 062/06201 | M | 32 | 30MAY94 | 0 | 19 (9-23) | 1 (0.35-5) |
| 062/06201 | M | 32 | 08JUN94 | 7 | | |
| 062/06201 | M | 32 | 15JUN94 | 14 | | |
| 062/06201 | M | 32 | 22JUN94 | 21 | | |
| 062/06201 | M | 32 | 03JUL94 | 28 | | |
| 062/06201 | M | 32 | 06JUL94 | 35 | | |
| 062/06201 | M | 32 | 13JUL94 | 42 | 14 (9-23) | 1.3 (0.35-5) |
| 062/06201 | M | 32 | 13JUL94 | FINAL | 14 (9-23) | 1.3 (0.35-5) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2520

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 062/06205 | F | 37 | 17NOV94 | 0 | 11 (10-40) | 23 (5-40) | 70 (35-110) | 8 (0-22) |
| 062/06205 | F | 37 | 30NOV94 | 7 | 14 (10-40) | 24 (5-40) | 61 (35-110) | 7 (0-22) |
| 062/06205 | F | 37 | 07DEC94 | 14 | 9L (10-40) | 18 (5-40) | 88 (35-110) | 6 (0-22) |
| 062/06205 | F | 37 | 14DEC94 | 21 | 21 (10-40) | 21 (5-40) | 88 (35-110) | 8 (0-22) |
| 062/06205 | F | 37 | 22DEC94 | 28 | 19 (10-40) | 20 (5-40) | 69 (35-110) | 11 (0-22) |
| 062/06205 | F | 37 | 22DEC94 | FINAL | 19 (10-40) | 20 (5-40) | 69 (35-110) | 11 (0-22) |
| 062/06208 | M | 32 | 23NOV94 | 0 | 10 (10-40) | 25 (5-40) | 69 (35-110) | 5 (0-22) |
| 062/06208 | M | 32 | 07DEC94 | 7 | 18 (10-40) | 25 (5-40) | 72 (35-110) | 5 (0-22) |
| 062/06208 | M | 32 | 14DEC94 | 14 | 23 (10-40) | 33 (5-40) | 70 (35-110) | 4 (0-22) |
| 062/06208 | M | 32 | 21DEC94 | 21 | 20 (10-40) | 30 (5-40) | 78 (35-110) | 5 (0-22) |
| 062/06208 | M | 32 | 28DEC94 | 28 | 20 (10-40) | 30 (5-40) | 78 (35-110) | 4 (0-22) |
| 062/06208 | M | 32 | 04JAN95 | 35 | 18 (10-40) | 22 (5-40) | 85 (35-110) | 11 (0-22) |
| 062/06208 | M | 32 | 11JAN95 | 42 | 19 (10-40) | 21 (5-40) | 80 (35-110) | 6 (0-22) |
| 062/06208 | M | 32 | 11JAN95 | FINAL | 19 (10-40) | 40 (5-40) | 78 (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 04MAY94 | 0 | 21 (10-40) | 35 (5-40) | 78 (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 13MAY94 | 7 | 18 (10-40) | 35 (5-40) | 131H (35-110) | 6 (0-22) |
| 063/06302 | M | 20 | 20MAY94 | 14 | 23 (10-40) | 51H (5-40) | 132H (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 27MAY94 | 21 | 31 (10-40) | 38 (5-40) | 132H (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 04JUN94 | 28 | 22 (10-40) | 30 (5-40) | 132H (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 10JUN94 | 35 | 32 (10-40) | 21 (5-40) | 134H (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 18JUN94 | 42 | 32 (10-40) | 23 (5-40) | 139H (35-110) | 7 (0-22) |
| 063/06302 | M | 20 | 18JUN94 | FINAL | 16 (10-40) | 21 (5-40) | 139H (35-110) | 12 (0-22) |
| 063/06303 | M | 39 | 17MAY94 | 0 | 18 (10-40) | 30 (5-40) | 135 (35-110) | 7 (0-22) |
| 063/06303 | M | 39 | 24MAY94 | FINAL | 16 (10-40) | 20 (5-40) | 93 (35-110) | 7 (0-22) |
| 063/06308 | M | 39 | 16AUG94 | 0 | 5L (10-40) | 20 (5-40) | 93 (35-110) | 5 (0-22) |
| 063/06308 | M | 39 | 26AUG94 | 7 | 15 (10-40) | 30 (5-40) | 40 (35-110) | 5 (0-22) |
| 063/06308 | M | 39 | 02SEP94 | 14 | 15 (10-40) | 35 (5-40) | 46 (35-110) | 3 (0-22) |
| 063/06308 | M | 39 | 13SEP94 | 28 | 24 (10-40) | 35 (5-40) | 50 (35-110) | 2 (0-22) |
| 063/06308 | M | 39 | 23SEP94 | 35 | 22 (10-40) | 35 (5-40) | 60 (35-110) | 3 (0-22) |
| 063/06308 | M | 39 | 30SEP94 | 42 | 25 (10-40) | 34 (5-40) | 60 (35-110) | 6 (0-22) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054410

G2521

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 062/06205 | F | 37 | 17NOV94 | 0 | | |
| 062/06205 | F | 37 | 30NOV94 | 7 | | |
| 062/06205 | F | 37 | 07DEC94 | 14 | | |
| 062/06205 | F | 37 | 14DEC94 | 21 | | |
| 062/06205 | F | 37 | 22DEC94 | 28 | | |
| 062/06205 | F | 37 | 22DEC94 | FINAL | 11 (9-23) | 1.7 (0.35-5) |
| 062/06208 | M | 32 | 23NOV94 | 0 | | |
| 062/06208 | M | 32 | 07DEC94 | 7 | | |
| 062/06208 | M | 32 | 14DEC94 | 14 | | |
| 062/06208 | M | 32 | 21DEC94 | 21 | | |
| 062/06208 | M | 32 | 29DEC94 | 28 | | |
| 062/06208 | M | 32 | 04JAN95 | 35 | | |
| 062/06208 | M | 32 | 11JAN95 | 42 | 10 (9-23) | 0.9 (0.35-5) |
| 062/06208 | M | 32 | 11JAN95 | FINAL | 10 (9-23) | 0.9 (0.35-5) |
| 063/06302 | M | 20 | 04MAY94 | 0 | | |
| 063/06302 | M | 20 | 13MAY94 | 7 | 18 (9-23) | 2.2 (0.35-5) |
| 063/06302 | M | 20 | 20MAY94 | 14 | | |
| 063/06302 | M | 20 | 27MAY94 | 21 | | |
| 063/06302 | M | 20 | 04JUN94 | 28 | | |
| 063/06302 | M | 20 | 10JUN94 | 35 | | |
| 063/06302 | M | 20 | 18JUN94 | 42 | 14 (9-23) | 2.4 (0.35-5) |
| 063/06302 | M | 20 | 18JUN94 | FINAL | 14 (9-23) | 2.4 (0.35-5) |
| 063/06303 | M | 39 | 17MAY94 | 0 | | |
| 063/06303 | M | 39 | 24MAY94 | 7 | | |
| 063/06303 | M | 39 | 24MAY94 | FINAL | 12 (9-23) | 1.3 (0.35-5) |
| 063/06308 | M | 39 | 16AUG94 | 0 | | |
| 063/06308 | M | 39 | 26AUG94 | 7 | | |
| 063/06308 | M | 39 | 02SEP94 | 14 | | |
| 063/06308 | M | 39 | 12SEP94 | 21 | | |
| 063/06308 | M | 39 | 23SEP94 | 28 | | |
| 063/06308 | M | 39 | 30SEP94 | 35 | | |
| 063/06308 | M | 39 | | 42 | 10 (9-23) | 1.7 (0.35-5) |

SOURCE CODE:              XLU0G2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:      MIS.SRCR65.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054411

G2522

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 063/06308 | M | 39 | 30SEP94 | FINAL | 25 (10-40) | 34 (5-40) | 60 (35-110) | 6 (0-22) |
| 063/06312 | M | 39 | 07SEP94 | 0 | 33 (10-40) | 43H (5-40) | 127H (35-110) | 7 (0-22) |
| 063/06312 | M | 39 | 28SEP94 | 7 | 27 (10-40) | 27 (5-40) | 103 (35-110) | 6 (0-22) |
| 063/06312 | M | 39 | 05OCT94 | 14 | 27 (10-40) | 47H (5-40) | 111H (35-110) | 14 (0-22) |
| 063/06312 | M | 39 | 12OCT94 | 21 | 31 (10-40) | 59H (5-40) | 92 (35-110) | 13 (0-22) |
| 063/06312 | M | 39 | 19OCT94 | 28 | 33 (10-40) | 59H (5-40) | 92 (35-110) | 13 (0-22) |
| 063/06312 | M | 39 | 19OCT94 | FINAL | 33 (10-40) | 20 (5-40) | 55 (35-110) | 7 (0-22) |
| 063/06314 | F | 20 | 26OCT94 | 0 | 6L (10-40) | 11 (5-40) | 55 (35-110) | 6 (0-22) |
| 063/06314 | F | 20 | 04NOV94 | 7 | 5L (10-40) | 13 (5-40) | 45 (35-110) | 3 (0-22) |
| 063/06314 | F | 20 | 10NOV94 | 14 | 5L (10-40) | 13 (5-40) | 55 (35-110) | 4 (0-22) |
| 063/06314 | F | 20 | 16NOV94 | FINAL | 5L (10-40) | 14 (5-40) | 53 (35-110) | 4 (0-22) |
| 064/06401 | M | 54 | 06JUL94 | 0 | 17 (0-65) | 16 (0-45) | 165 (0-270) | 46H (3-20) |
| 064/06401 | M | 54 | 13JUL94 | 14 | 19 (0-65) | 16 (0-45) | 153 (0-270) | 40H (3-20) |
| 064/06401 | M | 54 | 20JUL94 | 21 | 20 (0-65) | 13 (0-45) | 141 (0-270) | 39H (3-20) |
| 064/06401 | M | 54 | 27JUL94 | 28 | 19 (0-65) | 16 (0-45) | 149 (0-270) | 47H (3-20) |
| 064/06401 | M | 54 | 03AUG94 | 35 | 19 (0-65) | 17 (0-45) | 157 (0-270) | 35H (3-20) |
| 064/06401 | M | 54 | 10AUG94 | 42 | 22 (0-65) | 17 (0-45) | 158 (0-270) | 16 (3-20) |
| 064/06401 | M | 54 | 17AUG94 | FINAL | 22 (0-65) | 10 (0-45) | 158 (0-270) | 32H (3-20) |
| 064/06405 | M | 32 | 17AUG94 | 0 | 14 (0-65) | 9 (0-45) | 131 (0-270) | 9 (3-20) |
| 064/06405 | M | 32 | 01SEP94 | 14 | 15 (0-65) | 8 (0-45) | 137 (0-270) | 10 (3-20) |
| 064/06405 | M | 32 | 14SEP94 | 21 | 16 (0-65) | 10 (0-45) | 154 (0-270) | 11 (3-20) |
| 064/06405 | M | 32 | 21SEP94 | 28 | 16 (0-65) | 8 (0-45) | 152 (0-270) | 9 (3-20) |
| 064/06405 | M | 32 | 28SEP94 | 35 | 16 (0-65) | 11 (0-45) | 151 (0-270) | 7 (3-20) |
| 064/06405 | M | 32 | 05OCT94 | 42 | 16 (0-65) | 11 (0-45) | 155 (0-270) | 16 (3-20) |
| 064/06405 | M | 32 | 12OCT94 | FINAL | 15 (0-65) | 12 (0-45) | 236 (0-270) | 16 (3-20) |
| 064/06409 | M | 27 | 17NOV94 | 0 | 15 (0-65) | 10 (0-45) | 208 (0-270) | 4 (3-20) |
| 064/06409 | M | 27 | 30NOV94 | 7 | 15 (0-65) |  | 217 (0-270) | 12 (3-20) |
| 064/06409 | M | 27 | 07DEC94 | 14 | 16 (0-65) |  |  | 6 (3-20) |

SOURCE CODE:    XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MISS.BRCHSS.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

CONFIDENTIAL
AZ/SER 0054412

G2523

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE, PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 063/06308 | M | 39 | 30SEP94 | FINAL | 10 (9-23) | 1.7 (0.35-5) |
| 063/06312 | M | 39 | 15SEP94 | 0 | | |
| 063/06312 | M | 39 | 28SEP94 | 7 | | |
| 063/06312 | M | 39 | 05OCT94 | 14 | | |
| 063/06312 | M | 39 | 12OCT94 | 21 | | |
| 063/06312 | M | 39 | 19OCT94 | 28 | | |
| 063/06312 | F | 39 | 19OCT94 | FINAL | | |
| 063/06314 | F | 20 | 26OCT94 | 0 | | |
| 063/06314 | F | 20 | 04NOV94 | 7 | | |
| 063/06314 | F | 20 | 11NOV94 | 14 | | |
| 063/06314 | F | 20 | 16NOV94 | 21 | | |
| 063/06314 | F | 20 | 16NOV94 | FINAL | 11 (9-23) | 2.2 (0.35-5) |
| 064/06401 | M | 54 | 06JUL94 | 0 | 13.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 064/06401 | M | 54 | 13JUL94 | 7 | | |
| 064/06401 | M | 54 | 20JUL94 | 14 | | |
| 064/06401 | M | 54 | 27JUL94 | 21 | | |
| 064/06401 | M | 54 | 03AUG94 | 28 | | |
| 064/06401 | M | 54 | 10AUG94 | 35 | | |
| 064/06401 | M | 54 | 17AUG94 | 42 | 13.7 (10.3-25.8) | 1.4 (0.4-5.1) |
| 064/06401 | M | 54 | 17AUG94 | FINAL | 13.7 (10.3-25.8) | 1.4 (0.4-5.1) |
| 064/06405 | M | 32 | 01SEP94 | 0 | 13.7 (10.3-25.8) | 0.5 (0.4-5.1) |
| 064/06405 | M | 32 | 14SEP94 | 7 | | |
| 064/06405 | M | 32 | 21SEP94 | 14 | | |
| 064/06405 | M | 32 | 28SEP94 | 21 | | |
| 064/06405 | M | 32 | 05OCT94 | 28 | | |
| 064/06405 | M | 32 | 12OCT94 | 35 | | |
| 064/06405 | M | 32 | 19OCT94 | 42 | 12.4 (10.3-25.8) | 0.6 (0.4-5.1) |
| 064/06405 | M | 32 | 19OCT94 | FINAL | 12.4 (10.3-25.8) | 0.6 (0.4-5.1) |
| 064/06409 | F | 27 | 17NOV94 | 0 | 16 (10.3-25.8) | 1 (0.4-5.1) |
| 064/06409 | F | 27 | 30NOV94 | 7 | | |
| 064/06409 | M | 27 | 07DEC94 | 14 | | |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(CHEM)
MIS.SRGR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054413

356

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD

(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 80 | 41.7 | 73 | 38.0 | 0.1450 |
| NO CHANGE | 86 | 44.8 | 79 | 41.1 | |
| WORSENED | 26 | 13.5 | 40 | 20.8 | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 90 | 46.9 | 83 | 43.2 | 0.1080 |
| NO CHANGE | 81 | 42.2 | 74 | 38.5 | |
| WORSENED | 21 | 10.9 | 35 | 18.2 | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 98 | 51.0 | 92 | 47.9 | 0.6690 |
| NO CHANGE | 70 | 36.5 | 71 | 37.0 | |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

92 CONFIDENTIAL
AZ/SER 0050859

G2524

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 064/06409 | M | 27 | 14DEC94 | 21 | 13 | 11 | 249 | 7 |
| 064/06409 | M | 27 | 21DEC94 | 28 | 21 | 25 | 248 | 9 |
| 064/06409 | M | 27 | 28DEC94 | 35 | 20 | 18 | 228 | 7 |
| 064/06409 | M | 27 | 04JAN95 | 42 | 31 | 19 | 237 | 15 |
| 064/06409 | M | 27 | 04JAN95 | FINAL | 31 | 19 | 237 | 15 |
| 065/06502 | M | 53 | 05APR94 | 0 | 10 | 10 | 179 | 14 |
| 065/06502 | M | 53 | 14APR94 | 7 | 11 | 10 | 179 | 19 |
| 065/06502 | M | 53 | 14APR94 | FINAL | 11 | 10 | 182 | 19 |
| 065/06506 | M | 28 | 09MAY94 | 0 | 16 | 17 | 182 | 9 |
| 065/06506 | M | 28 | 18MAY94 | 7 | 17 | 20 | 119 | 9 |
| 065/06506 | M | 28 | 25MAY94 | 14 | 17 | 23 | 111 | 5 |
| 065/06506 | M | 28 | 25MAY94 | FINAL | 17 | 20 | 111 | 5 |
| 065/06508 | M | 24 | 23NOV94 | 0 | 23 | 20 | 118 | 5 |
| 065/06508 | M | 24 | 28NOV94 | 7 | 21 | 46H | 183 | 6 |
| 065/06508 | M | 24 | 28NOV94 | FINAL | 21 | 36 | 175 | 6 |
| 066/06604 | M | 44 | 19SEP94 | 0 | 18 | 26 | 175 | 8 |
| 066/06604 | M | 44 | 26SEP94 | 7 | 20 | 41 | 255 | 8 |
| 066/06604 | M | 44 | 03OCT94 | 14 | 17 | 48H | 277H | 10 |
| 066/06604 | M | 44 | 10OCT94 | 21 | 21 | 40 | 300H | 7 |
| 066/06604 | M | 44 | 17OCT94 | 28 | 24 | 43 | 298H | 8 |
| 066/06604 | M | 44 | 24OCT94 | 35 | 17 | 44 | 233 | 11 |
| 066/06604 | M | 44 | 24OCT94 | FINAL | 17 | 44 | 250 | 11 |
| 066/06606 | M | 27 | 29NOV94 | 0 | 22 | 26 | 250 | 5 |
| 066/06606 | M | 27 | 07DEC94 | 7 | 39 | 51H | 136 | 4 |
| 066/06606 | M | 27 | 14DEC94 | 14 | 25 | 74H | 136 | 5 |
| 066/06606 | M | 27 | 28DEC94 | 21 | 21 | 55H | 134 | 7 |
| 066/06606 | M | 27 | 04JAN95 | 28 | 17 | 48H | 135 | 7 |
| 066/06606 | M | 27 | 11JAN95 | 35 | 15 | 37 | 130 | 6 |
| 066/06606 | M | 27 | 11JAN95 | 42 | 14 | 19 | 127 | 5 |
| 066/06606 | M | 27 | 11JAN95 | FINAL | 14 | 19 | 137 | 6 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    HIS.SRCR55.D2B21
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054414