G2525

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 064/06409 | M | 27 | 14DEC94 | 21 | | |
| 064/06409 | M | 27 | 21DEC94 | 28 | | |
| 064/06409 | M | 27 | 28DEC94 | 35 | | |
| 064/06409 | M | 27 | 04JAN95 | 42 | 15.9 (10.3-25.8) | 1.5 (0.4-5.1) |
| 064/06409 | M | 27 | 05APR94 | FINAL | 15.9 (10.3-25.8) | 1.5 (0.4-5.1) |
| 065/06502 | M | 53 | 14APR94 | 0 | 14.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 065/06502 | M | 53 | 14APR94 | 7 | | |
| 065/06502 | M | 53 | 09MAY94 | FINAL | | |
| 065/06506 | M | 28 | 18MAY94 | 0 | 15.1 (10.3-25.8) | 1.1 (0.4-5.1) |
| 065/06506 | M | 28 | 25MAY94 | 7 | 15.2 (10.3-25.8) | 1.4 (0.4-5.1) |
| 065/06506 | M | 28 | 25MAY94 | 14 | | |
| 065/06506 | M | 24 | 23NOV94 | FINAL | 12.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 065/06508 | M | 24 | 28NOV94 | 0 | 15.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 065/06508 | M | 24 | 28NOV94 | 7 | | |
| 066/06604 | M | 44 | 19SEP94 | FINAL | 15.5 (10.3-25.8) | 1.2 (0.4-5.1) |
| 066/06604 | M | 44 | 26SEP94 | 14 | 18.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 066/06604 | M | 44 | 03OCT94 | 21 | | |
| 066/06604 | M | 44 | 10OCT94 | 28 | | |
| 066/06604 | M | 44 | 17OCT94 | 35 | 18.8 (10.3-25.8) | 1 (0.4-5.1) |
| 066/06604 | M | 44 | 24OCT94 | 42 | 18.8 (10.3-25.8) | 1 (0.4-5.1) |
| 066/06604 | M | 27 | 24OCT94 | FINAL | 14.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 066/06606 | M | 27 | 29NOV94 | 0 | | |
| 066/06606 | M | 27 | 07DEC94 | 7 | | |
| 066/06606 | M | 27 | 14DEC94 | 14 | | |
| 066/06606 | M | 27 | 21DEC94 | 21 | | |
| 066/06606 | M | 27 | 28DEC94 | 28 | | |
| 066/06606 | M | 27 | 28DEC94 | 35 | 14.5 (10.3-25.8) | 1.4 (0.4-5.1) |
| 065/06606 | M | 27 | 04JAN95 | 42 | 14.5 (10.3-25.8) | 1.4 (0.4-5.1) |
| 065/06606 | M | 27 | 11JAN95 | FINAL | | |
| 065/06606 | M | 27 | 11JAN95 | FINAL | | |

SOURCE CODE:           XLUG02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    VIS SRCRH5.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054415

G2526

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 067/06701 | F | 37 | 14MAR94 | 0 | 16 (0-65) | 25 (0-45) | 308H (0-270) | 11 (3-20) |
| 067/06701 | F | 37 | 24MAR94 | 7 | 23 (0-65) | 53H (0-45) | 294H (0-270) | 5 (3-20) |
| 067/06701 | F | 37 | 31MAR94 | 14 | 41 (0-65) | 41 (0-45) | 252 (0-270) | 6 (3-20) |
| 067/06701 | F | 37 | 07APR94 | 21 | 18 (0-65) | 32 (0-45) | 263 (0-270) | 4 (3-20) |
| 067/06701 | F | 37 | 22APR94 | 35 | 53H (5-31) | 27 (5-34) | 330H (98-279) | 10.9 (3.4-20.5) |
| 067/06701 | F | 37 | 22APR94 | FINAL | 53H (5-31) | 27 (5-34) | 330H (98-279) | 10.9 (3.4-20.5) |
| 067/06702 | M | 32 | 25MAR94 | 0 | 17 (0-65) | 23 (0-45) | 183 (0-270) | 29H (3-20) |
| 067/06702 | M | 32 | 05APR94 | 7 | 12 (0-65) | 21 (0-45) | 17 (0-270) | 12 (3-20) |
| 067/06702 | M | 32 | 12APR94 | 14 | 10 (0-65) | 12 (0-45) | 190 (0-270) | 29H (3-20) |
| 067/06702 | M | 32 | 12APR94 | FINAL | 10 (0-65) | 12 (0-45) | 190 (0-270) | 29H (3-20) |
| 067/06707 | F | 33 | 26SEP94 | 0 | 19 (0-65) | 25 (0-45) | 22 (0-270) | 6 (3-20) |
| 067/06707 | F | 33 | 07OCT94 | 7 | 18 (0-65) | 21 (0-45) | 251 (0-270) | 6 (3-20) |
| 067/06707 | F | 33 | 14OCT94 | 14 | 16 (0-65) | 14 (0-45) | 205 (0-270) | 7 (3-20) |
| 067/06707 | F | 33 | 21OCT94 | 21 | 23 (0-65) | 9 (0-45) | 129 (0-270) | 4 (3-20) |
| 067/06707 | F | 33 | 28OCT94 | 28 | 14 (0-65) | 9 (0-45) | 197 (0-270) | 4 (3-20) |
| 067/06707 | F | 33 | 28OCT94 | FINAL | 14 (0-65) | 16 (0-45) | 245 (0-270) | 3 (3-20) |
| 068/06801 | F | 45 | 19MAY94 | 0 | 13 (0-65) | 16 (0-45) | 223 (0-270) | 5 (3-20) |
| 068/06801 | F | 45 | 02JUN94 | 14 | 13 (0-65) | 11 (0-45) | 218 (0-270) | 6 (3-20) |
| 068/06801 | F | 45 | 09JUN94 | 21 | 16 (0-65) | 11 (0-45) | 216 (0-270) | 6 (3-20) |
| 068/06801 | F | 45 | 16JUN94 | FINAL | 25 (0-65) | 28 (0-45) | 210 (0-270) | 7 (3-20) |
| 068/06805 | M | 39 | 22NOV94 | 0 | 25 (0-65) | 33 (0-45) | 121 (0-270) | 3 (3-20) |
| 068/06805 | M | 39 | 29NOV94 | 7 | 25 (0-65) | 38 (0-45) | 117 (0-270) | 4 (3-20) |
| 068/06805 | M | 39 | 07DEC94 | 14 | 12 (0-65) | 38 (0-45) | 117 (0-270) | 4 (3-20) |
| 068/06805 | M | 39 | 07DEC94 | FINAL | 12 (0-65) | 15 (0-45) | 100 (0-270) | 17 (3-20) |
| 089/06902 | F | 26 | 20MAY94 | 0 | 15 (0-65) | 12 (0-45) | 105 (0-270) | 12 (3-20) |
| 089/06902 | F | 26 | 30MAY94 | 7 | 15 (0-65) | 11 (0-45) | 105 (0-270) | 12 (3-20) |
| 089/06902 | F | 26 | 06JUN94 | 14 | 19 (0-65) | 20 (0-45) | 97 (0-270) | 9 (3-20) |
| 089/06902 | F | 26 | 27JUN94 | 35 | 58 (0-65) | 41 (0-45) | 103 (0-270) | 15 (3-20) |

SOURCE CODE:          XLIU802.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   WISS.SRCH55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054416

G2527

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 067/06701 | F | 37 | 14MAR94 | 0 | | |
| 067/06701 | F | 37 | 24MAR94 | 7 | | |
| 067/06701 | F | 37 | 31MAR94 | 14 | | |
| 067/06701 | F | 37 | 07APR94 | 21 | | |
| 067/06701 | F | 37 | 22APR94 | 35 | | |
| 067/06701 | F | 37 | 22APR94 | FINAL | | |
| 067/06702 | M | 32 | 25MAR94 | 0 | | |
| 067/06702 | M | 32 | 05APR94 | 7 | | |
| 067/06702 | M | 32 | 12APR94 | 14 | | |
| 067/06702 | M | 32 | 12APR94 | FINAL | | |
| 067/06707 | F | 33 | 26SEP94 | 0 | 12.6 (10.3-25.8) | 2.9 (0.4-5.1) |
| 067/06707 | F | 33 | 07OCT94 | 7 | | |
| 067/06707 | F | 33 | 14OCT94 | 14 | | |
| 067/06707 | F | 33 | 21OCT94 | 21 | | |
| 067/06707 | F | 33 | 28OCT94 | 28 | | |
| 067/06707 | F | 33 | 28OCT94 | FINAL | 11.5 (10.3-25.8) | 2.2 (0.4-5.1) |
| 088/06801 | F | 45 | 19MAY94 | 0 | 8L* (10.3-25.8) | 1.8 (0.4-5.1) |
| 088/06801 | F | 45 | 02JUN94 | 7 | | |
| 088/06801 | F | 45 | 09JUN94 | 14 | | |
| 088/06801 | F | 45 | 16JUN94 | 21 | | |
| 088/06801 | F | 45 | 16JUN94 | FINAL | 7.5L* (10.3-25.8) | 0.9 (0.4-5.1) |
| 088/06805 | M | 39 | 22NOV94 | 0 | | |
| 088/06805 | M | 39 | 29NOV94 | 7 | | |
| 088/06805 | M | 39 | 07DEC94 | 14 | | |
| 088/06805 | M | 39 | 07DEC94 | FINAL | | |
| 069/06902 | F | 26 | 20MAY94 | 0 | | |
| 069/06902 | F | 26 | 30MAY94 | 7 | | |
| 069/06902 | F | 26 | 06JUN94 | 14 | | |
| 069/06902 | F | 26 | 14JUN94 | 21 | | |
| 069/06902 | F | 26 | 20JUN94 | 28 | | |
| 069/06902 | F | 26 | 27JUN94 | 35 | 13.6 (10.3-25.8) | 0.8 (0.4-5.1) |

SOURCE CODE:         XLU6D2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE EVALUATED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054417

G2528

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 069/06902 | F | 26 | 04JUL94 | 42 | 16 (0-65) | 20 (0-45) | 85 (0-270) | 12 (3-20) |
| 069/06902 | F | 26 | 04JUL94 | FINAL | 16 (0-65) | 20 (0-45) | 85 (0-270) | 12 (3-20) |
| 069/06903 | F | 30 | 10NOV94 | 0 | 22 (0-65) | 18 (0-45) | 113 (0-270) | 4 (3-20) |
| 069/06903 | F | 30 | 22NOV94 | 7 | 23 (0-65) | 64H (0-45) | 129 (0-270) | 5 (3-20) |
| 069/06903 | F | 30 | 29NOV94 | 14 | 14 (0-65) | 35 (0-45) | 142 (0-270) | 9 (3-20) |
| 069/06903 | F | 30 | 06DEC94 | 21 | 15 (0-65) | 47H (0-45) | 158 (0-270) | 4 (3-20) |
| 069/06903 | F | 30 | 13DEC94 | 28 | 10 (0-65) | 17 (0-45) | 135 (0-270) | 8 (3-20) |
| 069/06903 | F | 30 | 22DEC94 | 35 | 12 (0-65) | 11 (0-45) | 162 (0-270) | 6 (3-20) |
| 069/06903 | F | 30 | 27DEC94 | 42 | 14 (0-65) | 11 (0-45) | 145 (0-270) | 6 (3-20) |
| 069/06903 | F | 30 | 27DEC94 | FINAL | 14 (0-65) | 10 (0-45) | 145 (0-270) | 6 (3-20) |
| 070/07002 | M | 37 | 14SEP94 | 7 | 31 (0-65) | 60H (0-45) | 170 (0-270) | 17 (3-20) |
| 070/07002 | M | 37 | 29SEP94 | 14 | 45 (0-65) | 96H (0-45) | 164 (0-270) | 15 (3-20) |
| 070/07002 | M | 37 | 06OCT94 | 21 | 46 (0-65) | 108H (0-45) | 171 (0-270) | 12 (3-20) |
| 070/07002 | M | 37 | 13OCT94 | FINAL | 55 (0-65) | 95H (0-45) | 178 (0-270) | 19 (3-20) |
| 072/07203 | M | 32 | 13OCT94 | 0 | 25 (0-65) | 52H (0-45) | 185 (0-270) | 10 (3-20) |
| 072/07203 | M | 32 | 11OCT94 | 7 | 21 (0-65) | 47H (0-45) | 194 (0-270) | 13 (3-20) |
| 072/07203 | M | 32 | 20OCT94 | 14 | 21 (0-65) | 45 (0-45) | 193 (0-270) | 12 (3-20) |
| 072/07203 | M | 32 | 27OCT94 | 21 | 15 (0-65) | 33 (0-45) | 187 (0-270) | 15 (3-20) |
| 072/07203 | M | 32 | 03NOV94 | 28 | 15 (0-65) | 32 (0-45) | 178 (0-270) | 11 (3-20) |
| 072/07203 | M | 32 | 09NOV94 | FINAL | 13 (0-65) | 32 (0-45) | 178 (0-270) | 11 (3-20) |
| 073/07302 | M | 28 | 22JUN94 | 0 | 13 (0-65) | 18 (0-45) | 179 (0-270) | 7 (3-20) |
| 073/07302 | M | 28 | 28JUN94 | 7 | 10 (0-65) | 13 (0-45) | 155 (0-270) | 4 (3-20) |
| 073/07302 | M | 28 | 06JUL94 | 14 | 15 (0-65) | 24 (0-45) | 176 (0-270) | 6 (3-20) |
| 073/07302 | M | 28 | 06JUL94 | FINAL | 15 (0-65) | 24 (0-45) | 176 (0-270) | 8 (3-20) |
| 074/07403 | M | 51 | 17NOV94 | 0 | 33 (0-65) | 60H (0-45) | 138 (0-270) | 10 (3-20) |
| 074/07403 | M | 51 | 30NOV94 | 7 | 46 (0-65) | 81H (0-45) | 120 (0-270) | 8 (3-20) |
| 074/07403 | M | 52 | 07DEC94 | 14 | 44 (0-65) | 73H (0-45) | 153 (0-270) | 10 (3-20) |
| 074/07403 | M | 52 | 14DEC94 | 21 | 38 (0-65) | 73H (0-45) | 153 (0-270) | 10 (3-20) |
| 074/07403 | M | 52 | 21DEC94 | 28 | 43 (0-65) | 89H (0-45) | 169 (0-270) | 4 (3-20) |
| 074/07403 | M | 52 | 28DEC94 | 35 | 44 (0-65) | 96H (0-45) | 187 (0-270) | 5 (3-20) |

SOURCE CODE:        XLU602_PROD_PHASEIII (CHEM)
SAS DATA LIBRARIES: MTS.SRC355.D28821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054418

G2529

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 069/06902 | F | 26 | 04JUL94 | 42 | 6.4L* (10.3-25.8) | 1 (0.4-5.1) |
| 069/06902 | F | 26 | 04JUL94 | FINAL | 6.4L* (10.3-25.8) | 1 (0.4-5.1) |
| 069/06903 | F | 30 | 10NOV94 | 0 | 12.9 (10.3-25.8) | 1.1 (0.4-5.1) |
| 069/06903 | F | 30 | 22NOV94 | 7 | | |
| 069/06903 | F | 30 | 29NOV94 | 14 | | |
| 069/06903 | F | 30 | 06DEC94 | 21 | | |
| 069/06903 | F | 30 | 13DEC94 | 28 | | |
| 069/06903 | F | 30 | 22DEC94 | 35 | 15.2 (10.3-25.8) | 0.6 (0.4-5.1) |
| 069/06903 | F | 30 | 27DEC94 | 42 | 15.2 (10.3-25.8) | 0.6 (0.4-5.1) |
| 069/06903 | F | 30 | 27DEC94 | FINAL | 16.4 (10.3-25.8) | 2.5 (0.4-5.1) |
| 070/07002 | M | 37 | 14SEP94 | 0 | | |
| 070/07002 | M | 37 | 29SEP94 | 14 | | |
| 070/07002 | M | 37 | 06OCT94 | 21 | 12.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 070/07002 | M | 37 | 13OCT94 | FINAL | | |
| 072/07203 | M | 32 | 11OCT94 | 0 | | |
| 072/07203 | M | 32 | 20OCT94 | 7 | | |
| 072/07203 | M | 32 | 27OCT94 | 14 | | |
| 072/07203 | M | 32 | 03NOV94 | 21 | | |
| 072/07203 | M | 32 | 09NOV94 | 28 | | |
| 073/07302 | M | 28 | 09NOV94 | FINAL | | |
| 073/07302 | M | 28 | 22JUN94 | 0 | | |
| 073/07302 | M | 28 | 29JUN94 | 7 | | |
| 073/07302 | M | 28 | 06JUL94 | 14 | | |
| 074/07403 | M | 51 | 06JUL94 | FINAL | | |
| 074/07403 | M | 51 | 17NOV94 | 0 | 8.6L (10.3-25.8) | 1.7 (0.4-5.1) |
| 074/07403 | M | 51 | 30NOV94 | 7 | | |
| 074/07403 | M | 52 | 07DEC94 | 14 | | |
| 074/07403 | M | 52 | 14DEC94 | 21 | | |
| 074/07403 | M | 52 | 21DEC94 | 28 | | |
| 074/07403 | M | 52 | 28DEC94 | 35 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

137 CONFIDENTIAL
AZ/SER 0054419

G2530

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 074/07403 | M | 52 | 04JAN95 | 42 | 45 (0-65) | 96H (0-45) | 159 (0-270) | 6 (3-20) |
| 074/07403 | M | 52 | 04JAN95 | FINAL | 45 (0-65) | 96H (0-45) | 159 (0-270) | 6 (3-20) |
| 075/07501 | F | 41 | 05MAY94 | 0 | 12 (0-65) | 11 (0-45) | 111 (0-270) | 14 (3-20) |
| 075/07501 | F | 41 | 18MAY94 | 14 | 13 (0-65) | 11 (0-45) | 105 (0-270) | 11 (3-20) |
| 075/07501 | F | 41 | 26MAY94 | 21 | 14 (0-65) | 12 (0-45) | 105 (0-270) | 14 (3-20) |
| 075/07501 | F | 41 | 02JUN94 | 28 | 25 (0-65) | 12 (0-45) | 111 (0-270) | 11 (3-20) |
| 075/07501 | F | 41 | 09JUN94 | 35 | 13 (0-65) | 14 (0-45) | 122 (0-270) | 18 (3-20) |
| 075/07501 | F | 41 | 16JUN94 | 42 | 20 (0-65) | 13 (0-45) | 109 (0-270) | 18 (3-20) |
| 075/07501 | F | 41 | 23JUN94 | FINAL | 12 (0-65) | 13 (0-45) | 109 (0-270) | 19 (3-20) |
| 075/07503 | F | 33 | 23JUN94 | 7 | 12 (0-65) | 14 (0-45) | 116 (0-270) | 19 (3-20) |
| 075/07503 | F | 33 | 23MAY94 | FINAL | 12 (0-65) | 14 (0-45) | 116 (0-270) | 19 (3-20) |
| 075/07503 | F | 33 | 03JUN94 | 0 | 13 (0-65) | 15 (0-45) | 111 (0-270) | 6 (3-20) |
| 075/07503 | F | 33 | 07JUN94 | 14 | 13 (0-65) | 17 (0-45) | 117 (0-270) | 11 (3-20) |
| 075/07507 | F | 23 | 07JUN94 | FINAL | 13 (0-65) | 13 (0-45) | 108 (0-270) | 6 (3-20) |
| 075/07507 | F | 23 | 28NOV94 | 0 | 16 (0-65) | 20 (0-45) | 108 (0-270) | 6 (3-20) |
| 075/07507 | F | 24 | 09DEC94 | 7 | 15 (0-65) | 13 (0-45) | 209 (0-270) | 10 (3-20) |
| 075/07507 | F | 24 | 13DEC94 | 14 | 14 (0-65) | 17 (0-45) | 217 (0-270) | 14 (3-20) |
| 075/07508 | F | 28 | 13DEC94 | FINAL | 14 (0-65) | 17 (0-45) | 199 (0-270) | 9 (3-20) |
| 075/07508 | F | 28 | 28NOV94 | 0 | 23 (0-65) | 61H (0-45) | 199 (0-270) | 9 (3-20) |
| 075/07508 | F | 28 | 08DEC94 | 7 | 21 (0-65) | 50H (0-45) | 155 (0-270) | 6 (3-20) |
| 075/07508 | F | 28 | 16DEC94 | 14 | 21 (0-65) | 72H (0-45) | 135 (0-270) | 5 (3-20) |
| 075/07508 | F | 28 | 16DEC94 | FINAL | 30 (0-65) | 72H (0-45) | 159 (0-270) | 4 (3-20) |
| 076/07603 | M | 34 | 03NOV94 | 0 | 20 (0-65) | 22 (0-45) | 159 (0-270) | 8 (3-20) |
| 076/07603 | M | 34 | 14NOV94 | 7 | 23 (0-65) | 22 (0-45) | 197 (0-270) | 7 (3-20) |
| 076/07603 | M | 34 | 21NOV94 | 14 | 21 (0-65) | 18 (0-45) | 203 (0-270) | 5 (3-20) |
| 076/07603 | M | 34 | 21NOV94 | FINAL | 21 (0-65) | 18 (0-45) | 203 (0-270) | 5 (3-20) |
| 077/07704 | M | 25 | 02AUG94 | 0 | 13 (0-65) | 18 (0-45) | 117 (0-270) | 11 (3-20) |
| 077/07704 | F | 25 | 11AUG94 | 7 | 13 (0-65) | 25 (0-45) | 117 (0-270) | 8 (3-20) |
| 077/07704 | F | 25 | 11AUG94 | FINAL | 18 (0-65) | 18 (0-45) | 113 (0-270) | 8 (3-20) |
| 077/07705 | F | 43 | 27SEP94 | 7 | 20 (0-65) | 38 (0-45) | 113 (0-270) | 5 (3-20) |
| 077/07705 | F | 43 | 10OCT94 | 7 | 47 (0-65) | 74H (0-45) | 136 (0-270) | 5 (3-20) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     XIS.SRCH65.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

G2531

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### — TREATMENT=450 MG (TID) SEROQUEL —

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | T4 (THYROXINE), | TSH (MIU/L) |
|---|---|---|---|---|---|---|---|
| 074/07403 | M | 52 | 04JAN95 | 42 | 7.1L* | (10.3-25.8) | 1.2 (0.4-5.1) |
| 074/07403 | F | 52 | 04JAN95 | FINAL | 7.1L* | (10.3-25.8) | 1.2 (0.4-5.1) |
| 075/07501 | F | 41 | 05MAY94 | 7 | 10.7 | (10.3-25.8) | 3.1 (0.4-5.1) |
| 075/07501 | F | 41 | 18MAY94 | 14 | | | |
| 075/07501 | F | 41 | 26MAY94 | 21 | | | |
| 075/07501 | F | 41 | 02JUN94 | 28 | | | |
| 075/07501 | F | 41 | 09JUN94 | 35 | | | |
| 075/07501 | F | 41 | 16JUN94 | 42 | | | |
| 075/07501 | F | 41 | 23JUN94 | FINAL | 9.2L | (10.3-25.8) | 3.5 (0.4-5.1) |
| 075/07503 | F | 33 | 23MAY94 | 0 | 9.2L | (10.3-25.8) | 3.5 (0.4-5.1) |
| 075/07503 | F | 33 | 03JUN94 | 7 | 12 | (10.3-25.8) | 1.8 (0.4-5.1) |
| 075/07503 | F | 33 | 07JUN94 | 14 | | | |
| 075/07503 | F | 33 | 07JUN94 | FINAL | 12.1 | (10.3-25.8) | 1.1 (0.4-5.1) |
| 075/07507 | F | 23 | 28NOV94 | 0 | 13.6 | (10.3-25.8) | 0.9 (0.4-5.1) |
| 075/07507 | F | 24 | 06DEC94 | 7 | | | |
| 075/07507 | F | 24 | 13DEC94 | 14 | | | |
| 075/07507 | F | 24 | 13DEC94 | FINAL | 14.3 | (10.3-25.8) | 0.4 (0.4-5.1) |
| 075/07508 | F | 28 | 28NOV94 | 0 | 11.4 | (10.3-25.8) | 1.8 (0.4-5.1) |
| 075/07508 | F | 28 | 09DEC94 | 7 | | | |
| 075/07508 | F | 28 | 16DEC94 | 14 | | | |
| 076/07603 | F | 28 | 16DEC94 | FINAL | 12.7 | (10.3-25.8) | 2.5 (0.4-5.1) |
| 076/07603 | M | 34 | 03NOV94 | 0 | | | |
| 076/07603 | M | 34 | 14NOV94 | 7 | | | |
| 076/07603 | M | 34 | 21NOV94 | 14 | | | |
| 077/07704 | M | 25 | 21NOV94 | FINAL | | | |
| 077/07704 | M | 25 | 02AUG94 | 0 | | | |
| 077/07704 | F | 43 | 11AUG94 | 7 | | | |
| 077/07705 | F | 43 | 11AUG94 | FINAL | | | |
| 077/07705 | | | 27SEP94 | 0 | | | |
| | | | 10OCT94 | 7 | | | |

SOURCE CODE:         XLU0602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054421

G2532

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 077/07705 | F | 43 | 10OCT94 | FINAL | 47 (0-65) | 74H (0-45) | 136 (0-270) | 5 (3-20) |
| 078/07804 | F | 32 | 16JUN94 | 7 | 19 (0-65) | 33 (0-45) | 106 (0-270) | 5 (3-20) |
| 078/07804 | F | 32 | 27JUN94 | FINAL | 21 (0-65) | 39 (0-45) | 99 (0-270) | 6 (3-20) |
| 078/07804 | F | 32 | 27JUN94 | 7 | 21 (0-65) | 39 (0-45) | 99 (0-270) | 6 (3-20) |
| 079/07905 | F | 32 | 07NOV94 | 0 | 13 (0-65) | 22 (0-45) | 99 (0-270) | 4 (3-20) |
| 079/07905 | F | 32 | 24NOV94 | 13 | 13 (0-65) | 22 (0-45) | 197 (0-270) | 3 (3-20) |
| 079/07905 | F | 32 | 01DEC94 | FINAL | 10 (0-65) | 15 (0-45) | 208 (0-270) | 3 (3-20) |
| 079/07906 | M | 55 | 01DEC94 | 14 | 10 (0-65) | 15 (0-45) | 193 (0-270) | 3 (3-20) |
| 079/07906 | M | 55 | 29NOV94 | FINAL | 14 (0-65) | 19 (0-45) | 193 (0-270) | 11 (3-20) |
| 079/07906 | M | 55 | 07DEC94 | 7 | 14 (0-65) | 19 (0-45) | 117 (0-270) | 7 (3-20) |
| 079/07906 | M | 55 | 15DEC94 | 14 | 13 (0-65) | 18 (0-45) | 112 (0-270) | 7 (3-20) |
| 079/07906 | M | 55 | 21DEC94 | 21 | 13 (0-65) | 17 (0-45) | 109 (0-270) | 10 (3-20) |
| 079/07906 | M | 55 | 29DEC94 | 28 | 14 (0-65) | 17 (0-45) | 128 (0-270) | 6 (3-20) |
| 079/07906 | M | 55 | 04JAN95 | 35 | 17 (0-65) | 20 (0-45) | 131 (0-270) | 6 (3-20) |
| 079/07906 | F | 29 | 12JAN95 | 42 | 13 (0-65) | 27 (0-45) | 143 (0-270) | 6 (3-20) |
| 079/07909 | F | 29 | 28OCT94 | FINAL | 17 (0-65) | 27 (0-45) | 143 (0-270) | 6 (3-20) |
| 079/07909 | F | 29 | 10NOV94 | 0 | 20 (0-65) | 33 (0-45) | 192 (0-270) | 7 (3-20) |
| 079/07909 | F | 29 | 17NOV94 | 7 | 17 (0-65) | 27 (0-45) | 179 (0-270) | 4 (3-20) |
| 079/07909 | F | 29 | 24NOV94 | 14 | 24 (0-65) | 46H (0-45) | 175 (0-270) | 4 (3-20) |
| 079/07909 | F | 29 | 01DEC94 | 21 | 54 (0-65) | 115H (0-45) | 205 (0-270) | 5 (3-20) |
| 079/07909 | F | 29 | 07DEC94 | 28 | 52 (0-65) | 134H (0-45) | 220 (0-270) | 4 (3-20) |
| 079/07909 | F | 29 | 15DEC94 | 35 | 50 (0-65) | 108H (0-45) | 174 (0-270) | 5 (3-20) |
| 079/07909 | F | 29 | 15DEC94 | 42 | 20 (0-65) | 37 (0-45) | 188 (0-270) | 5 (3-20) |
| 080/08002 | F | 40 | 21APR94 | FINAL | 14 (0-65) | 37 (0-45) | 188 (0-270) | 6 (3-20) |
| 080/08002 | F | 40 | 05MAY94 | 0 | 15 (0-65) | 11 (0-45) | 156 (0-270) | 5 (3-20) |
| 080/08002 | F | 40 | 12MAY94 | 14 | 15 (0-65) | 11 (0-45) | 169 (0-270) | 6 (3-20) |
| 080/08002 | F | 40 | 19MAY94 | 21 | 13 (0-65) | 13 (0-45) | 153 (0-270) | 4 (3-20) |
| 080/08002 | F | 40 | 26MAY94 | 28 | 15 (0-65) | 13 (0-45) | 154 (0-270) | 6 (3-20) |
| 080/08002 | F | 40 | 01JUN94 | 35 | 12 (0-65) | 13 (0-45) | 146 (0-270) | 6 (3-20) |
| 080/08002 | F | 40 | 03JUN94 | 42 | 15 (0-65) | 12 (0-45) | 153 (0-270) | 4 (3-20) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054422

G2533

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 077/07705 | F | 43 | 10OCT94 | FINAL | | |
| 078/07804 | F | 32 | 16JUN94 | 0 | | |
| 078/07804 | F | 32 | 27JUN94 | 7 | | |
| 078/07804 | F | 32 | 27JUN94 | FINAL | | |
| 079/07905 | F | 32 | 07NOV94 | 0 | 11.4 (10.3-25.8) | 2.1 (0.4-5.1) |
| 079/07905 | F | 32 | 24NOV94 | 7 | | |
| 079/07905 | F | 32 | 01DEC94 | 14 | | |
| 079/07905 | M | 55 | 01DEC94 | FINAL | | |
| 079/07906 | M | 55 | 20NOV94 | 0 | 9.9L (10.3-25.8) | 2.8 (0.4-5.1) |
| 079/07906 | M | 55 | 07DEC94 | 7 | 12.8 (10.3-25.8) | 3.7 (0.4-5.1) |
| 079/07906 | M | 55 | 15DEC94 | 14 | | |
| 079/07906 | M | 55 | 21DEC94 | 21 | | |
| 079/07906 | M | 55 | 29DEC94 | 28 | | |
| 079/07906 | M | 55 | 04JAN95 | 35 | | |
| 079/07906 | F | 55 | 12JAN95 | 42 | 10.8 (10.3-25.8) | 3.4 (0.4-5.1) |
| 079/07909 | F | 29 | 12JAN95 | FINAL | 10.8 (10.3-25.8) | 3.4 (0.4-5.1) |
| 079/07909 | F | 29 | 28OCT94 | 0 | 10.5 (10.3-25.8) | 2.4 (0.4-5.1) |
| 079/07909 | F | 29 | 10NOV94 | 7 | | |
| 079/07909 | F | 29 | 17NOV94 | 14 | | |
| 079/07909 | F | 29 | 24NOV94 | 21 | | |
| 079/07909 | F | 29 | 01DEC94 | 28 | | |
| 079/07909 | F | 29 | 07DEC94 | 35 | | |
| 079/07909 | F | 29 | 15DEC94 | 42 | 9.2L (10.3-25.8) | 3.1 (0.4-5.1) |
| 079/07909 | F | 29 | 15DEC94 | FINAL | 9.2L (10.3-25.8) | 3.1 (0.4-5.1) |
| 080/08002 | F | 40 | 21APR94 | 0 | 9.3L (10.3-25.8) | 1.5 (0.4-5.1) |
| 080/08002 | F | 40 | 05MAY94 | 7 | | |
| 080/08002 | F | 40 | 12MAY94 | 14 | | |
| 080/08002 | F | 40 | 19MAY94 | 21 | | |
| 080/08002 | F | 40 | 26MAY94 | 28 | | |
| 080/08002 | F | 40 | 01JUN94 | 35 | | |
| 080/08002 | F | 40 | 09JUN94 | 42 | 5.5L* (10.3-25.8) | 2.1 (0.4-5.1) |

SOURCE CODE:       XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054423

357

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 WORSENED | 24 | 12.5 | 29 | 15.1 | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | |
| 28 IMPROVED | 97 | 50.5 | 91 | 47.4 | 0.2760 |
| NO CHANGE | 70 | 36.5 | 65 | 33.9 | |
| WORSENED | 25 | 13.0 | 36 | 18.7 | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | |
| 35 IMPROVED | 99 | 51.6 | 95 | 49.5 | 0.0340 |
| NO CHANGE | 72 | 37.5 | 59 | 30.7 | |
| WORSENED | 21 | 10.9 | 38 | 19.8 | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.O282I
DATE PRINTED:           15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

93
CONFIDENTIAL
AZ/SER 0050860

G2534

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 080/08002 | F | 40 | 09JUN94 | FINAL | 15 (0-65) | 12 (0-45) | 153 (0-270) | 4 (3-20) |
| 080/08003 | F | 41 | 21APR94 | 0 | 16 (0-65) | 14 (0-45) | 174 (0-270) | 12 (3-20) |
| 080/08003 | F | 41 | 05MAY94 | 7 | 18 (0-65) | 11 (0-45) | 160 (0-270) | 9 (3-20) |
| 080/08003 | F | 42 | 12MAY94 | 14 | 20 (0-65) | 17 (0-45) | 166 (0-270) | 6 (3-20) |
| 080/08003 | F | 42 | 19MAY94 | 21 | 18 (0-65) | 14 (0-45) | 175 (0-270) | 6 (3-20) |
| 080/08003 | F | 42 | 24MAY94 | 28 | 18 (0-65) | 13 (0-45) | 184 (0-270) | 9 (3-20) |
| 080/08003 | F | 42 | 24MAY94 | FINAL | 18 (0-65) | 13 (0-45) | 184 (0-270) | 9 (3-20) |
| 080/08007 | F | 36 | 13SEP94 | 0 | 19 (0-65) | 22 (0-45) | 148 (0-270) | 4 (3-20) |
| 080/08007 | F | 36 | 26SEP94 | 0 | 58 (0-65) | 93H (0-45) | 173 (0-270) | 7 (3-20) |
| 080/08007 | F | 36 | 030CT94 | 14 | 27 (0-65) | 43 (0-45) | 152 (0-270) | 4 (3-20) |
| 080/08007 | F | 36 | 100CT94 | 21 | 18 (0-65) | 23 (0-45) | 143 (0-270) | 5 (3-20) |
| 080/08007 | F | 36 | 170CT94 | 28 | 19 (0-65) | 23 (0-45) | 163 (0-270) | 6 (3-20) |
| 080/08007 | F | 36 | 240CT94 | 35 | 18 (0-65) | 23 (0-45) | 143 (0-270) | 3 (3-20) |
| 080/08007 | F | 36 | 310CT94 | 42 | 24 (0-65) | 29 (0-45) | 132 (0-270) | 3 (3-20) |
| 080/08007 | F | 36 | 310CT94 | FINAL | 24 (0-65) | 29 (0-45) | 132 (0-270) | 6 (3-20) |
| 080/08009 | F | 22 | 070CT94 | 0 | 14 (0-65) | 11 (0-45) | 173 (0-270) | 9 (3-20) |
| 080/08009 | F | 22 | 200CT94 | 7 | 22 (0-65) | 21 (0-45) | 183 (0-270) | 9 (3-20) |
| 080/08009 | F | 22 | 270CT94 | 14 | 22 (0-65) | 21 (0-45) | 167 (0-270) | 8 (3-20) |
| 080/08009 | F | 22 | 270CT94 | FINAL | 28 (0-65) | 20 (0-45) | 167 (0-270) | 8 (3-20) |
| 081/08102 | M | 26 | 22JUL94 | 0 | 28 (0-65) | 20 (0-45) | 147 (0-270) | 10 (3-20) |
| 081/08102 | M | 26 | 02AUG94 | 7 | 18 (0-65) | 19 (0-45) | 155 (0-270) | 8 (3-20) |
| 081/08102 | M | 26 | 09AUG94 | 14 | 25 (0-65) | 30 (0-45) | 161 (0-270) | 10 (3-20) |
| 081/08102 | M | 26 | 16AUG94 | 21 | 23 (0-65) | 33 (0-45) | 151 (0-270) | 6 (3-20) |
| 081/08102 | M | 26 | 23AUG94 | 28 | 24 (0-65) | 33 (0-45) | 159 (0-270) | 9 (3-20) |
| 081/08102 | M | 26 | 23AUG94 | FINAL | 24 (0-65) | 7 (0-45) | 172 (0-270) | 8 (3-20) |
| 081/08104 | F | 45 | 28SEP94 | 0 | 19 (0-65) | 14 (0-45) | 173 (0-270) | 7 (3-20) |
| 081/08104 | F | 45 | 120CT94 | 21 | 11 (0-65) | 8 (0-45) | 169 (0-270) | 7 (3-20) |
| 081/08104 | F | 45 | 260CT94 | 35 | 12 (0-65) | 8 (0-45) | 188 (0-270) | 9 (3-20) |
| 081/08104 | F | 45 | 02NOV94 | 42 | 12 (0-65) | 9 (0-45) | 198 (0-270) | 6 (3-20) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D28Z1
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054424

G2535

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 080/08002 | F | 40 | 09JUN94 | FINAL | 5.5L* (10.3-25.8) | 2.1 (0.4-5.1) |
| 080/08003 | F | 41 | 21APR94 | 0 | 11.7 (10.3-25.8) | 1 (0.4-5.1) |
| 080/08003 | F | 41 | 05MAY94 | 7 | | |
| 080/08003 | F | 42 | 12MAY94 | 14 | | |
| 080/08003 | F | 42 | 19MAY94 | 21 | | |
| 080/08003 | F | 42 | 24MAY94 | 28 | | |
| 080/08003 | F | 42 | 24MAY94 | FINAL | 10.5 (10.3-25.8) | 1.4 (0.4-5.1) |
| 080/08007 | F | 36 | 13SEP94 | 0 | 11 (10.3-25.8) | 1.8 (0.4-5.1) |
| 080/08007 | F | 36 | 26SEP94 | 7 | | |
| 080/08007 | F | 36 | 03OCT94 | 14 | | |
| 080/08007 | F | 36 | 10OCT94 | 21 | | |
| 080/08007 | F | 36 | 17OCT94 | 28 | | |
| 080/08007 | F | 36 | 24OCT94 | 35 | | |
| 080/08007 | F | 36 | 31OCT94 | 42 | | |
| 080/08007 | F | 36 | 31OCT94 | FINAL | 9.1L (10.3-25.8) | 0.7 (0.4-5.1) |
| 080/08009 | F | 22 | 07OCT94 | 0 | 9.1L (10.3-25.8) | 0.7 (0.4-5.1) |
| 080/08009 | F | 22 | 20OCT94 | 7 | | |
| 080/08009 | M | 22 | 27OCT94 | 14 | | |
| 081/08102 | M | 26 | 27OCT94 | FINAL | | |
| 081/08102 | M | 26 | 22JUL94 | 0 | | |
| 081/08102 | M | 26 | 02AUG94 | 7 | | |
| 081/08102 | M | 26 | 09AUG94 | 14 | | |
| 081/08102 | M | 26 | 16AUG94 | 21 | | |
| 081/08102 | M | 26 | 23AUG94 | 28 | | |
| 081/08102 | M | 26 | 23AUG94 | FINAL | 15.5 (10.3-25.8) | 0.9 (0.4-5.1) |
| 081/08104 | F | 45 | 14SEP94 | 0 | 13.9 (10.3-25.8) | 1 (0.4-5.1) |
| 081/08104 | F | 45 | 28SEP94 | 7 | | |
| 081/08104 | F | 45 | 12OCT94 | 21 | | |
| 081/08104 | F | 45 | 26OCT94 | 35 | | |
| 081/08104 | F | 45 | 02NOV94 | 42 | | |
| 081/08104 | F | 45 | 02NOV94 | FINAL | 13.9 (10.3-25.8) | 1 (0.4-5.1) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054425

G2536

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 082/08203 | M | 30 | 03AUG94 | 0 | 25 (0-65) | 37 (0-45) | 129 (0-270) | 8 (3-20) |
| 082/08203 | M | 30 | 16AUG94 | 7 | 29 (0-65) | 36 (0-45) | 134 (0-270) | 1L (3-20) |
| 082/08203 | M | 30 | 22AUG94 | 14 | 29 (0-65) | 46H (0-45) | 129 (0-270) | 6 (3-20) |
| 082/08203 | M | 30 | 29AUG94 | 21 | 29 (0-65) | 51H (0-45) | 127 (0-270) | 9 (3-20) |
| 082/08203 | M | 30 | 05SEP94 | 28 | 31 (0-65) | 47H (0-45) | 128 (0-270) | 8 (3-20) |
| 082/08203 | M | 30 | 09SEP94 | 35 | 24 (0-65) | 42 (0-45) | 121 (0-270) | 8 (3-20) |
| 082/08203 | M | 30 | 19SEP94 | 42 | 24 (0-65) | 31 (0-45) | 130 (0-270) | 6 (3-20) |
| 082/08203 | M | 30 | 19SEP94 | FINAL | 24 (0-65) | 31 (0-45) | 130 (0-270) | 7 (3-20) |
| 082/08204 | M | 37 | 03AUG94 | 0 | 25 (0-65) | 16 (0-45) | 153 (0-270) | 6 (3-20) |
| 082/08204 | M | 37 | 18AUG94 | 14 | 25 (0-65) | 15 (0-45) | 138 (0-270) | 6 (3-20) |
| 082/08204 | M | 37 | 25AUG94 | 21 | 22 (0-65) | 15 (0-45) | 142 (0-270) | 4 (3-20) |
| 082/08204 | M | 37 | 31AUG94 | FINAL | 25 (0-65) | 13 (0-45) | 148 (0-270) | 7 (3-20) |
| 082/08208 | M | 42 | 23NOV94 | 0 | 25 (0-65) | 13 (0-45) | 148 (0-270) | 10 (3-20) |
| 082/08208 | M | 42 | 30NOV94 | 7 | 22 (0-65) | 16 (0-45) | 168 (0-270) | 5 (3-20) |
| 082/08208 | M | 42 | 07DEC94 | 14 | 22 (0-65) | 17 (0-45) | 158 (0-270) | 8 (3-20) |
| 082/08208 | M | 42 | 14DEC94 | 21 | 27 (0-65) | 18 (0-45) | 152 (0-270) | 7 (3-20) |
| 082/08208 | M | 42 | 21DEC94 | 28 | 29 (0-65) | 15 (0-45) | 157 (0-270) | 6 (3-20) |
| 082/08208 | M | 42 | 28DEC94 | 35 | 21 (0-65) | 14 (0-45) | 164 (0-270) | 8 (3-20) |
| 082/08208 | M | 42 | 04JAN95 | 42 | 21 (0-65) | 14 (0-45) | 167 (0-270) | 7 (3-20) |
| 082/08208 | M | 42 | 04JAN95 | FINAL | 17 (0-65) | 14 (0-45) | 167 (0-270) | 7 (3-20) |
| 083/08303 | M | 53 | 28JUL94 | 0 | 17 (0-40) | 14 (5-35) | 67 (35-135) | 8.6 (6.8-25.7) |
| 083/08303 | M | 53 | 07AUG94 | 7 | 20 (0-40) | 12 (5-35) | 68 (35-135) | 10.3 (6.8-25.7) |
| 083/08303 | M | 53 | 14AUG94 | 14 | 20 (0-40) | 11 (5-35) | 71 (35-135) | 6.8 (6.8-25.7) |
| 083/08303 | M | 53 | 21AUG94 | 21 | 19 (0-40) | 11 (5-35) | 78 (35-135) | 10.3 (6.8-25.7) |
| 083/08303 | M | 53 | 28AUG94 | 28 | 19 (0-40) | 10 (5-35) | 66 (35-135) | 6.8 (6.8-25.7) |
| 083/08303 | M | 54 | 04SEP94 | 35 | 19 (0-40) | 11 (5-35) | 75 (35-135) | 8.6 (6.8-25.7) |
| 083/08303 | M | 54 | 11SEP94 | 42 | 19 (0-40) | 11 (5-35) | 81 (35-135) | 10.3 (6.8-25.7) |
| 083/08303 | M | 54 | 11SEP94 | FINAL | 30 (0-40) | 18 (5-35) | 81 (35-135) | 10.3 (6.8-25.7) |
| 083/08305 | M | 24 | 25AUG94 | 7 | 23 (0-40) | 17 (5-35) | 54 (35-135) | 5.1L (6.8-25.7) |

SOURCE CODE:              XLU002.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:       MIS.SRGR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054426

G2537

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 082/08203 | M | 30 | 03AUG94 | 0 | 17.5  (10.3-25.8) | 1.3  (0.4-5.1) |
| 082/08203 | M | 30 | 16AUG94 | 7 | | |
| 082/08203 | M | 30 | 22AUG94 | 14 | | |
| 082/08203 | M | 30 | 29AUG94 | 21 | | |
| 082/08203 | M | 30 | 05SEP94 | 28 | | |
| 082/08203 | M | 30 | 12SEP94 | 35 | | |
| 082/08203 | M | 30 | 19SEP94 | 42 | 14.9  (10.3-25.8) | 1.8  (0.4-5.1) |
| 082/08203 | M | 30 | 19SEP94 | FINAL | 14.9  (10.3-25.8) | 1.8  (0.4-5.1) |
| 082/08204 | M | 37 | 08AUG94 | 0 | | |
| 082/08204 | M | 37 | 18AUG94 | 7 | | |
| 082/08204 | M | 37 | 25AUG94 | 14 | | |
| 082/08204 | M | 37 | 31AUG94 | 21 | | |
| 082/08204 | M | 37 | 31AUG94 | FINAL | 15.2  (10.3-25.8) | 0.9  (0.4-5.1) |
| 082/08208 | M | 42 | 21NOV94 | 0 | | |
| 082/08208 | M | 42 | 30NOV94 | 7 | | |
| 082/08208 | M | 42 | 07DEC94 | 14 | | |
| 082/08208 | M | 42 | 14DEC94 | 21 | | |
| 082/08208 | M | 42 | 21DEC94 | 28 | | |
| 082/08208 | M | 42 | 28DEC94 | 35 | | |
| 082/08208 | M | 42 | 04JAN95 | 42 | 12.8  (10.3-25.8) | 0.9  (0.4-5.1) |
| 082/08208 | M | 42 | 04JAN95 | FINAL | 12.8  (10.3-25.8) | 0.9  (0.4-5.1) |
| 083/08303 | M | 53 | 28JUL94 | 0 | | |
| 083/08303 | M | 53 | 07AUG94 | 7 | | |
| 083/08303 | M | 53 | 14AUG94 | 14 | | |
| 083/08303 | M | 53 | 21AUG94 | 21 | | |
| 083/08303 | M | 53 | 28AUG94 | 28 | | |
| 083/08303 | M | 53 | 04SEP94 | 35 | | |
| 083/08303 | M | 54 | 11SEP94 | 42 | | |
| 083/08303 | M | 54 | 11SEP94 | FINAL | 36H*  (9-24.5) | 0L  (0.5-5) |
| 033/08305 | M | 24 | 15AUG94 | 0 | | |
| 033/08305 | M | 24 | 25AUG94 | 7 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

145 CONFIDENTIAL
AZ/SER 0054427

G2538

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 083/08305 | M | 24 | 01SEP94 | 14 | 28 (5-40) | 25 (5-35) | 54 (35-135) | 6.8 (6.8-25.7) |
| 083/08305 | M | 24 | 08SEP94 | 21 | 32 (5-40) | 37H (5-35) | 65 (35-135) | 6.8 (6.8-25.7) |
| 083/08305 | M | 24 | 16SEP94 | 28 | 25 (5-40) | 33 (5-35) | 59 (35-135) | 6.8 (6.8-25.7) |
| 083/08305 | M | 24 | 23SEP94 | 35 | 29 (5-40) | 26 (5-35) | 62 (35-135) | 8.6 (6.8-25.7) |
| 083/08305 | M | 24 | 29SEP94 | 42 | 27 (5-40) | 27 (5-35) | 71 (35-135) | 8.6 (6.8-25.7) |
| 083/08305 | M | 24 | 29SEP94 | FINAL | 27 (5-40) | 20 (5-35) | 71 (35-135) | 6.8 (6.8-25.7) |
| 083/08311 | F | 42 | 28NOV94 | 0 | 13 (5-40) | 10 (5-35) | 68 (35-135) | 15.4 (6.8-25.7) |
| 083/08311 | F | 42 | 10DEC94 | 7 | 9 (5-40) | 9 (5-35) | 56 (35-135) | 8.6 (6.8-25.7) |
| 083/08311 | F | 42 | 14DEC94 | 14 | 22 (5-40) | 22 (5-35) | 74 (35-135) | 18.8 (6.8-25.7) |
| 083/08311 | F | 42 | 22DEC94 | 21 | 23 (5-40) | 12 (5-35) | 74 (35-135) | 15.4 (6.8-25.7) |
| 083/08311 | F | 42 | 29DEC94 | 28 | 14 (5-40) | 9 (5-35) | 66 (35-135) | 15.4 (6.8-25.7) |
| 083/08311 | F | 42 | 06JAN95 | 35 | 11 (5-40) | 7 (5-35) | 66 (35-135) | 13.7 (6.8-25.7) |
| 083/08311 | F | 42 | 13JAN95 | 42 | 23 (5-40) | 11 (5-35) | 79 (35-135) | 15.4 (6.8-25.7) |
| 083/08311 | F | 42 | 13JAN95 | FINAL | 23 (5-40) | 11 (5-35) | 79 (35-135) | 15.4 (6.8-25.7) |
| 084/08402 | M | 29 | 25NOV93 | 0 | 19 (0-65) | 54H (5-45) | 127 (0-270) | 9 (3-20) |
| 084/08402 | M | 29 | 01DEC93 | 7 | 15 (0-65) | 52H (5-45) | 127 (0-270) | 8 (3-20) |
| 084/08402 | M | 29 | 09DEC93 | 14 | 25 (0-65) | 50H (5-45) | 120 (0-270) | 7 (3-20) |
| 084/08402 | M | 29 | 16DEC93 | 21 | 31 (0-65) | 91H (5-45) | 124 (0-270) | 9 (3-20) |
| 084/08402 | M | 29 | 22DEC93 | 28 | 37 (0-65) | 103H (0-45) | 113 (0-270) | 9 (3-20) |
| 084/08402 | M | 29 | 29DEC93 | 35 | 34 (0-65) | 118H (0-45) | 116 (0-270) | 5 (3-20) |
| 084/08402 | M | 29 | 05JAN94 | 42 | 64 (0-65) | 244H* (0-45) | 116 (0-270) | 5 (3-20) |
| 084/08402 | F | 29 | 12JAN94 | FINAL | 64 (0-65) | 244H* (0-45) | 116 (0-270) | 5 (3-20) |
| 084/08405 | F | 27 | 07MAR94 | 0 | 13 (0-65) | 11 (0-45) | 98 (0-270) | 8 (3-20) |
| 084/08405 | F | 27 | 21MAR94 | 7 | 19 (0-65) | 27 (0-45) | 80 (0-270) | 12 (3-20) |
| 084/08405 | F | 27 | 04APR94 | 14 | 12 (0-65) | 17 (0-45) | 77 (0-270) | 12 (3-20) |
| 084/08405 | F | 27 | 04APR94 | 21 | 38 (0-65) | 38 (0-45) | 91 (0-270) | 8 (3-20) |
| 084/08405 | F | 27 | 11APR94 | 28 | 23 (0-65) | 23 (0-45) | 92 (0-270) | 12 (3-20) |
| 084/08405 | F | 27 | 18APR94 | 35 | 17 (0-65) | 20 (0-45) | 90 (0-270) | 11 (3-20) |
| 084/08405 | F | 27 | 25APR94 | 42 | 14 (0-65) | 14 (0-45) | 90 (0-270) | 11 (3-20) |
| 084/08405 | F | 27 | 25APR94 | FINAL | 15 (0-65) | 13 (0-45) | 90 (0-270) | 11 (3-20) |

SOURCE CODE:         XLU0G2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRC.R55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054428

G2539

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 083/08305 | M | 24 | 01SEP94 | 14 | | |
| 083/08305 | M | 24 | 08SEP94 | 21 | | |
| 083/08305 | M | 24 | 16SEP94 | 28 | | |
| 083/08305 | M | 24 | 22SEP94 | 35 | | |
| 083/08305 | M | 24 | 29SEP94 | 42 | 8.2L (9-24.5) | 2.6 (0.5-5) |
| 083/08305 | M | 24 | 29SEP94 | FINAL | 8.2L (9-24.5) | 2.6 (0.5-5) |
| 083/08311 | F | 42 | 28NOV94 | 0 | 12 (9-24.5) | 2.4 (0.5-5) |
| 083/08311 | F | 42 | 11DEC94 | 7 | | |
| 083/08311 | F | 42 | 15DEC94 | 14 | | |
| 083/08311 | F | 42 | 22DEC94 | 21 | | |
| 083/08311 | F | 42 | 29DEC94 | 28 | | |
| 083/08311 | F | 42 | 06JAN95 | 35 | | |
| 083/08311 | F | 42 | 13JAN95 | 42 | 14.2 (9-24.5) | 2.1 (0.5-5) |
| 083/08311 | F | 42 | 13JAN95 | FINAL | 14.1 (9-24.5) | 2.1 (0.5-5) |
| 084/08402 | M | 29 | 25NOV93 | 0 | 18.1 (10.3-25.8) | 1.7 (0.4-5.1) |
| 084/08402 | M | 29 | 01DEC93 | 7 | | |
| 084/08402 | M | 29 | 09DEC93 | 14 | | |
| 084/08402 | M | 29 | 16DEC93 | 21 | | |
| 084/08402 | M | 29 | 22DEC93 | 28 | | |
| 084/08402 | M | 29 | 30DEC93 | 35 | | |
| 084/08402 | M | 29 | 05JAN94 | 42 | 15.4 (10.3-25.8) | 5.8H (0.4-5.1) |
| 084/08402 | M | 29 | 12JAN94 | FINAL | 15.4 (10.3-25.8) | 5.8H (0.4-5.1) |
| 084/08405 | F | 27 | 07MAR94 | 0 | 15.1 (10.3-25.8) | 0.8 (0.4-5.1) |
| 084/08405 | F | 27 | 21MAR94 | 7 | | |
| 084/08405 | F | 27 | 28MAR94 | 14 | | |
| 084/08405 | F | 27 | 04APR94 | 21 | | |
| 084/08405 | F | 27 | 11APR94 | 28 | | |
| 084/08405 | F | 27 | 18APR94 | 35 | | |
| 084/08405 | F | 27 | 25APR94 | 42 | 10.2L (10.3-25.8) | 0.7 (0.4-5.1) |
| 084/08405 | F | 27 | 25APR94 | FINAL | 10.2L (10.3-25.8) | 0.7 (0.4-5.1) |

SOURCE CODE:                    XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:                   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054429

G2540

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 084/08407 | M | 27 | 04APR94 | 0 | 14 (0-65) | 14 (0-45) | 141 (0-270) | 17 (3-20) |
| 084/08407 | M | 27 | 14APR94 | 7 | 16 (0-65) | 19 (0-45) | 148 (0-270) | 9 (3-20) |
| 084/08407 | M | 27 | 21APR94 | 14 | 20 (0-65) | 25 (0-45) | 132 (0-270) | 12 (3-20) |
| 084/08407 | M | 27 | 28APR94 | 21 | 23 (0-65) | 30 (0-45) | 124 (0-270) | 13 (3-20) |
| 084/08407 | M | 27 | 04MAY94 | 28 | 18 (0-65) | 22 (0-45) | 121 (0-270) | 13 (3-20) |
| 084/08407 | M | 27 | 11MAY94 | 35 | 24 (0-65) | 25 (0-45) | 118 (0-270) | 13 (3-20) |
| 084/08407 | M | 28 | 18MAY94 | 42 | 22 (0-65) | 33 (0-45) | 140 (0-270) | 4 (3-20) |
| 084/08407 | M | 28 | 18MAY94 | FINAL | 22 (0-65) | 33 (0-45) | 140 (0-270) | 4 (3-20) |
| 084/08408 | M | 21 | 18APR94 | 0 | 18 (0-65) | 20 (0-45) | 167 (0-270) | 20 (3-20) |
| 084/08408 | M | 21 | 28APR94 | 7 | 12 (0-65) | 15 (0-45) | 158 (0-270) | 14 (3-20) |
| 084/08408 | M | 21 | 04MAY94 | 14 | 14 (0-65) | 11 (0-45) | 168 (0-270) | 19 (3-20) |
| 084/08408 | M | 21 | 11MAY94 | 21 | 12 (0-65) | 13 (0-45) | 162 (0-270) | 14 (3-20) |
| 084/08408 | M | 21 | 18MAY94 | 28 | 29 (0-65) | 49H (0-45) | 166 (0-270) | 10 (3-20) |
| 084/08408 | M | 21 | 18MAY94 | FINAL | 29 (0-65) | 49H (0-45) | 166 (0-270) | 10 (3-20) |
| 084/08413 | F | 35 | 15JUN94 | 0 | 55 (0-65) | 70H (0-45) | 155 (0-270) | 8 (3-20) |
| 084/08413 | F | 35 | 29JUN94 | 14 | 39 (0-65) | 70H (0-45) | 144 (0-270) | 7 (3-20) |
| 084/08413 | F | 35 | 06JUL94 | 21 | 53 (0-65) | 73H (0-45) | 163 (0-270) | 8 (3-20) |
| 084/08413 | F | 35 | 06JUL94 | FINAL | 53 (0-65) | 73H (0-45) | 163 (0-270) | 8 (3-20) |
| 084/08414 | F | 36 | 17JUN94 | 0 | 16 (0-65) | 14 (0-45) | 173 (0-270) | 5 (3-20) |
| 084/08414 | F | 36 | 28JUN94 | 14 | 23 (0-65) | 27 (0-45) | 184 (0-270) | 6 (3-20) |
| 084/08414 | F | 36 | 05JUL94 | 21 | 84H (0-65) | 104H (0-45) | 184 (0-270) | 8 (3-20) |
| 084/08414 | F | 36 | 12JUL94 | 28 | 28 (0-65) | 69H (0-45) | 224 (0-270) | 7 (3-20) |
| 084/08414 | F | 36 | 19JUL94 | 35 | 24 (0-65) | 29 (0-45) | 204 (0-270) | 4 (3-20) |
| 084/08414 | F | 36 | 26JUL94 | 42 | 39 (0-65) | 54H (0-45) | 229 (0-270) | 8 (3-20) |
| 084/08414 | F | 36 | 02AUG94 | 49 | 54H (0-65) | 45 (0-45) | 239 (0-270) | 8 (3-20) |
| 084/08414 | F | 36 | 02AUG94 | FINAL | 23 (0-65) | 54H (0-45) | 202 (0-270) | 10 (3-20) |
| 084/08421 | M | 28 | 25OCT94 | 0 | 26 (0-65) | 45 (0-45) | 209 (0-270) | 9 (3-20) |
| 084/08421 | M | 28 | 10NOV94 | 7 | 20 (0-65) | 54H (0-45) | 195 (0-270) | 10 (3-20) |
| 084/08421 | M | 28 | 17NOV94 | 14 | 17 (0-65) | 40 (0-45) | 220 (0-270) | 9 (3-20) |
| 084/08421 | M | 28 | 24NOV94 | 21 | 15 (0-65) | 32 (0-45) | 206 (0-270) | 10 (3-20) |
| 084/08421 | M | 28 | 01DEC94 | 28 | 15 (0-65) | 28 (0-45) | 206 (0-270) | 10 (3-20) |

SOURCE CODE:
SAS DATA LIBRARIES:
DATE PRINTED:   15SEP95

XLU602.PROD.PHASEIII(CHEM)
MIS.SRCR55.D2821

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054430

G2541

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 084/08407 | M | 27 | 04APR94 | 0 | 19.2 (10.3-25.8) | 0.5 (0.4-5.1) |
| 084/08407 | M | 27 | 14APR94 | 7 | | |
| 084/08407 | M | 27 | 21APR94 | 14 | | |
| 084/08407 | M | 27 | 28APR94 | 21 | | |
| 084/08407 | M | 27 | 04MAY94 | 28 | | |
| 084/08407 | M | 27 | 11MAY94 | 35 | 13.8 (10.3-25.8) | 0.7 (0.4-5.1) |
| 084/08407 | M | 27 | 18MAY94 | 42 | 13.8 (10.3-25.8) | 0.7 (0.4-5.1) |
| 084/08407 | M | 27 | 18MAY94 | FINAL | 20.7 (10.3-25.8) | 0.5 (0.4-5.1) |
| 084/08408 | M | 21 | 28APR94 | 0 | | |
| 084/08408 | M | 21 | 04MAY94 | 7 | | |
| 084/08408 | M | 21 | 11MAY94 | 14 | | |
| 084/08408 | M | 21 | 18MAY94 | 21 | | |
| 084/08408 | M | 21 | 18MAY94 | 28 | 13 (10.3-25.8) | 0.7 (0.4-5.1) |
| 084/08408 | M | 21 | 18MAY94 | FINAL | 11.7 (10.3-25.8) | 0.6 (0.4-5.1) |
| 084/08413 | F | 35 | 15JUN94 | 0 | 10.4 (10.3-25.8) | 0.8 (0.4-5.1) |
| 084/08413 | F | 35 | 29JUN94 | 7 | | |
| 084/08413 | F | 35 | 06JUL94 | 14 | | |
| 084/08413 | F | 35 | 06JUL94 | FINAL | 13.8 (10.3-25.8) | 1.8 (0.4-5.1) |
| 084/08414 | F | 36 | 17JUN94 | 0 | 12.3 (10.3-25.8) | 1.7 (0.4-5.1) |
| 084/08414 | F | 36 | 28JUN94 | 7 | | |
| 084/08414 | F | 36 | 05JUL94 | 14 | | |
| 084/08414 | F | 36 | 12JUL94 | 21 | | |
| 084/08414 | F | 36 | 19JUL94 | 28 | | |
| 084/08414 | F | 36 | 26JUL94 | 35 | 12.3 (10.3-25.8) | 1.7 (0.4-5.1) |
| 084/08414 | F | 36 | 02AUG94 | 42 | | |
| 084/08414 | F | 36 | 02AUG94 | FINAL | 15.8 (10.3-25.8) | 1.1 (0.4-5.1) |
| 084/08421 | M | 28 | 25OCT94 | 0 | | |
| 084/08421 | M | 28 | 10NOV94 | 7 | | |
| 084/08421 | M | 28 | 17NOV94 | 14 | | |
| 084/08421 | M | 28 | 24NOV94 | 21 | | |
| 084/08421 | M | 28 | 01DEC94 | 28 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054431

G2542

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 084/08421 | M | 28 | 07DEC94 | 35 | 17 (0-65) | 24 (0-45) | 200 (0-270) | 12 (3-20) |
| 084/08421 | M | 28 | 14DEC94 | 42 | 14 (0-65) | 22 (0-45) | 190 (0-270) | 6 (3-20) |
| 084/08421 | M | 28 | 14DEC94 | FINAL | 14 (0-65) | 22 (0-45) | 190 (0-270) | 6 (3-20) |
| 084/08422 | M | 35 | 22NOV94 | 0 | 28 (0-65) | 30 (0-45) | 141 (0-270) | 9 (3-20) |
| 084/08422 | M | 35 | 01DEC94 | 7 | 24 (0-65) | 36 (0-45) | 148 (0-270) | 10 (3-20) |
| 084/08422 | M | 35 | 07DEC94 | 14 | 40 (0-65) | 60H (0-45) | 144 (0-270) | 11 (3-20) |
| 084/08422 | M | 35 | 14DEC94 | 21 | 38 (0-65) | 83H (0-45) | 129 (0-270) | 9 (3-20) |
| 084/08422 | M | 35 | 14DEC94 | FINAL | 38 (0-65) | 83H (0-45) | 129 (0-270) | 9 (3-20) |
| 085/08501 | F | 39 | 05NOV93 | 7 | 19 (0-65) | 19 (0-45) | 157 (0-270) | 14 (3-20) |
| 085/08501 | F | 40 | 12NOV93 | 14 | 19 (0-65) | 18 (0-45) | 195 (0-270) | 22H (3-20) |
| 085/08501 | F | 40 | 22NOV93 | 28 | 19 (0-65) | 21 (0-45) | 228 (0-270) | 16 (3-20) |
| 085/08501 | F | 40 | 29NOV93 | 35 | 21 (0-65) | 21 (0-45) | 225 (0-270) | 19 (3-20) |
| 085/08501 | F | 40 | 07DEC93 | 42 | 18 (0-65) | 19 (0-45) | 195 (0-270) | 10 (3-20) |
| 085/08501 | F | 40 | 07DEC93 | FINAL | 18 (0-65) | 19 (0-45) | 195 (0-270) | 10 (3-20) |
| 085/08502 | M | 24 | 26MAY94 | 0 | 16 (0-65) | 36 (0-45) | 171 (0-270) | 6 (3-20) |
| 085/08502 | M | 24 | 02JUN94 | 7 | 16 (0-65) | 36 (0-45) | 172 (0-270) | 16 (3-20) |
| 085/08502 | M | 24 | 13JUN94 | 14 | 17 (0-65) | 41 (0-45) | 176 (0-270) | 8 (3-20) |
| 085/08502 | M | 24 | 20JUN94 | 21 | 13 (0-65) | 39 (0-45) | 166 (0-270) | 8 (3-20) |
| 085/08502 | M | 24 | 24JUN94 | 28 | 14 (0-65) | 36 (0-45) | 169 (0-270) | 6 (3-20) |
| 085/08502 | M | 24 | 04JUL94 | 35 | 10 (0-65) | 20 (0-45) | 169 (0-270) | 6 (3-20) |
| 085/08502 | M | 24 | 04JUL94 | FINAL | 10 (0-65) | 20 (0-45) | 169 (0-270) | 6 (3-20) |
| 085/08507 | M | 24 | 11NOV94 | 0 | 48 (0-65) | 28 (0-45) | 272H (0-270) | 14 (3-20) |
| 085/08507 | M | 25 | 21NOV94 | 7 | 18 (0-65) | 21 (0-45) | 260 (0-270) | 7 (3-20) |
| 085/08507 | M | 25 | 28NOV94 | 14 | 15 (0-65) | 21 (0-45) | 254 (0-270) | 6 (3-20) |
| 085/08507 | M | 25 | 05DEC94 | 21 | 17 (0-65) | 19 (0-45) | 258 (0-270) | 9 (3-20) |
| 085/08507 | M | 25 | 12DEC94 | 28 | 16 (0-65) | 18 (0-45) | 248 (0-270) | 5 (3-20) |
| 085/08507 | M | 25 | 19DEC94 | 35 | 17 (0-65) | 22 (0-45) | 248 (0-270) | 12 (3-20) |
| 085/08507 | M | 25 | 27DEC94 | FINAL | 10 (0-65) | 14 (0-45) | 224 (0-270) | 5 (3-20) |
| 085/08507 | M | 25 | 27DEC94 | FINAL | 10 (0-65) | 14 (0-45) | 224 (0-270) | 5 (3-20) |
| 086/08603 | M | 23 | 01JUN94 | 7 | 31 (0-65) | 42 (0-45) | 193 (0-270) | 12 (3-20) |
| 086/08603 | M | 23 | 08JUN94 | FINAL | 49 (0-65) | 109H (0-45) | 169 (0-270) | 9 (3-20) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054432

G2543

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 084/08421 | M | 28 | 07DEC94 | 35 | 14.7  (10.3-25.8) | 0.7  (0.4-5.1) |
| 084/08421 | M | 28 | 14DEC94 | 42 | 14.7  (10.3-25.8) | 0.7  (0.4-5.1) |
| 084/08421 | M | 28 | 14DEC94 | FINAL | 12.5  (10.3-25.8) | 1  (0.4-5.1) |
| 084/08422 | M | 35 | 22NOV94 | 0 | | |
| 084/08422 | M | 35 | 01DEC94 | 7 | | |
| 084/08422 | M | 35 | 07DEC94 | 14 | | |
| 084/08422 | M | 35 | 14DEC94 | 21 | | |
| 084/08422 | M | 39 | 14DEC94 | FINAL | 10.5  (10.3-25.8) | 1.3  (0.4-5.1) |
| 085/08501 | F | 40 | 05NOV93 | 0 | | |
| 085/08501 | F | 40 | 12NOV93 | 7 | | |
| 085/08501 | F | 40 | 22NOV93 | 14 | | |
| 085/08501 | F | 40 | 29NOV93 | 28 | | |
| 085/08501 | F | 40 | 07DEC93 | 35 | | |
| 085/08501 | F | 24 | 07DEC93 | 42 | | 1  (0.4-5.1) |
| 085/08502 | M | 24 | 26MAY94 | FINAL 0 | | |
| 085/08502 | M | 24 | 02JUN94 | 7 | | |
| 085/08502 | M | 24 | 13JUN94 | 14 | | |
| 085/08502 | M | 24 | 20JUN94 | 21 | | |
| 085/08502 | M | 24 | 24JUN94 | 28 | | |
| 085/08502 | M | 24 | 04JUL94 | 35 | | 1.2  (0.4-5.1) |
| 085/08507 | M | 24 | 04JUL94 | FINAL 0 | | |
| 085/08507 | M | 24 | 11NOV94 | 7 | | |
| 085/08507 | M | 25 | 21NOV94 | 14 | | |
| 085/08507 | M | 25 | 28NOV94 | 21 | | |
| 085/08507 | M | 25 | 05DEC94 | 28 | | |
| 085/08507 | M | 25 | 12DEC94 | 35 | | |
| 085/08507 | M | 25 | 19DEC94 | 42 | | |
| 085/08507 | M | 23 | 27DEC94 | FINAL | 9.5L  (10.3-25.8) | 1.3  (0.4-5.1) |
| 086/08603 | M | 23 | 01JUN94 | 0 | | |
| 086/08603 | M | | 08JUN94 | 7 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    WIS.SRGR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

151
CONFIDENTIAL
AZ/SER 0054433

358

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | |
| | N | PERCENT | N | PERCENT | | |
| STUDY DAY | | | | | | |
| 42 | | | | | | |
| IMPROVED | 104 | 54.2 | 98 | 51.0 | | 0.1630 |
| NO CHANGE | 68 | 35.4 | 62 | 32.3 | | |
| WORSENED | 20 | 10.4 | 32 | 16.7 | | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCPR55.D2821
DATE PRINTED:           15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

94 CONFIDENTIAL
AZ/SER 0050861

G2544

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 086/08603 | M | 23 | 17JUN94 | 14 | 149H (0-65) | 395H* (0-45) | 177 (0-270) | 7 (3-20) |
| 086/08603 | M | 23 | 24JUN94 | 21 | 100H (0-65) | 344H* (0-45) | 199 (0-270) | 8 (3-20) |
| 086/08603 | M | 23 | 01JUL94 | 28 | 71H (0-65) | 217H* (0-45) | 178 (0-270) | 7 (3-20) |
| 086/08603 | M | 23 | 08JUL94 | 35 | 46 (0-65) | 131H (0-45) | 195 (0-270) | 6 (3-20) |
| 086/08603 | M | 23 | 08JUL94 | FINAL | 46 (0-65) | 131H (0-45) | 195 (0-270) | 6 (3-20) |
| 086/08605 | M | 29 | 29MAR94 | 0 | 22 (0-65) | 69H (0-45) | 203 (0-270) | 6 (3-20) |
| 086/08605 | M | 29 | 05APR94 | 7 | 22 (0-65) | 60H (0-45) | 196 (0-270) | 6 (3-20) |
| 086/08605 | M | 29 | 13APR94 | 14 | 32 (0-65) | 76H (0-45) | 191 (0-270) | 6 (3-20) |
| 086/08605 | M | 29 | 20APR94 | 21 | 27 (0-65) | 56H (0-45) | 178 (0-270) | 9 (3-20) |
| 086/08605 | M | 29 | 27APR94 | 28 | 22 (0-65) | 40 (0-45) | 182 (0-270) | 9 (3-20) |
| 086/08605 | M | 29 | 04MAY94 | 35 | 23 (0-65) | 42 (0-45) | 190 (0-270) | 9 (3-20) |
| 086/08605 | M | 29 | 11MAY94 | 42 | 22 (0-65) | 48H (0-45) | 191 (0-270) | 7 (3-20) |
| 086/08605 | M | 29 | 11MAY94 | FINAL | 22 (0-65) | 48H (0-45) | 191 (0-270) | 7 (3-20) |
| 087/08701 | F | 47 | 21SEP94 | 0 | 16 (0-65) | 18 (0-45) | 242 (0-270) | 8 (3-20) |
| 087/08701 | F | 47 | 05OCT94 | 7 | 15 (0-65) | 21 (0-45) | 241 (0-270) | 8 (3-20) |
| 087/08701 | F | 47 | 13OCT94 | 14 | 15 (0-65) | 17 (0-45) | 217 (0-270) | 7 (3-20) |
| 087/08701 | F | 47 | 20OCT94 | 21 | 17 (0-65) | 20 (0-45) | 224 (0-270) | 6 (3-20) |
| 087/08701 | F | 47 | 27OCT94 | 28 | 24 (0-65) | 36 (0-45) | 233 (0-270) | 6 (3-20) |
| 087/08701 | F | 47 | 03NOV94 | 35 | 13 (0-65) | 18 (0-45) | 253 (0-270) | 8 (3-20) |
| 087/08701 | F | 47 | 10NOV94 | 42 | 15 (0-65) | 16 (0-45) | 254 (0-270) | 8 (3-20) |
| 087/08701 | F | 47 | 10NOV94 | FINAL | 15 (0-65) | 16 (0-45) | 254 (0-270) | 8 (3-20) |
| 087/08706 | M | 34 | 17OCT94 | 0 | 20 (0-65) | 22 (0-45) | 129 (0-270) | 9 (3-20) |
| 087/08706 | M | 34 | 27OCT94 | 7 | 18 (0-65) | 18 (0-45) | 136 (0-270) | 7 (3-20) |
| 087/08706 | M | 34 | 03NOV94 | 14 | 19 (0-65) | 17 (0-45) | 134 (0-270) | 8 (3-20) |
| 087/08706 | M | 34 | 10NOV94 | 21 | 20 (0-65) | 20 (0-45) | 148 (0-270) | 7 (3-20) |
| 087/08706 | M | 34 | 24NOV94 | 35 | 17 (0-65) | 17 (0-45) | 143 (0-270) | 7 (3-20) |
| 087/08706 | M | 34 | 01DEC94 | 42 | 22 (0-65) | 23 (0-45) | 130 (0-270) | 8 (3-20) |
| 087/08706 | M | 34 | 01DEC94 | FINAL | 22 (0-65) | 23 (0-45) | 130 (0-270) | 8 (3-20) |
| 088/08802 | M | 38 | 17MAY94 | 0 | 21 (0-65) | 28 (0-45) | 176 (0-270) | 20 (3-20) |
| 088/08802 | M | 38 | 25MAY94 | 7 | 30 (0-65) | 25 (0-45) | 180 (0-270) | 12 (3-20) |
| 088/08802 | M | 38 | 01JUN94 | 14 | 23 (0-65) | 24 (0-45) | 168 (0-270) | 12 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

152
CONFIDENTIAL
AZ/SER 0054434

G2545

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 086/08603 | M | 23 | 17JUN94 | 14 | | |
| 086/08603 | M | 23 | 24JUN94 | 21 | | |
| 086/08603 | M | 23 | 01JUL94 | 28 | | |
| 086/08603 | M | 23 | 08JUL94 | 35 | | |
| 086/08603 | M | 23 | 08JUL94 | FINAL | 13 (10.3-25.8) | 1.4 (0.4-5.1) |
| 086/08605 | M | 29 | 29MAR94 | 0 | 11.3 (10.3-25.8) | 2.1 (0.4-5.1) |
| 086/08605 | M | 29 | 05APR94 | 7 | | |
| 086/08605 | M | 29 | 13APR94 | 14 | | |
| 086/08605 | M | 29 | 20APR94 | 21 | | |
| 086/08605 | M | 29 | 27APR94 | 28 | | |
| 086/08605 | M | 29 | 04MAY94 | 35 | 11.3 (10.3-25.8) | 2.6 (0.4-5.1) |
| 086/08605 | M | 29 | 11MAY94 | 42 | 11.3 (10.3-25.8) | 2.6 (0.4-5.1) |
| 086/08605 | M | 29 | 11MAY94 | FINAL | 14.5 (10.3-25.8) | 0.8 (0.4-5.1) |
| 087/08701 | F | 47 | 21SEP94 | 0 | | |
| 087/08701 | F | 47 | 05OCT94 | 7 | | |
| 087/08701 | F | 47 | 13OCT94 | 14 | | |
| 087/08701 | F | 47 | 20OCT94 | 21 | | |
| 087/08701 | F | 47 | 27OCT94 | 28 | | |
| 087/08701 | F | 47 | 03NOV94 | 35 | 14.3 (10.3-25.8) | 0.6 (0.4-5.1) |
| 087/08701 | F | 47 | 10NOV94 | 42 | 14.3 (10.3-25.8) | 0.6 (0.4-5.1) |
| 087/08701 | F | 47 | 10NOV94 | FINAL | 16 (10.3-25.8) | 0.6 (0.4-5.1) |
| 087/08706 | M | 34 | 17OCT94 | 0 | | |
| 087/08706 | M | 34 | 27OCT94 | 7 | | |
| 087/08706 | M | 34 | 03NOV94 | 14 | | |
| 087/08706 | M | 34 | 10NOV94 | 21 | | |
| 087/08706 | M | 34 | 24NOV94 | 35 | 14.6 (10.3-25.8) | 0.5 (0.4-5.1) |
| 087/08706 | M | 34 | 01DEC94 | 42 | 14.6 (10.3-25.8) | 0.5 (0.4-5.1) |
| 087/08706 | M | 34 | 01DEC94 | FINAL | 16 (10.3-25.8) | 1.4 (0.4-5.1) |
| 088/08802 | M | 38 | 17MAY94 | 0 | | |
| 088/08802 | M | 38 | 25MAY94 | 7 | | |
| 088/08802 | M | 38 | 01JUN94 | 14 | | |

SOURCE CODE:       XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054435

G2546

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 088/08802 | M | 38 | 08JUN94 | 21 | 19 (0-65) | 23 (0-45) | 162 (0-270) | 11 (3-20) |
| 088/08802 | M | 38 | 15JUN94 | 28 | 23 (0-65) | 24 (0-45) | 178 (0-270) | 13 (3-20) |
| 088/08802 | M | 39 | 22JUN94 | 35 | 28 (0-65) | 35 (0-45) | 154 (0-270) | 3 (3-20) |
| 088/08802 | M | 39 | 29JUN94 | 42 | 30 (0-65) | 37 (0-45) | 184 (0-270) | 10 (3-20) |
| 088/08802 | M | 39 | 29JUN94 | FINAL | 30 (0-65) | 37 (0-45) | 213 (0-270) | 10 (3-20) |
| 088/08804 | F | 32 | 31MAY94 | 7 | 19 (0-65) | 20 (0-45) | 188 (0-270) | 6 (3-20) |
| 088/08804 | F | 32 | 13JUN94 | FINAL | 14 (0-65) | 20 (0-45) | 188 (0-270) | 6 (3-20) |
| 088/08807 | M | 28 | 13JUN94 | 0 | 52 (0-65) | 34 (0-45) | 145 (0-270) | 6 (3-20) |
| 088/08807 | M | 28 | 15NOV94 | 7 | 17 (0-65) | 24 (0-45) | 156 (0-270) | 22H (3-20) |
| 088/08807 | M | 28 | 23NOV94 | 14 | 13 (0-65) | 14 (0-45) | 122 (0-270) | 19 (3-20) |
| 088/08807 | M | 28 | 30NOV94 | 21 | 9 (0-65) | 9 (0-45) | 122 (0-270) | 14 (3-20) |
| 088/08807 | M | 28 | 07DEC94 | 28 | 10 (0-65) | 9 (0-45) | 113 (0-270) | 7 (3-20) |
| 088/08807 | M | 28 | 14DEC94 | 35 | 10 (0-65) | 9 (0-45) | 122 (0-270) | 10 (3-20) |
| 088/08807 | M | 28 | 21DEC94 | FINAL | 15 (0-65) | 18 (0-45) | 122 (0-270) | 18 (3-20) |
| 089/08904 | M | 29 | 21DEC94 | 0 | 12 (0-65) | 13 (0-45) | 172 (0-270) | 18 (3-20) |
| 089/08904 | M | 29 | 10JAN94 | 7 | 18 (0-65) | 13 (0-45) | 146 (0-270) | 4 (3-20) |
| 089/08904 | M | 29 | 27JAN94 | 14 | 23 (0-65) | 59H (0-45) | 160 (0-270) | 6 (3-20) |
| 089/08904 | M | 29 | 03FEB94 | 21 | 19 (0-65) | 51H (0-45) | 162 (0-270) | 6 (3-20) |
| 089/08904 | M | 29 | 10FEB94 | 28 | 17 (0-65) | 36 (0-45) | 151 (0-270) | 3 (3-20) |
| 089/08904 | M | 29 | 17FEB94 | 35 | 17 (0-65) | 28 (0-45) | 158 (0-270) | 3 (3-20) |
| 089/08904 | M | 29 | 24FEB94 | 42 | 12 (0-65) | 28 (0-45) | 158 (0-270) | 6 (3-20) |
| 089/08904 | M | 29 | 24FEB94 | FINAL | 10 (0-65) | 14 (0-45) | 115 (0-270) | 6 (3-20) |
| 089/08908 | M | 26 | 30MAY94 | 0 | 8 (0-65) | 7 (0-45) | 91 (0-270) | 25H (3-20) |
| 089/08908 | M | 26 | 16JUN94 | 14 | 10 (0-65) | 7 (0-45) | 94 (0-270) | 7 (3-20) |
| 089/08908 | M | 26 | 23JUN94 | 21 | 9 (0-65) | 9 (0-45) | 97 (0-270) | 8 (3-20) |
| 089/08908 | M | 26 | 07JUL94 | 35 | 10 (0-65) | 9 (0-45) | 97 (0-270) | 8 (3-20) |
| 089/08908 | M | 26 | 14JUL94 | 42 | 9 (0-65) | 19 (0-45) | 140 (0-270) | 8 (3-20) |
| 089/08908 | M | 26 | 14JUL94 | FINAL | 13 (0-65) | 19 (0-45) | 113 (0-270) | 6 (3-20) |
| 089/08909 | M | 31 | 06JUN94 | 0 | 10 (0-65) | 19 (0-45) | 140 (0-270) | 8 (3-20) |
| 089/08909 | M | 31 | 16JUN94 | FINAL | 12 (0-65) | 19 (0-45) | 113 (0-270) | 6 (3-20) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054436

G2547

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 088/08802 | M | 38 | 08JUN94 | 21 | | |
| 088/08802 | M | 38 | 15JUN94 | 28 | | |
| 088/08802 | M | 39 | 22JUN94 | 35 | | |
| 088/08802 | M | 39 | 29JUN94 | 42 | 11.1 (10.3-25.8) | 1.2 (0.4-5.1) |
| 088/08802 | M | 39 | 29JUN94 | FINAL | 11.1 (10.3-25.8) | 1.2 (0.4-5.1) |
| 088/08804 | F | 32 | 31MAY94 | 0 | | |
| 088/08804 | F | 32 | 13JUN94 | 7 | | |
| 088/08804 | F | 32 | 13JUN94 | FINAL | 12.9 (10.3-25.8) | 1 (0.4-5.1) |
| 088/08807 | M | 28 | 15NOV94 | 0 | | |
| 088/08807 | M | 28 | 23NOV94 | 7 | | |
| 088/08807 | M | 28 | 30NOV94 | 14 | | |
| 088/08807 | M | 28 | 07DEC94 | 21 | | |
| 088/08807 | M | 28 | 14DEC94 | 28 | | |
| 088/08807 | M | 28 | 21DEC94 | 35 | 14.4 (10.3-25.8) | 1.6 (0.4-5.1) |
| 088/08807 | M | 28 | 21DEC94 | FINAL | 12.7 (10.3-25.8) | 3.1 (0.4-5.1) |
| 089/08904 | M | 29 | 10JAN94 | 7 | 13.2 (10.3-25.8) | 1.7 (0.4-5.1) |
| 089/08904 | M | 29 | 20JAN94 | 14 | | |
| 089/08904 | M | 29 | 27JAN94 | 21 | | |
| 089/08904 | M | 29 | 03FEB94 | 28 | | |
| 089/08904 | M | 29 | 10FEB94 | 35 | | |
| 089/08904 | M | 29 | 17FEB94 | 42 | 13.2 (10.3-25.8) | 1.7 (0.4-5.1) |
| 089/08904 | M | 29 | 24FEB94 | FINAL | 14.3 (10.3-25.8) | 1.9 (0.4-5.1) |
| 089/08908 | M | 26 | 30MAY94 | 0 | 11.3 (10.3-25.8) | 1 (0.4-5.1) |
| 089/08908 | M | 26 | 16JUN94 | 14 | | |
| 089/08908 | M | 26 | 23JUN94 | 21 | | |
| 089/08908 | M | 26 | 07JUL94 | 35 | | |
| 089/08908 | M | 26 | 14JUL94 | 42 | 11.3 (10.3-25.8) | 1 (0.4-5.1) |
| 089/08908 | M | 26 | 14JUL94 | FINAL | | |
| 089/08909 | M | 31 | 06JUN94 | 0 | | |
| 089/08909 | M | 31 | 16JUN94 | 7 | 12.1 (10.3-25.8) | 0.5 (0.4-5.1) |

SOURCE CODE:            XLU602_PROD_PHASEIII (CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

155
CONFIDENTIAL
AZ/SER 0054437

G2548

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 089/08909 | M | 32 | 23JUN94 | 14 | 18 (0-65) | 32 (0-45) | 133 (0-270) | 6 (3-20) |
| 089/08909 | M | 32 | 30JUN94 | 21 | 29 (0-65) | 72H (0-45) | 149 (0-270) | 4 (3-20) |
| 089/08909 | M | 32 | 07JUL94 | 28 | 21 (0-65) | 52H (0-45) | 151 (0-270) | 6 (3-20) |
| 089/08909 | M | 32 | 14JUL94 | 35 | 17 (0-65) | 37 (0-45) | 156 (0-270) | 5 (3-20) |
| 089/08909 | M | 32 | 21JUL94 | 42 | 21 (0-65) | 41 (0-45) | 147 (0-270) | 5 (3-20) |
| 089/08909 | M | 37 | 21JUL94 | FINAL | 21 (0-65) | 41 (0-45) | 147 (0-270) | 5 (3-20) |
| 091/09101 | F | 37 | 09MAY94 | 0 | 14 (0-65) | 29 (0-45) | 126 (0-270) | 7 (3-20) |
| 091/09101 | F | 37 | 18MAY94 | 7 | 12 (0-65) | 13 (0-45) | 146 (0-270) | 7 (3-20) |
| 091/09101 | F | 37 | 25MAY94 | 14 | 15 (0-65) | 25 (0-45) | 152 (0-270) | 5 (3-20) |
| 091/09101 | F | 37 | 01JUN94 | 21 | 15 (0-65) | 25 (0-45) | 165 (0-270) | 7 (3-20) |
| 091/09101 | F | 37 | 08JUN94 | 28 | 21 (0-65) | 26 (0-45) | 175 (0-270) | 5 (3-20) |
| 091/09101 | F | 37 | 08JUN94 | FINAL | 21 (0-65) | 39 (0-45) | 175 (0-270) | 6 (3-20) |
| 091/09106 | F | 43 | 18JUL94 | 0 | 10 (0-65) | 13 (0-45) | 115 (0-270) | 6 (3-20) |
| 091/09106 | F | 43 | 27JUL94 | 7 | 36 (0-65) | 53H (0-45) | 167 (0-270) | 8 (3-20) |
| 091/09106 | F | 43 | 03AUG94 | 14 | 32 (0-65) | 57H (0-45) | 204 (0-270) | 8 (3-20) |
| 091/09106 | F | 43 | 10AUG94 | 21 | 38 (0-65) | 63H (0-45) | 207 (0-270) | 7 (3-20) |
| 091/09106 | F | 43 | 17AUG94 | 28 | 38 (0-65) | 83H (0-45) | 219 (0-270) | 4 (3-20) |
| 091/09106 | F | 43 | 24AUG94 | 35 | 36 (0-65) | 96H (0-45) | 238 (0-270) | 5 (3-20) |
| 091/09106 | F | 43 | 31AUG94 | 42 | 15 (0-65) | 24 (0-45) | 189 (0-270) | 9 (3-20) |
| 091/09106 | F | 43 | 31AUG94 | FINAL | 15 (0-65) | 24 (0-45) | 189 (0-270) | 9 (3-20) |
| 091/09107 | F | 59 | 19JUL94 | 0 | 13 (0-65) | 16 (0-45) | 294H (0-270) | 12 (3-20) |
| 091/09107 | F | 59 | 27JUL94 | 7 | 14 (0-65) | 30 (0-45) | 292H (0-270) | 14 (3-20) |
| 091/09107 | F | 59 | 03AUG94 | 14 | 10 (0-65) | 9 (0-45) | 256 (0-270) | 17 (3-20) |
| 091/09107 | F | 59 | 03AUG94 | FINAL | 10 (0-65) | 9 (0-45) | 256 (0-270) | 17 (3-20) |
| 092/09201 | M | 31 | 18JUL94 | 0 | 30 (0-65) | 28 (0-45) | 141 (0-270) | 10 (3-20) |
| 092/09201 | M | 31 | 25JUL94 | 7 | 7 (0-65) | 28 (0-45) | 143 (0-270) | 13 (3-20) |
| 092/09201 | M | 31 | 25JUL94 | 14 | 18 (0-65) | 39 (0-45) | 144 (0-270) | 7 (3-20) |
| 092/09201 | M | 31 | 01AUG94 | 21 | 20 (0-65) | 45 (0-45) | 168 (0-270) | 3 (3-20) |
| 092/09201 | M | 31 | 08AUG94 | 28 | 18 (0-65) | 32 (0-45) | 147 (0-270) | 8 (3-20) |
| 092/09201 | M | 31 | 15AUG94 | 35 | 22 (0-65) | 30 (0-45) | 173 (0-270) | 10 (3-20) |
| 092/09201 | M | 31 | 22AUG94 | 42 | 19 (0-65) | 33 (0-45) | 168 (0-270) | 6 (3-20) |

SOURCE CODE:          XLUG02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MTS.SRCRSS.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054438

G2549

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 089/08909 | M | 32 | 23JUN94 | 14 | | |
| 089/08909 | M | 32 | 30JUN94 | 21 | | |
| 089/08909 | M | 32 | 07JUL94 | 28 | | |
| 089/08909 | M | 32 | 14JUL94 | 35 | | |
| 089/08909 | M | 32 | 21JUL94 | 42 | 8.9L (10.3-25.8) | 1 (0.4-5.1) |
| 089/08909 | M | 32 | 21JUL94 | FINAL | 8.9L (10.3-25.8) | 1 (0.4-5.1) |
| 091/09101 | F | 37 | 09MAY94 | 0 | | |
| 091/09101 | F | 37 | 16MAY94 | 7 | | |
| 091/09101 | F | 37 | 25MAY94 | 14 | | |
| 091/09101 | F | 37 | 01JUN94 | 21 | | |
| 091/09101 | F | 37 | 08JUN94 | 28 | | |
| 091/09101 | F | 37 | 08JUN94 | FINAL | 9.9L (10.3-25.8) | 0.7 (0.4-5.1) |
| 091/09106 | F | 43 | 18JUL94 | 0 | | |
| 091/09106 | F | 43 | 27JUL94 | 7 | | |
| 091/09106 | F | 43 | 03AUG94 | 14 | | |
| 091/09106 | F | 43 | 10AUG94 | 21 | | |
| 091/09106 | F | 43 | 17AUG94 | 28 | | |
| 091/09106 | F | 43 | 24AUG94 | 35 | | |
| 091/09106 | F | 43 | 31AUG94 | 42 | 14.8 (10.3-25.8) | 0.4L (0.4-5.1) |
| 091/09106 | F | 43 | 31AUG94 | FINAL | 14.8 (10.3-25.8) | 0.4L (0.4-5.1) |
| 091/09107 | F | 59 | 19JUL94 | 0 | | |
| 091/09107 | F | 59 | 27JUL94 | 7 | | |
| 091/09107 | F | 59 | 03AUG94 | 14 | | |
| 091/09107 | F | 59 | 03AUG94 | FINAL | 20.2 (10.3-25.8) | 3.5 (0.4-5.1) |
| 092/09201 | M | 31 | 06JUL94 | 0 | | |
| 092/09201 | M | 31 | 18JUL94 | 7 | | |
| 092/09201 | M | 31 | 25JUL94 | 14 | | |
| 092/09201 | M | 31 | 01AUG94 | 21 | | |
| 092/09201 | M | 31 | 08AUG94 | 28 | | |
| 092/09201 | M | 31 | 15AUG94 | 35 | | |
| 092/09201 | M | 31 | 22AUG94 | 42 | 12.6 (10.3-25.8) | 2.2 (0.4-5.1) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054439

G2550

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 092/09201 | M | 31 | 22AUG94 | FINAL | 19 (0-65) | 33 (0-45) | 168 (0-270) | 6 (3-20) |
| 092/09203 | M | 23 | 14JUL94 | 0 | 28 (0-65) | 69H (0-45) | 230 (0-270) | 5 (3-20) |
| 092/09203 | M | 23 | 25JUL94 | 7 | 19 (0-65) | 48H (0-45) | 200 (0-270) | 5 (3-20) |
| 092/09203 | M | 23 | 01AUG94 | 14 | 23 (0-65) | 55H (0-45) | 215 (0-270) | 7 (3-20) |
| 092/09203 | M | 23 | 08AUG94 | 21 | 21 (0-65) | 51H (0-45) | 197 (0-270) | 11 (3-20) |
| 092/09203 | M | 23 | 15AUG94 | 28 | 25 (0-65) | 62H (0-45) | 213 (0-270) | 6 (3-20) |
| 092/09203 | M | 23 | 22AUG94 | 35 | 25 (0-65) | 62H (0-45) | 209 (0-270) | 9 (3-20) |
| 092/09203 | M | 23 | 29AUG94 | 42 | 18 (0-65) | 55H (0-45) | 203 (0-270) | 5 (3-20) |
| 092/09203 | F | 39 | 29AUG94 | FINAL | 18 (0-65) | 55H (0-45) | 203 (0-270) | 5 (3-20) |
| 092/09210 | F | 39 | 24OCT94 | 0 | 16 (0-65) | 15 (0-45) | 157 (0-270) | 4 (3-20) |
| 092/09210 | F | 39 | 07NOV94 | 14 | 16 (0-65) | 11 (0-45) | 154 (0-270) | 7 (3-20) |
| 092/09210 | F | 39 | 14NOV94 | 21 | 18 (0-65) | 12 (0-45) | 154 (0-270) | 4 (3-20) |
| 092/09210 | F | 39 | 21NOV94 | 28 | 13 (0-65) | 9 (0-45) | 140 (0-270) | 9 (3-20) |
| 092/09210 | F | 39 | 28NOV94 | 35 | 13 (0-65) | 7 (0-45) | 149 (0-270) | 6 (3-20) |
| 092/09210 | F | 39 | 05DEC94 | 42 | 14 (0-65) | 8 (0-45) | 153 (0-270) | 6 (3-20) |
| 092/09210 | F | 39 | 12DEC94 | FINAL | 12 (0-65) | 8 (0-45) | 148 (0-270) | 6 (3-20) |
| 092/09212 | M | 54 | 31OCT94 | 0 | 14 (0-65) | 6 (0-45) | 269 (0-270) | 7 (3-20) |
| 092/09212 | M | 54 | 14NOV94 | 14 | 13 (0-65) | 7 (0-45) | 148 (0-270) | 3 (3-20) |
| 092/09212 | M | 54 | 21NOV94 | 21 | 14 (0-65) | 10 (0-45) | 194 (0-270) | 4 (3-20) |
| 092/09212 | M | 54 | 28NOV94 | 28 | 11 (0-65) | 7 (0-45) | 199 (0-270) | 6 (3-20) |
| 092/09212 | M | 54 | 05DEC94 | 35 | 12 (0-65) | 6 (0-45) | 189 (0-270) | 8 (3-20) |
| 092/09212 | M | 54 | 12DEC94 | 42 | 13 (0-65) | 8 (0-45) | 205 (0-270) | 7 (3-20) |
| 092/09212 | M | 54 | 19DEC94 | FINAL | 13 (0-65) | 6 (0-45) | 185 (0-270) | 5 (3-20) |
| 093/09301 | M | 21 | 30MAY94 | 0 | 21 (0-65) | 24 (0-45) | 175 (0-270) | 10 (3-20) |
| 093/09301 | M | 22 | 09JUN94 | 7 | 21 (0-65) | 22 (0-45) | 165 (0-270) | 10 (3-20) |
| 093/09301 | M | 22 | 18MAY94 | FINAL | 20 (0-65) | 44 (0-45) | 165 (0-270) | 6 (3-20) |
| 093/09302 | M | 34 | 30MAY94 | 0 | 16 (0-65) | 27 (0-45) | 213 (0-270) | 6 (3-20) |
| 093/09302 | M | 34 | 05JUN94 | 14 | 17 (0-65) | 29 (0-45) | 185 (0-270) | 9 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054440

G2551

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 092/09201 | M | 31 | 22AUG94 | FINAL | 12.6 | (10.3-25.8) | 2.2 | (0.4-5.1) |
| 092/09203 | M | 23 | 14JUL94 | 0 | 15.2 | (10.3-25.8) | | |
| 092/09203 | M | 23 | 25JUL94 | 7 | | | | |
| 092/09203 | M | 23 | 01AUG94 | 14 | | | | |
| 092/09203 | M | 23 | 08AUG94 | 21 | | | | |
| 092/09203 | M | 23 | 15AUG94 | 28 | | | | |
| 092/09203 | M | 23 | 22AUG94 | 35 | 13.6 | (10.3-25.8) | | |
| 092/09203 | M | 23 | 29AUG94 | 42 | 13.6 | (10.3-25.8) | | |
| 092/09203 | M | 23 | 29AUG94 | FINAL | 15 | (10.3-25.8) | 0.9 | (0.4-5.1) |
| 092/09210 | F | 39 | 24OCT94 | 0 | | | | |
| 092/09210 | F | 39 | 07NOV94 | 7 | | | | |
| 092/09210 | F | 39 | 14NOV94 | 14 | | | | |
| 092/09210 | F | 39 | 21NOV94 | 21 | | | | |
| 092/09210 | F | 39 | 28NOV94 | 28 | | | | |
| 092/09210 | F | 39 | 05DEC94 | 35 | 13.9 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 092/09210 | F | 39 | 12DEC94 | 42 | 13.9 | (10.3-25.8) | 1.1 | (0.4-5.1) |
| 092/09210 | F | 39 | 12DEC94 | FINAL | 14 | (10.3-25.8) | 1.8 | (0.4-5.1) |
| 092/09212 | M | 54 | 31OCT94 | 0 | | | | |
| 092/09212 | M | 54 | 14NOV94 | 14 | | | | |
| 092/09212 | M | 54 | 21NOV94 | 21 | | | | |
| 092/09212 | M | 54 | 28NOV94 | 28 | | | | |
| 092/09212 | M | 54 | 05DEC94 | 35 | | | | |
| 092/09212 | M | 54 | 12DEC94 | 42 | 13.1 | (10.3-25.8) | 1.5 | (0.4-5.1) |
| 092/09212 | M | 54 | 19DEC94 | FINAL | 13.1 | (10.3-25.8) | 1.5 | (0.4-5.1) |
| 092/09212 | M | 54 | 19DEC94 | | 15.7 | (10.3-25.8) | 0.6 | (0.4-5.1) |
| 093/09301 | M | 21 | 30MAY94 | 7 | | | | |
| 093/09301 | M | 22 | 09JUN94 | 0 | | | | |
| 093/09302 | M | 22 | 09JUN94 | FINAL | 15.1 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 093/09302 | M | 34 | 18MAY94 | 0 | 15.8 | (10.3-25.8) | 2.4 | (0.4-5.1) |
| 093/09302 | M | 34 | 30MAY94 | 7 | | | | |
| 093/09302 | M | 34 | 06JUN94 | 14 | | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054441

G2552

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 093/09302 | M | 34 | 13JUN94 | 21 | 22 (0-65) | 34 (0-45) | 168 (0-270) | 3 (3-20) |
| 093/09302 | M | 34 | 20JUN94 | 28 | 22 (0-65) | 44 (0-45) | 167 (0-270) | 4 (3-20) |
| 093/09302 | M | 34 | 27JUN94 | 35 | 21 (0-65) | 37 (0-45) | 180 (0-270) | 7 (3-20) |
| 093/09302 | M | 34 | 04JUL94 | 42 | 27 (0-65) | 42 (0-45) | 160 (0-270) | 5 (3-20) |
| 093/09302 | M | 34 | 04JUL94 | FINAL | 27 (0-65) | 42 (0-45) | 160 (0-270) | 5 (3-20) |
| 093/09308 | F | 20 | 05OCT94 | 0 | 14 (0-65) | 16 (0-45) | 160 (0-270) | 4 (3-20) |
| 093/09308 | F | 20 | 17OCT94 | 7 | 17 (0-65) | 14 (0-45) | 160 (0-270) | 3 (3-20) |
| 093/09308 | F | 20 | 24OCT94 | 14 | 16 (0-65) | 16 (0-45) | 148 (0-270) | 3 (3-20) |
| 093/09308 | F | 20 | 31OCT94 | 21 | 16 (0-65) | 27 (0-45) | 141 (0-270) | 5 (3-20) |
| 093/09308 | F | 20 | 07NOV94 | 28 | 20 (0-65) | 28 (0-45) | 175 (0-270) | 7 (3-20) |
| 093/09308 | F | 20 | 14NOV94 | 35 | 17 (0-65) | 15 (0-45) | 188 (0-270) | 7 (3-20) |
| 093/09308 | F | 20 | 21NOV94 | 42 | 18 (0-65) | 12 (0-45) | 182 (0-270) | 5 (3-20) |
| 093/09308 | F | 20 | 21NOV94 | FINAL | 18 (0-65) | 12 (0-45) | 182 (0-270) | 5 (3-20) |
| 097/09701 | M | 34 | 17AUG94 | 0 | 24 (5-40) | 25 (5-35) | 83 (35-135) | 6.0 (6.8-25.7) |
| 097/09701 | M | 34 | 23AUG94 | 7 | 50H (5-40) | 57H (5-35) | 91 (35-135) | 5.1L (6.8-25.7) |
| 097/09701 | M | 34 | 29AUG94 | 14 | 50H (5-40) | 57H (5-35) | 93 (35-135) | 5.1L (6.8-25.7) |
| 097/09701 | M | 34 | 29AUG94 | FINAL | 50H (5-40) | 57H (5-35) | 116 (35-135) | 5.1L (6.8-25.7) |
| 097/09704 | F | 46 | 15SEP94 | 0 | 20 (5-40) | 18 (5-35) | 119 (35-135) | 5.1L (6.8-25.7) |
| 097/09704 | F | 46 | 25SEP94 | 7 | 20 (5-40) | 15 (5-35) | 107 (35-135) | 3.4L (6.8-25.7) |
| 097/09704 | F | 46 | 02OCT94 | 14 | 18 (5-40) | 15 (5-35) | 98 (35-135) | 3.4L (6.8-25.7) |
| 097/09704 | F | 46 | 09OCT94 | 21 | 18 (5-40) | 16 (5-35) | 100 (35-135) | 3.4L (6.8-25.7) |
| 097/09704 | F | 46 | 16OCT94 | 28 | 20 (5-40) | 16 (5-35) | 112 (35-135) | 6.8 (6.8-25.7) |
| 097/09704 | F | 46 | 23OCT94 | 35 | 12 (5-40) | 18 (5-35) | 103 (35-135) | 8.6 (6.8-25.7) |
| 097/09704 | F | 46 | 30OCT94 | 42 | 20 (5-40) | 18 (5-35) | 103 (35-135) | 8.6 (6.8-25.7) |
| 097/09704 | F | 46 | 30OCT94 | FINAL | 20 (5-40) | 18 (5-35) | 103 (35-135) | 8.6 (6.8-25.7) |
| 097/09707 | M | 20 | 30OCT94 | 0 | 33 (5-40) | 18 (5-35) | 116 (35-135) | 13.7 (6.8-25.7) |
| 097/09707 | M | 20 | 07NOV94 | 7 | 25 (5-40) | 21 (5-35) | 106 (35-135) | 10.3 (6.8-25.7) |
| 097/09707 | M | 20 | 13NOV94 | 14 | 25 (5-40) | 15 (5-35) | 106 (35-135) | 13.7 (6.8-25.7) |
| 097/09707 | M | 20 | 21NOV94 | 21 | 25 (5-40) | 10 (5-35) | 103 (35-135) | 10.3 (6.8-25.7) |
| 097/09707 | M | 20 | 28NOV94 | 35 | 9 (5-40) | 9 (5-35) | 107 (35-135) | 10.3 (6.8-25.7) |
| 097/09707 | M | 20 | 04DEC94 | 42 | 17 (5-40) | 15 (5-35) | 104 (35-135) | 22.2 (6.8-25.7) |

SOURCE CODE:
SAS DATA LIBRARIES: XLUB02_PROD.PHASEIII(CHEM)
                    MIS.SRCPR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054442

G2553

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 093/09302 | M | 34 | 13JUN94 | 21 | | | | |
| 093/09302 | M | 34 | 20JUN94 | 28 | | | | |
| 093/09302 | M | 34 | 27JUN94 | 35 | | | | |
| 093/09302 | M | 34 | 04JUL94 | 42 | 14.9 | (10.3-25.8) | 1.9 | (0.4-5.1) |
| 093/09302 | M | 34 | 04JUL94 | FINAL | 14.9 | (10.3-25.8) | 1.9 | (0.4-5.1) |
| 093/09302 | M | 34 | 05OCT94 | 0 | 16.5 | (10.3-25.8) | 0.7 | (0.4-5.1) |
| 093/09308 | F | 20 | 17OCT94 | 7 | | | | |
| 093/09308 | F | 20 | 24OCT94 | 14 | | | | |
| 093/09308 | F | 20 | 31OCT94 | 21 | | | | |
| 093/09308 | F | 20 | 07NOV94 | 28 | | | | |
| 093/09308 | F | 20 | 14NOV94 | 35 | 14.3 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 093/09308 | F | 20 | 21NOV94 | 42 | 14.3 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 093/09308 | F | 20 | 21NOV94 | FINAL | 15.4 | (9-24.5) | 1.4 | (0.5-5) |
| 097/09701 | M | 34 | 01AUG94 | 0 | | | | |
| 097/09701 | M | 34 | 23AUG94 | 7 | | | | |
| 097/09701 | M | 34 | 29AUG94 | 14 | 12.9 | (9-24.5) | 1.5 | (0.5-5) |
| 097/09701 | M | 34 | 29AUG94 | FINAL | 14.2 | (9-24.5) | 1.7 | (0.5-5) |
| 097/09704 | F | 46 | 18SEP94 | 0 | | | | |
| 097/09704 | F | 46 | 25SEP94 | 7 | | | | |
| 097/09704 | F | 46 | 02OCT94 | 14 | | | | |
| 097/09704 | F | 46 | 09OCT94 | 21 | | | | |
| 097/09704 | F | 46 | 16OCT94 | 28 | | | | |
| 097/09704 | F | 46 | 23OCT94 | 35 | 16.7 | (9-24.5) | OL | (0.5-5) |
| 097/09704 | F | 46 | 30OCT94 | 42 | 16.7 | (9-24.5) | OL | (0.5-5) |
| 097/09704 | F | 46 | 30OCT94 | FINAL | 14.2 | (9-24.5) | 1.4 | (0.5-5) |
| 097/09707 | M | 20 | 30OCT94 | 0 | | | | |
| 097/09707 | M | 20 | 07NOV94 | 7 | | | | |
| 097/09707 | M | 20 | 13NOV94 | 14 | | | | |
| 097/09707 | M | 20 | 27NOV94 | 21 | | | | |
| 097/09707 | M | 20 | 27NOV94 | 35 | | | | |
| 097/09707 | M | 20 | 04DEC94 | 42 | 12.2 | (9-24.5) | 3.4 | (0.5-5) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054443

359

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 72 | 36.0 | 73 | 38.0 | 0.3460 |
| NO CHANGE | 95 | 47.5 | 79 | 41.1 | |
| WORSENED | 33 | 16.5 | 40 | 20.8 | |
| TOTAL | 200 | 100.0 | 192 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 86 | 42.6 | 83 | 43.2 | 0.9220 |
| NO CHANGE | 76 | 37.6 | 74 | 38.5 | |
| WORSENED | 40 | 19.8 | 35 | 18.2 | |
| TOTAL | 202 | 100.0 | 192 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 92 | 45.5 | 92 | 47.9 | 0.6280 |
| NO CHANGE | 72 | 35.6 | 71 | 37.0 | |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

95
CONFIDENTIAL
AZ/SER 0050862

G2554

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 097/09707 | M | 20 | 04DEC94 | FINAL | 17 (5-40) | 15 (5-35) | 104 (35-135) | 22.2 (6.8-25.7) |
| 098/09803 | F | 37 | 05AUG94 | 0 | 25 (5-40) | 12 (5-35) | 86 (35-135) | 10.3 (6.8-25.7) |
| 098/09803 | F | 37 | 15AUG94 | 7 | 25 (5-40) | 9 (5-35) | 96 (35-135) | 15.4 (6.8-25.7) |
| 098/09803 | F | 37 | 22AUG94 | 14 | 24 (5-40) | 13 (5-35) | 90 (35-135) | 10.3 (6.8-25.7) |
| 098/09803 | F | 37 | 29AUG94 | 21 | 22 (5-40) | 19 (5-35) | 93 (35-135) | 8.6 (6.8-25.7) |
| 098/09803 | F | 37 | 04SEP94 | 28 | 22 (5-40) | 24 (5-35) | 97 (35-135) | 8.6 (6.8-25.7) |
| 098/09803 | F | 37 | 13SEP94 | 35 | 50H (5-40) | 6 (5-35) | 97 (35-135) | 35.9H (6.8-25.7) |
| 098/09803 | F | 37 | 19SEP94 | 42 | 19 (5-40) | 11 (5-35) | 91 (35-135) | 10.3 (6.8-25.7) |
| 098/09803 | F | 37 | 19SEP94 | FINAL | 19 (5-40) | 11 (5-35) | 91 (35-135) | 10.3 (6.8-25.7) |
| 090/09805 | M | 26 | 01NOV94 | 0 | 21 (5-40) | 32 (5-35) | 72 (35-135) | 12 (6.8-25.7) |
| 090/09805 | M | 26 | 02DEC95 | 7 | 21 (5-40) | 21 (5-35) | 56 (35-135) | 8.6 (6.8-25.7) |
| 090/09805 | M | 26 | 02DEC94 | FINAL | 15 (5-40) | 21 (5-35) | 56 (35-135) | 8.6 (6.8-25.7) |

SOURCE CODE:            XLU0802.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCGPH55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054444

G2555

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 097/09707 | M | 20 | 04DEC94 | FINAL | | |
| 098/09803 | F | 37 | 05AUG94 | 0 | 12.2 (9-24.5) | 3.4 (0.5-5) |
| 098/09803 | F | 37 | 15AUG94 | 7 | 15.4 (9-24.5) | 0.9 (0.5-5) |
| 098/09803 | F | 37 | 22AUG94 | 14 | | |
| 098/09803 | F | 37 | 29AUG94 | 21 | | |
| 098/09803 | F | 37 | 04SEP94 | 28 | | |
| 098/09803 | F | 37 | 13SEP94 | 35 | | |
| 098/09803 | F | 37 | 19SEP94 | 42 | | |
| 098/09803 | F | 37 | 19SEP94 | FINAL | 8.2L (9-24.5) | 0.9 (0.5-5) |
| 098/09805 | M | 26 | 01NOV94 | 0 | 8.2L (9-24.5) | 0.9 (0.5-5) |
| 098/09805 | M | 26 | 02DEC94 | 7 | | |
| 098/09805 | M | 26 | 02DEC94 | FINAL | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054445

G2556

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00105 | M | 29 | 15NOV93 | 0 | 18 (0-65) | 49H (0-45) | 229 (0-270) | 7 (3-20) |
| 001/00105 | M | 29 | 26NOV93 | 7 | 16 (0-65) | 41 (0-45) | 254 (0-270) | 7 (3-20) |
| 001/00105 | M | 29 | 02DEC93 | 14 | 26 (0-65) | 73H (0-45) | 252 (0-270) | 8 (3-20) |
| 001/00105 | M | 29 | 10DEC93 | 21 | 15 (0-65) | 26 (0-45) | 254 (0-270) | 9 (3-20) |
| 001/00105 | M | 29 | 17DEC93 | 28 | 13 (0-65) | 19 (0-45) | 218 (0-270) | 6 (3-20) |
| 001/00105 | M | 29 | 23DEC93 | 35 | 13 (0-65) | 22 (0-45) | 204 (0-270) | 13 (3-20) |
| 001/00105 | M | 29 | 31DEC93 | 42 FINAL | 25 (0-65) | 62H (0-45) | 212 (0-270) | 13 (3-20) |
| 001/00107 | M | 24 | 10JAN94 | 0 | 24 (0-65) | 34 (0-45) | 175 (0-270) | 6 (3-20) |
| 001/00107 | M | 24 | 19JAN94 | 7 | 65 (0-65) | 162H* (0-45) | 189 (0-270) | 5 (3-20) |
| 001/00107 | M | 24 | 26JAN94 | 14 | 47 (0-65) | 86H (0-45) | 196 (0-270) | 4 (3-20) |
| 001/00107 | M | 24 | 26JAN94 | FINAL | 47 (0-65) | 86H (0-45) | 196 (0-270) | 5 (3-20) |
| 001/00108 | F | 23 | 07FEB94 | 0 | 12 (0-65) | 9 (0-45) | 131 (0-270) | 5 (3-20) |
| 001/00108 | F | 23 | 21FEB94 | 14 | 13 (0-65) | 10 (0-45) | 117 (0-270) | 7 (3-20) |
| 001/00108 | F | 23 | 28FEB94 | 21 | 13 (0-65) | 10 (0-45) | 122 (0-270) | 6 (3-20) |
| 001/00108 | F | 23 | 08MAR94 | 28 | 12 (0-65) | 9 (0-45) | 124 (0-270) | 6 (3-20) |
| 001/00108 | F | 23 | 14MAR94 | 35 | 11 (0-65) | 7 (0-45) | 107 (0-270) | 6 (3-20) |
| 001/00108 | F | 23 | 22MAR94 | 42 FINAL | 13 (0-65) | 8 (0-45) | 122 (0-270) | 4 (3-20) |
| 001/00114 | M | 31 | 09MAY94 | 0 | 20 (0-65) | 44 (0-45) | 197 (0-270) | 4 (3-20) |
| 001/00114 | M | 31 | 19MAY94 | 7 | 19 (0-65) | 28 (0-45) | 174 (0-270) | 4 (3-20) |
| 001/00114 | M | 31 | 26MAY94 | 14 | 18 (0-65) | 28 (0-45) | 186 (0-270) | 2L (3-20) |
| 001/00114 | M | 31 | 02JUN94 | 21 | 22 (0-65) | 43 (0-45) | 137 (0-270) | 3 (3-20) |
| 001/00114 | M | 31 | 09JUN94 | 28 | 35 (0-65) | 34 (0-45) | 168 (0-270) | 6 (3-20) |
| 001/00114 | M | 31 | 23JUN94 | 42 FINAL | 19 (0-65) | 33 (0-45) | 169 (0-270) | 4 (3-20) |
| 001/00114 | M | 31 | 23JUN94 | FINAL | 13 (0-65) | 33 (0-45) | 169 (0-270) | 4 (3-20) |
| 001/00117 | M | 36 | 21JUN94 | 0 | 22 (0-65) | 13 (0-45) | 282H (0-270) | 7 (3-20) |
| 001/00117 | M | 36 | 12JUL94 | 14 | 13 (0-65) | 31 (0-45) | 280H (0-270) | 7 (3-20) |
| 001/00117 | M | 36 | 18JUL94 | 21 | 20 (0-65) | 27 (0-45) | 286H (0-270) | 8 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054446

G2557

S077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00105 | M | 29 | 15NOV93 | 0 | 16.1 (10.3-25.8) | 1.7 (0.4-5.1) |
| 001/00105 | M | 29 | 26NOV93 | 7 | | |
| 001/00105 | M | 29 | 02DEC93 | 14 | | |
| 001/00105 | M | 29 | 10DEC93 | 21 | | |
| 001/00105 | M | 29 | 17DEC93 | 28 | | |
| 001/00105 | M | 29 | 23DEC93 | 35 | 16.5 (10.3-25.8) | 1 (0.4-5.1) |
| 001/00105 | M | 29 | 31DEC93 | 42 | 16.5 (10.3-25.8) | 1 (0.4-5.1) |
| 001/00105 | M | 29 | 10JAN94 | FINAL | | 0.8 (0.4-5.1) |
| 001/00107 | M | 24 | 19JAN94 | 7 | | |
| 001/00107 | M | 24 | 26JAN94 | 14 | 14.5 (10.3-25.8) | 1.2 (0.4-5.1) |
| 001/00107 | M | 24 | | FINAL | | 1.1 (0.4-5.1) |
| 001/00108 | F | 23 | 07FEB94 | 0 | 11.7 (10.3-25.8) | 1.9 (0.4-5.1) |
| 001/00108 | F | 23 | 21FEB94 | 7 | | |
| 001/00108 | F | 23 | 28FEB94 | 14 | | |
| 001/00108 | F | 23 | 08MAR94 | 21 | | |
| 001/00108 | F | 23 | 14MAR94 | 28 | | |
| 001/00108 | F | 23 | 22MAR94 | 35 | 11.7 (10.3-25.8) | 1.9 (0.4-5.1) |
| 001/00108 | F | 23 | 29MAR94 | 42 | 14.5 (10.3-25.8) | 1.3 (0.4-5.1) |
| 001/00108 | F | 23 | 29MAR94 | FINAL | | |
| 001/00114 | M | 31 | 09MAY94 | 0 | | |
| 001/00114 | M | 31 | 19MAY94 | 7 | | |
| 001/00114 | M | 31 | 26MAY94 | 14 | | |
| 001/00114 | M | 31 | 02JUN94 | 21 | | |
| 001/00114 | M | 31 | 09JUN94 | 28 | | |
| 001/00114 | M | 31 | 16JUN94 | 35 | 12.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 001/00114 | M | 31 | 23JUN94 | 42 | 12.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 001/00114 | M | 31 | 23JUN94 | FINAL | | |
| 001/00117 | M | 36 | 21JUN94 | 0 | | |
| 001/00117 | M | 36 | 12JUL94 | 14 | | |
| 001/00117 | M | 36 | 18JUL94 | 21 | | |

SOURCE CODE:                XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:         WIS.SRCR55.D2821
DATE PRINTED:               15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054447

G2558

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00117 | M | 36 | 27JUL94 | 28 | 16 (0-65) | 18 (5-40) | 236 (0-270) | 8 (3-20) |
| 001/00117 | M | 36 | 27JUL94 | FINAL | 16 (0-65) | 18 (0-45) | 236 (0-270) | 8 (3-20) |
| 001/00120 | M | 25 | 05JUL94 | 0 | 14 (0-65) | 10 (5-40) | 104 (90-250) | 9 (1-17) |
| 001/00120 | M | 25 | 20JUL94 | 7 | 17 (0-65) | 14 (0-45) | 112 (0-270) | 7 (3-20) |
| 001/00120 | M | 25 | 29JUL94 | 14 | 17 (0-65) | 16 (0-45) | 116 (0-270) | 8 (3-20) |
| 001/00120 | M | 25 | 05AUG94 | FINAL | 15 (0-65) | 16 (0-45) | 116 (0-270) | 8 (3-20) |
| 001/00124 | M | 41 | 27JUL94 | 0 | 16 (0-65) | 8 (0-45) | 221 (0-270) | 5 (3-20) |
| 001/00124 | M | 41 | 10AUG94 | 14 | 16 (0-65) | 8 (0-45) | 142 (0-270) | 6 (3-20) |
| 001/00124 | M | 41 | 17AUG94 | 21 | 14 (0-65) | 13 (0-45) | 131 (0-270) | 9 (3-20) |
| 001/00124 | M | 41 | 24AUG94 | 28 | 14 (0-65) | 9 (0-45) | 128 (0-270) | 5 (3-20) |
| 001/00124 | M | 41 | 31AUG94 | 35 | 16 (0-65) | 9 (0-45) | 125 (0-270) | 8 (3-20) |
| 001/00124 | M | 41 | 07SEP94 | 42 | 33 (0-65) | 10 (0-45) | 123 (0-270) | 7 (3-20) |
| 001/00124 | M | 41 | 14SEP94 | FINAL | 18 (0-65) | 17 (0-45) | 128 (0-270) | 5 (3-20) |
| 001/00127 | M | 25 | 15SEP94 | 0 | 18 (0-65) | 19 (0-45) | 128 (0-270) | 5 (3-20) |
| 001/00127 | M | 25 | 03OCT94 | 14 | 11 (0-65) | 19 (0-45) | 71 (0-270) | 4 (3-20) |
| 001/00127 | M | 25 | 03OCT94 | FINAL | 14 (0-65) | 8 (0-45) | 111 (0-270) | 4 (3-20) |
| 001/00130 | M | 49 | 29NOV94 | 0 | 14 (0-65) | 12 (0-45) | 111 (0-270) | 7 (3-20) |
| 001/00130 | M | 49 | 09DEC94 | 7 | 15 (0-65) | 16 (0-45) | 110 (0-270) | 5 (3-20) |
| 001/00130 | M | 49 | 15DEC94 | 14 | 13 (0-65) | 15 (0-45) | 117 (0-270) | 6 (3-20) |
| 001/00130 | M | 49 | 22DEC94 | 21 | 14 (0-65) | 15 (0-45) | 117 (0-270) | 5 (3-20) |
| 001/00130 | M | 49 | 30DEC94 | 28 | 15 (0-65) | 14 (0-45) | 115 (0-270) | 9 (3-20) |
| 001/00130 | M | 49 | 05JAN95 | 35 | 15 (0-65) | 15 (0-45) | 115 (0-270) | 6 (3-20) |
| 001/00130 | M | 49 | 11JAN95 | 42 | 19 (0-65) | 15 (0-45) | 126 (0-270) | 6 (3-20) |
| 001/00130 | M | 49 | 11JAN95 | FINAL | 19 (0-65) | 22 (0-45) | 121 (0-270) | 8 (3-20) |
| 002/00204 | M | 31 | 10JAN94 | 0 | 21 (0-65) | 22 (0-45) | 286H (0-270) | 8 (3-20) |
| 002/00204 | M | 31 | 19JAN94 | 7 | 19 (0-65) | 17 (0-45) | 286H (0-270) | 7 (3-20) |
| 002/00204 | M | 31 | 28JAN94 | 14 | 21 (0-65) | 18 (0-45) | 306H (0-270) | 6 (3-20) |
| 002/00204 | M | 31 | 04FEB94 | 21 | 19 (0-65) | 18 (0-45) | 308H (0-270) | 9 (3-20) |
| 002/00204 | M | 31 | 09FEB94 | 28 | 21 (0-65) | 18 (0-45) | 325H (0-270) | 8 (3-20) |

SOURCE CODE:                     XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D28821
DATE PRINTED:      15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054448

G2559

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00117 | M | 36 | 27JUL94 | 28 | | |
| 001/00117 | M | 36 | 27JUL94 | FINAL | 29.6H (10.3-25.8) | 1 (0.2-4) |
| 001/00120 | M | 25 | 05JUL94 | 0 | | |
| 001/00120 | M | 25 | 20JUL94 | 0 | | |
| 001/00120 | M | 25 | 29JUL94 | 14 | | |
| 001/00120 | M | 25 | 05AUG94 | FINAL | | |
| 001/00124 | M | 41 | 27JUL94 | 0 | 15.4 (10.3-25.8) | 1.6 (0.4-5.1) |
| 001/00124 | M | 41 | 27JUL94 | 7 | 15.2 (10.3-25.8) | 2.9 (0.4-5.1) |
| 001/00124 | M | 41 | 10AUG94 | 7 | | |
| 001/00124 | M | 41 | 17AUG94 | 14 | | |
| 001/00124 | M | 41 | 24AUG94 | 21 | | |
| 001/00124 | M | 41 | 31AUG94 | 28 | | |
| 001/00124 | M | 41 | 07SEP94 | 35 | 12.8 (10.3-25.8) | 1.4 (0.4-5.1) |
| 001/00124 | M | 41 | 14SEP94 | 42 | 12.8 (10.3-25.8) | 1.4 (0.4-5.1) |
| 001/00124 | M | 25 | 14SEP94 | FINAL | | |
| 001/00127 | M | 25 | 15SEP94 | 0 | | |
| 001/00127 | M | 25 | 03OCT94 | 14 | 14.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 001/00127 | M | 25 | 03OCT94 | FINAL | | |
| 001/00130 | M | 49 | 29NOV94 | 0 | | |
| 001/00130 | M | 49 | 09DEC94 | 7 | | |
| 001/00130 | M | 49 | 15DEC94 | 14 | | |
| 001/00130 | M | 49 | 22DEC94 | 21 | | |
| 001/00130 | M | 49 | 30DEC94 | 28 | 12.6 (10.3-25.8) | 2.1 (0.4-5.1) |
| 001/00130 | M | 49 | 05JAN95 | 35 | 12.6 (10.3-25.8) | 2.1 (0.4-5.1) |
| 001/00130 | M | 49 | 11JAN95 | 42 | 13.9 (10.3-25.8) | 1.4 (0.4-5.1) |
| 001/00130 | M | 31 | 11JAN95 | FINAL | | |
| 002/00204 | M | 31 | 10JAN94 | 0 | | |
| 002/00204 | M | 31 | 19JAN94 | 7 | | |
| 002/00204 | M | 31 | 28JAN94 | 14 | | |
| 002/00204 | M | 31 | 04FEB94 | 21 | | |
| 002/00204 | M | 31 | 09FEB94 | 28 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054449

G2560

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 002/00204 | M | 31 | 16FEB94 | 35 | 20 | 19 | 297H | 8 |
| 002/00204 | M | 31 | 16FEB94 | FINAL | 20 | 19 | 297H | 8 |
| 002/00205 | F | 33 | 01APR94 | 0 | 10 | 9 | 109 | 5 |
| 002/00205 | F | 33 | 15APR94 | 14 | 16 | 32 | 120 | 2L |
| 002/00205 | F | 33 | 22APR94 | 21 | 13 | 14 | 96 | 2L |
| 002/00205 | F | 33 | 26APR94 | FINAL | 11 | 13 | 106 | 6 |
| 002/00207 | F | 44 | 27JUL94 | 0 | 14 | 20 | 199 | 6 |
| 002/00207 | F | 44 | 10AUG94 | 7 | 14 | 26 | 192 | 9 |
| 002/00207 | F | 44 | 17AUG94 | 14 | 16 | 24 | 203 | 7 |
| 002/00207 | F | 44 | 24AUG94 | 21 | 17 | 28 | 183 | 6 |
| 002/00207 | F | 44 | 31AUG94 | 28 | 21 | 42 | 197 | 8 |
| 002/00207 | F | 44 | 07SEP94 | 35 | 15 | 25 | 197 | 7 |
| 002/00207 | F | 44 | 14SEP94 | 42 | 16 | 26 | 177 | 7 |
| 002/00207 | F | 44 | 14SEP94 | FINAL | 16 | 26 | 177 | 6 |
| 002/00209 | M | 34 | 01DEC94 | 0 | 42 | 88H | 147 | 11 |
| 002/00209 | M | 34 | 15DEC94 | 7 | 29 | 35 | 142 | 11 |
| 002/00209 | M | 34 | 15DEC94 | FINAL | 29 | 35 | 142 | 5 |
| 003/00303 | M | 24 | 14JUL94 | 0 | 21 | 17 | 138 | 7 |
| 003/00303 | M | 24 | 29JUL94 | 14 | 20 | 24 | 164 | 7 |
| 003/00303 | M | 24 | 04AUG94 | 14 | 20 | 24 | 164 | 7 |
| 003/00303 | M | 24 | 04AUG94 | FINAL | 20 | 24 | 164 | 5 |
| 003/00306 | F | 62 | 15SEP94 | 0 | 12 | 8 | 184 | 3 |
| 003/00306 | F | 62 | 03OCT94 | 7 | 14 | 7 | 184 | 6 |
| 003/00306 | F | 62 | 03OCT94 | FINAL | 14 | 7 | 178 | 3 |
| 003/00306 | F | 62 | 11OCT94 | 14 | 14 | 8 | 168 | 3 |
| 003/00308 | F | 19 | 07NOV94 | 0 | 18 | 18 | 199 | 10 |
| 003/00308 | F | 19 | 28NOV94 | 7 | 38 | 65H | 225 | 5 |
| 003/00308 | F | 19 | 02DEC94 | 14 | 18 | 28 | 199 | 4 |
| 003/00308 | F | 19 | 02DEC94 | FINAL | 18 | 28 | 199 | 4 |
| 004/00404 | M | 40 | 13OCT94 | 0 | 17 | 33 | 129 | 8 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D28821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054450

G2561

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 002/00204 | M | 31 | 16FEB94 | 35 | 14 (10.3-25.8) | 1.4 (0.4-5.1) |
| 002/00204 | M | 31 | 16FEB94 | FINAL | 12.3 (10.3-25.8) | 0.5 (0.4-5.1) |
| 002/00205 | F | 33 | 01APR94 | 0 | | |
| 002/00205 | F | 33 | 15APR94 | 14 | | |
| 002/00205 | F | 33 | 22APR94 | 21 | 9.5L (10.3-25.8) | 1.4 (0.4-5.1) |
| 002/00205 | F | 33 | 26APR94 | FINAL | 14.8 (10.3-25.8) | 2.1 (0.4-5.1) |
| 002/00207 | F | 44 | 27JUL94 | 0 | | |
| 002/00207 | F | 44 | 10AUG94 | 14 | | |
| 002/00207 | F | 44 | 17AUG94 | 21 | | |
| 002/00207 | F | 44 | 24AUG94 | 28 | | |
| 002/00207 | F | 44 | 31AUG94 | 35 | 12.9 (10.3-25.8) | 1.6 (0.4-5.1) |
| 002/00207 | F | 44 | 07SEP94 | 42 | 12.9 (10.3-25.8) | 1.6 (0.4-5.1) |
| 002/00207 | F | 44 | 14SEP94 | FINAL | | |
| 002/00209 | M | 34 | 14SEP94 | 0 | | |
| 002/00209 | M | 34 | 01DEC94 | 7 | | |
| 002/00209 | M | 34 | 15DEC94 | FINAL | 14.2 (10.3-25.8) | 1.8 (0.4-5.1) |
| 003/00303 | M | 24 | 14JUL94 | 0 | | |
| 003/00303 | M | 24 | 29JUL94 | 7 | 11.7 (10.3-25.8) | 5.6H (0.4-5.1) |
| 003/00303 | M | 24 | 04AUG94 | FINAL | 11.3 (10.3-25.8) | 4.5 (0.4-5.1) |
| 003/00306 | F | 62 | 15SEP94 | 0 | | |
| 003/00306 | F | 62 | 03OCT94 | 7 | | |
| 003/00306 | F | 62 | 11OCT94 | 14 | | |
| 003/00306 | F | 62 | 07NOV94 | FINAL | 11.4 (10.3-25.8) | 3.8 (0.4-5.1) |
| 003/00308 | F | 19 | 28NOV94 | 0 | | |
| 003/00308 | F | 19 | 02DEC94 | 7 | | |
| 003/00308 | F | 19 | 02DEC94 | 14 | | |
| 003/00308 | F | 19 | | FINAL | 13.6 (10.3-25.8) | 2 (0.4-5.1) |
| 004/00404 | M | 40 | 13OCT94 | 0 | 14.9 (10.3-25.8) | 2.3 (0.4-5.1) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEW)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054451

G2562

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 004/00404 | M | 40 | 20OCT94 | 7 | 21 (0-65) | 29 (0-45) | 135 (0-270) | 9 (3-20) |
| 004/00404 | M | 40 | 27OCT94 | 14 | 15 (0-65) | 19 (0-45) | 126 (0-270) | 9 (3-20) |
| 004/00404 | M | 40 | 03NOV94 | 21 | 18 (0-65) | 23 (0-45) | 132 (0-270) | 10 (3-20) |
| 004/00404 | M | 40 | 10NOV94 | 28 | 22 (0-65) | 31 (0-45) | 134 (0-270) | 5 (3-20) |
| 004/00404 | M | 40 | 24NOV94 | 42 | 23 (0-65) | 42 (0-45) | 135 (0-270) | 5 (3-20) |
| 004/00404 | M | 40 | 24NOV94 | FINAL | 23 (0-65) | 42 (0-45) | 135 (0-270) | 8 (3-20) |
| 005/00501 | F | 58 | 22DEC93 | 0 | 11 (0-65) | 9 (0-45) | 292H (0-270) | 4 (3-20) |
| 005/00501 | F | 58 | 31DEC93 | 7 | 17 (0-65) | 15 (0-45) | 292H (0-270) | 3 (3-20) |
| 005/00501 | F | 58 | 31DEC93 | FINAL | 17 (0-65) | 15 (0-45) | 273H (0-270) | 3 (3-20) |
| 005/00504 | M | 22 | 07FEB94 | 0 | 25 (0-65) | 35 (0-45) | 273H (0-270) | 4 (3-20) |
| 005/00504 | M | 22 | 17FEB94 | 7 | 19 (0-65) | 18 (0-45) | 182 (0-270) | 7 (3-20) |
| 005/00504 | M | 22 | 24FEB94 | 14 | 20 (0-65) | 20 (0-45) | 174 (0-270) | 7 (3-20) |
| 005/00504 | M | 22 | 03MAR94 | 21 | 23 (0-65) | 14 (0-45) | 278H (0-270) | 10 (3-20) |
| 005/00504 | M | 22 | 10MAR94 | 28 | 19 (0-65) | 14 (0-45) | 205 (0-270) | 7 (3-20) |
| 005/00504 | M | 22 | 10MAR94 | FINAL | 19 (0-65) | 14 (0-45) | 175 (0-270) | 7 (3-20) |
| 005/00511 | M | 25 | 09MAY94 | 0 | 15 (0-65) | 22 (0-45) | 175 (0-270) | 6 (3-20) |
| 005/00511 | M | 25 | 17MAY94 | 7 | 23 (0-65) | 57H (0-45) | 151 (0-270) | 5 (3-20) |
| 005/00511 | M | 25 | 24MAY94 | 14 | 16 (0-65) | 34 (0-45) | 159 (0-270) | 10 (3-20) |
| 005/00511 | M | 25 | 07JUN94 | 28 | 13 (0-65) | 19 (0-45) | 145 (0-270) | 7 (3-20) |
| 005/00511 | M | 25 | 07JUN94 | FINAL | 13 (0-65) | 19 (0-45) | 145 (0-270) | 7 (3-20) |
| 005/00512 | M | 27 | 21JUN94 | 0 | 18 (0-65) | 11 (0-45) | 120 (0-270) | 9 (3-20) |
| 005/00512 | M | 27 | 01JUL94 | 7 | 16 (0-65) | 10 (0-45) | 120 (0-270) | 11 (3-20) |
| 005/00512 | M | 27 | 07JUL94 | 14 | 19 (0-65) | 13 (0-45) | 122 (0-270) | 10 (3-20) |
| 005/00512 | M | 27 | 14JUL94 | 21 | 16 (0-65) | 11 (0-45) | 110 (0-270) | 7 (3-20) |
| 005/00512 | M | 27 | 28JUL94 | 35 | 18 (0-65) | 11 (0-45) | 118 (0-270) | 11 (3-20) |
| 005/00512 | M | 27 | 28JUL94 | FINAL | 18 (0-65) | 11 (0-45) | 124 (0-270) | 11 (3-20) |
| 005/00513 | M | 35 | 05JUL94 | 0 | 9 (0-65) | 10 (0-45) | 117 (0-270) | 4 (3-20) |
| 005/00513 | M | 36 | 15JUL94 | 7 | 8 (0-65) | 10 (0-45) | 117 (0-270) | 3 (3-20) |
| 005/00513 | M | 36 | 28JUL94 | 21 | 9 (0-65) | 10 (0-45) | 126 (0-270) | 4 (3-20) |
| 005/00513 | M | 36 | 05AUG94 | 28 | 10 (0-65) | 10 (0-45) | 136 (0-270) | 5 (3-20) |
| 005/00513 | M | 36 | 05AUG94 | FINAL | 10 (0-65) | 10 (0-45) | 138 (0-270) | 5 (3-20) |

SOURCE CODE:                XLU6O2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28P21
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

170
CONFIDENTIAL
AZ/SER 0054452

G2563

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 004/00404 | M | 40 | 20OCT94 | 7 | | |
| 004/00404 | M | 40 | 27OCT94 | 14 | | |
| 004/00404 | M | 40 | 03NOV94 | 21 | | |
| 004/00404 | M | 40 | 10NOV94 | 28 | | |
| 004/00404 | M | 40 | 24NOV94 | 42 | | |
| 004/00404 | M | 40 | 24NOV94 | FINAL | | |
| 005/00501 | F | 58 | 23DEC93 | 0 | | |
| 005/00501 | F | 58 | 31DEC93 | 7 | | |
| 005/00501 | F | 58 | 31DEC93 | FINAL | | |
| 005/00504 | M | 22 | 07FEB94 | 0 | | |
| 005/00504 | M | 22 | 17FEB94 | 7 | | |
| 005/00504 | M | 22 | 24FEB94 | 14 | | |
| 005/00504 | M | 22 | 03MAR94 | 21 | | |
| 005/00504 | M | 22 | 10MAR94 | 28 | | |
| 005/00504 | M | 22 | 10MAR94 | FINAL | 14 (10.3-25.8) | 1.2 (0.4-5.1) |
| 005/00511 | M | 25 | 09MAY94 | 0 | | |
| 005/00511 | M | 25 | 17MAY94 | 7 | | |
| 005/00511 | M | 25 | 24MAY94 | 14 | | |
| 005/00511 | M | 25 | 31MAY94 | 28 | | |
| 005/00511 | M | 25 | 07JUN94 | FINAL | 15.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 005/00512 | M | 27 | 21JUN94 | 0 | 21.9 (10.3-25.8) | 1.4 (0.4-5.1) |
| 005/00512 | M | 27 | 01JUL94 | 7 | | |
| 005/00512 | M | 27 | 07JUL94 | 14 | | |
| 005/00512 | M | 27 | 14JUL94 | 21 | | |
| 005/00512 | M | 27 | 28JUL94 | 35 | | |
| 005/00512 | M | 27 | 28JUL94 | FINAL | 20.4 (10.3-25.8) | 1 (0.4-5.1) |
| 005/00513 | M | 35 | 05JUL94 | 0 | 15.1 (10.3-25.8) | 1.6 (0.4-5.1) |
| 005/00513 | M | 35 | 15JUL94 | 7 | | |
| 005/00513 | M | 36 | 28JUL94 | 21 | | |
| 005/00513 | M | 36 | 05AUG94 | 28 | | |
| 005/00513 | M | 36 | 05AUG94 | FINAL | 15 (10.3-25.8) | 2.3 (0.4-5.1) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054453

360

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| **STUDY DAY** | | | | | |
| 21 | | | | | |
| WORSENED | 38 | 18.8 | 29 | 15.1 | |
| TOTAL | 202 | 100.0 | 192 | 100.0 | 0.9660 |
| 28 | | | | | |
| IMPROVED | 97 | 48.0 | 91 | 47.4 | |
| NO CHANGE | 66 | 32.7 | 65 | 33.9 | |
| WORSENED | 39 | 19.3 | 36 | 18.7 | |
| TOTAL | 202 | 100.0 | 192 | 100.0 | |
| 35 | | | | | |
| IMPROVED | 94 | 46.5 | 95 | 49.5 | |
| NO CHANGE | 69 | 34.2 | 59 | 30.7 | |
| WORSENED | 39 | 19.3 | 38 | 19.8 | 0.7500 |
| TOTAL | 202 | 100.0 | 192 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED = CHANGE FROM BASELINE GREATER THAN 0

96
CONFIDENTIAL
AZ/SER 0050863

G2564

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 006/00602 | M | 55 | 13JUN94 | 0 | 28 (0-65) | 41 (0-45) | 137 (0-270) | 6 (3-20) |
| 006/00602 | M | 55 | 22JUN94 | 7 | 29 (0-65) | 36 (0-45) | 139 (0-270) | 3 (3-20) |
| 006/00602 | M | 55 | 29JUN94 | 14 | 29 (0-65) | 33 (0-45) | 135 (0-270) | 5 (3-20) |
| 006/00602 | M | 55 | 06JUL94 | 21 | 28 (0-65) | 30 (0-45) | 163 (0-270) | 6 (3-20) |
| 006/00602 | M | 55 | 13JUL94 | 28 | 25 (0-65) | 29 (0-45) | 153 (0-270) | 6 (3-20) |
| 006/00602 | M | 55 | 21JUL94 | 35 | 32 (0-65) | 31 (0-45) | 144 (0-270) | 4 (3-20) |
| 006/00602 | M | 55 | 28JUL94 | 42 | 34 (0-65) | 36 (0-45) | 156 (0-270) | 4 (3-20) |
| 006/00602 | M | 55 | 28JUL94 | FINAL | 34 (0-65) | 36 (0-45) | 156 (0-270) | 4 (3-20) |
| 006/00605 | M | 24 | 27JUN94 | 0 | 21 (0-65) | 26 (0-45) | 210 (0-270) | 7 (3-20) |
| 006/00605 | M | 24 | 05JUL94 | 7 | 27 (0-65) | 33 (0-45) | 221 (0-270) | 17 (3-20) |
| 006/00605 | M | 24 | 12JUL94 | 14 | 22 (0-65) | 27 (0-45) | 216 (0-270) | 19 (3-20) |
| 006/00605 | M | 24 | 19JUL94 | 21 | 21 (0-65) | 18 (0-45) | 207 (0-270) | 25H (3-20) |
| 006/00605 | M | 24 | 25JUL94 | 28 | 28 (0-65) | 29 (0-45) | 190 (0-270) | 4 (3-20) |
| 006/00605 | M | 24 | 04AUG94 | 35 | 19 (0-65) | 18 (0-45) | 191 (0-270) | 17 (3-20) |
| 006/00605 | M | 24 | 12AUG94 | 42 | 22 (0-65) | 20 (0-45) | 185 (0-270) | 21H (3-20) |
| 006/00605 | M | 24 | 12AUG94 | FINAL | 22 (0-65) | 20 (0-45) | 185 (0-270) | 21H (3-20) |
| 006/00608 | M | 33 | 09AUG94 | 0 | 17 (0-65) | 16 (0-45) | 141 (0-270) | 1L (3-20) |
| 006/00608 | M | 33 | 17AUG94 | 7 | 20 (0-65) | 20 (0-45) | 141 (0-270) | 6 (3-20) |
| 006/00608 | M | 33 | 24AUG94 | 14 | 21 (0-65) | 16 (0-45) | 161 (0-270) | 6 (3-20) |
| 006/00608 | M | 33 | 31AUG94 | 21 | 17 (0-65) | 16 (0-45) | 123 (0-270) | 7 (3-20) |
| 006/00608 | M | 33 | 07SEP94 | 28 | 16 (0-65) | 16 (0-45) | 112 (0-270) | 5 (3-20) |
| 006/00608 | M | 33 | 15SEP94 | 35 | 16 (0-65) | 12 (0-45) | 121 (0-270) | 5 (3-20) |
| 006/00608 | M | 33 | 21SEP94 | 42 | 18 (0-65) | 16 (0-45) | 149 (0-270) | 6 (3-20) |
| 006/00608 | M | 33 | 21SEP94 | FINAL | 18 (0-65) | 16 (0-45) | 149 (0-270) | 6 (3-20) |
| 006/00609 | M | 38 | 02NOV94 | 0 | 29 (0-65) | 41 (0-45) | 153 (0-270) | 34H (3-20) |
| 006/00609 | M | 38 | 09NOV94 | 14 | 25 (0-65) | 37 (0-45) | 189 (0-270) | 26H (3-20) |
| 006/00609 | M | 38 | 16NOV94 | 21 | 20 (0-65) | 21 (0-45) | 179 (0-270) | 26H (3-20) |
| 006/00609 | M | 38 | 23NOV94 | 28 | 22 (0-65) | 20 (0-45) | 174 (0-270) | 33H (3-20) |
| 006/00609 | M | 38 | 30NOV94 | 35 | 22 (0-65) | 20 (0-45) | 184 (0-270) | 44H (3-20) |
| 006/00609 | M | 38 | 07DEC94 | 42 | 28 (0-65) | 21 (0-45) | 199 (0-270) | 30H (3-20) |

SOURCE CODE:     XLU602.PROD.PHASEIII(CHEM)
                 MIS.SRCR55.D2821
DATE PRINTED:    15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

172
CONFIDENTIAL
AZ/SER 0054454

G2565

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 006/00602 | M | 55 | 13JUN94 | 0 | 11.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 006/00602 | M | 55 | 22JUN94 | 7 | | |
| 006/00602 | M | 55 | 29JUN94 | 14 | | |
| 006/00602 | M | 55 | 06JUL94 | 21 | | |
| 006/00602 | M | 55 | 13JUL94 | 28 | | |
| 006/00602 | M | 55 | 21JUL94 | 35 | | |
| 006/00602 | M | 55 | 28JUL94 | 42 | 11.5 (10.3-25.8) | 0.8 (0.4-5.1) |
| 006/00602 | M | 55 | 27JUN94 | FINAL | 11.5 (10.3-25.8) | 0.8 (0.4-5.1) |
| 006/00605 | M | 24 | 05JUL94 | 0 | | |
| 006/00605 | M | 24 | 12JUL94 | 7 | | |
| 006/00605 | M | 24 | 19JUL94 | 14 | | |
| 006/00605 | M | 24 | 25JUL94 | 21 | | |
| 006/00605 | M | 24 | 04AUG94 | 28 | | |
| 006/00605 | M | 24 | 12AUG94 | 35 | | |
| 006/00605 | M | 24 | 12AUG94 | 42 | | |
| 006/00605 | M | 24 | 12AUG94 | FINAL | 16.2 (10.3-25.8) | 1.7 (0.4-5.1) |
| 006/00608 | M | 33 | 09AUG94 | 0 | | |
| 006/00608 | M | 33 | 17AUG94 | 7 | | |
| 006/00608 | M | 33 | 24AUG94 | 14 | | |
| 006/00608 | M | 33 | 31AUG94 | 21 | | |
| 006/00608 | M | 33 | 07SEP94 | 28 | | |
| 006/00608 | M | 33 | 15SEP94 | 35 | | |
| 006/00608 | M | 33 | 21SEP94 | 42 | 14.1 (10.3-25.8) | 2.9 (0.4-5.1) |
| 006/00608 | M | 33 | 21SEP94 | FINAL | 14.1 (10.3-25.8) | 2.9 (0.4-5.1) |
| 006/00609 | M | 38 | 24OCT94 | 0 | 14.4 (10.3-25.8) | 1.8 (0.4-5.1) |
| 006/00609 | M | 38 | 02NOV94 | 7 | | |
| 006/00609 | M | 38 | 09NOV94 | 14 | | |
| 006/00609 | M | 38 | 16NOV94 | 21 | | |
| 006/00609 | M | 38 | 23NOV94 | 28 | | |
| 006/00609 | M | 38 | 30NOV94 | 35 | | |
| 006/00609 | M | 38 | 07DEC94 | 42 | 11.9 (10.3-25.8) | 2.3 (0.4-5.1) |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
         LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054455

G2566

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 006/00609 | M | 38 | 07DEC94 | FINAL | 28 (0-65) | 21 (0-45) | 199 (0-270) | 30H (3-20) |
| 006/00613 | F | 45 | 26OCT94 | 0 | 13 (0-65) | 12 (0-45) | 160 (0-270) | 4 (3-20) |
| 006/00613 | F | 45 | 04NOV94 | 7 | 18 (0-65) | 14 (0-45) | 167 (0-270) | 6 (3-20) |
| 006/00613 | F | 45 | 11NOV94 | 14 | 18 (0-65) | 16 (0-45) | 167 (0-270) | 6 (3-20) |
| 006/00613 | F | 45 | 18NOV94 | 21 | 16 (0-65) | 16 (0-45) | 179 (0-270) | 9 (3-20) |
| 006/00613 | F | 45 | 25NOV94 | 28 | 14 (0-65) | 14 (0-45) | 197 (0-270) | 9 (3-20) |
| 006/00613 | F | 45 | 02DEC94 | 35 | 14 (0-65) | 13 (0-45) | 187 (0-270) | 7 (3-20) |
| 006/00613 | F | 45 | 09DEC94 | 42 | 18 (0-65) | 21 (0-45) | 180 (0-270) | 6 (3-20) |
| 006/00613 | F | 45 | 09DEC94 | FINAL | 18 (0-65) | 21 (0-45) | 180 (0-270) | 6 (3-20) |
| 006/00614 | F | 40 | 28OCT94 | 0 | 23 (0-65) | 12 (0-45) | 135 (0-270) | 5 (3-20) |
| 006/00614 | F | 40 | 08NOV94 | 7 | 15 (0-65) | 11 (0-45) | 160 (0-270) | 3 (3-20) |
| 006/00614 | F | 40 | 14NOV94 | 14 | 18 (0-65) | 13 (0-45) | 162 (0-270) | 6 (3-20) |
| 006/00614 | F | 40 | 22NOV94 | 21 | 17 (0-65) | 12 (0-45) | 147 (0-270) | 3 (3-20) |
| 006/00614 | F | 40 | 29NOV94 | 28 | 17 (0-65) | 14 (0-45) | 148 (0-270) | 3 (3-20) |
| 006/00614 | F | 40 | 06DEC94 | 35 | 18 (0-65) | 14 (0-45) | 155 (0-270) | 6 (3-20) |
| 006/00614 | F | 40 | 13DEC94 | 42 | 18 (0-65) | 13 (0-45) | 157 (0-270) | 4 (3-20) |
| 006/00614 | F | 40 | 13DEC94 | FINAL | 18 (0-65) | 13 (0-45) | 157 (0-270) | 4 (3-20) |
| 007/00701 | M | 25 | 30SEP93 | 0 | 16 (0-65) | 15 (0-45) | 215 (0-270) | 8 (3-20) |
| 007/00701 | M | 25 | 07OCT93 | 7 | 25 (0-65) | 38 (0-45) | 212 (0-270) | 8 (3-20) |
| 007/00701 | M | 25 | 14OCT93 | 14 | 25 (0-65) | 36 (0-45) | 212 (0-270) | 8 (3-20) |
| 007/00701 | M | 25 | 21OCT93 | 21 | 27 (0-65) | 36 (0-45) | 217 (0-270) | 9 (3-20) |
| 007/00701 | M | 25 | 29OCT93 | 28 | 24 (0-65) | 30 (0-45) | 200 (0-270) | 9 (3-20) |
| 007/00701 | M | 25 | 05NOV93 | 35 | 35 (0-65) | 47H (0-45) | 208 (0-270) | 9 (3-20) |
| 007/00701 | M | 25 | 11NOV93 | 42 | 31 (0-65) | 41 (0-45) | 196 (0-270) | 9 (3-20) |
| 007/00701 | M | 25 | 11NOV93 | FINAL | 31 (0-65) | 41 (0-45) | 196 (0-270) | 9 (3-20) |
| 007/00703 | M | 59 | 06JAN94 | 0 | 25 (0-65) | 25 (0-45) | 99 (0-270) | 7 (3-20) |
| 007/00703 | M | 59 | 19JAN94 | 7 | 17 (0-65) | 25 (0-45) | 133 (0-270) | 8 (3-20) |
| 007/00703 | M | 59 | 26JAN94 | 14 | 18 (0-65) | 25 (0-45) | 130 (0-270) | 6 (3-20) |
| 007/00703 | M | 59 | 04FEB94 | 21 | 21 (0-65) | 21 (0-45) | 139 (0-270) | 6 (3-20) |
| 007/00703 | M | 59 | 04FEB94 | FINAL | 21 (0-65) | 21 (0-45) | 139 (0-270) | 6 (3-20) |
| 007/00707 | M | 60 | 23MAY94 | 0 | 33 (0-65) | 46H (0-45) | 126 (0-270) | 6 (3-20) |

SOURCE CODE:      XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D28821
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

174 CONFIDENTIAL
AZ/SER 0054456

G2567

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=50 MG  (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 006/00609 | M | 38 | 07DEC94 | FINAL | 11.9  (10.3-25.8) | 2.3  (0.4-5.1) |
| 006/00613 | F | 45 | 26OCT94 | 0 | 13.6  (10.3-25.8) | 0.9  (0.4-5.1) |
| 006/00613 | F | 45 | 04NOV94 | 7 | | |
| 006/00613 | F | 45 | 11NOV94 | 14 | | |
| 006/00613 | F | 45 | 18NOV94 | 21 | | |
| 006/00613 | F | 45 | 25NOV94 | 28 | | |
| 006/00613 | F | 45 | 02DEC94 | 35 | | |
| 006/00613 | F | 45 | 09DEC94 | 42 | 15.3  (10.3-25.8) | 0.6  (0.4-5.1) |
| 006/00613 | F | 45 | 09DEC94 | FINAL | 15.3  (10.3-25.8) | 0.6  (0.4-5.1) |
| 006/00614 | F | 40 | 28OCT94 | 0 | 13.8  (10.3-25.8) | 2.1  (0.4-5.1) |
| 006/00614 | F | 40 | 08NOV94 | 7 | | |
| 006/00614 | F | 40 | 14NOV94 | 14 | | |
| 006/00614 | F | 40 | 22NOV94 | 21 | | |
| 006/00614 | F | 40 | 29NOV94 | 28 | | |
| 006/00614 | F | 40 | 06DEC94 | 35 | 14.2  (10.3-25.8) | 2  (0.4-5.1) |
| 006/00614 | F | 40 | 13DEC94 | 42 | 14.2  (10.3-25.8) | 1.6  (0.4-5.1) |
| 006/00614 | F | 40 | 13DEC94 | FINAL | | 1.2  (0.4-5.1) |
| 007/00701 | M | 25 | 30SEP93 | 0 | | |
| 007/00701 | M | 25 | 07OCT93 | 7 | | |
| 007/00701 | M | 25 | 14OCT93 | 14 | | |
| 007/00701 | M | 25 | 21OCT93 | 21 | | |
| 007/00701 | M | 25 | 29OCT93 | 28 | | |
| 007/00701 | M | 25 | 05NOV93 | 35 | 16.6  (10.3-25.8) | 1.5  (0.4-5.1) |
| 007/00701 | M | 25 | 11NOV93 | 42 | 16.6  (10.3-25.8) | 1.5  (0.4-5.1) |
| 007/00701 | M | 25 | 11NOV93 | FINAL | | |
| 007/00703 | M | 59 | 06JAN94 | 0 | | |
| 007/00703 | M | 59 | 19JAN94 | 7 | | |
| 007/00703 | M | 59 | 26JAN94 | 14 | | |
| 007/00703 | M | 59 | 04FEB94 | 21 | | |
| 007/00703 | M | 59 | 04FEB94 | FINAL | 14.3  (10.3-25.8) | 2.4  (0.4-5.1) |
| 007/00707 | M | 60 | 23MAY94 | 0 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

175 CONFIDENTIAL
AZ/SER 0054457

G2568

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 007/00707 | M | 60 | 01JUN94 | 7 | 25 (0-65) | 35 (0-45) | 138 (0-270) | 7 (3-20) |
| 007/00707 | M | 60 | 08JUN94 | 14 | 22 (0-65) | 36 (0-45) | 140 (0-270) | 6 (3-20) |
| 007/00707 | M | 60 | 16JUN94 | 21 | 16 (0-65) | 25 (0-45) | 134 (0-270) | 10 (3-20) |
| 007/00707 | M | 60 | 23JUN94 | 28 | 16 (0-65) | 28 (0-45) | 138 (0-270) | 9 (3-20) |
| 007/00707 | M | 60 | 30JUN94 | 35 | 17 (0-65) | 25 (0-45) | 141 (0-270) | 12 (3-20) |
| 007/00707 | M | 60 | 07JUL94 | 42 | 14 (0-65) | 25 (0-45) | 145 (0-270) | 12 (3-20) |
| 007/00707 | M | 60 | 07JUL94 | FINAL | 14 (0-65) | 25 (0-45) | 145 (0-270) | 12 (3-20) |
| 007/00709 | M | 23 | 07SEP94 | 0 | 14 (0-65) | 15 (0-45) | 83 (0-270) | 11 (3-20) |
| 007/00709 | M | 23 | 15SEP94 | 0 | 10 (0-65) | 15 (0-45) | 75 (0-270) | 11 (3-20) |
| 007/00709 | M | 23 | 21SEP94 | 14 | 10 (0-65) | 17 (0-45) | 87 (0-270) | 7 (3-20) |
| 007/00709 | M | 23 | 28SEP94 | 21 | 13 (0-65) | 53H (0-45) | 86 (0-270) | 8 (3-20) |
| 007/00709 | M | 24 | 05OCT94 | 28 | 30 (0-65) | 59H (0-45) | 90 (0-270) | 8 (3-20) |
| 007/00709 | M | 24 | 13OCT94 | 35 | 26 (0-65) | 59H (0-45) | 89 (0-270) | 10 (3-20) |
| 007/00709 | M | 24 | 19OCT94 | 42 | 28 (0-65) | 46H (0-45) | 89 (0-270) | 10 (3-20) |
| 007/00709 | M | 24 | 19OCT94 | FINAL | 19 (0-65) | 29 (0-45) | 95 (0-270) | 7 (3-20) |
| 011/01102 | F | 34 | 08NOV94 | 0 | 14 (0-65) | 29 (0-45) | 97 (0-270) | 9 (3-20) |
| 011/01102 | F | 34 | 17NOV94 | 7 | 19 (0-65) | 14 (0-45) | 100 (0-270) | 9 (3-20) |
| 011/01102 | F | 34 | 24NOV94 | 14 | 14 (0-65) | 14 (0-45) | 110 (0-270) | 11 (3-20) |
| 011/01102 | F | 34 | 01DEC94 | 21 | 18 (0-65) | 14 (0-45) | 110 (0-270) | 6 (3-20) |
| 011/01102 | F | 34 | 08DEC94 | 28 | 15 (0-65) | 13 (0-45) | 110 (0-270) | 6 (3-20) |
| 011/01102 | F | 34 | 08DEC94 | FINAL | 15 (0-65) | 13 (0-45) | 110 (0-270) | 5 (3-20) |
| 011/01103 | M | 36 | 24NOV94 | 0 | 37 (0-65) | 74H (0-45) | 250 (0-270) | 5 (3-20) |
| 011/01103 | M | 36 | 13DEC94 | 7 | 21 (0-65) | 39 (0-45) | 292H (0-270) | 4 (3-20) |
| 011/01103 | M | 36 | 20DEC94 | 14 | 23 (0-65) | 39 (0-45) | 280H (0-270) | 4 (3-20) |
| 011/01103 | M | 36 | 27DEC94 | 21 | 24 (0-65) | 38 (0-45) | 270H (0-270) | 9 (3-20) |
| 011/01103 | M | 36 | 03JAN95 | 28 | 21 (0-65) | 38 (0-45) | 265 (0-270) | 7 (3-20) |
| 011/01103 | M | 36 | 03JAN95 | FINAL | 21 (0-65) | 33 (0-45) | 265 (0-270) | 5 (3-20) |
| 012/01201 | M | 41 | 18MAR94 | 0 | 13 (0-65) | 24 (0-45) | 168 (0-270) | 10 (3-20) |
| 012/01201 | M | 41 | 30MAR94 | 7 | 23 (0-65) | 43 (0-45) | 221 (0-270) | 6 (3-20) |
| 012/01201 | M | 41 | 06APR94 | 14 | 17 (0-65) | 21 (0-45) | 190 (0-270) | 3 (3-20) |
| 012/01201 | M | 41 | 13APR94 | 21 | 15 (0-65) | 25 (0-45) | 179 (0-270) | 11 (3-20) |

SOURCE CODE:
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

XLU602.PROD.PHASEIII (CHEM)

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054458

G2569

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 007/00707 | M | 60 | 01JUN94 | 7 | | |
| 007/00707 | M | 60 | 08JUN94 | 14 | | |
| 007/00707 | M | 60 | 16JUN94 | 21 | | |
| 007/00707 | M | 60 | 23JUN94 | 28 | | |
| 007/00707 | M | 60 | 30JUN94 | 35 | | |
| 007/00707 | M | 60 | 07JUL94 | 42 | 12.2 (10.3-25.8) | 2.3 (0.4-5.1) |
| 007/00707 | M | 60 | 07JUL94 | FINAL | 12.2 (10.3-25.8) | 2.3 (0.4-5.1) |
| 007/00709 | M | 23 | 07SEP94 | 0 | 16 (10.3-25.8) | 2.6 (0.4-5.1) |
| 007/00709 | M | 23 | 15SEP94 | 7 | | |
| 007/00709 | M | 23 | 21SEP94 | 14 | | |
| 007/00709 | M | 23 | 28SEP94 | 21 | | |
| 007/00709 | M | 23 | 05OCT94 | 28 | | |
| 007/00709 | M | 24 | 13OCT94 | 35 | | |
| 007/00709 | M | 24 | 19OCT94 | 42 | 13.6 (10.3-25.8) | 3.6 (0.4-5.1) |
| 007/00709 | M | 24 | 19OCT94 | FINAL | 13.6 (10.3-25.8) | 3.6 (0.4-5.1) |
| 011/01102 | F | 34 | 08NOV94 | 0 | | |
| 011/01102 | F | 34 | 17NOV94 | 7 | | |
| 011/01102 | F | 34 | 24NOV94 | 14 | | |
| 011/01102 | F | 34 | 01DEC94 | 21 | | |
| 011/01102 | F | 34 | 08DEC94 | 28 | | |
| 011/01102 | F | 34 | 08DEC94 | FINAL | 17.6 (10.3-25.8) | 1.6 (0.4-5.1) |
| 011/01103 | W | 36 | 24NOV94 | 0 | | |
| 011/01103 | W | 36 | 13DEC94 | 14 | | |
| 011/01103 | W | 36 | 20DEC94 | 21 | | |
| 011/01103 | W | 36 | 27DEC94 | 28 | | |
| 011/01103 | W | 36 | 03JAN95 | 35 | | |
| 011/01103 | W | 36 | 03JAN95 | FINAL | 15.9 (10.3-25.8) | 0.9 (0.4-5.1) |
| 012/01201 | W | 41 | 18MAR94 | 0 | 15.4 (10.3-25.8) | 1.2 (0.4-5.1) |
| 012/01201 | W | 41 | 30MAR94 | 7 | | |
| 012/01201 | W | 41 | 06APR94 | 14 | | |
| 012/01201 | W | 41 | 13APR94 | 21 | | |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054459

G2570

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID)  SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 012/01201 | M | 41 | 20APR94 | 28 | 18 (0-65) | 24 (0-45) | 213 (0-270) | 10 (3-20) |
| 012/01201 | M | 41 | 27APR94 | 35 | 20 (0-65) | 31 (0-45) | 228 (0-270) | 12 (3-20) |
| 012/01201 | M | 41 | 04MAY94 | 42 | 22 (0-65) | 34 (0-45) | 185 (0-270) | 13 (3-20) |
| 012/01201 | M | 41 | 04MAY94 | FINAL | 22 (0-65) | 34 (0-45) | 185 (0-270) | 13 (3-20) |
| 012/01202 | F | 34 | 18MAR94 | 0 | 10 (0-65) | 8 (0-45) | 224 (0-270) | 6 (3-20) |
| 012/01202 | F | 35 | 28MAR94 | 7 | 21 (0-65) | 15 (0-45) | 186 (0-270) | 5 (3-20) |
| 012/01202 | F | 35 | 28MAR94 | FINAL | 21 (0-65) | 15 (0-45) | 186 (0-270) | 5 (3-20) |
| 014/01404 | M | 23 | 01SEP94 | 0 | 20 (0-65) | 25 (0-45) | 161 (0-270) | 5 (3-20) |
| 014/01404 | M | 23 | 12SEP94 | 7 | 23 (0-65) | 32 (0-45) | 173 (0-270) | 6 (3-20) |
| 014/01404 | M | 23 | 19SEP94 | 14 | 22 (0-65) | 32 (0-45) | 172 (0-270) | 5 (3-20) |
| 014/01404 | M | 23 | 19SEP94 | FINAL | 22 (0-65) | 33 (0-45) | 172 (0-270) | 5 (3-20) |
| 015/01503 | M | 26 | 07OCT94 | 0 | 15 (0-65) | 9 (0-45) | 167 (0-270) | 8 (3-20) |
| 015/01503 | M | 26 | 18OCT94 | 14 | 13 (0-65) | 9 (0-45) | 158 (0-270) | 9 (3-20) |
| 015/01503 | M | 26 | 25OCT94 | 21 | 13 (0-65) | 8 (0-45) | 154 (0-270) | 11 (3-20) |
| 015/01503 | M | 26 | 01NOV94 | 28 | 13 (0-65) | 6 (0-45) | 154 (0-270) | 5 (3-20) |
| 015/01503 | M | 26 | 08NOV94 | 35 | 11 (0-65) | 6 (0-45) | 164 (0-270) | 7 (3-20) |
| 015/01503 | M | 26 | 15NOV94 | 42 | 14 (0-65) | 8 (0-45) | 138 (0-270) | 7 (3-20) |
| 015/01503 | M | 26 | 22NOV94 | FINAL | 12 (0-65) | 5 (0-45) | 109 (0-270) | 4 (3-20) |
| 017/01701 | M | 35 | 09MAR94 | 0 | 14 (0-65) | 11 (0-45) | 109 (0-270) | 12 (3-20) |
| 017/01701 | M | 35 | 24MAR94 | 7 | 27 (0-65) | 19 (0-45) | 127 (0-270) | 5 (3-20) |
| 017/01701 | M | 35 | 30MAR94 | 14 | 20 (0-65) | 18 (0-45) | 111 (0-270) | 5 (3-20) |
| 017/01701 | M | 35 | 30MAR94 | FINAL | 18 (0-65) | 18 (0-45) | 111 (0-270) | 8 (3-20) |
| 019/01903 | M | 35 | 24AUG94 | 0 | 18 (0-65) | 38 (0-45) | 224 (0-270) | 11 (3-20) |
| 019/01903 | M | 35 | 07SEP94 | 14 | 18 (0-65) | 28 (0-45) | 254 (0-270) | 10 (3-20) |
| 019/01903 | M | 35 | 14SEP94 | 21 | 21 (0-65) | 37 (0-45) | 220 (0-270) | 8 (3-20) |
| 019/01903 | M | 35 | 21SEP94 | 28 | 20 (0-65) | 39 (0-45) | 245 (0-270) | 6 (3-20) |
| 019/01903 | M | 35 | 28SEP94 | 35 | 25 (0-65) | 51H (0-45) | 242 (0-270) | 6 (3-20) |
| 019/01903 | M | 35 | 05OCT94 | 42 | 17 (0-65) | 32 (0-45) | 219 (0-270) | 5 (3-20) |
| 019/01903 | M | 35 | 05OCT94 | FINAL | 17 (0-65) | 32 (0-45) | 219 (0-270) | 5 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCM55.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054460

G2571

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 012/01201 | M | 41 | 20APR94 | 28 | | |
| 012/01201 | M | 41 | 27APR94 | 35 | | |
| 012/01201 | M | 41 | 04MAY94 | 42 | 13.3 (10.3-25.8) | 1.3 (0.4-5.1) |
| 012/01201 | M | 41 | 04MAY94 | FINAL | 13.3 (10.3-25.8) | 1.3 (0.4-5.1) |
| 012/01202 | F | 34 | 18MAR94 | 0 | | |
| 012/01202 | F | 35 | 28MAR94 | 7 | | |
| 012/01202 | F | 35 | 28MAR94 | FINAL | | |
| 014/01404 | M | 23 | 01SEP94 | 0 | | |
| 014/01404 | M | 23 | 12SEP94 | 7 | | |
| 014/01404 | M | 23 | 19SEP94 | 14 | | |
| 014/01404 | M | 23 | 19SEP94 | FINAL | 16.4 (10.3-25.8) | 2.4 (0.4-5.1) |
| 015/01503 | M | 26 | 07OCT94 | 0 | | |
| 015/01503 | M | 26 | 18OCT94 | 7 | | |
| 015/01503 | M | 26 | 25OCT94 | 14 | | |
| 015/01503 | M | 26 | 25OCT94 | 21 | | |
| 015/01503 | M | 26 | 01NOV94 | 28 | | |
| 015/01503 | M | 26 | 08NOV94 | 35 | 12.8 (10.3-25.8) | 0.9 (0.4-5.1) |
| 015/01503 | M | 26 | 15NOV94 | 42 | 12.8 (10.3-25.8) | 0.9 (0.4-5.1) |
| 015/01503 | M | 26 | 22NOV94 | FINAL | | |
| 017/01701 | M | 35 | 09MAR94 | 0 | | |
| 017/01701 | M | 35 | 09MAR94 | 7 | | |
| 017/01701 | M | 35 | 24MAR94 | 14 | | |
| 017/01701 | M | 35 | 30MAR94 | FINAL | 14.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 019/01903 | M | 35 | 30MAR94 | 0 | | |
| 019/01903 | M | 35 | 24AUG94 | 7 | | |
| 019/01903 | M | 35 | 31AUG94 | 14 | | |
| 019/01903 | M | 35 | 07SEP94 | 21 | | |
| 019/01903 | M | 35 | 14SEP94 | 28 | | |
| 019/01903 | M | 35 | 21SEP94 | 35 | 15.6 (10.3-25.8) | 1.2 (0.4-5.1) |
| 019/01903 | M | 35 | 28SEP94 | 42 | 15.6 (10.3-25.8) | 1.2 (0.4-5.1) |
| 019/01903 | M | 35 | 05OCT94 | FINAL | | |

SOURCE CODE:                    XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054461

G2572

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 019/01904 | M | 52 | 10OCT94 | 0 | 20 (0-65) | 24 (0-45) | 230 (0-270) | 4 (3-20) |
| 019/01904 | M | 53 | 19OCT94 | 7 | 22 (0-65) | 27 (0-45) | 222 (0-270) | 5 (3-20) |
| 019/01904 | M | 53 | 26OCT94 | 14 | 35 (0-65) | 42 (0-45) | 200 (0-270) | 6 (3-20) |
| 019/01904 | M | 53 | 02NOV94 | 21 | 21 (0-65) | 31 (0-45) | 209 (0-270) | 7 (3-20) |
| 019/01904 | M | 53 | 09NOV94 | 28 | 21 (0-65) | 26 (0-45) | 214 (0-270) | 6 (3-20) |
| 019/01904 | M | 53 | 16NOV94 | 35 | 23 (0-65) | 27 (0-45) | 186 (0-270) | 7 (3-20) |
| 019/01904 | M | 53 | 23NOV94 | 42 | 22 (0-65) | 24 (0-45) | 208 (0-270) | 3 (3-20) |
| 019/01904 | M | 53 | 23NOV94 | FINAL | 24 (0-65) | 24 (0-45) | 208 (0-270) | 3 (3-20) |
| 021/02102 | F | 47 | 13DEC93 |  | 16 (0-65) | 10 (0-45) | 99 (0-270) | 6 (3-20) |
| 021/02102 | F | 47 | 27DEC93 | 7 | 25 (0-65) | 51H (0-45) | 138 (0-270) | 3 (3-20) |
| 021/02102 | F | 47 | 04JAN94 | 14 | 22 (0-65) | 52H (0-45) | 159 (0-270) | 4 (3-20) |
| 021/02102 | F | 47 | 04JAN94 | FINAL | 22 (0-65) | 52H (0-45) | 159 (0-270) | 4 (3-20) |
| 021/02106 | M | 44 | 29SEP94 |  | 13 (0-65) | 22 (0-45) | 205 (0-270) | 9 (3-20) |
| 021/02106 | M | 44 | 20OCT94 | 7 | 13 (0-65) | 15 (0-45) | 215 (0-270) | 6 (3-20) |
| 021/02106 | M | 44 | 27OCT94 | 14 | 13 (0-65) | 15 (0-45) | 196 (0-270) | 6 (3-20) |
| 021/02106 | M | 44 | 27OCT94 | FINAL | 13 (0-65) | 15 (0-45) | 196 (0-270) | 6 (3-20) |
| 023/02303 | F | 47 | 11JAN94 | 0 | 17 (0-65) | 17 (0-45) | 128 (0-270) | 9 (3-20) |
| 023/02303 | F | 47 | 21JAN94 | 7 | 15 (0-65) | 17 (0-45) | 111 (0-270) | 9 (3-20) |
| 023/02303 | F | 47 | 21JAN94 | FINAL | 15 (0-65) | 17 (0-45) | 111 (0-270) | 9 (3-20) |
| 024/02403 | M | 41 | 14JAN94 | 0 | 20 (0-65) | 17 (0-45) | 136 (0-270) | 8 (3-20) |
| 024/02403 | M | 41 | 16JUN94 | 7 | 25 (0-65) | 46H (0-45) | 120 (0-270) | 7 (3-20) |
| 024/02403 | M | 41 | 30JUN94 | 14 | 25 (0-65) | 29 (0-45) | 121 (0-270) | 7 (3-20) |
| 024/02403 | M | 41 | 07JUL94 | 21 | 17 (0-65) | 37 (0-45) | 108 (0-270) | 8 (3-20) |
| 024/02403 | M | 41 | 15JUL94 | 28 | 15 (0-65) | 25 (0-45) | 115 (0-270) | 11 (3-20) |
| 024/02403 | M | 41 | 20JUL94 | 35 | 19 (0-65) | 24 (0-45) | 138 (0-270) | 12 (3-20) |
| 024/02403 | M | 41 | 28JUL94 | 42 | 15 (0-65) | 25 (0-45) | 128 (0-270) | 15 (3-20) |
| 024/02403 | M | 41 | 04AUG94 | FINAL | 15 (0-65) | 22 (0-45) | 123 (0-270) | 15 (3-20) |
| 025/02501 | M | 40 | 04AUG94 |  | 15 (0-65) | 6 (0-45) | 171 (0-270) | 5 (3-20) |
| 025/02501 | M | 40 | 27SEP94 | 7 | 10 (0-65) | 6 (0-45) | 171 (0-270) | 5 (3-20) |
| 025/02501 | M | 40 | 06OCT94 | 14 | 23 (0-65) | 30 (0-45) | 204 (0-270) | 6 (3-20) |
| 025/02501 | M | 40 | 13OCT94 |  | 14 (0-65) | 15 (0-45) | 183 (0-270) | 6 (3-20) |
| 025/02501 | M | 40 | 20OCT94 | 21 | 35 (0-65) | 56H (0-45) | 216 (0-270) | 4 (3-20) |

SOURCE CODE:          X:LU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054462

G2573

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 019/01904 | M | 52 | 10OCT94 | 0 | 13.6 (10.3-25.8) | 1.7 (0.4-5.1) |
| 019/01904 | M | 53 | 19OCT94 | 7 | | |
| 019/01904 | M | 53 | 26OCT94 | 14 | | |
| 019/01904 | M | 53 | 02NOV94 | 21 | | |
| 019/01904 | M | 53 | 09NOV94 | 28 | | |
| 019/01904 | M | 53 | 16NOV94 | 35 | | |
| 019/01904 | M | 53 | 23NOV94 | 42 | | |
| 019/01904 | M | 53 | 23NOV94 | FINAL | | |
| 021/02102 | F | 47 | 13DEC93 | 0 | 10.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 021/02102 | F | 47 | 27DEC93 | 7 | | |
| 021/02102 | F | 47 | 04JAN94 | 14 | | |
| 021/02102 | F | 47 | 04JAN94 | FINAL | 10.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 021/02106 | M | 44 | 29SEP94 | 0 | | |
| 021/02106 | M | 44 | 20OCT94 | 7 | | |
| 021/02106 | M | 44 | 27OCT94 | 14 | | |
| 021/02106 | F | 44 | 27OCT94 | FINAL | | |
| 023/02303 | M | 47 | 11JAN94 | 0 | | |
| 023/02303 | F | 47 | 21JAN94 | 7 | | |
| 023/02303 | F | 47 | 21JAN94 | FINAL | | |
| 024/02403 | M | 41 | 16JUN94 | 0 | 10.4 (10.3-25.8) | 1.4 (0.4-5.1) |
| 024/02403 | M | 41 | 30JUN94 | 7 | | |
| 024/02403 | M | 41 | 07JUL94 | 14 | | |
| 024/02403 | M | 41 | 15JUL94 | 21 | | |
| 024/02403 | M | 41 | 20JUL94 | 28 | | |
| 024/02403 | M | 41 | 28JUL94 | 35 | | |
| 024/02403 | M | 41 | 04AUG94 | 42 | | |
| 024/02403 | M | 41 | 04AUG94 | FINAL | 11.4 (10.3-25.8) | 1.5 (0.4-5.1) |
| 025/02501 | M | 40 | 27SEP94 | 0 | | |
| 025/02501 | M | 40 | 06OCT94 | 7 | | |
| 025/02501 | M | 40 | 13OCT94 | 14 | | |
| 025/02501 | M | 40 | 20OCT94 | 21 | 11.4 (10.3-25.8) | 1.5 (0.4-5.1) |

SOURCE CODE:                    XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:             MIS.SRCR55.D2821
DATE PRINTED:                   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054463

# SEROQUEL™

## A Multicentre, Double-blind, Randomised Comparison of Dose and Dose Regimen of SEROQUEL in the Treatment of Subjects with Acute Exacerbation of Subchronic or Chronic Schizophrenia

| | |
|---|---|
| Study number: | 5077IL/0012 |
| First patient entered: | 1 October 1993 |
| Last patient completed: | 25 January 1995 |

The attached report is an accurate record of the study conducted with SEROQUEL and of my conclusions.

Dr D J King
Department of Therapeutics and Pharmacology
Queen's University of Belfast
97 Lisburn Road
BELFAST BT9 7BL
United Kingdom

Signature ..... *David J King* ..... Date *10ᵗʰ January, 1996.*

SEROQUEL™ is a trademark, the property of ZENECA Limited

2

CONFIDENTIAL
AZ/SER 0050468

2

# 1 OBJECTIVES OF THE STUDY

The primary objectives of this study were:

(a) to compare the efficacy of a total daily dose of SEROQUEL 450 mg (administered both as 225 mg twice daily (bid) and 150 mg three times daily (tid) with a total daily dose of SEROQUEL 50 mg (administered as 25 mg bid), over a 6-week period in the treatment of hospitalised patients with acute exacerbation of subchronic or chronic schizophrenia;

(b) to compare the efficacy of total daily doses of SEROQUEL 450 mg administered as 225 mg bid and 150 mg tid over a 6-week period in the treatment of the above patient population;

Secondary objectives were:

(c) to compare the safety and tolerability of total daily doses of SEROQUEL 450 mg (administered both as 225 mg bid and 150 mg tid) and SEROQUEL 50 mg (administered as 25 mg bid) over a 6-week period in the treatment of the above patient population;

(d) to obtain long-term safety data for SEROQUEL over a further 52 weeks (extended to 104 weeks in a protocol amendment; these data are not presented in this report).

38

CONFIDENTIAL
AZ/SER 0050504

361

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD (450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42 | | | | | |
| IMPROVED | 94 | 46.5 | 98 | 51.0 | 0.6210 |
| NO CHANGE | 69 | 34.2 | 62 | 32.3 | |
| WORSENED | 39 | 19.3 | 32 | 16.7 | |
| TOTAL | 202 | 100.0 | 192 | 100.0 | |

SOURCE CODE:              XLU602_PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:            15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

97
CONFIDENTIAL
AZ/SER 0050864

G2574

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 025/02501 | M | 40 | 03NOV94 | 35 | 19 | 28 | 204 | 7 |
| 025/02501 | M | 40 | 10NOV94 | 42 | 23 | 30 | 183 | 6 |
| 025/02501 | M | 40 | 10NOV94 | FINAL | 23 | 30 | 183 | 6 |
| 025/02505 | F | 36 | 20OCT94 | 0 | 11 | 7 | 90 | 17 |
| 025/02505 | F | 36 | 03NOV94 | 14 | 11 | 11 | 84 | 8 |
| 025/02505 | F | 36 | 10NOV94 | 21 | 18 | 13 | 84 | 10 |
| 025/02505 | F | 36 | 17NOV94 | 28 | 16 | 13 | 85 | 10 |
| 025/02505 | F | 36 | 24NOV94 | 35 | 14 | 13 | 110 | 12 |
| 025/02505 | F | 36 | 01DEC94 | 42 | 14 | 13 | 110 | 16 |
| 025/02505 | F | 36 | 01DEC94 | FINAL | 14 | 13 | 110 | 16 |
| 029/02904 | F | 59 | 18MAY94 | 21 | 15 | 21 | 233 | 4 |
| 029/02904 | F | 59 | 25MAY94 | 7 | 14 | 18 | 236 | 0L |
| 029/02904 | F | 59 | 01JUN94 | 14 | 14 | 21 | 242 | 4 |
| 029/02904 | F | 59 | 08JUN94 | 21 | 14 | 15 | 225 | 5 |
| 029/02904 | F | 59 | 15JUN94 | 28 | 45 | 20 | 225 | 5 |
| 029/02904 | F | 59 | 15JUN94 | FINAL | 45 | 20 | 225 | 5 |
| 029/02910 | M | 42 | 21NOV94 | 7 | 14 | 19 | 212 | 6 |
| 029/02910 | M | 42 | 25NOV94 | FINAL | 15 | 20 | 217 | 6 |
| 030/03004 | M | 23 | 03NOV94 | 0 | 15 | 20 | 118 | 10 |
| 030/03004 | F | 23 | 17NOV94 | 14 | 13 | 8 | 127 | 12 |
| 030/03004 | F | 23 | 24NOV94 | 21 | 11 | 7 | 107 | 7 |
| 030/03004 | F | 23 | 29NOV94 | 28 | 12 | 5 | 132 | 10 |
| 030/03004 | F | 23 | 29NOV94 | FINAL | 12 | 7 | 132 | 10 |
| 031/03101 | M | 28 | 14FEB94 | 0 | 24 | 35 | 146 | 10 |
| 031/03101 | M | 28 | 28FEB94 | 14 | 26 | 39 | 134 | 10 |
| 031/03101 | M | 28 | 07MAR94 | 21 | 25 | 37 | 134 | 9 |
| 031/03101 | M | 28 | 14MAR94 | 28 | 23 | 36 | 155 | 8 |
| 031/03101 | M | 28 | 21MAR94 | 35 | 43 | 61H | 159 | 10 |
| 031/03101 | M | 28 | 28MAR94 | 42 | 20 | 35 | 165 | 13 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRC055.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054464

G2575

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 025/02501 | M | 40 | 03NOV94 | 35 | | |
| 025/02501 | M | 40 | 10NOV94 | 42 | | |
| 025/02501 | M | 40 | 10NOV94 | FINAL | 12.8 (10.3-25.8) | 0.8 (0.4-5.1) |
| 025/02505 | F | 36 | 20OCT94 | 0 | | |
| 025/02505 | F | 36 | 03NOV94 | 14 | | |
| 025/02505 | F | 36 | 10NOV94 | 21 | | |
| 025/02505 | F | 36 | 17NOV94 | 28 | | |
| 025/02505 | F | 36 | 24NOV94 | 35 | | |
| 025/02505 | F | 36 | 01DEC94 | 42 | | |
| 025/02505 | F | 36 | 01DEC94 | FINAL | 9.7L (10.3-25.8) | 0.6 (0.4-5.1) |
| 029/02904 | F | 59 | 18MAY94 | 0 | 9.7L (10.3-25.8) | 0.6 (0.4-5.1) |
| 029/02904 | F | 59 | 25MAY94 | 7 | 12.9 (10.3-25.8) | 1.1 (0.4-5.1) |
| 029/02904 | F | 59 | 01JUN94 | 14 | | |
| 029/02904 | F | 59 | 08JUN94 | 21 | | |
| 029/02904 | F | 59 | 15JUN94 | 28 | | |
| 029/02904 | F | 59 | 15JUN94 | FINAL | 12.3 (10.3-25.8) | 1.3 (0.4-5.1) |
| 029/02910 | M | 42 | 21NOV94 | 0 | 15.7 (10.3-25.8) | 1.5 (0.4-5.1) |
| 029/02910 | M | 42 | 25NOV94 | 7 | | |
| 029/02910 | M | 42 | 03NOV94 | FINAL | 14.3 (10.3-25.8) | 2.9 (0.4-5.1) |
| 030/03004 | F | 23 | 03NOV94 | 0 | 15.3 (10.3-25.8) | 0.8 (0.4-5.1) |
| 030/03004 | F | 23 | 17NOV94 | 14 | | |
| 030/03004 | F | 23 | 24NOV94 | 21 | | |
| 030/03004 | F | 23 | 29NOV94 | 28 | | |
| 030/03004 | F | 23 | 29NOV94 | FINAL | 13.2 (10.3-25.8) | 0.6 (0.4-5.1) |
| 031/03101 | M | 28 | 14FEB94 | 0 | 18.7 (10.3-25.8) | 2.2 (0.4-5.1) |
| 031/03101 | M | 28 | 14FEB94 | 14 | | |
| 031/03101 | M | 28 | 28FEB94 | 21 | | |
| 031/03101 | M | 28 | 28FEB94 | 28 | | |
| 031/03101 | M | 28 | 07MAR94 | 35 | | |
| 031/03101 | M | 28 | 14MAR94 | 42 | 14.3 (10.3-25.8) | 2.5 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054465

G2576

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 031/03101 | M | 28 | 28MAR94 | FINAL | 20 (0-65) | 35 (0-45) | 165 (0-270) | 13 (3-20) |
| 031/03105 | F | 46 | 16JUN94 | 0 | 38 (0-65) | 22 (0-45) | 155 (0-270) | 9 (3-20) |
| 031/03105 | F | 46 | 22JUN94 | 7 | 20 (0-65) | 16 (0-45) | 148 (0-270) | 7 (3-20) |
| 031/03107 | F | 46 | 22JUN94 | FINAL | 20 (0-65) | 16 (0-45) | 148 (0-270) | 7 (3-20) |
| 031/03107 | F | 44 | 26SEP94 | 7 | 12 (0-65) | 10 (0-45) | 198 (0-270) | 6 (3-20) |
| 031/03107 | F | 44 | 03OCT94 | 14 | 16 (0-65) | 10 (0-45) | 228 (0-270) | 6 (3-20) |
| 031/03107 | F | 44 | 03OCT94 | FINAL | 14 (0-65) | 10 (0-45) | 228 (0-270) | 6 (3-20) |
| 033/03301 | F | 36 | 27APR94 | 0 | 14 (0-65) | 8 (0-45) | 178 (0-270) | 8 (3-20) |
| 033/03301 | F | 36 | 03MAY94 | 7 | 15 (0-65) | 12 (0-45) | 168 (0-270) | 10 (3-20) |
| 033/03301 | F | 36 | 11MAY94 | 14 | 15 (0-65) | 12 (0-45) | 166 (0-270) | 9 (3-20) |
| 033/03301 | F | 36 | 11MAY94 | FINAL | 18 (0-65) | 13 (0-45) | 172 (0-270) | 9 (3-20) |
| 034/03404 | F | 33 | 030CT94 | 0 | 18 (0-65) | 23 (0-45) | 172 (0-270) | 8 (3-20) |
| 034/03404 | F | 34 | 17OCT94 | 14 | 18 (0-65) | 18 (0-45) | 140 (0-270) | 12 (3-20) |
| 034/03404 | F | 34 | 240CT94 | 21 | 12 (0-65) | 13 (0-45) | 136 (0-270) | 13 (3-20) |
| 034/03404 | F | 34 | 310CT94 | 28 | 12 (0-65) | 15 (0-45) | 129 (0-270) | 10 (3-20) |
| 034/03404 | F | 34 | 07NOV94 | 35 | 14 (0-65) | 15 (0-45) | 145 (0-270) | 13 (3-20) |
| 034/03404 | F | 34 | 14NOV94 | 42 | 15 (0-65) | 17 (0-45) | 148 (0-270) | 14 (3-20) |
| 034/03404 | F | 34 | 21NOV94 | FINAL | 13 (0-65) | 16 (0-45) | 133 (0-270) | 13 (3-20) |
| 034/03405 | F | 34 | 08NOV94 | 0 | 9 (0-65) | 8 (0-45) | 138 (0-270) | 3 (3-20) |
| 034/03405 | M | 34 | 21NOV94 | 14 | 10 (0-65) | 9 (0-45) | 157 (0-270) | 9 (3-20) |
| 034/03405 | M | 34 | 28NOV94 | 21 | 14 (0-65) | 14 (0-45) | 169 (0-270) | 5 (3-20) |
| 034/03405 | M | 34 | 05DEC94 | FINAL | 10 (0-65) | 10 (0-45) | 184 (0-270) | 13 (3-20) |
| 034/03405 | M | 36 | 05DEC94 | 0 | 10 (0-65) | 10 (0-45) | 184 (0-270) | 13 (3-20) |
| 035/03502 | M | 36 | 31JAN94 | 7 | 24 (0-65) | 30 (0-45) | 107 (0-270) | 8 (3-20) |
| 035/03502 | M | 36 | 10FEB94 | 14 | 33 (0-65) | 48H (0-45) | 119 (0-270) | 3 (3-20) |
| 035/03502 | M | 36 | 17FEB94 | 21 | 33 (0-65) | 64H (0-45) | 115 (0-270) | 5 (3-20) |
| 035/03502 | M | 36 | 24FEB94 | 28 | 36 (0-65) | 72H (0-45) | 116 (0-270) | 6 (3-20) |
| 035/03502 | M | 36 | 03MAR94 | 35 | 22 (0-65) | 38 (0-45) | 119 (0-270) | 8 (3-20) |
| 035/03502 | M | 36 | 10MAR94 | 35 | 29 (0-65) | 54H (0-45) | 137 (0-270) | 7 (3-20) |
| 035/03522 | M | 36 | 17MAR94 | 42 | 25 (0-65) | 44 (0-45) | 122 (0-270) | 7 (3-20) |

SOURCE CODE:  XLU602.PROD.PHASEIII(CHEW)
SAS DATA LIBRARIES:  VIS.SRCR55.D2821
DATE PRINTED:  15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054466

G2577

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 031/03101 | M | 28 | 28MAR94 | FINAL | 14.3  (10.3-25.8) | 2.5  (0.4-5.1) |
| 031/03105 | F | 46 | 16JUN94 | 0 | | |
| 031/03105 | F | 46 | 22JUN94 | 7 | | |
| 031/03105 | F | 46 | 22JUN94 | FINAL | | |
| 031/03107 | F | 44 | 26SEP94 | 0 | | |
| 031/03107 | F | 44 | 03OCT94 | 7 | | |
| 031/03107 | F | 44 | 03OCT94 | 14 | | |
| 031/03107 | F | 44 | 03OCT94 | FINAL | 17  (10.3-25.8) | 0.8  (0.4-5.1) |
| 033/03301 | F | 36 | 27APR94 | 0 | | |
| 033/03301 | F | 36 | 03MAY94 | 7 | | |
| 033/03301 | F | 36 | 11MAY94 | 14 | | |
| 033/03301 | F | 36 | 11MAY94 | FINAL | | |
| 033/03301 | F | 33 | 03OCT94 | 0 | | |
| 034/03404 | F | 34 | 17OCT94 | 7 | 17.7  (10.3-25.8) | 2.6  (0.4-5.1) |
| 034/03404 | F | 34 | 24OCT94 | 14 | | |
| 034/03404 | F | 34 | 31OCT94 | 21 | | |
| 034/03404 | F | 34 | 07NOV94 | 28 | | |
| 034/03404 | F | 34 | 14NOV94 | 35 | | |
| 034/03404 | F | 34 | 21NOV94 | 42 | 15.3  (10.3-25.8) | 1.2  (0.4-5.1) |
| 034/03404 | L | 34 | 21NOV94 | FINAL | 15.3  (10.3-25.8) | 1.2  (0.4-5.1) |
| 034/03405 | M | 34 | 08NOV94 | 0 | 15.6  (10.3-25.8) | 0.9  (0.4-5.1) |
| 034/03405 | M | 34 | 21NOV94 | 7 | | |
| 034/03405 | M | 34 | 28NOV94 | 14 | | |
| 034/03405 | M | 34 | 05DEC94 | 21 | 18.8  (10.3-25.8) | 1.9  (0.4-5.1) |
| 034/03405 | M | 34 | 05DEC94 | FINAL | 10.4  (10.3-25.8) | 3.6  (0.4-5.1) |
| 035/03502 | M | 36 | 31JAN94 | 0 | | |
| 035/03502 | M | 36 | 10FEB94 | 7 | | |
| 035/03502 | M | 36 | 17FEB94 | 14 | | |
| 035/03502 | M | 36 | 24FEB94 | 21 | | |
| 035/03502 | M | 36 | 03MAR94 | 28 | | |
| 035/03502 | M | 36 | 10MAR94 | 35 | | |
| 035/03502 | M | 36 | 17MAR94 | 42 | 15.6  (10.3-25.8) | 2.8  (0.4-5.1) |

SOURCE CODE:        XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054467

G2578

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 035/03502 | M | 36 | 17MAR94 | FINAL | 25 (0-65) | 44 (0-45) | 122 (0-270) | 7 (3-20) |
| 035/03505 | F | 31 | 01SEP94 | 0 | 11 (0-65) | 9 (0-45) | 73 (0-270) | 4 (3-20) |
| 035/03505 | F | 31 | 19SEP94 | 14 | 10 (0-65) | 6 (0-45) | 77 (0-270) | 4 (3-20) |
| 035/03505 | F | 31 | 26SEP94 | 21 | 10 (0-65) | 5 (0-45) | 85 (0-270) | 5 (3-20) |
| 035/03505 | F | 31 | 03OCT94 | 28 | 12 (0-65) | 6 (0-45) | 90 (0-270) | 4 (3-20) |
| 035/03505 | F | 31 | 03OCT94 | FINAL | 12 (0-65) | 6 (0-45) | 90 (0-270) | 4 (3-20) |
| 035/03602 | M | 36 | 17MAY94 | 0 | 18 (0-65) | 8 (0-45) | 99 (0-270) | 17 (3-20) |
| 036/03602 | M | 36 | 24MAY94 | 7 | 17 (0-65) | 10 (0-46) | 101 (0-270) | 9 (3-20) |
| 036/03602 | M | 36 | 31MAY94 | 14 | 18 (0-65) | 8 (0-45) | 107 (0-270) | 13 (3-20) |
| 036/03602 | M | 36 | 07JUN94 | 21 | 17 (0-65) | 7 (0-45) | 107 (0-270) | 13 (3-20) |
| 036/03602 | M | 36 | 14JUN94 | 28 | 15 (0-65) | 7 (0-45) | 98 (0-270) | 14 (3-20) |
| 036/03602 | M | 36 | 21JUN94 | 35 | 17 (0-65) | 11 (0-45) | 98 (0-270) | 14 (3-20) |
| 036/03602 | M | 36 | 28JUN94 | 42 | 17 (0-65) | 7 (0-45) | 96 (0-270) | 20 (3-20) |
| 036/03602 | M | 36 | 28JUN94 | FINAL | 17 (0-65) | 7 (0-45) | 96 (0-270) | 20 (3-20) |
| 036/03606 | M | 27 | 20JUN94 | 0 | 31 (0-65) | 83H (0-45) | 154 (0-270) | 10 (3-20) |
| 036/03606 | M | 27 | 29JUN94 | 14 | 38 (0-65) | 90H (0-45) | 160 (0-270) | 6 (3-20) |
| 036/03606 | M | 27 | 06JUL94 | 21 | 39 (0-65) | 80H (0-45) | 144 (0-270) | 10 (3-20) |
| 036/03606 | M | 27 | 13JUL94 | 28 | 33 (0-65) | 95H (0-45) | 145 (0-270) | 7 (3-20) |
| 036/03606 | M | 27 | 20JUL94 | 35 | 57 (0-65) | 143H** (0-45) | 135 (0-270) | 9 (3-20) |
| 036/03606 | M | 27 | 27JUL94 | 42 | 34 (0-65) | 73H (0-45) | 150 (0-270) | 13 (3-20) |
| 036/03606 | M | 27 | 03AUG94 | FINAL | 34 (0-65) | 71H (0-45) | 150 (0-270) | 13 (3-20) |
| 036/03606 | M | 27 | 03AUG94 | | 34 (0-65) | 71H (0-45) | 150 (0-270) | 13 (3-20) |
| 036/03607 | M | 29 | 18AUG94 | 0 | 53 (0-65) | 24 (0-45) | 72 (0-270) | 12 (3-20) |
| 036/03607 | M | 29 | 26AUG94 | 7 | 53H (10-45) | 29 (10-65) | 37L (40-110) | 33.3H (0-17) |
| 036/03607 | M | 29 | 26AUG94 | FINAL | 53H (10-45) | 29 (10-65) | 37L (40-110) | 33.3H (0-17) |
| 036/03608 | M | 26 | 07SEP94 | 0 | 9 (0-65) | 8 (0-45) | 187 (0-270) | 7 (3-20) |
| 036/03608 | M | 26 | 14SEP94 | 14 | 11 (0-65) | 6 (0-45) | 192 (0-270) | 5 (3-20) |
| 036/03608 | M | 26 | 21SEP94 | 21 | 11 (0-65) | 8 (0-45) | 193 (0-270) | 7 (3-20) |
| 036/03608 | M | 26 | 28SEP94 | 28 | 11 (0-65) | 6 (0-45) | 164 (0-270) | 6 (3-20) |
| 036/03608 | M | 26 | 05OCT94 | 35 | 11 (0-65) | 5 (0-45) | 184 (0-270) | 6 (3-20) |

SOURCE CODE:             XLU602_PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054468

G2579

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 035/03502 | M | 36 | 17MAR94 | FINAL | 15.6  (10.3-25.8) | 2.8  (0.4-5.1) |
| 035/03505 | F | 31 | 01SEP94 | 0 | | |
| 035/03505 | F | 31 | 19SEP94 | 14 | | |
| 035/03505 | F | 31 | 26SEP94 | 21 | | |
| 035/03505 | F | 31 | 03OCT94 | 28 | | |
| 035/03505 | F | 31 | 03OCT94 | FINAL | | |
| 036/03602 | M | 36 | 17MAY94 | 0 | 16.4  (10.3-25.8) | 1.2  (0.4-5.1) |
| 036/03602 | M | 36 | 24MAY94 | 7 | | |
| 036/03602 | M | 36 | 31MAY94 | 14 | | |
| 036/03602 | M | 36 | 07JUN94 | 21 | | |
| 036/03602 | M | 36 | 14JUN94 | 28 | | |
| 036/03602 | M | 36 | 21JUN94 | 35 | | |
| 036/03602 | M | 36 | 28JUN94 | 42 | 12.9  (10.3-25.8) | 0.9  (0.4-5.1) |
| 036/03606 | M | 27 | 28JUN94 | FINAL | 12.9  (10.3-25.8) | 0.9  (0.4-5.1) |
| 036/03606 | M | 27 | 20JUN94 | 0 | 11.7  (10.3-25.8) | 1.3  (0.4-5.1) |
| 036/03606 | M | 27 | 29JUN94 | 7 | | |
| 036/03606 | M | 27 | 06JUL94 | 14 | | |
| 036/03606 | M | 27 | 13JUL94 | 21 | | |
| 036/03606 | M | 27 | 20JUL94 | 28 | | |
| 036/03606 | M | 27 | 27JUL94 | 35 | | |
| 036/03606 | M | 27 | 03AUG94 | 42 | 12.6  (10.3-25.8) | 2.1  (0.4-5.1) |
| 036/03606 | M | 27 | 03AUG94 | FINAL | 12.6  (10.3-25.8) | 2.1  (0.4-5.1) |
| 036/03607 | M | 29 | 18AUG94 | 0 | 15.1  (10.3-25.8) | 1.7  (0.4-5.1) |
| 036/03607 | M | 29 | 26AUG94 | 7 | | |
| 036/03608 | M | 26 | 29AUG94 | 0 | 14.9  (9-24) | 0.8  (0.3-6.2) |
| 036/03608 | M | 26 | 07SEP94 | 7 | 12.9  (10.3-25.8) | 1  (0.4-5.1) |
| 036/03608 | M | 26 | 14SEP94 | 14 | | |
| 036/03608 | M | 26 | 21SEP94 | 21 | | |
| 036/03608 | M | 26 | 28SEP94 | 28 | | |
| 036/03608 | M | 26 | 05OCT94 | 35 | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEN)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2580

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 036/03608 | M | 26 | 12OCT94 | 42 | 11 (0-65) | 7 (0-45) | 190 (0-270) | 7 (3-20) |
| 036/03608 | M | 26 | 12OCT94 | FINAL | 11 (0-65) | 7 (0-45) | 190 (0-270) | 7 (3-20) |
| 037/03702 | M | 37 | 09FEB94 | 0 | 22 (0-65) | 28 (0-45) | 263 (0-270) | 8 (3-20) |
| 037/03702 | M | 37 | 16FEB94 | 7 | 19 (0-65) | 26 (0-45) | 210 (0-270) | 6 (3-20) |
| 037/03702 | M | 37 | 23FEB94 | 14 | 24 (0-65) | 31 (0-45) | 217 (0-270) | 7 (3-20) |
| 037/03702 | M | 37 | 02MAR94 | 21 | 24 (0-65) | 39 (0-45) | 224 (0-270) | 6 (3-20) |
| 037/03702 | M | 37 | 02MAR94 | FINAL | 24 (0-65) | 39 (0-45) | 224 (0-270) | 6 (3-20) |
| 038/03802 | M | 26 | 23JUN94 | 0 | 11 (0-65) | 11 (0-45) | 168 (0-270) | 10 (3-20) |
| 038/03802 | M | 26 | 05JUL94 | 14 | 13 (0-65) | 12 (0-45) | 184 (0-270) | 12 (3-20) |
| 038/03802 | M | 26 | 12JUL94 | 21 | 12 (0-65) | 12 (0-45) | 177 (0-270) | 9 (3-20) |
| 038/03802 | M | 26 | 19JUL94 | 28 | 11 (0-65) | 12 (0-45) | 165 (0-270) | 10 (3-20) |
| 038/03802 | M | 26 | 26JUL94 | FINAL | 12 (0-65) | 13 (0-45) | 189 (0-270) | 10 (3-20) |
| 039/03901 | M | 24 | 20APR94 | 0 | 13 (0-65) | 13 (0-45) | 98 (0-270) | 6 (3-20) |
| 039/03901 | M | 24 | 04APR94 | 7 | 13 (0-65) | 10 (0-45) | 92 (0-270) | 4 (3-20) |
| 039/03901 | M | 24 | 11MAY94 | 14 | 13 (0-65) | 9 (0-45) | 102 (0-270) | 7 (3-20) |
| 039/03901 | M | 24 | 16MAY94 | 21 | 12 (0-65) | 8 (0-45) | 106 (0-270) | 12 (3-20) |
| 039/03901 | M | 24 | 16MAY94 | FINAL | 12 (0-65) | 8 (0-45) | 106 (0-270) | 12 (3-20) |
| 040/04004 | M | 28 | 09MAR94 | 0 | 17 (0-65) | 20 (0-45) | 118 (0-270) | 6 (3-20) |
| 040/04004 | M | 28 | 21MAR94 | 14 | 15 (0-65) | 22 (0-45) | 95 (0-270) | 5 (3-20) |
| 040/04004 | M | 28 | 24MAR94 | 21 | 15 (0-65) | 22 (0-45) | 95 (0-270) | 5 (3-20) |
| 040/04004 | M | 28 | 24MAR94 | FINAL | 13 (0-65) | 22 (0-45) | 95 (0-270) | 6 (3-20) |
| 040/04005 | M | 23 | 21MAR94 | 0 | 13 (0-65) | 16 (0-45) | 165 (0-270) | 6 (3-20) |
| 040/04005 | M | 23 | 29MAR94 | 7 | 13 (0-65) | 16 (0-45) | 151 (0-270) | 9 (3-20) |
| 040/04005 | M | 23 | 05APR94 | 14 | 13 (0-65) | 16 (0-45) | 152 (0-270) | 9 (3-20) |
| 040/04005 | M | 23 | 05APR94 | FINAL | 13 (0-65) | 18 (0-45) | 163 (0-270) | 10 (3-20) |
| 040/04007 | M | 51 | 26JUL94 | 0 | 14 (0-65) | 20 (0-45) | 165 (0-270) | 11 (3-20) |
| 040/04007 | M | 51 | 09AUG94 | 14 | 14 (0-65) | 23 (0-45) | 175 (0-270) | 7 (3-20) |
| 040/04007 | M | 51 | 16AUG94 | 21 | 15 (0-65) | 25 (0-45) | 201 (0-270) | 8 (3-20) |
| 040/04007 | M | 51 | 30AUG94 | 28 | 15 (0-65) | 24 (0-45) | 195 (0-270) | 8 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054470

G2581

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 036/03608 | M | 26 | 12OCT94 | 42 | 13.7 (10.3-25.8) | 0.4 (0.4-5.1) |
| 036/03608 | M | 26 | 12OCT94 | FINAL | 13.7 (10.3-25.8) | 0.4 (0.4-5.1) |
| 037/03702 | M | 37 | 09FEB94 | 0 | 10.4 (10.3-25.8) | 1.2 (0.4-5.1) |
| 037/03702 | M | 37 | 16FEB94 | 14 | | |
| 037/03702 | M | 37 | 23FEB94 | 21 | | |
| 037/03702 | M | 37 | 02MAR94 | FINAL | 13.6 (10.3-25.8) | 1.2 (0.4-5.1) |
| 038/03802 | M | 26 | 02MAR94 | 0 | 17.5 (10.3-25.8) | 1.2 (0.4-5.1) |
| 038/03802 | M | 26 | 23JUN94 | 7 | | |
| 038/03802 | M | 26 | 05JUL94 | 14 | | |
| 038/03802 | M | 26 | 12JUL94 | 21 | | |
| 038/03802 | M | 26 | 19JUL94 | 28 | | |
| 038/03802 | M | 26 | 26JUL94 | FINAL | 16.1 (10.3-25.8) | 0.6 (0.4-5.1) |
| 039/03901 | M | 24 | 20APR94 | 0 | 11.7 (10.3-25.8) | 6H |
| 039/03901 | M | 24 | 04MAY94 | 7 | | |
| 039/03901 | M | 24 | 11MAY94 | 14 | | |
| 039/03901 | M | 24 | 16MAY94 | 21 | | |
| 039/03901 | M | 24 | 16MAY94 | FINAL | 16.2 (10.3-25.8) | 1 (0.4-5.1) |
| 040/04004 | M | 28 | 09MAR94 | 0 | 17.6 (10.3-25.8) | 1.8 (0.4-5.1) |
| 040/04004 | M | 28 | 21MAR94 | 7 | | |
| 040/04004 | M | 28 | 24MAR94 | 14 | | |
| 040/04004 | M | 28 | 24MAR94 | FINAL | 15 (10.3-25.8) | 0.9 (0.4-5.1) |
| 040/04005 | M | 23 | 21MAR94 | 0 | | |
| 040/04005 | M | 23 | 29MAR94 | 7 | | |
| 040/04005 | M | 23 | 05APR94 | 14 | | |
| 040/04005 | M | 23 | 05APR94 | FINAL | | |
| 040/04007 | M | 51 | 26JUL94 | 0 | 17.6 (10.3-25.8) | 2.2 (0.4-5.1) |
| 040/04007 | M | 51 | 09AUG94 | 7 | | |
| 040/04007 | M | 51 | 16AUG94 | 14 | | |
| 040/04007 | M | 51 | 23AUG94 | 21 | | |
| 040/04007 | M | 51 | 30AUG94 | 28 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054471

G2582

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------------ TREATMENT=50 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 040/04007 | M | 51 | 06SEP94 | 35 | 16 (0-65) | 29 (0-45) | 189 (0-270) | 10 (3-20) |
| 040/04007 | M | 51 | 09SEP94 | 42 | 18 (0-65) | 31 (0-45) | 192 (0-270) | 10 (3-20) |
| 040/04007 | M | 51 | 09SEP94 | FINAL | 18 (0-65) | 31 (0-45) | 192 (0-270) | 10 (3-20) |
| 040/04009 | F | 33 | 16AUG94 | 7 | 13 (0-65) | 8 (0-45) | 122 (0-270) | 5 (3-20) |
| 040/04009 | F | 33 | 25AUG94 | 0 | 11 (0-65) | 12 (0-45) | 121 (0-270) | 11 (3-20) |
| 040/04009 | F | 33 | 01SEP94 | 14 | 7 (0-65) | 11 (0-45) | 118 (0-270) | 7 (3-20) |
| 040/04009 | F | 33 | 07SEP94 | 21 | 11 (0-65) | 9 (0-45) | 128 (0-270) | 7 (3-20) |
| 040/04009 | F | 33 | 07SEP94 | FINAL | 11 (0-65) | 9 (0-45) | 128 (0-270) | 7 (3-20) |
| 041/04102 | F | 34 | 02JUN94 | 0 | 9 (0-65) | 11 (0-45) | 137 (0-270) | 9 (3-20) |
| 041/04102 | F | 34 | 15JUN94 | 7 | 10 (0-65) | 11 (0-45) | 151 (0-270) | 9 (3-20) |
| 041/04102 | F | 34 | 22JUN94 | 14 | 10 (0-65) | 11 (0-45) | 162 (0-270) | 9 (3-20) |
| 041/04102 | F | 34 | 29JUN94 | 21 | 9 (0-65) | 9 (0-45) | 137 (0-270) | 7 (3-20) |
| 041/04102 | F | 34 | 06JUL94 | 28 | 10 (0-65) | 12 (0-45) | 133 (0-270) | 6 (3-20) |
| 041/04102 | F | 34 | 13JUL94 | 35 | 10 (0-65) | 13 (0-45) | 141 (0-270) | 6 (3-20) |
| 041/04102 | F | 34 | 20JUL94 | 42 | 9 (0-65) | 10 (0-45) | 133 (0-270) | 6 (3-20) |
| 041/04102 | F | 34 | 20JUL94 | FINAL | 9 (0-65) | 10 (0-45) | 133 (0-270) | 6 (3-20) |
| 041/04105 | M | 32 | 23NOV94 | 0 | 33 (0-65) | 19 (0-45) | 116 (0-270) | 9 (3-20) |
| 041/04105 | M | 32 | 07DEC94 | 7 | 32 (0-65) | 15 (0-45) | 124 (0-270) | 14 (3-20) |
| 041/04105 | M | 32 | 14DEC94 | 14 | 18 (0-65) | 25 (0-45) | 129 (0-270) | 14 (3-20) |
| 041/04105 | M | 32 | 21DEC94 | 21 | 23 (0-65) | 25 (0-45) | 129 (0-270) | 14 (3-20) |
| 041/04105 | M | 32 | 21DEC94 | FINAL | 23 (0-65) | 26 (0-45) | 129 (0-270) | 14 (3-20) |
| 043/04302 | M | 32 | 19APR94 | 0 | 36 (0-65) | 80H (0-45) | 189 (0-270) | 10 (3-20) |
| 043/04302 | M | 32 | 28APR94 | 7 | 39 (0-65) | 79H (0-45) | 186 (0-270) | 20 (3-20) |
| 043/04302 | M | 32 | 05MAY94 | 14 | 26 (0-65) | 54H (0-45) | 174 (0-270) | 14 (3-20) |
| 043/04302 | M | 32 | 11MAY94 | 21 | 47 (0-65) | 87H (0-45) | 180 (0-270) | 13 (3-20) |
| 043/04302 | M | 32 | 16MAY94 | 28 | 28 (0-65) | 43 (0-45) | 150 (0-270) | 18 (3-20) |
| 043/04302 | M | 32 | 16MAY94 | FINAL | 28 (0-65) | 43 (0-45) | 154 (0-270) | 11 (3-20) |
| 043/04304 | M | 57 | 24AUG94 | 0 | 10 (0-65) | 5 (0-45) | 119 (0-270) | 4 (3-20) |
| 043/04304 | M | 57 | 31AUG94 | 7 | 9 (0-65) | 5 (0-45) | 137 (0-270) | 10 (3-20) |
| 043/04304 | M | 57 | 07SEP94 | 14 | 10 (0-65) | 4 (0-45) | 156 (0-270) | 10 (3-20) |
| 043/04304 | M | 57 | 14SEP94 | 21 | 12 (0-65) | 6 (0-45) | 170 (0-270) | 5 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCRSS.D28Z1
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

190

CONFIDENTIAL
AZ/SER 0054472

G2583

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL  IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 040/04007 | M | 51 | 06SEP94 | 35 | 16.6  (10.3-25.8) | 1.1  (0.4-5.1) |
| 040/04007 | M | 51 | 09SEP94 | 42 | 16.6  (10.3-25.8) | 1.1  (0.4-5.1) |
| 040/04007 | M | 51 | 09SEP94 | FINAL | 12.7  (10.3-25.8) | 1  (0.4-5.1) |
| 040/04009 | F | 33 | 16AUG94 | 0 | | |
| 040/04009 | F | 33 | 25AUG94 | 7 | | |
| 040/04009 | F | 33 | 01SEP94 | 14 | | |
| 040/04009 | F | 33 | 07SEP94 | 21 | | |
| 040/04009 | F | 34 | 07SEP94 | FINAL | 17.5  (10.3-25.8) | 0.7  (0.4-5.1) |
| 041/04102 | F | 34 | 02JUN94 | 0 | 11.8  (10.3-25.8) | 0.6  (0.4-5.1) |
| 041/04102 | F | 34 | 15JUN94 | 7 | | |
| 041/04102 | F | 34 | 22JUN94 | 14 | | |
| 041/04102 | F | 34 | 29JUN94 | 21 | | |
| 041/04102 | F | 34 | 06JUL94 | 28 | | |
| 041/04102 | F | 34 | 13JUL94 | 35 | | |
| 041/04102 | F | 34 | 20JUL94 | 42 | 12.5  (10.3-25.8) | 1.2  (0.4-5.1) |
| 041/04102 | F | 34 | 20JUL94 | FINAL | 12.5  (10.3-25.8) | 1.2  (0.4-5.1) |
| 041/04105 | M | 32 | 23NOV94 | 0 | 22.2  (10.3-25.8) | 1.8  (0.4-5.1) |
| 041/04105 | M | 32 | 07DEC94 | 7 | | |
| 041/04105 | M | 32 | 14DEC94 | 14 | | |
| 041/04105 | M | 32 | 21DEC94 | 21 | | |
| 041/04105 | M | 32 | 21DEC94 | FINAL | 21.1  (10.3-25.8) | 1.2  (0.4-5.1) |
| 043/04302 | M | 32 | 19APR94 | 0 | | |
| 043/04302 | M | 32 | 28APR94 | 7 | | |
| 043/04302 | M | 32 | 05MAY94 | 14 | | |
| 043/04302 | M | 32 | 11MAY94 | 21 | | |
| 043/04302 | M | 32 | 16MAY94 | 28 | | |
| 043/04302 | M | 32 | 16MAY94 | FINAL | 17.2  (10.3-25.8) | 1.1  (0.4-5.1) |
| 043/04304 | M | 57 | 24AUG94 | 0 | | |
| 043/04304 | M | 57 | 31AUG94 | 7 | | |
| 043/04304 | M | 57 | 07SEP94 | 14 | | |
| 043/04304 | M | 57 | 14SEP94 | 21 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

CONFIDENTIAL
AZ/SER 0054473

362

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED
DATA
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 80 | 41.7 | 72 | 36.0 | 0.4330 |
| NO CHANGE | 86 | 44.8 | 95 | 47.5 | |
| WORSENED | 26 | 13.5 | 33 | 16.5 | |
| TOTAL | 192 | 100.0 | 200 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 85 | 47.8 | 77 | 44.0 | 0.1940 |
| NO CHANGE | 73 | 41.0 | 66 | 37.7 | |
| WORSENED | 20 | 11.2 | 32 | 18.3 | |
| TOTAL | 178 | 100.0 | 175 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 75 | 53.6 | 71 | 49.3 | 0.4990 |
| NO CHANGE | 48 | 34.3 | 48 | 33.3 | |

(CONTINUED)

SOURCE CODE:         XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:  MTS_SRCR55.D2821
DATE PRINTED:        15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED = CHANGE FROM BASELINE GREATER THAN 0

98 CONFIDENTIAL
AZ/SER 0050865

G2584

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 043/04304 | M | 57 | 21SEP94 | 28 | 12 (0-65) | 6 (0-45) | 182 (0-270) | 9 (3-20) |
| 043/04304 | M | 57 | 28SEP94 | 35 | 12 (0-65) | 6 (0-45) | 176 (0-270) | 8 (3-20) |
| 043/04304 | M | 57 | 05OCT94 | 42 | 12 (0-65) | 7 (0-45) | 191 (0-270) | 10 (3-20) |
| 043/04304 | M | 57 | 05OCT94 | FINAL | 12 (0-65) | 7 (0-45) | 191 (0-270) | 10 (3-20) |
| 044/04402 | M | 28 | 18FEB94 | 0 | 11 (0-65) | 9 (0-45) | 191 (0-270) | 12 (3-20) |
| 044/04402 | M | 28 | 25FEB94 | 7 | 12 (0-65) | 8 (0-45) | 141 (0-270) | 6 (3-20) |
| 044/04402 | M | 28 | 07MAR94 | 14 | 15 (0-65) | 10 (0-45) | 126 (0-270) | 4 (3-20) |
| 044/04402 | M | 28 | 14MAR94 | 21 | 14 (0-65) | 10 (0-45) | 130 (0-270) | 5 (3-20) |
| 044/04402 | M | 28 | 21MAR94 | 28 | 17 (0-65) | 10 (0-45) | 120 (0-270) | 5 (3-20) |
| 044/04402 | M | 28 | 28MAR94 | 35 | 17 (0-65) | 9 (0-45) | 124 (0-270) | 7 (3-20) |
| 044/04402 | M | 28 | 04APR94 | 42 | 14 (0-65) | 10 (0-45) | 115 (0-270) | 5 (3-20) |
| 044/04402 | M | 28 | 05APR94 | FINAL | 14 (0-65) | 9 (0-45) | 115 (0-270) | 6 (3-20) |
| 044/04403 | M | 35 | 20JUN94 | 0 | 18 (0-65) | 25 (0-45) | 94 (0-270) | 6 (3-20) |
| 044/04403 | M | 35 | 27JUN94 | 7 | 21 (0-65) | 21 (0-45) | 100 (0-270) | 6 (3-20) |
| 044/04403 | M | 35 | 06JUL94 | 14 | 16 (0-65) | 21 (0-45) | 102 (0-270) | 6 (3-20) |
| 044/04403 | M | 35 | 12JUL94 | 21 | 16 (0-65) | 19 (0-45) | 92 (0-270) | 8 (3-20) |
| 044/04403 | M | 35 | 19JUL94 | 28 | 17 (0-65) | 22 (0-45) | 97 (0-270) | 8 (3-20) |
| 044/04403 | M | 35 | 25JUL94 | 35 | 16 (0-65) | 16 (0-45) | 97 (0-270) | 8 (3-20) |
| 044/04403 | M | 35 | 02AUG94 | 42 | 16 (0-65) | 17 (0-45) | 96 (0-270) | 6 (3-20) |
| 044/04403 | M | 35 | 02AUG94 | FINAL | 16 (0-65) | 17 (0-45) | 96 (0-270) | 6 (3-20) |
| 045/04502 | M | 56 | 01MAY94 | 0 | 22 (5-40) | 26 (5-35) | 117 (35-135) | 13.7 (6.8-25.7) |
| 045/04502 | M | 56 | 10MAY94 | 7 | 25 (5-40) | 33 (5-35) | 103 (35-135) | 12 (6.8-25.7) |
| 045/04502 | M | 56 | 19MAY94 | 14 | 25 (5-40) | 35 (5-35) | 108 (35-135) | 12 (6.8-25.7) |
| 045/04502 | M | 56 | 25MAY94 | 21 | 32 (5-40) | 27 (5-35) | 104 (35-135) | 10.3 (6.8-25.7) |
| 045/04502 | M | 56 | 31MAY94 | 28 | 21 (5-40) | 28 (5-35) | 106 (35-135) | 8.6 (6.8-25.7) |
| 045/04502 | M | 56 | 07JUN94 | 35 | 39 (5-40) | 33 (5-35) | 95 (35-135) | 12 (6.8-25.7) |
| 045/04502 | M | 56 | 14JUN94 | 42 | 32 (5-40) | 33 (5-35) | 76 (35-135) | 8.6 (6.8-25.7) |
| 045/04502 | M | 56 | 14JUN94 | FINAL | 32 (5-40) | 33 (5-35) | 78 (35-135) | 8.6 (6.8-25.7) |
| 045/04508 | M | 36 | 08MAY94 | 0 | 22 (5-40) | 28 (5-35) | 130 (35-135) | 10.3 (6.8-25.7) |
| 045/04508 | M | 36 | 18MAY94 | 7 | 22 (5-40) | 23 (5-35) | 135 (35-135) | 12 (6.8-25.7) |
| 045/04508 | M | 36 | 24MAY94 | 14 | 26 (5-40) | 24 (5-35) | 104 (35-135) | 6.8 (6.8-25.7) |

SOURCE CODE:         XL0602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:  MTS.SRGCNR55.D2882I
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054474

G2585

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 043/04304 | M | 57 | 21SEP94 | 28 | | |
| 043/04304 | M | 57 | 28SEP94 | 35 | | |
| 043/04304 | M | 57 | 05OCT94 | 42 | 21.7 (10.3-25.8) | 1.2 (0.4-5.1) |
| 043/04304 | M | 57 | 05OCT94 | FINAL | 21.7 (10.3-25.8) | 1.2 (0.4-5.1) |
| 044/04402 | M | 27 | 18FEB94 | 0 | 18.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 044/04402 | M | 28 | 28FEB94 | 14 | | |
| 044/04402 | M | 28 | 07MAR94 | 21 | | |
| 044/04402 | M | 28 | 14MAR94 | 28 | | |
| 044/04402 | M | 28 | 21MAR94 | 35 | | |
| 044/04402 | M | 28 | 28MAR94 | 42 | 19.1 (10.3-25.8) | 1 (0.4-5.1) |
| 044/04402 | M | 28 | 05APR94 | FINAL | 19.1 (10.3-25.8) | 1 (0.4-5.1) |
| 044/04403 | M | 35 | 05APR94 | 0 | 9.8L (10.3-25.8) | 2.1 (0.4-5.1) |
| 044/04403 | M | 35 | 20JUN94 | 7 | | |
| 044/04403 | M | 35 | 27JUN94 | 14 | | |
| 044/04403 | M | 35 | 06JUL94 | 21 | | |
| 044/04403 | M | 35 | 12JUL94 | 28 | | |
| 044/04403 | M | 35 | 19JUL94 | 35 | | |
| 044/04403 | M | 35 | 26JUL94 | 42 | 12.8 (10.3-25.8) | 1.8 (0.4-5.1) |
| 044/04403 | M | 35 | 02AUG94 | FINAL | 12.8 (10.3-25.8) | 1.8 (0.4-5.1) |
| 045/04502 | M | 56 | 01MAY94 | 0 | 33.5H* (9-24.5) | 0.7 (0.5-5) |
| 045/04502 | M | 56 | 09MAY94 | 7 | | |
| 045/04502 | M | 56 | 19MAY94 | 14 | | |
| 045/04502 | M | 56 | 25MAY94 | 21 | | |
| 045/04502 | M | 56 | 31MAY94 | 28 | | |
| 045/04502 | M | 56 | 07JUN94 | 35 | | |
| 045/04502 | M | 56 | 14JUN94 | 42 | 15.4 (9-24.5) | 1.2 (0.5-5) |
| 045/04502 | M | 56 | 14JUN94 | FINAL | 15.4 (9-24.5) | 1.2 (0.5-5) |
| 045/04508 | F | 36 | 08MAY94 | 0 | 28.3H (9-24.5) | 0.7 (0.5-5) |
| 045/04508 | F | 36 | 18MAY94 | 7 | | |
| 045/04508 | F | 36 | 24MAY94 | 14 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054475

G2586

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 045/04508 | M | 36 | 31MAY94 | 21 | 19 (5-40) | 25 (5-35) | 137H (35-135) | 8.6 (6.8-25.7) |
| 045/04508 | M | 36 | 07JUN94 | 28 | 22 (5-40) | 23 (5-35) | 73 (35-135) | 6.6 (6.8-25.7) |
| 045/04508 | M | 36 | 14JUN94 | 35 | 22 (5-40) | 21 (5-35) | 87 (35-135) | 8.6 (6.8-25.7) |
| 045/04508 | M | 36 | 22JUN94 | 42 | 19 (5-40) | 20 (5-35) | 99 (35-135) | 10.3 (6.8-25.7) |
| 045/04508 | M | 36 | 22JUN94 | FINAL | 19 (5-40) | 20 (5-35) | 99 (35-135) | 10.3 (6.8-25.7) |
| 045/04509 | M | 53 | 26JUL94 | 7 | 33 (5-40) | 30 (5-35) | 79 (35-135) | 13.7 (6.8-25.7) |
| 045/04509 | M | 53 | 02AUG94 | 14 | 33 (5-40) | 31 (5-35) | 79 (35-135) | 12.7 (6.8-25.7) |
| 045/04509 | M | 53 | 09AUG94 | 21 | 26 (5-40) | 25 (5-35) | 68 (35-135) | 8.6 (6.8-25.7) |
| 045/04509 | M | 53 | 16AUG94 | 28 | 30 (5-40) | 24 (5-35) | 68 (35-135) | 10.3 (6.8-25.7) |
| 045/04509 | M | 53 | 23AUG94 | 35 | 23 (5-40) | 32 (5-35) | 71 (35-135) | 10.3 (6.8-25.7) |
| 045/04509 | M | 53 | 30AUG94 | 42 | 23 (5-40) | 38 (5-35) | 71 (35-135) | 12 (6.8-25.7) |
| 045/04509 | M | 53 | 30AUG94 | FINAL | 25 (5-40) | 29 (5-35) | 69 (35-135) | 10.3 (6.8-25.7) |
| 045/04515 | F | 29 | 09OCT94 | 0 | 25 (5-40) | 23 (5-35) | 69 (35-135) | 10.3 (6.8-25.7) |
| 045/04515 | F | 29 | 20OCT94 | 7 | 25 (5-40) | 26 (5-35) | 65 (35-135) | 15.4 (6.8-25.7) |
| 045/04515 | F | 29 | 27OCT94 | 14 | 42H (5-40) | 26 (5-35) | 75 (35-135) | 20.5 (6.8-25.7) |
| 045/04515 | F | 29 | 27OCT94 | FINAL | 29 (5-40) | 26 (5-35) | 54 (35-135) | 10.3 (6.8-25.7) |
| 045/04516 | M | 37 | 25MAY94 | 0 | 29 (5-40) | 26 (5-35) | 120 (35-135) | 8.6 (6.8-25.7) |
| 045/04516 | M | 37 | 04SEP94 | 7 | 38 (5-40) | 66H (5-35) | 137H (35-135) | 6.8 (6.8-25.7) |
| 045/04516 | M | 37 | 12SEP94 | 14 | 26 (5-40) | 41H (5-35) | 120 (35-135) | 12 (6.8-25.7) |
| 045/04516 | M | 37 | 18SEP94 | 21 | 22 (5-40) | 23 (5-35) | 121 (35-135) | 8.6 (6.8-25.7) |
| 045/04516 | M | 37 | 25SEP94 | 28 | 22 (5-40) | 18 (5-35) | 117 (35-135) | 8.6 (6.8-25.7) |
| 045/04516 | M | 37 | 03OCT94 | 35 | 23 (5-40) | 21 (5-35) | 119 (35-135) | 10.3 (6.8-25.7) |
| 045/04516 | M | 37 | 10OCT94 | 42 | 22 (5-40) | 21 (5-35) | 115 (35-135) | 8.6 (6.8-25.7) |
| 045/04516 | M | 37 | 10OCT94 | FINAL | 22 (5-40) | 21 (5-35) | 115 (35-135) | 12 (6.8-25.7) |
| 046/04602 | F | 42 | 12MAY94 | 0 | 29 (5-40) | 22 (5-35) | 94 (35-135) | 10.3 (6.8-25.7) |
| 046/04602 | F | 42 | 19MAY94 | 7 | 27 (5-40) | 22 (5-35) | 87 (35-135) | 10.3 (6.8-25.7) |
| 046/04602 | F | 42 | 19MAY94 | 14 | 37 (5-40) | 35 (5-35) | 69 (35-135) | 8.6 (6.8-25.7) |
| 046/04602 | F | 42 | 26MAY94 | 21 | 37 (5-40) | 29 (5-35) | 77 (35-135) | 8.6 (6.8-25.7) |
| 046/04602 | F | 42 | 02JUN94 | 28 | 25 (5-40) | 29 (5-35) | 79 (35-135) | 8.6 (6.8-25.7) |
| 046/04602 | F | 42 | 09JUN94 | 35 | 24 (5-40) | 22 (5-35) | 69 (35-135) | 6.8 (6.8-25.7) |

SOURCE CODE:            XL0602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MISS.SRCGRS5.02021
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        * = LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054476

G2587

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 045/04508 | M | 36 | 31MAY94 | 21 | | |
| 045/04508 | M | 36 | 07JUN94 | 28 | | |
| 045/04508 | M | 36 | 14JUN94 | 35 | | |
| 045/04508 | M | 36 | 22JUN94 | 42 | 18 (9-24.5) | 1.1 (0.5-5) |
| 045/04508 | M | 36 | 22JUN94 | FINAL | 18 (9-24.5) | 1.1 (0.5-5) |
| 045/04509 | M | 53 | 19JUL94 | 7 | | |
| 045/04509 | M | 53 | 26JUL94 | 14 | | |
| 045/04509 | M | 53 | 02AUG94 | 21 | | |
| 045/04509 | M | 53 | 09AUG94 | 28 | | |
| 045/04509 | M | 53 | 16AUG94 | 35 | 16.7 (9-24.5) | 1.6 (0.5-5) |
| 045/04509 | M | 53 | 23AUG94 | 42 | 20.6 (9-24.5) | 1.2 (0.5-5) |
| 045/04509 | M | 53 | 30AUG94 | FINAL | 20.6 (9-24.5) | 1.2 (0.5-5) |
| 045/04515 | F | 29 | 06OCT94 | 0 | 12.1 (9-24.5) | 0.8 (0.5-5) |
| 045/04515 | F | 29 | 20OCT94 | 14 | | |
| 045/04515 | F | 29 | 27OCT94 | 14 | | |
| 045/04515 | F | 29 | 27OCT94 | FINAL | 7.7L (9-24.5) | 0.9 (0.5-5) |
| 045/04516 | M | 37 | 25AUG94 | 0 | 14.2 (9-24.5) | 0.9 (0.5-5) |
| 045/04516 | M | 37 | 01SEP94 | 7 | | |
| 045/04516 | M | 37 | 12SEP94 | 14 | | |
| 045/04516 | M | 37 | 18SEP94 | 21 | | |
| 045/04516 | M | 37 | 25SEP94 | 28 | | |
| 045/04516 | M | 37 | 03OCT94 | 35 | 16.7 (9-24.5) | 1.1 (0.5-5) |
| 045/04516 | M | 37 | 10OCT94 | FINAL | 16.7 (9-24.5) | 1.1 (0.5-5) |
| 046/04602 | F | 42 | 02MAY94 | 0 | | |
| 046/04602 | F | 42 | 12MAY94 | 7 | | |
| 046/04602 | F | 42 | 19MAY94 | 14 | | |
| 046/04602 | F | 42 | 26MAY94 | 21 | | |
| 046/04602 | F | 42 | 02JUN94 | 28 | | |
| 046/04602 | F | 42 | 09JUN94 | 35 | 24.5 (9-24.5) | 0.9 (0.5-5) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054477

G2588

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 046/04602 | F | 42 | 16JUN94 | -42 | 24 (5-40) | 20 (5-35) | 70 (35-135) | 6.8 (6.8-25.7) |
| 046/04602 | F | 42 | 16JUN94 | FINAL | 25 (5-40) | 20 (5-35) | 70 (35-135) | 6.8 (6.8-25.7) |
| 046/04608 | M | 39 | 17JUL94 | 0 | 25 (5-40) | 21 (5-35) | 42 (35-135) | 20.5 (6.8-25.7) |
| 046/04608 | M | 39 | 28JUL94 | 7 | 25 (5-40) | 22 (5-35) | 45 (35-135) | 22.2 (6.8-25.7) |
| 046/04608 | M | 39 | 04AUG94 | 14 | 32 (5-40) | 29 (5-35) | 51 (35-135) | 17.1 (6.8-25.7) |
| 046/04608 | M | 39 | 11AUG94 | 21 | 24 (5-40) | 29 (5-35) | 49 (35-135) | 17.1 (6.8-25.7) |
| 046/04608 | M | 39 | 18AUG94 | 28 | 27 (5-40) | 20 (5-35) | 50 (35-135) | 17.1 (6.8-25.7) |
| 046/04608 | M | 39 | 25AUG94 | 35 | 24 (5-40) | 21 (5-35) | 45 (35-135) | 12 (6.8-25.7) |
| 046/04608 | M | 39 | 01SEP94 | 42 | 24 (5-40) | 24 (5-35) | 47 (35-135) | 15.4 (6.8-25.7) |
| 046/04608 | M | 39 | 01SEP94 | FINAL | 24 (5-40) | 24 (5-35) | 47 (35-135) | 15.4 (6.8-25.7) |
| 046/04609 | M | 41 | 09AUG94 | 0 | 25 (5-40) | 16 (5-35) | 54 (35-135) | 10.3 (6.8-25.7) |
| 046/04609 | M | 42 | 18AUG94 | 7 | 25 (5-40) | 20 (5-35) | 60 (35-135) | 6.8 (6.8-25.7) |
| 046/04609 | M | 42 | 25AUG94 | 14 | 35 (5-40) | 40H (5-35) | 63 (35-135) | 5.1L (6.8-25.7) |
| 046/04609 | M | 42 | 01SEP94 | 21 | 35 (5-40) | 24 (5-35) | 59 (35-135) | 5.1L (6.8-25.7) |
| 046/04609 | M | 42 | 09SEP94 | 28 | 28 (5-40) | 13 (5-35) | 60 (35-135) | 5.1L (6.8-25.7) |
| 046/04609 | M | 42 | 14SEP94 | 35 | 22 (5-40) | 26 (5-35) | 71 (35-135) | 8.6 (6.8-25.7) |
| 046/04609 | M | 42 | 22SEP94 | 42 | 22 (5-40) | 15 (5-35) | 60 (35-135) | 5.1L (6.8-25.7) |
| 046/04609 | M | 36 | 22SEP94 | FINAL | 18 (5-40) | 15 (5-35) | 45 (35-135) | 5.1L (6.8-25.7) |
| 046/04614 | M | 36 | 23NOV94 | 0 | 17 (5-40) | 25 (5-35) | 91 (35-135) | 12 (6.8-25.7) |
| 046/04614 | M | 36 | 01DEC94 | 7 | 17 (5-40) | 18 (5-35) | 104 (35-135) | 12 (6.8-25.7) |
| 046/04614 | M | 22 | 01DEC94 | FINAL | 21 (5-40) | 25 (5-35) | 104 (35-135) | 12 (6.8-25.7) |
| 047/04701 | F | 22 | 25MAY94 | 0 | 24 (5-40) | 14 (5-35) | 64 (35-135) | 12.7 (6.8-25.7) |
| 047/04701 | F | 22 | 01JUN94 | 7 | 24 (5-40) | 22 (5-35) | 64 (35-135) | 17.1 (6.8-25.7) |
| 047/04701 | F | 22 | 01JUN94 | FINAL | 24 (5-40) | 20 (5-35) | 63 (35-135) | 12 (6.8-25.7) |
| 047/04706 | F | 28 | 01JUN94 | 14 | 27 (5-40) | 22 (5-35) | 63 (35-135) | 12.7 (6.8-25.7) |
| 047/04706 | F | 28 | 01JUN94 | FINAL | 27 (5-40) | 12 (5-35) | 81 (35-135) | 6.8 (6.8-25.7) |
| 047/04706 | F | 28 | 31JUL94 | 0 | 46H (5-40) | 37H (5-35) | 78 (35-135) | 10.3 (6.8-25.7) |
| 047/04706 | F | 28 | 07AUG94 | 14 | 34 (5-40) | 21 (5-35) | 90 (35-135) | 6.8 (6.8-25.7) |
| 047/04706 | F | 28 | 15AUG94 | 21 | 34 (5-40) | 22 (5-35) | 78 (35-135) | 6.8 (6.8-25.7) |
| 047/04706 | F | 28 | 15AUG94 | FINAL | 32 (5-40) | 23 (5-35) | 72 (35-135) | 15.4 (6.8-25.7) |
| 047/04709 | M | 29 | 16SEP94 | 0 | 32 (5-40) | 23 (5-35) | 72 (35-135) | 15.4 (6.8-25.7) |

SOURCE CODE:      XLU602_PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   WIS.SRCFR55.D2882T
DATE PRINTED:     15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054478

G2589

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 046/04602 | F | 42 | 16JUN94 | 42 | 11.3  (9-24.5) | 1.1  (0.5-5) |
| 046/04602 | F | 42 | 16JUN94 | FINAL | 11.3  (9-24.5) | 1.1  (0.5-5) |
| 046/04608 | M | 39 | 17JUL94 | 0 | 16.7  (9-24.5) | 1.6  (0.5-5) |
| 046/04608 | M | 39 | 28JUL94 | 7 | | |
| 046/04608 | M | 39 | 04AUG94 | 14 | | |
| 046/04608 | M | 39 | 11AUG94 | 21 | | |
| 046/04608 | M | 39 | 18AUG94 | 28 | | |
| 046/04608 | M | 39 | 25AUG94 | 35 | | |
| 046/04608 | M | 39 | 01SEP94 | 42 | 15.4  (9-24.5) | 1.5  (0.5-5) |
| 046/04608 | M | 39 | 01SEP94 | FINAL | 15.4  (9-24.5) | 1.5  (0.5-5) |
| 046/04609 | M | 41 | 09AUG94 | 0 | 11.6  (9-24.5) | 11.5H*  (0.5-5-5) |
| 046/04609 | M | 42 | 18AUG94 | 7 | | |
| 046/04609 | M | 42 | 25AUG94 | 14 | | |
| 046/04609 | M | 42 | 01SEP94 | 21 | | |
| 046/04609 | M | 42 | 08SEP94 | 28 | | |
| 046/04609 | M | 42 | 14SEP94 | 35 | | |
| 046/04609 | M | 42 | 22SEP94 | 42 | 12.9  (9-24.5) | 17.5H*  (0.5-5-5) |
| 046/04609 | M | 42 | 22SEP94 | FINAL | 12.9  (9-24.5) | 17.5H*  (0.5-5-5) |
| 046/04614 | M | 36 | 30NOV94 | 0 | | |
| 046/04614 | M | 36 | 01DEC94 | 7 | | |
| 046/04614 | M | 36 | 01DEC94 | FINAL | | |
| 047/04701 | F | 22 | 12MAY94 | 0 | 28.3H  (9-24.5) | 0.4L  (0.5-5) |
| 047/04701 | F | 22 | 25MAY94 | 14 | | |
| 047/04701 | F | 22 | 01JUN94 | FINAL | | |
| 047/04705 | F | 28 | 24JUL94 | 0 | 27H  (9-24.5) | 0.7  (0.5-5) |
| 047/04706 | F | 28 | 31JUL94 | 7 | 15.4  (9-24.5) | 0.9  (0.5-5) |
| 047/04706 | F | 28 | 07AUG94 | 14 | | |
| 047/04706 | F | 28 | 15AUG94 | 21 | | |
| 047/04706 | F | 28 | 15AUG94 | FINAL | 15.4  (9-24.5) | 0.5  (0.5-5) |
| 047/04709 | M | 29 | 16SEP94 | 0 | 18  (9-24.5) | 0.5  (0.5-5) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054479

G2590

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 047/04709 | M | 29 | 25SEP94 | 7 | 37 (5-40) | 20 (5-35) | 74 (35-135) | 13.7 (6.8-25.7) |
| 047/04709 | M | 29 | 02OCT94 | 14 | 28 (5-40) | 18 (5-35) | 76 (35-135) | 13.7 (6.8-25.7) |
| 047/04709 | M | 29 | 09OCT94 | 21 | 28 (5-40) | 16 (5-35) | 68 (35-135) | 13.7 (6.8-25.7) |
| 047/04709 | M | 29 | 09OCT94 | FINAL | 28 (5-40) | 16 (5-35) | 68 (35-135) | 13.7 (6.8-25.7) |
| 047/04711 | M | 30 | 11JUN94 | 7 | 25 (5-40) | 18 (5-35) | 71 (35-135) | 18.8 (6.8-25.7) |
| 047/04711 | M | 30 | 20OCT94 | 7 | 21 (5-40) | 21 (5-35) | 92 (35-135) | 30.8H (6.8-25.7) |
| 047/04711 | M | 30 | 26OCT94 | 14 | 18 (5-40) | 19 (5-35) | 82 (35-135) | 22.9 (6.8-25.7) |
| 047/04711 | M | 30 | 02NOV94 | 21 | 15 (5-40) | 15 (5-35) | 83 (35-135) | 20.5 (6.8-25.7) |
| 047/04711 | M | 30 | 03NOV94 | 28 | 20 (5-40) | 17 (5-35) | 83 (35-135) | 18.8 (6.8-25.7) |
| 047/04711 | M | 30 | 16NOV94 | 35 | 14 (5-40) | 13 (5-35) | 78 (35-135) | 13.7 (6.8-25.7) |
| 047/04711 | M | 30 | 23NOV94 | 42 | 14 (5-40) | 13 (5-35) | 70 (35-135) | 17.1 (6.8-25.7) |
| 047/04711 | M | 30 | 23NOV94 | FINAL | 14 (5-40) | 14 (5-35) | 70 (35-135) | 17.1 (6.8-25.7) |
| 050/05001 | F | 49 | 04MAR94 | 0 | 18 (0-65) | 14 (0-45) | 176 (0-270) | 7 (3-20) |
| 050/05001 | F | 49 | 14MAR94 | 7 | 11 (0-65) | 13 (0-45) | 147 (0-270) | 8 (3-20) |
| 050/05001 | F | 49 | 21MAR94 | 14 | 11 (0-65) | 14 (0-45) | 150 (0-270) | 8 (3-20) |
| 050/05001 | F | 49 | 28MAR94 | 21 | 11 (0-65) | 13 (0-45) | 150 (0-270) | 10 (3-20) |
| 050/05001 | F | 49 | 28MAR94 | FINAL | 17 (0-65) | 13 (0-45) | 159 (0-270) | 7 (3-20) |
| 050/05005 | M | 30 | 12DEC94 | 0 | 15 (0-65) | 13 (0-45) | 147 (0-270) | 8 (3-20) |
| 050/05005 | M | 30 | 21DEC94 | 7 | 15 (0-65) | 13 (0-45) | 147 (0-270) | 6 (3-20) |
| 050/05005 | M | 30 | 21DEC94 | FINAL | 15 (0-65) | 13 (0-45) | 96 (0-270) | 6 (3-20) |
| 051/05103 | M | 27 | 03JUN94 | 0 | 27 (0-65) | 27 (0-45) | 107 (0-270) | 6 (3-20) |
| 051/05103 | M | 27 | 15JUN94 | 7 | 29 (0-65) | 80H (0-45) | 118 (0-270) | 7 (3-20) |
| 051/05103 | M | 27 | 22JUN94 | 14 | 40 (0-65) | 80H (0-45) | 118 (0-270) | 5 (3-20) |
| 051/05103 | M | 27 | 22JUN94 | FINAL | 32 (0-65) | 32 (0-45) | 204 (0-270) | 5 (3-20) |
| 051/05104 | M | 36 | 25JUL94 | 0 | 17 (0-65) | 14 (0-45) | 174 (0-270) | 4 (3-20) |
| 051/05104 | M | 36 | 25JUL94 | FINAL | 17 (0-65) | 14 (0-45) | 174 (0-270) | 4 (3-20) |
| 053/05306 | M | 32 | 18NOV94 | 0 | 19 (0-65) | 88 (0-45) | 112 (0-270) | 8 (3-20) |
| 053/05306 | M | 32 | 20NOV94 | 7 | 16 (0-65) | 88H (0-45) | 103 (0-270) | 9 (3-20) |
| 053/05306 | M | 32 | 04DEC94 | 14 | 30 (0-65) | 74H (0-45) | 103 (0-270) | 13 (3-20) |
| 053/05306 | M | 32 | 04DEC94 | FINAL | 30 (0-65) | 74H (0-45) | 121 (0-270) | 13 (3-20) |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD_PHASEIII(CHEM)
                    MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054480

G2591

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 047/04709 | M | 29 | 25SEP94 | 7 | | |
| 047/04709 | M | 29 | 02OCT94 | 14 | | |
| 047/04709 | M | 29 | 09OCT94 | 21 | | |
| 047/04709 | M | 29 | 09OCT94 | FINAL | 19.3  (9-24.5) | 0.3L  (0.5-5) |
| 047/04711 | M | 30 | 10OCT94 | 0 | 16.7  (9-24.5) | 0.2L  (0.5-5) |
| 047/04711 | M | 30 | 20OCT94 | 7 | | |
| 047/04711 | M | 30 | 26OCT94 | 14 | | |
| 047/04711 | M | 30 | 02NOV94 | 21 | | |
| 047/04711 | M | 30 | 09NOV94 | 28 | | |
| 047/04711 | M | 30 | 16NOV94 | 35 | | |
| 047/04711 | M | 30 | 23NOV94 | 42 | | |
| 047/04711 | M | 30 | 23NOV94 | FINAL | 15.4  (9-24.5) | 0.3L  (0.5-5) |
| 050/05001 | F | 49 | 04MAR94 | 0 | 15.4  (9-24.5) | 0.3L  (0.5-5) |
| 050/05001 | F | 49 | 14MAR94 | 7 | | |
| 050/05001 | F | 49 | 21MAR94 | 14 | | |
| 050/05001 | F | 49 | 28MAR94 | 21 | | |
| 050/05001 | F | 49 | 28MAR94 | FINAL | 21.5  (10.3-25.8) | 0.2L  (0.4-5.1) |
| 050/05005 | F | 30 | 12DEC94 | 0 | | |
| 050/05005 | F | 30 | 21DEC94 | 7 | | |
| 051/05103 | M | 27 | 03JUN94 | FINAL | 29.9H  (10.3-25.8) | 0.4  (0.4-5.1) |
| 051/05103 | M | 27 | 15JUN94 | 0 | 15  (10.3-25.8) | 0.3L  (0.4-5.1) |
| 051/05103 | M | 27 | 22JUN94 | 7 | | |
| 051/05103 | M | 27 | 22JUN94 | 14 | | |
| 051/05104 | M | 36 | 15JUL94 | FINAL | 13.2  (10.3-25.8) | 1.2  (0.4-5.1) |
| 051/05104 | M | 36 | 25JUL94 | 0 | 13  (10.3-25.8) | 1.4  (0.4-5.1) |
| 051/05104 | M | 36 | 25JUL94 | 7 | | |
| 053/05306 | M | 32 | 18NOV94 | FINAL | 14.4  (10.3-25.8) | 0.5  (0.4-5.1) |
| 053/05306 | M | 32 | 26NOV94 | 0 | 14  (10.3-25.8) | 0.8  (0.4-5.1) |
| 053/05306 | M | 32 | 04DEC94 | 7 | | |
| 053/05306 | M | 32 | 04DEC94 | FINAL | 11.8  (10.3-25.8) | 1.2  (0.4-5.1) |

SOURCE CODE:       XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054481

G2592

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 054/05403 | M | 24 | 12SEP94 | 0 | 33 (0-65) | 7H (0-45) | 205 (0-270) | 7 (3-20) |
| 054/05403 | M | 24 | 19SEP94 | 7 | 33 (0-65) | 74H (0-45) | 198 (0-270) | 5 (3-20) |
| 054/05403 | M | 24 | 26SEP94 | 14 | 31 (0-65) | 57H (0-45) | 204 (0-270) | 7 (3-20) |
| 054/05403 | M | 24 | 03OCT94 | 21 | 38 (0-65) | 84H (0-45) | 205 (0-270) | 12 (3-20) |
| 054/05403 | M | 24 | 10OCT94 | 28 | 25 (0-65) | 46H (0-45) | 197 (0-270) | 8 (3-20) |
| 054/05403 | M | 24 | 17OCT94 | 35 | 32 (0-65) | 54H (0-45) | 202 (0-270) | 9 (3-20) |
| 054/05403 | M | 24 | 24OCT94 | 42 | 24 (0-65) | 40 (0-45) | 191 (0-270) | 7 (3-20) |
| 054/05403 | M | 24 | 24OCT94 | FINAL | 24 (0-65) | 40 (0-45) | 191 (0-270) | 7 (3-20) |
| 056/05606 | M | 33 | 29OCT94 | 0 | 20 (0-65) | 21 (0-45) | 263 (0-270) | 6 (3-20) |
| 056/05606 | M | 33 | 08NOV94 | 14 | 18 (0-65) | 28 (0-45) | 262 (0-270) | 8 (3-20) |
| 056/05606 | M | 33 | 17NOV94 | 21 | 25 (0-65) | 36 (0-45) | 311H (0-270) | 8 (3-20) |
| 056/05606 | M | 33 | 17NOV94 | FINAL | 25 (0-65) | 36 (0-45) | 311H (0-270) | 7 (3-20) |
| 057/05701 | M | 35 | 12JUL94 | 0 | 15 (0-65) | 40 (0-45) | 138 (0-270) | 6 (3-20) |
| 057/05701 | M | 35 | 18JUL94 | 7 | 15 (0-65) | 40 (0-45) | 148 (0-270) | 5 (3-20) |
| 057/05701 | M | 35 | 25JUL94 | 14 | 16 (0-65) | 33 (0-45) | 144 (0-270) | 4 (3-20) |
| 057/05701 | M | 35 | 01AUG94 | 21 | 16 (0-65) | 32 (0-45) | 154 (0-270) | 8 (3-20) |
| 057/05701 | M | 35 | 08AUG94 | 28 | 17 (0-65) | 27 (0-45) | 155 (0-270) | 6 (3-20) |
| 057/05701 | M | 35 | 15AUG94 | 35 | 17 (0-65) | 27 (0-45) | 138 (0-270) | 6 (3-20) |
| 057/05701 | M | 35 | 15AUG94 | FINAL | 47 (0-65) | 27 (0-45) | 133 (0-270) | 16 (3-20) |
| 057/05705 | M | 38 | 17OCT94 | 0 | 30 (0-65) | 43 (0-45) | 193 (0-270) | 8 (3-20) |
| 057/05705 | M | 38 | 20OCT94 | 7 | 30 (0-65) | 43 (0-45) | 229 (0-270) | 8 (3-20) |
| 057/05705 | M | 38 | 20OCT94 | FINAL | 30 (0-65) | 43 (0-45) | 229 (0-270) | 8 (3-20) |
| 059/05901 | F | 62 | 26MAY94 | 0 | 14 (10-40) | 19 (5-40) | 74 (0-125) | 10 (0-22) |
| 059/05901 | F | 62 | 08JUN94 | 7 | 12 (10-40) | 18 (5-40) | 64 (0-125) | 8 (0-22) |
| 059/05901 | F | 62 | 15JUN94 | 14 | 18 (10-40) | 11 (5-40) | 79 (0-125) | 8 (0-22) |
| 059/05901 | F | 62 | 22JUN94 | 21 | 28 (10-40) | 11 (5-40) | 79 (0-125) | 14 (0-22) |
| 059/05901 | F | 62 | 29JUN94 | 28 | 19 (10-40) | 12 (5-40) | 66 (0-125) | 10 (0-22) |
| 059/05901 | F | 62 | 06JUL94 | 35 | 20 (10-40) | 12 (5-40) | 66 (0-125) | 8 (0-22) |
| 059/05901 | F | 63 | 13JUL94 | 42 | 15 (10-40) | 13 (5-40) | 62 (0-125) | 5 (0-22) |
| 059/05901 | F | 63 | 13JUL94 | FINAL | 15 (10-40) | 13 (5-40) | 62 (0-125) | 5 (0-22) |
| 059/05907 | F | 45 | 26OCT94 | 0 | 19 (10-40) | 43H (5-40) | 70 (35-110) | 8 (0-22) |

SOURCE CODE:                XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D28821
DATE PRINTED:              15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054482

G2593

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MTU/L) |
|---|---|---|---|---|---|---|
| 054/05403 | M | 24 | 12SEP94 | 0 | 14.8 (10.3-25.8) | 1.7 (0.4-5.1) |
| 054/05403 | M | 24 | 19SEP94 | 7 | | |
| 054/05403 | M | 24 | 26SEP94 | 14 | | |
| 054/05403 | M | 24 | 03OCT94 | 21 | | |
| 054/05403 | M | 24 | 10OCT94 | 28 | | |
| 054/05403 | M | 24 | 17OCT94 | 35 | | |
| 054/05403 | M | 24 | 24OCT94 | 42 | | |
| 054/05403 | M | 24 | 24OCT94 | FINAL | 14.5 (10.3-25.8) | 1.7 (0.4-5.1) |
| 056/05606 | M | 33 | 29OCT94 | 0 | 14.5 (10.3-25.8) | 1.7 (0.4-5.1) |
| 056/05606 | M | 33 | 08NOV94 | 14 | | |
| 056/05606 | M | 33 | 17NOV94 | 21 | | |
| 056/05606 | M | 33 | 17NOV94 | FINAL | 15.1 (10.3-25.8) | 0.9 (0.4-5.1) |
| 057/05701 | M | 35 | 12JUL94 | 0 | 14.6 (10.3-25.8) | 1 (0.4-5.1) |
| 057/05701 | M | 35 | 18JUL94 | 7 | | |
| 057/05701 | M | 35 | 25JUL94 | 14 | | |
| 057/05701 | M | 35 | 01AUG94 | 21 | | |
| 057/05701 | M | 35 | 08AUG94 | 28 | | |
| 057/05701 | M | 35 | 15AUG94 | 35 | | |
| 057/05701 | M | 35 | 15AUG94 | FINAL | 15.8 (10.3-25.8) | 1.3 (0.4-5.1) |
| 057/05705 | M | 38 | 13OCT94 | 0 | 13.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 057/05705 | M | 38 | 20OCT94 | 7 | | |
| 057/05705 | M | 38 | 20OCT94 | FINAL | 26.8H (10.3-25.8) | 1 (0.4-5.1) |
| 059/05901 | F | 62 | 26MAY94 | 0 | 18.3 (9-23) | 0.8 (0.4-5.1) |
| 059/05901 | F | 62 | 08JUN94 | 7 | 17 (9-23) | 1.5 (0.35-5) |
| 059/05901 | F | 62 | 15JUN94 | 14 | | |
| 059/05901 | F | 62 | 22JUN94 | 21 | | |
| 059/05901 | F | 62 | 29JUN94 | 28 | | |
| 059/05901 | F | 62 | 06JUL94 | 35 | 23 (9-23) | 1.2 (0.35-5) |
| 059/05901 | F | 62 | 13JUL94 | 42 | 23 (9-23) | 1.2 (0.35-5) |
| 059/05901 | F | 63 | 13JUL94 | FINAL | | |
| 059/05907 | M | 45 | 26OCT94 | 0 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

201 CONFIDENTIAL
AZ/SER 0054483

363

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 17 | 12.1 | 25 | 17.4 | |
| | TOTAL | 140 | 100.0 | 144 | 100.0 | 0.7470 |
| 28 | IMPROVED | 60 | 50.0 | 72 | 54.1 | |
| | NO CHANGE | 41 | 34.2 | 40 | 30.1 | |
| | WORSENED | 19 | 15.8 | 21 | 15.8 | |
| | TOTAL | 120 | 100.0 | 133 | 100.0 | 0.5190 |
| 35 | IMPROVED | 55 | 51.4 | 65 | 53.3 | |
| | NO CHANGE | 39 | 36.4 | 37 | 30.3 | |
| | WORSENED | 13 | 12.1 | 20 | 16.4 | |
| | TOTAL | 107 | 100.0 | 122 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D28821
DATE PRINTED:       15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

99 CONFIDENTIAL
AZ/SER 0050866

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 059/05907 | M | 45 | 15NOV94 | 14 | 15 (10-40) | 30 (5-40) | 74 (35-110) | 5 (0-22) |
| 059/05907 | M | 45 | 15NOV94 | FINAL | 15 (10-40) | 30 (5-40) | 74 (35-110) | 5 (0-22) |
| 059/05908 | F | 63 | 10NOV94 | 0 | 11 (10-40) | 21 (5-40) | 74 (0-125) | 6 (0-22) |
| 059/05908 | F | 63 | 23NOV94 | 7 | 14 (10-40) | 24 (5-40) | 77 (0-125) | 9 (0-22) |
| 059/05908 | F | 63 | 30NOV94 | 14 | 15 (10-40) | 19 (5-40) | 70 (0-125) | 8 (0-22) |
| 059/05908 | F | 63 | 07DEC94 | 21 | 28 (10-40) | 32 (5-40) | 71 (0-125) | 9 (0-22) |
| 059/05908 | F | 63 | 13DEC94 | 28 | 25 (10-40) | 32 (5-40) | 72 (0-125) | 6 (0-22) |
| 059/05908 | F | 63 | 13DEC94 | FINAL | 25 (10-40) | 32 (5-40) | 72 (0-125) | 6 (0-22) |
| 060/06005 | M | 33 | 12OCT94 | 0 | 33 (10-40) | 85H (5-40) | 88 (35-110) | 15 (0-22) |
| 060/06005 | M | 33 | 27OCT94 | 7 | 31 (10-40) | 47H (5-40) | 73 (35-110) | 10 (0-22) |
| 060/06005 | M | 33 | 02NOV94 | 14 | 21 (10-40) | 48H (5-40) | 82 (35-110) | 9 (0-22) |
| 060/06005 | M | 33 | 10NOV94 | 21 | 24 (10-40) | 45H (5-40) | 83 (35-110) | 10 (0-22) |
| 060/06005 | M | 33 | 16NOV94 | 28 | 17 (10-40) | 49H (5-40) | 83 (35-110) | 6 (0-22) |
| 060/06005 | M | 33 | 24NOV94 | 35 | 28 (10-40) | 53H (5-40) | 112H (35-110) | 11 (0-22) |
| 060/06005 | M | 33 | 30NOV94 | 42 | 28 (10-40) | 49H (5-40) | 87 (35-110) | 11 (0-22) |
| 060/06006 | M | 26 | 30NOV94 | FINAL | 19 (10-40) | 32 (5-40) | 52 (35-110) | 8 (0-22) |
| 060/06006 | M | 26 | 31OCT94 | 0 | 22 (10-40) | 27 (5-40) | 59 (35-110) | 9 (0-22) |
| 060/06006 | M | 26 | 10NOV94 | 7 | 22 (10-40) | 27 (5-40) | 59 (35-110) | 9 (0-22) |
| 060/06006 | M | 26 | 10NOV94 | FINAL | 24 (10-40) | 27 (5-40) | 58 (35-110) | 7 (0-22) |
| 061/06101 | M | 26 | 07JUL94 | 0 | 24 (10-40) | 36 (5-40) | 84 (35-110) | 7 (0-22) |
| 061/06101 | M | 26 | 19JUL94 | 14 | 22 (10-40) | 36 (5-40) | 83 (35-110) | 4 (0-22) |
| 061/06101 | M | 26 | 26JUL94 | 21 | 21 (10-40) | 33 (5-40) | 78 (35-110) | 8 (0-22) |
| 061/06101 | M | 26 | 02AUG94 | 28 | 27 (10-40) | 40 (5-40) | 81 (35-110) | 10 (0-22) |
| 061/06101 | M | 26 | 09AUG94 | 35 | 28 (10-40) | 35 (5-40) | 85 (35-110) | 6 (0-22) |
| 061/06101 | M | 26 | 16AUG94 | 42 | 28 (10-40) | 35 (5-40) | 85 (35-110) | 8 (0-22) |
| 061/06101 | M | 26 | 23AUG94 | FINAL | 25 (10-40) | 32 (5-40) | 85 (35-110) | 8 (0-22) |
| 061/06105 | F | 43 | 08DEC94 | 0 | 6L (10-40) | 15 (5-40) | 115H (35-110) | 12 (0-22) |
| 061/06105 | F | 43 | 19DEC94 | 7 | 18 (10-40) | 19 (5-40) | 131H (35-110) | 13 (0-22) |
| 061/06105 | F | 43 | 28DEC94 | 14 | 18 (10-40) | 20 (5-40) | 131H (35-110) | 13 (0-22) |
| 061/06105 | F | 43 | 04JAN95 | 21 | 16 (10-40) | 18 (5-40) | 143H (35-110) | 11 (0-22) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D28P21
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

G2594

202
CONFIDENTIAL
AZ/SER 0054484

G2595

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 059/05907 | M | 45 | 15NOV94 | 14 | | |
| 059/05907 | M | 45 | 15NOV94 | FINAL | | |
| 059/05908 | | 63 | 10NOV94 | 0 | | |
| 059/05908 | L | 63 | 23NOV94 | 7 | | |
| 059/05908 | L | 63 | 30NOV94 | 14 | | |
| 059/05908 | F | 63 | 07DEC94 | 21 | | |
| 059/05908 | F | 63 | 13DEC94 | 28 | | |
| 059/05908 | L | 63 | 13DEC94 | FINAL | | |
| 060/06005 | M | 33 | 12OCT94 | 0 | | |
| 060/06005 | M | 33 | 27OCT94 | 7 | 13 (9-23) | 3.2 (0.35-5) |
| 060/06005 | M | 33 | 02NOV94 | 14 | | |
| 060/06005 | M | 33 | 16NOV94 | 21 | | |
| 060/06005 | M | 33 | 16NOV94 | 28 | | |
| 060/06005 | M | 33 | 24NOV94 | 35 | | |
| 060/06005 | M | 33 | 30NOV94 | 42 | 16 (9-23) | 3.2 (0.35-5) |
| 060/06005 | M | 33 | 30NOV94 | FINAL | 16 (9-23) | 3.2 (0.35-5) |
| 060/06006 | M | 26 | 31OCT94 | 0 | 17 (9-23) | 0.8 (0.35-5) |
| 060/06006 | M | 26 | 10NOV94 | 7 | 18 (9-23) | 1.5 (0.35-5) |
| 060/06006 | M | 26 | 10NOV94 | FINAL | 15 (9-23) | 4.8 (0.35-5) |
| 061/06101 | M | 26 | 07JUL94 | 0 | | |
| 061/06101 | M | 26 | 19JUL94 | 7 | | |
| 061/06101 | M | 26 | 26JUL94 | 14 | | |
| 061/06101 | M | 26 | 02AUG94 | 21 | | |
| 061/06101 | M | 26 | 09AUG94 | 28 | | |
| 061/06101 | M | 26 | 16AUG94 | 35 | | |
| 061/06101 | M | 26 | 23AUG94 | 42 | 16 (9-23) | 1.4 (0.35-5) |
| 061/06101 | M | 26 | 23AUG94 | FINAL | 16 (9-23) | 1.4 (0.35-5) |
| 061/06105 | F | 43 | 08DEC94 | 0 | 11 (9-23) | 4 (0.35-5) |
| 061/06105 | F | 43 | 19DEC94 | 7 | | |
| 061/06105 | F | 43 | 28DEC94 | 14 | | |
| 061/06105 | F | 43 | 04JAN95 | 21 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054485

G2596

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 061/06105 | F | 43 | 10JAN95 | 28 | 18 (10-40) | 15 (5-40) | 11H (35-110) | 7 (0-22) |
| 061/06105 | F | 43 | 16JAN95 | 35 | 13 (10-40) | 15 (5-40) | 17H (35-110) | 11 (0-22) |
| 061/06105 | F | 43 | 23JAN95 | 42 | 19 (10-40) | 16 (5-40) | 19H (35-110) | 10 (0-22) |
| 061/06105 | F | 43 | 25JAN95 | FINAL | 19 (10-40) | 16 (5-40) | 19H (35-110) | 10 (0-22) |
| 062/06203 | M | 35 | 08JUN94 | 0 | 19 (10-40) | 14 (5-40) | 60 (35-110) | 20 (0-22) |
| 062/06203 | M | 35 | 22JUN94 | 14 | 26 (10-40) | 10 (5-40) | 67 (35-110) | 20 (0-22) |
| 062/06203 | M | 35 | 29JUN94 | FINAL | 18 (10-40) | 9 (5-40) | 62 (35-110) | 18 (0-22) |
| 062/06206 | M | 30 | 18NOV94 | 0 | 10 (10-40) | 20 (5-40) | 59 (35-110) | 29H (0-22) |
| 062/06206 | M | 30 | 01DEC94 | 7 | 10 (10-40) | 22 (5-40) | 51 (35-110) | 14 (0-22) |
| 062/06207 | F | 46 | 01DEC94 | 0 | 9L (10-40) | 22 (5-40) | 51 (35-110) | 14 (0-22) |
| 062/06207 | F | 46 | 23NOV94 | 7 | 12 (10-40) | 22 (5-40) | 90 (35-110) | 8 (0-22) |
| 062/06207 | F | 46 | 07DEC94 | 14 | 16 (10-40) | 22 (5-40) | 81 (35-110) | 8 (0-22) |
| 062/06207 | F | 46 | 14DEC94 | FINAL | 24 (10-40) | 31 (5-40) | 83 (35-110) | 6 (0-22) |
| 063/06301 | M | 43 | 02MAY94 | 0 | 15 (10-40) | 31 (5-40) | 83 (35-110) | 7 (0-22) |
| 063/06301 | M | 43 | 11MAY94 | 7 | 17 (10-40) | 27 (5-40) | 66 (35-110) | 6 (0-22) |
| 063/06301 | M | 43 | 18MAY94 | 14 | 13 (10-40) | 41H (5-40) | 65 (35-110) | 8 (0-22) |
| 063/06301 | M | 43 | 25MAY94 | 21 | 13 (10-40) | 24 (5-40) | 65 (35-110) | 8 (0-22) |
| 063/06301 | M | 43 | 25MAY94 | FINAL | 15 (10-40) | 27 (5-40) | 69 (35-110) | 10 (0-22) |
| 063/06306 | M | 23 | 14JUL94 | 0 | 60H (10-40) | 27 (5-40) | 69 (35-110) | 7 (0-22) |
| 063/06306 | M | 23 | 27JUL94 | 7 | 30 (10-40) | 28 (5-40) | 80 (35-110) | 7 (0-22) |
| 063/06306 | M | 23 | 03AUG94 | 14 | 19 (10-40) | 101H (5-40) | 87 (35-110) | 9 (0-22) |
| 063/06306 | M | 23 | 10AUG94 | 21 | 28 (10-40) | 75H (5-40) | 81 (35-110) | 9 (0-22) |
| 063/06306 | M | 23 | 17AUG94 | 28 | 25 (10-40) | 41H (5-40) | 78 (35-110) | 8 (0-22) |
| 063/06306 | M | 23 | 24AUG94 | 35 | 25 (10-40) | 47H (5-40) | 70 (35-110) | 8 (0-22) |
| 063/06306 | M | 23 | 31AUG94 | 42 | 17 (10-40) | 45H (5-40) | 74 (35-110) | 8 (0-22) |
| 063/06306 | M | 23 | 31AUG94 | FINAL | 22 (10-40) | 47H (5-40) | 74 (35-110) | 12 (0-22) |
| 063/06309 | M | 27 | 19AUG94 | 0 | 25 (10-40) | 36 (5-40) | 73 (35-110) | 13 (0-22) |
| 063/06309 | M | 27 | 02SEP94 | 7 | 17 (10-40) | 40 (5-40) | 89 (35-110) | 16 (0-22) |
| 063/06309 | M | 27 | 09SEP94 | 14 | 25 (10-40) | 37 (5-40) | 89 (35-110) | 16 (0-22) |

SOURCE CODE:           XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054486

G2597

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 061/06105 | F | 43 | 10JAN95 | 28 | | |
| 061/06105 | F | 43 | 16JAN95 | 35 | | |
| 061/06105 | F | 43 | 23JAN95 | 42 | 10 (9-23) | 4.7 (0.35-5) |
| 061/06105 | F | 43 | 23JAN95 | FINAL | 10 (9-23) | 4.7 (0.35-5) |
| 062/06203 | M | 35 | 08JUN94 | 0 | | |
| 062/06203 | M | 35 | 22JUN94 | 7 | | |
| 062/06203 | M | 35 | 29JUN94 | 14 | | |
| 062/06203 | M | 35 | 29JUN94 | FINAL | | |
| 062/06206 | M | 30 | 18NOV94 | 0 | | |
| 062/06206 | M | 30 | 01DEC94 | 7 | | |
| 062/06206 | M | 30 | 01DEC94 | FINAL | | |
| 062/06207 | F | 46 | 23NOV94 | 0 | | |
| 062/06207 | F | 46 | 07DEC94 | 7 | | |
| 062/06207 | F | 46 | 14DEC94 | 14 | | |
| 062/06207 | F | 46 | 14DEC94 | FINAL | | |
| 063/06301 | M | 43 | 02MAY94 | 0 | | |
| 063/06301 | M | 43 | 11MAY94 | 7 | | |
| 063/06301 | M | 43 | 18MAY94 | 14 | | |
| 063/06301 | M | 43 | 25MAY94 | 21 | | |
| 063/06301 | M | 43 | 25MAY94 | FINAL | 14 (9-23) | 1.1 (0.35-5) |
| 063/06306 | M | 23 | 14JUL94 | 0 | | |
| 063/06306 | M | 23 | 27JUL94 | 7 | | |
| 063/06306 | M | 23 | 03AUG94 | 14 | | |
| 063/06306 | M | 23 | 10AUG94 | 21 | | |
| 063/06306 | M | 23 | 17AUG94 | 28 | | |
| 063/06306 | M | 23 | 24AUG94 | 35 | | |
| 063/06306 | M | 23 | 31AUG94 | 42 | 12 (9-23) | 2.8 (0.35-5) |
| 063/06306 | M | 23 | 31AUG94 | FINAL | 12 (9-23) | 2.8 (0.35-5) |
| 063/06309 | M | 27 | 19AUG94 | 0 | 14 (9-23) | 3.2 (0.35-5) |
| 063/06309 | M | 27 | 02SEP94 | 7 | | |
| 063/06309 | M | 27 | 09SEP94 | 14 | | |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(CHEM)
                      MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054487

G2598

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 063/06309 | M | 27 | 16SEP94 | 21 | 37 (10-40) | 49H (5-40) | 83 (35-110) | 20 (0-22) |
| 063/06309 | M | 27 | 21SEP94 | 28 | 25 (10-40) | 40 (5-40) | 79 (35-110) | 22 (0-22) |
| 063/06309 | M | 27 | 30SEP94 | 35 | 24 (10-40) | 36 (5-40) | 98 (35-110) | 13 (0-22) |
| 063/06309 | M | 27 | 05OCT94 | 42 | 45H (10-40) | 58H (5-40) | 97 (35-110) | 24H (0-22) |
| 063/06309 | M | 27 | 05OCT94 | FINAL | 45H (10-40) | 58H (5-40) | 97 (35-110) | 24H (0-22) |
| 063/06310 | F | 58 | 24AUG94 | 0 | 7L (10-40) | 16 (5-40) | 25L (35-110) | 7 (0-22) |
| 063/06310 | F | 58 | 06SEP94 | 7 | 20 (10-40) | 16 (5-40) | 25L (35-110) | 7 (0-22) |
| 063/06310 | F | 58 | 13SEP94 | 14 | 15 (10-40) | 15 (5-40) | 25L (35-110) | 5 (0-22) |
| 063/06310 | F | 58 | 20SEP94 | 21 | 15 (10-40) | 15 (5-40) | 25L (35-110) | 5 (0-22) |
| 063/06310 | F | 58 | 27SEP94 | 28 | 15 (10-40) | 16 (5-40) | 25L (35-110) | 6 (0-22) |
| 063/06310 | F | 58 | 04OCT94 | 35 | 30 (10-40) | 21 (5-40) | 26L (35-110) | 8 (0-22) |
| 063/06310 | F | 58 | 11OCT94 | 42 | 18 (10-40) | 19 (5-40) | 27L (35-110) | 9 (0-22) |
| 063/06310 | F | 58 | 11OCT94 | FINAL | 18 (10-40) | 19 (5-40) | 27L (35-110) | 8 (0-22) |
| 064/06403 | M | 36 | 25AUG94 | 0 | 17 (0-65) | 20 (0-45) | 187 (0-270) | 6 (3-20) |
| 064/06403 | M | 36 | 07SEP94 | 7 | 17 (0-65) | 16 (0-45) | 190 (0-270) | 6 (3-20) |
| 064/06403 | M | 36 | 14SEP94 | 14 | 12 (0-65) | 16 (0-45) | 200 (0-270) | 5 (3-20) |
| 064/06403 | M | 36 | 14SEP94 | FINAL | 12 (0-65) | 16 (0-45) | 200 (0-270) | 5 (3-20) |
| 064/06408 | M | 29 | 03NOV94 | 0 | 15 (0-65) | 24 (0-45) | 266 (0-270) | 7 (3-20) |
| 064/06408 | M | 29 | 10NOV94 | 7 | 15 (0-65) | 23 (0-45) | 283H (0-270) | 7 (3-20) |
| 064/06408 | M | 29 | 23NOV94 | 14 | 14 (0-65) | 22 (0-45) | 289H (0-270) | 11 (3-20) |
| 064/06408 | M | 29 | 30NOV94 | 21 | 14 (0-65) | 22 (0-45) | 299H (0-270) | 11 (3-20) |
| 064/06408 | M | 29 | 07DEC94 | 28 | 14 (0-65) | 15 (0-45) | 241 (0-270) | 7 (3-20) |
| 064/06408 | M | 29 | 14DEC94 | 35 | 14 (0-65) | 15 (0-45) | 273H (0-270) | 7 (3-20) |
| 064/06408 | M | 29 | 21DEC94 | 42 | 12 (0-65) | 15 (0-45) | 239 (0-270) | 13 (3-20) |
| 064/06408 | M | 29 | 21DEC94 | FINAL | 12 (0-65) | 15H (0-45) | 239 (0-270) | 13 (3-20) |
| 065/06501 | M | 20 | 05APR94 | 0 | 20 (0-65) | 48H (0-45) | 234 (0-270) | 12 (3-20) |
| 065/06501 | M | 20 | 14APR94 | 7 | 20 (0-65) | 56H (0-45) | 234 (0-270) | 12 (3-20) |
| 065/06501 | M | 20 | 21APR94 | 14 | 17 (0-65) | 46H (0-45) | 218 (0-270) | 6 (3-20) |
| 065/06501 | M | 20 | 21APR94 | FINAL | 17 (0-65) | 46H (0-45) | 218 (0-270) | 6 (3-20) |
| 065/06509 | M | 27 | 23NOV94 | 0 | 16 (0-65) | 17 (0-45) | 178 (0-270) | 10 (3-20) |
| 065/06509 | M | 27 | 01DEC94 | 7 | 18 (0-65) | 25 (0-45) | 184 (0-270) | 12 (3-20) |

SOURCE CODE:          XLUG02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCRSS.D282T
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054488

G2599

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 063/06309 | M | 27 | 16SEP94 | 21 | | |
| 063/06309 | M | 27 | 21SEP94 | 28 | | |
| 063/06309 | M | 27 | 30SEP94 | 35 | 10 (9-23) | 2.5 (0.35-5) |
| 063/06309 | M | 27 | 05OCT94 | 42 | 10 (9-23) | 2.5 (0.35-5) |
| 063/06309 | M | 27 | 05OCT94 | FINAL | 16 (9-23) | 2.8 (0.35-5) |
| 063/06310 | F | 58 | 24AUG94 | 0 | | |
| 063/06310 | F | 58 | 06SEP94 | 7 | | |
| 063/06310 | F | 58 | 13SEP94 | 14 | | |
| 063/06310 | F | 58 | 20SEP94 | 21 | | |
| 063/06310 | F | 58 | 27SEP94 | 28 | | |
| 063/06310 | F | 58 | 04OCT94 | 35 | 11 (9-23) | 2.1 (0.35-5) |
| 063/06310 | F | 58 | 11OCT94 | 42 | 11 (9-23) | 2.1 (0.35-5) |
| 063/06310 | F | 58 | 11OCT94 | FINAL | 15.8 (10.3-25.8) | 1.5 (0.4-5.1) |
| 064/06403 | M | 36 | 25AUG94 | 0 | 16.6 (10.3-25.8) | 1.6 (0.4-5.1) |
| 064/06403 | M | 36 | 07SEP94 | 7 | | |
| 064/06403 | M | 36 | 14SEP94 | 14 | | |
| 064/06403 | M | 36 | 14SEP94 | FINAL | 16 (10.3-25.8) | 1.3 (0.4-5.1) |
| 064/06408 | M | 29 | 03NOV94 | 0 | | |
| 064/06408 | M | 29 | 16NOV94 | 7 | | |
| 064/06408 | M | 29 | 23NOV94 | 14 | | |
| 064/06408 | M | 29 | 30NOV94 | 21 | | |
| 064/06408 | M | 29 | 07DEC94 | 28 | | |
| 064/06408 | M | 29 | 14DEC94 | 35 | 16.9 (10.3-25.8) | 1.8 (0.4-5.1) |
| 064/06408 | M | 29 | 21DEC94 | 42 | 16.9 (10.3-25.8) | 1.8 (0.4-5.1) |
| 064/06408 | M | 29 | 21DEC94 | FINAL | 18.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 065/06501 | M | 20 | 05APR94 | 0 | 20.4 (10.3-25.8) | 2 (0.4-5.1) |
| 065/06501 | M | 20 | 14APR94 | 7 | | |
| 065/06501 | M | 20 | 21APR94 | 14 | | |
| 065/06501 | M | 20 | 21APR94 | FINAL | | |
| 065/06509 | M | 27 | 23NOV94 | 0 | | |
| 065/06509 | M | 27 | 01DEC94 | 7 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054489

G2600

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 065/06509 | M | 27 | 06DEC94 | 14 | 24 (0-65) | 34 (0-45) | 193 (0-270) | 9 (3-20) |
| 065/06509 | M | 27 | 08DEC94 | FINAL | 24 (0-65) | 34 (0-45) | 193 (0-270) | 9 (3-20) |
| 066/06602 | M | 27 | 08JUN94 | 0 | 47 (0-65) | 143H* (0-45) | 150 (0-270) | 9 (3-20) |
| 066/06602 | M | 27 | 16JUN94 | 7 | 51 (0-65) | 142H* (0-45) | 160 (0-270) | 7 (3-20) |
| 066/06602 | M | 27 | 16JUN94 | FINAL | 51 (0-65) | 142H* (0-45) | 160 (0-270) | 7 (3-20) |
| 066/06605 | M | 24 | 16SEP94 | 0 | 16 (0-65) | 20 (0-45) | 165 (0-270) | 8 (3-20) |
| 066/06605 | M | 24 | 26SEP94 | 14 | 14 (0-65) | 20 (0-45) | 183 (0-270) | 7 (3-20) |
| 066/06605 | M | 24 | 03OCT94 | 21 | 14 (0-65) | 16 (0-45) | 183 (0-270) | 7 (3-20) |
| 066/06605 | M | 24 | 10OCT94 | FINAL | 14 (0-65) | 17 (0-45) | 181 (0-270) | 7 (3-20) |
| 057/06705 | M | 35 | 10OCT94 | 0 | 14 (0-65) | 17 (0-45) | 183 (0-270) | 11 (3-20) |
| 057/06705 | M | 35 | 12MAY94 | 7 | 18 (0-65) | 17 (0-45) | 145 (0-270) | 12 (3-20) |
| 057/06705 | M | 35 | 23MAY94 | 14 | 26 (0-65) | 25 (0-45) | 134 (0-270) | 8 (3-20) |
| 057/06705 | M | 36 | 30MAY94 | 21 | 23 (0-65) | 48H (0-45) | 131 (0-270) | 12 (3-20) |
| 057/06705 | M | 36 | 06JUN94 | 28 | 14 (0-65) | 33 (0-45) | 150 (0-270) | 13 (3-20) |
| 057/06705 | M | 36 | 13JUN94 | 35 | 14 (0-65) | 16 (0-45) | 148 (0-270) | 13 (3-20) |
| 057/06705 | M | 36 | 20JUN94 | 42 | 14 (0-65) | 14 (0-45) | 128 (0-270) | 5 (3-20) |
| 057/06705 | M | 36 | 27JUN94 | FINAL | 24 (0-65) | 14 (0-45) | 122 (0-270) | 5 (3-20) |
| 057/06706 | M | 25 | 05JUL94 | 0 | 15 (0-65) | 18 (0-45) | 122 (0-270) | 9 (3-20) |
| 057/06706 | M | 25 | 13JUL94 | 7 | 15 (0-65) | 17 (0-45) | 119 (0-270) | 11 (3-20) |
| 057/06706 | M | 25 | 20JUL94 | 14 | 25 (0-65) | 23 (0-45) | 111 (0-270) | 13 (3-20) |
| 057/06706 | M | 25 | 20JUL94 | FINAL | 25 (0-65) | 23 (0-45) | 111 (0-270) | 13 (3-20) |
| 057/06708 | M | 39 | 03OCT94 | 0 | 30 (0-65) | 67H (0-45) | 257 (0-270) | 8 (3-20) |
| 057/06708 | M | 39 | 14OCT94 | 7 | 15 (0-65) | 15 (0-45) | 176 (0-270) | 8 (3-20) |
| 057/06708 | M | 39 | 21OCT94 | 14 | 17 (0-65) | 17 (0-45) | 198 (0-270) | 2L (3-20) |
| 057/06708 | M | 39 | 28OCT94 | 21 | 17 (0-65) | 20 (0-45) | 214 (0-270) | 5 (3-20) |
| 057/06708 | M | 39 | 03NOV94 | 28 | 25 (0-65) | 63H (0-45) | 214 (0-270) | 5 (3-20) |
| 057/06708 | M | 39 | 03NOV94 | FINAL | 25 (0-65) | 63H (0-45) | 214 (0-270) | 5 (3-20) |
| 057/06709 | M | 43 | 07OCT94 | 0 | 28 (0-65) | 34 (0-45) | 180 (0-270) | 13 (3-20) |
| 057/06709 | M | 43 | 19OCT94 | 7 | 14 (0-65) | 15 (0-45) | 168 (0-270) | 13 (3-20) |
| 057/06709 | M | 43 | 26OCT94 | 14 | 16 (0-65) | 17 (0-45) | 158 (0-270) | 13 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:    THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054490

G2601

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY
--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 065/06509 | M | 27 | 05DEC94 | 14 | | |
| 065/06509 | M | 27 | 06DEC94 | FINAL | | |
| 066/06602 | M | 27 | 08JUN94 | 0 | | |
| 066/06602 | M | 27 | 16JUN94 | 7 | | |
| 066/06602 | M | 27 | 16JUN94 | FINAL | | |
| 066/06605 | M | 24 | 26SEP94 | 0 | | |
| 066/06605 | M | 24 | 26SEP94 | 7 | | |
| 066/06605 | M | 24 | 03OCT94 | 14 | | |
| 066/06605 | M | 24 | 10OCT94 | 21 | | |
| 066/06605 | M | 24 | 10OCT94 | FINAL | 18.1 (10.3-25.8) | 1 (0.4-5.1) |
| 067/06705 | M | 35 | 12MAY94 | 0 | | |
| 067/06705 | M | 35 | 23MAY94 | 14 | | |
| 067/06705 | M | 35 | 30MAY94 | 21 | | |
| 067/06705 | M | 36 | 06JUN94 | 28 | | |
| 067/06705 | M | 36 | 13JUN94 | 35 | | |
| 067/06705 | M | 36 | 20JUN94 | 42 | 13.2 (10.3-25.8) | 0.9 (0.4-5.1) |
| 067/06705 | M | 36 | 27JUN94 | FINAL | 13.2 (10.3-25.8) | 0.9 (0.4-5.1) |
| 067/06706 | M | 25 | 05JUL94 | 0 | | |
| 067/06706 | M | 25 | 13JUL94 | 7 | | |
| 067/06706 | M | 25 | 20JUL94 | 14 | | |
| 067/06706 | M | 25 | 20JUL94 | FINAL | 15.6 (10.3-25.8) | 3.2 (0.4-5.1) |
| 067/06708 | M | 39 | 03OCT94 | 0 | | |
| 067/06708 | M | 39 | 14OCT94 | 7 | | |
| 067/06708 | M | 39 | 21OCT94 | 14 | | |
| 067/06708 | M | 39 | 28OCT94 | 21 | | |
| 067/06708 | M | 39 | 03NOV94 | 28 | | |
| 067/06708 | M | 39 | 03NOV94 | FINAL | 14.8 (10.3-25.8) | 3.2 (0.4-5.1) |
| 067/06709 | M | 43 | 07OCT94 | 0 | | |
| 067/06709 | M | 43 | 19OCT94 | 7 | | |
| 067/06709 | M | 43 | 26OCT94 | 14 | 14.5 (10.3-25.8) | 0.2L (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054491

G2602

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 067/06709 | M | 43 | 02NOV94 | 21 | 16 (0-65) | 17 (0-45) | 165 (0-270) | 12 (3-20) |
| 067/06709 | M | 43 | 09NOV94 | 28 | 18 (0-65) | 24 (0-45) | 161 (0-270) | 26H (3-20) |
| 067/06709 | M | 43 | 15NOV94 | 35 | 22 (0-65) | 24 (0-45) | 176 (0-270) | 37H (3-20) |
| 067/06709 | M | 43 | 15NOV94 | FINAL | 22 (0-65) | 24 (0-45) | 176 (0-270) | 37H (3-20) |
| 068/06804 | M | 43 | 11NOV94 | 0 | 12 (0-65) | 11 (0-45) | 79 (0-270) | 14 (3-20) |
| 068/06804 | M | 43 | 22NOV94 | 7 | 11 (0-65) | 12 (0-45) | 82 (0-270) | 14 (3-20) |
| 068/06804 | M | 43 | 29NOV94 | 14 | 14 (0-65) | 12 (0-45) | 89 (0-270) | 9 (3-20) |
| 068/06804 | M | 43 | 06DEC94 | 21 | 14 (0-65) | 15 (0-45) | 117 (0-270) | 15 (3-20) |
| 068/06804 | M | 43 | 06DEC94 | FINAL | 14 (0-65) | 15 (0-45) | 117 (0-270) | 15 (3-20) |
| 068/06806 | F | 32 | 06DEC94 | 0 | 15 (0-65) | 17 (0-45) | 159 (0-270) | 11 (3-20) |
| 068/06806 | F | 32 | 07DEC94 | 7 | 20 (0-65) | 20 (0-45) | 156 (0-270) | 8 (3-20) |
| 068/06806 | F | 32 | 29DEC94 | 14 | 13 (0-65) | 22 (0-45) | 154 (0-270) | 9 (3-20) |
| 068/06806 | F | 32 | 29DEC94 | FINAL | 12 (0-65) | 22 (0-45) | 154 (0-270) | 8 (3-20) |
| 069/06901 | M | 34 | 24MAR94 | 0 | 20 (0-65) | 16 (0-45) | 207 (0-270) | 8 (3-20) |
| 069/06901 | M | 34 | 06APR94 | 14 | 22 (0-65) | 16 (0-45) | 193 (0-270) | 12 (3-20) |
| 069/06901 | M | 34 | 13APR94 | 7 | 14 (0-65) | 13 (0-45) | 185 (0-270) | 8 (3-20) |
| 069/06901 | M | 34 | 13APR94 | FINAL | 14 (0-65) | 13 (0-45) | 185 (0-270) | 8 (3-20) |
| 070/07003 | M | 32 | 13OCT94 | 0 | 16 (0-65) | 30 (0-45) | 230 (0-270) | 14 (3-20) |
| 070/07003 | M | 32 | 25OCT94 | 7 | 51 (0-65) | 103H (0-45) | 238 (0-270) | 9 (3-20) |
| 070/07003 | M | 32 | 31OCT94 | 14 | 44 (0-65) | 118H (0-45) | 265 (0-270) | 12 (3-20) |
| 070/07003 | M | 32 | 08NOV94 | 21 | 21 (0-65) | 47H (0-45) | 248 (0-270) | 23H (3-20) |
| 070/07003 | M | 32 | 14NOV94 | 28 | 17 (0-65) | 14 (0-45) | 84 (0-270) | 8 (3-20) |
| 070/07003 | M | 32 | 23NOV94 | 35 | 15 (0-65) | 18 (0-45) | 228 (0-270) | 18 (3-20) |
| 070/07003 | M | 32 | 29NOV94 | 42 | 14 (0-65) | 21 (0-45) | 219 (0-270) | 14 (3-20) |
| 070/07003 | M | 32 | 29NOV94 | FINAL | 16 (0-65) | 21 (0-45) | 219 (0-270) | 14 (3-20) |
| 070/07005 | M | 49 | 24NOV94 | 0 | 19 (0-65) | 32 (0-45) | 252 (0-270) | 12 (3-20) |
| 070/07005 | M | 49 | 30NOV94 | 7 | 17 (0-65) | 21 (0-45) | 211 (0-270) | 12 (3-20) |
| 070/07005 | M | 49 | 07DEC94 | 14 | 17 (0-65) | 21 (0-45) | 211 (0-270) | 7 (3-20) |
| 070/07005 | M | 49 | 14DEC94 | 21 | 26 (0-65) | 38 (0-45) | 250 (0-270) | 5 (3-20) |
| 070/07005 | M | 49 | 14DEC94 | 28 | 15 (0-65) | 22 (0-45) | 225 (0-270) | 9 (3-20) |

SOURCE CODE:      XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:    15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054492

G2603

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 067/06709 | M | 43 | 02NOV94 | 21 | | |
| 067/06709 | M | 43 | 09NOV94 | 28 | | |
| 067/06709 | M | 43 | 15NOV94 | 35 | | |
| 067/06709 | M | 43 | 15NOV94 | FINAL | | |
| 068/06804 | M | 43 | 11NOV94 | 0 | 13.5 (10.3-25.8) | 0.4 (0.4-5.1) |
| 068/06804 | M | 43 | 22NOV94 | 7 | 18 (10.3-25.8) | 2.2 (0.4-5.1) |
| 068/06804 | M | 43 | 29NOV94 | 14 | | |
| 068/06804 | M | 43 | 06DEC94 | 21 | | |
| 068/06804 | M | 43 | 06DEC94 | FINAL | | |
| 068/06806 | F | 32 | 07DEC94 | 0 | 15.5 (10.3-25.8) | 2.7 (0.4-5.1) |
| 068/06806 | F | 32 | 20DEC94 | 7 | 13.2 (10.3-25.8) | 1.5 (0.4-5.1) |
| 068/06806 | F | 32 | 29DEC94 | 14 | | |
| 068/06806 | F | 32 | 29DEC94 | FINAL | 16.2 (10.3-25.8) | 2.6 (0.4-5.1) |
| 069/06901 | M | 34 | 24MAR94 | 0 | | |
| 069/06901 | M | 34 | 06APR94 | 7 | | |
| 069/06901 | M | 34 | 13APR94 | 14 | | |
| 069/06901 | M | 34 | 13APR94 | FINAL | 15.1 (10.3-25.8) | 0.3L (0.4-5.1) |
| 070/07003 | M | 32 | 13OCT94 | 7 | | |
| 070/07003 | M | 32 | 25OCT94 | 14 | | |
| 070/07003 | M | 32 | 31OCT94 | 21 | | |
| 070/07003 | M | 32 | 08NOV94 | 28 | | |
| 070/07003 | M | 32 | 14NOV94 | 35 | 18.2 (10.3-25.8) | 0.6 (0.4-5.1) |
| 070/07003 | M | 32 | 23NOV94 | 42 | 18.2 (10.3-25.8) | 1.6 (0.4-5.1) |
| 070/07003 | M | 32 | 29NOV94 | FINAL | 15.1 (10.3-25.8) | 5.1H (0.4-5.1) |
| 070/07005 | M | 49 | 14NOV94 | 0 | | |
| 070/07005 | M | 49 | 24NOV94 | 7 | | |
| 070/07005 | M | 49 | 30NOV94 | 14 | | |
| 070/07005 | M | 49 | 07DEC94 | 21 | | |
| 070/07005 | M | 49 | 14DEC94 | 28 | | |
| 070/07005 | M | 49 | 14DEC94 | FINAL | 14.3 (10.3-25.8) | 6.2H** (0.4-5.1) |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054493

364

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42 | | | | | |
| IMPROVED | 58 | 56.9 | 62 | 54.4 | 0.7800 |
| NO CHANGE | 32 | 31.4 | 34 | 29.8 | |
| WORSENED | 12 | 11.8 | 18 | 15.8 | |
| TOTAL | 102 | 100.0 | 114 | 100.0 | |

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

100 CONFIDENTIAL
AZ/SER 0050867

G2604

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 073/07304 | M | 32 | 21SEP94 | 0 | 15 | 30 | 115 | 22H |
| 073/07304 | M | 32 | 28SEP94 | 7 | 18 | 33 | 123 | 27H |
| 073/07304 | M | 32 | 28SEP94 | FINAL | 18 | 33 | 123 | 27H |
| 073/07306 | F | 54 | 05OCT94 | 0 | 17 | 23 | 199 | 7 |
| 073/07306 | F | 55 | 25OCT94 | 7 | 13 | 14 | 221 | 7 |
| 073/07306 | F | 55 | 25OCT94 | 14 | 15 | 14 | 235 | 10 |
| 073/07306 | F | 55 | 02NOV94 | 21 | 15 | 13 | 220 | 15 |
| 073/07306 | F | 55 | 08NOV94 | 28 | 11 | 13 | 238 | 15 |
| 073/07306 | F | 55 | 16NOV94 | 35 | 11 | 10 | 211 | 8 |
| 073/07306 | F | 55 | 22NOV94 | 42 | 11 | 12 | 216 | 11 |
| 073/07306 | F | 55 | 22NOV94 | FINAL | 11 | 12 | 216 | 11 |
| 074/07401 | M | 25 | 16AUG94 | 0 | 14 | 27 | 122 | 6 |
| 074/07401 | M | 25 | 29AUG94 | 7 | 18 | 48H | 156 | 20 |
| 074/07401 | M | 25 | 29AUG94 | FINAL | 18 | 48H | 156 | 20 |
| 074/07404 | M | 25 | 07DEC94 | 0 | 22 | 46H | 143 | 4 |
| 074/07404 | M | 25 | 21DEC94 | 7 | 26 | 62H | 156 | 7 |
| 074/07404 | M | 25 | 21DEC94 | FINAL | 26 | 62H | 156 | 7 |
| 075/07502 | M | 34 | 13MAY94 | 0 | 10 | 50H | 104 | 14 |
| 075/07502 | M | 34 | 29MAY94 | 14 | 21 | 50H | 117 | 5 |
| 075/07502 | M | 34 | 01JUN94 | 21 | 29 | 78H | 135 | 11 |
| 075/07502 | M | 34 | 08JUN94 | 28 | 29 | 72H | 140 | 12 |
| 075/07502 | M | 34 | 08JUN94 | FINAL | 29 | 72H | 140 | 12 |
| 075/07506 | F | 55 | 22NOV94 | 0 | 31 | 39 | 467H | 8 |
| 075/07506 | F | 55 | 05DEC94 | 7 | 17 | 24 | 373H | 4 |
| 075/07506 | F | 55 | 12DEC94 | 14 | 23 | 34 | 360H | 8 |
| 075/07506 | F | 55 | 12DEC94 | FINAL | 24 | 34 | 360H | 8 |
| 076/07602 | M | 26 | 20OCT94 | 0 | 18 | 54H | 233 | 31H |
| 076/07602 | M | 26 | 31OCT94 | 7 | 22 | 22 | 202 | 22H |
| 076/07602 | M | 26 | 07NOV94 | 14 | 20 | 33 | 219 | 22H |
| 076/07602 | M | 26 | 14NOV94 | 21 | 20 | 28 | 244 | 25H |
| 076/07602 | M | 26 | 21NOV94 | 28 | 17 | 27 | 235 | 14 |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054494

G2605

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=50 MG  (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 073/07304 | M | 32 | 21SEP94 | 0 | | | | |
| 073/07304 | M | 32 | 28SEP94 | 7 | | | | |
| 073/07304 | M | 32 | 28SEP94 | FINAL | | | | |
| 073/07306 | F | 54 | 05OCT94 | 0 | | | | |
| 073/07306 | F | 55 | 20OCT94 | 14 | | | | |
| 073/07306 | F | 55 | 25OCT94 | 21 | | | | |
| 073/07306 | F | 55 | 02NOV94 | 28 | | | | |
| 073/07306 | F | 55 | 08NOV94 | 35 | | | | |
| 073/07306 | F | 55 | 16NOV94 | 42 | | | | |
| 073/07306 | F | 55 | 22NOV94 | FINAL | 10.5 | (10.3-25.8) | 2.1 | (0.4-5.1) |
| 073/07306 | F | 55 | 22NOV94 | 0 | 12.9 | (10.3-25.8) | 1.6 | (0.4-5.1) |
| 074/07401 | M | 25 | 16AUG94 | 7 | 12.9 | (10.3-25.8) | 1.6 | (0.4-5.1) |
| 074/07401 | M | 25 | 29AUG94 | FINAL | 16.8 | (10.3-25.8) | 1.4 | (0.4-5.1) |
| 074/07401 | M | 25 | 29AUG94 | 0 | | | | |
| 074/07404 | M | 25 | 07DEC94 | 7 | 20.9 | (10.3-25.8) | 1.8 | (0.4-5.1) |
| 074/07404 | M | 25 | 21DEC94 | 0 | | | | |
| 074/07404 | M | 25 | 21DEC94 | FINAL | | | | |
| 075/07502 | M | 34 | 13MAY94 | 0 | 14.7 | (10.3-25.8) | 2.6 | (0.4-5.1) |
| 075/07502 | M | 34 | 25MAY94 | 7 | | | | |
| 075/07502 | M | 34 | 01JUN94 | 14 | | | | |
| 075/07502 | M | 34 | 08JUN94 | 21 | | | | |
| 075/07502 | M | 34 | 08JUN94 | FINAL | 11.8 | (10.3-25.8) | 2.4 | (0.4-5.1) |
| 075/07506 | F | 55 | 22NOV94 | 0 | | | | |
| 075/07506 | F | 55 | 05DEC94 | 7 | | | | |
| 075/07506 | F | 55 | 12DEC94 | 14 | | | | |
| 076/07602 | M | 26 | 12DEC94 | 0 | | | | |
| 076/07602 | M | 26 | 20OCT94 | 7 | | | | |
| 076/07602 | M | 26 | 31OCT94 | 14 | | | | |
| 076/07602 | M | 26 | 07NOV94 | 21 | | | | |
| 076/07602 | M | 26 | 14NOV94 | 28 | | | | |
| 076/07602 | M | 26 | 21NOV94 | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054495

G2606

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY
----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 076/07602 | M | 26 | 28NOV94 | 35 | 56 (0-65) | 57H (0-45) | 208 (0-270) | 20 (3-20) |
| 076/07602 | M | 26 | 28NOV94 | FINAL | 56 (0-65) | 57H (0-45) | 208 (0-270) | 20 (3-20) |
| 077/07702 | M | 39 | 09MAY94 | 7 | 20 (0-65) | 27 (0-45) | 203 (0-270) | 14 (3-20) |
| 077/07702 | M | 39 | 17MAY94 | FINAL | 25 (0-65) | 29 (0-45) | 191 (0-270) | 4 (3-20) |
| 077/07706 | M | 39 | 27SEP94 | 0 | 25 (0-65) | 29 (0-45) | 183 (0-270) | 5 (3-20) |
| 077/07706 | M | 27 | 11OCT94 | 7 | 19 (0-65) | 24 (0-45) | 171 (0-270) | 13 (3-20) |
| 077/07706 | F | 27 | 11OCT94 | FINAL | 22 (0-65) | 30 (0-45) | 171 (0-270) | 13 (3-20) |
| 077/07707 | F | 45 | 11OCT94 | 0 | 24 (0-65) | 19 (0-45) | 207 (0-270) | 6 (3-20) |
| 077/07707 | F | 45 | 25OCT94 | 7 | 17 (0-65) | 19 (0-45) | 209 (0-270) | 6 (3-20) |
| 077/07707 | F | 45 | 02NOV94 | 14 | 17 (0-65) | 12 (0-45) | 194 (0-270) | 7 (3-20) |
| 077/07707 | F | 45 | 08NOV94 | 21 | 19 (0-65) | 13 (0-45) | 196 (0-270) | 6 (3-20) |
| 077/07707 | F | 45 | 15NOV94 | 28 | 18 (0-65) | 13 (0-45) | 180 (0-270) | 6 (3-20) |
| 077/07707 | F | 45 | 22NOV94 | 35 | 25 (0-65) | 11 (0-45) | 180 (0-270) | 9 (3-20) |
| 077/07707 | F | 45 | 22NOV94 | FINAL | 25 (0-65) | 11 (0-45) | 180 (0-270) | 9 (3-20) |
| 078/07802 | M | 43 | 28MAY94 | 0 | 17 (0-65) | 22 (0-45) | 136 (0-270) | 8 (3-20) |
| 078/07802 | M | 43 | 09JUN94 | 7 | 18 (0-65) | 46H (0-45) | 136 (0-270) | 8 (3-20) |
| 078/07802 | M | 43 | 16JUN94 | 14 | 18 (0-65) | 36 (0-45) | 145 (0-270) | 8 (3-20) |
| 078/07802 | M | 43 | 23JUN94 | 21 | 12 (0-65) | 28 (0-45) | 136 (0-270) | 12 (3-20) |
| 078/07802 | M | 43 | 30JUN94 | 28 | 12 (0-65) | 19 (0-45) | 136 (0-270) | 9 (3-20) |
| 078/07802 | M | 43 | 08JUL94 | 35 | 13 (0-65) | 20 (0-45) | 148 (0-270) | 12 (3-20) |
| 078/07802 | M | 43 | 14JUL94 | 42 | 17 (0-65) | 20 (0-45) | 139 (0-270) | 12 (3-20) |
| 078/07802 | M | 43 | 14JUL94 | FINAL | 17 (0-65) | 20 (0-45) | 139 (0-270) | 12 (3-20) |
| 078/07805 | M | 28 | 21JUL94 | 0 | 28 (0-65) | 40 (0-45) | 95 (0-270) | 5 (3-20) |
| 078/07805 | M | 28 | 01AUG94 | 7 | 22 (0-65) | 40 (0-45) | 86 (0-270) | 5 (3-20) |
| 078/07805 | M | 28 | 08AUG94 | 14 | 24 (0-65) | 45 (0-45) | 86 (0-270) | 10 (3-20) |
| 078/07805 | M | 28 | 08AUG94 | FINAL | 24 (0-65) | 45 (0-45) | 86 (0-270) | 10 (3-20) |
| 078/07807 | F | 40 | 11OCT94 | 0 | 19 (0-65) | 45 (0-45) | 184 (0-270) | 7 (3-20) |
| 078/07807 | F | 40 | 24OCT94 | 14 | 20 (0-65) | 15 (0-45) | 175 (0-270) | 10 (3-20) |
| 078/07807 | F | 40 | 04NOV94 | 21 | 24 (0-65) | 24 (0-45) | 190 (0-270) | 6 (3-20) |
| 078/07807 | F | 40 | 11NOV94 | 28 | 16 (0-65) | 18 (0-45) | 182 (0-270) | 6 (3-20) |

SOURCE CODE:          XLU602_PROD_PHASEIII(CHEW)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054496

G2607

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 076/07602 | M | 26 | 28NOV94 | 35 | | |
| 076/07602 | M | 26 | 28NOV94 | FINAL | | |
| 077/07702 | M | 39 | 09MAY94 | 0 | 18.7 (10.3-25.8) | 0.8 (0.4-5.1) |
| 077/07702 | M | 39 | 17MAY94 | 7 | | |
| 077/07702 | M | 39 | 17MAY94 | FINAL | 16.9 (10.3-25.8) | 0.4 (0.4-5.1) |
| 077/07706 | M | 27 | 27SEP94 | 0 | | |
| 077/07706 | M | 27 | 11OCT94 | 14 | | |
| 077/07706 | M | 27 | 11OCT94 | FINAL | | |
| 077/07707 | F | 45 | 11OCT94 | 0 | 10.4 (10.3-25.8) | 2.9 (0.4-5.1) |
| 077/07707 | F | 45 | 25OCT94 | 14 | | |
| 077/07707 | F | 45 | 02NOV94 | 21 | | |
| 077/07707 | F | 45 | 08NOV94 | 28 | | |
| 077/07707 | F | 45 | 15NOV94 | 35 | | |
| 077/07707 | F | 45 | 22NOV94 | 42 | | |
| 077/07707 | F | 45 | 22NOV94 | FINAL | | |
| 078/07802 | M | 43 | 28MAY94 | 0 | 11.7 (10.3-25.8) | 3 (0.4-5.1) |
| 078/07802 | M | 43 | 09JUN94 | 7 | | |
| 078/07802 | M | 43 | 16JUN94 | 14 | | |
| 078/07802 | M | 43 | 23JUN94 | 21 | | |
| 078/07802 | M | 43 | 30JUN94 | 28 | | |
| 078/07802 | M | 43 | 08JUL94 | 35 | | |
| 078/07802 | M | 43 | 14JUL94 | 42 | | |
| 078/07802 | M | 43 | 14JUL94 | FINAL | 11.2 (10.3-25.8) | 2.9 (0.4-5.1) |
| 078/07805 | M | 28 | 21JUL94 | 0 | 13.2 (10.3-25.8) | 1.8 (0.4-5.1) |
| 078/07805 | M | 28 | 01AUG94 | 7 | | |
| 078/07805 | M | 28 | 08AUG94 | 14 | | |
| 078/07805 | M | 28 | 08AUG94 | FINAL | 13.2 (10.3-25.8) | 1.8 (0.4-5.1) |
| 078/07807 | F | 40 | 11OCT94 | 0 | | |
| 078/07807 | F | 40 | 24OCT94 | 14 | | |
| 078/07807 | F | 40 | 04NOV94 | 21 | | |
| 078/07807 | F | 40 | 11NOV94 | 28 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054497

G2608

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 078/07807 | F | 40 | 18NOV94 | 35 | 17 (0-65) | 16 (0-45) | 182 (0-270) | 8 (3-20) |
| 078/07807 | F | 40 | 18NOV94 | FINAL | 17 (0-65) | 16 (0-45) | 182 (0-270) | 8 (3-20) |
| 079/07903 | M | 24 | 21APR94 | 0 | 17 (0-65) | 19 (0-45) | 153 (0-270) | 15 (3-20) |
| 079/07903 | M | 24 | 02MAY94 | 7 | 15 (0-65) | 19 (0-45) | 162 (0-270) | 17 (3-20) |
| 079/07903 | M | 24 | 09MAY94 | 14 | 12 (0-65) | 10 (0-45) | 143 (0-270) | 10 (3-20) |
| 079/07903 | M | 24 | 16MAY94 | 21 | 12 (0-65) | 11 (0-45) | 182 (0-270) | 23H (3-20) |
| 079/07903 | M | 24 | 23MAY94 | 28 | 12 (0-65) | 11 (0-45) | 138 (0-270) | 22H (3-20) |
| 079/07903 | M | 24 | 23MAY94 | FINAL | 14 (0-65) | 11 (0-45) | 138 (0-270) | 22H (3-20) |
| 079/07904 | M | 25 | 03NOV94 | 0 | 14 (0-65) | 17 (0-45) | 130 (0-270) | 7 (3-20) |
| 079/07904 | M | 25 | 14NOV94 | 7 | 12 (0-65) | 17 (0-45) | 138 (0-270) | 5 (3-20) |
| 079/07904 | M | 25 | 21NOV94 | 14 | 13 (0-65) | 16 (0-45) | 150 (0-270) | 6 (3-20) |
| 079/07904 | M | 25 | 21NOV94 | FINAL | 13 (0-65) | 15 (0-45) | 150 (0-270) | 6 (3-20) |
| 079/07908 | F | 25 | 10OCT94 | 0 | 9 (0-65) | 8 (0-45) | 93 (0-270) | 18 (3-20) |
| 079/07908 | F | 25 | 21OCT94 | 7 | 10 (0-65) | 9 (0-45) | 88 (0-270) | 10 (3-20) |
| 079/07908 | F | 25 | 28OCT94 | 14 | 10 (0-65) | 11 (0-45) | 93 (0-270) | 9 (3-20) |
| 079/07908 | F | 25 | 28OCT94 | FINAL | 18 (0-65) | 14 (0-45) | 206 (0-270) | 6 (3-20) |
| 080/08001 | F | 24 | 08APR94 | 0 | 20 (0-65) | 13 (0-45) | 211 (0-270) | 7 (3-20) |
| 080/08001 | F | 24 | 21APR94 | 14 | 17 (0-65) | 12 (0-45) | 173 (0-270) | 6 (3-20) |
| 080/08001 | F | 24 | 29APR94 | 21 | 18 (0-65) | 10 (0-45) | 169 (0-270) | 7 (3-20) |
| 080/08001 | F | 24 | 13MAY94 | 35 | 14 (0-65) | 12 (0-45) | 179 (0-270) | 6 (3-20) |
| 080/08001 | F | 24 | 20MAY94 | 42 | 16 (0-65) | 9 (0-45) | 156 (0-270) | 6 (3-20) |
| 080/08001 | F | 24 | 27MAY94 | FINAL | 16 (0-65) | 10 (0-45) | 166 (0-270) | 1L (3-20) |
| 080/08006 | F | 48 | 06JUN94 | 0 | 16 (0-65) | 10 (0-45) | 166 (0-270) | 6 (3-20) |
| 080/08006 | F | 48 | 21JUN94 | 7 | 20 (0-65) | 18 (0-45) | 182 (0-270) | 8 (3-20) |
| 080/08006 | F | 48 | 27JUN94 | 14 | 17 (0-65) | 21 (0-45) | 167 (0-270) | 7 (3-20) |
| 080/08006 | F | 48 | 04JUL94 | 21 | 16 (0-65) | 17 (0-45) | 171 (0-270) | 7 (3-20) |
| 080/08006 | F | 48 | 11JUL94 | 28 | 18 (0-65) | 19 (0-45) | 182 (0-270) | 9 (3-20) |
| 080/08006 | F | 48 | 18JUL94 | 35 | 20 (0-65) | 22 (0-45) | 172 (0-270) | 9 (3-20) |
| 080/08006 | F | 49 | 25JUL94 | 42 | 13 (0-65) | 12 (0-45) | 97 (0-270) | 10 (3-20) |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D28821
DATE PRINTED:            15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054498

G2609

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 078/07807 | F | 40 | 18NOV94 | 35 | | |
| 078/07807 | F | 40 | 18NOV94 | FINAL | | |
| 079/07903 | M | 24 | 21APR94 | 0 | 12.2 (10.3-25.8) | 1.9 (0.4-5.1) |
| 079/07903 | M | 24 | 02MAY94 | 7 | | |
| 079/07903 | M | 24 | 09MAY94 | 14 | | |
| 079/07903 | M | 24 | 16MAY94 | 21 | | |
| 079/07903 | M | 24 | 23MAY94 | 28 | 13.7 (10.3-25.8) | 3.5 (0.4-5.1) |
| 079/07903 | M | 24 | 23MAY94 | FINAL | 16 (10.3-25.8) | 2 (0.4-5.1) |
| 079/07904 | M | 25 | 03NOV94 | 0 | | |
| 079/07904 | M | 25 | 14NOV94 | 7 | | |
| 079/07904 | M | 25 | 21NOV94 | 14 | 15.6 (10.3-25.8) | 1.7 (0.4-5.1) |
| 079/07904 | M | 25 | 21NOV94 | FINAL | 14 (10.3-25.8) | 1.5 (0.4-5.1) |
| 079/07908 | F | 25 | 10OCT94 | 0 | | |
| 079/07908 | F | 25 | 21OCT94 | 7 | | |
| 079/07908 | F | 25 | 28OCT94 | 14 | 13.6 (10.3-25.8) | 1.8 (0.4-5.1) |
| 079/07908 | F | 25 | 28OCT94 | FINAL | 14 (10.3-25.8) | 3 (0.4-5.1) |
| 080/08001 | F | 24 | 08APR94 | 0 | | |
| 080/08001 | F | 24 | 21APR94 | 7 | | |
| 080/08001 | F | 24 | 29APR94 | 14 | | |
| 080/08001 | F | 24 | 06MAY94 | 21 | | |
| 080/08001 | F | 24 | 13MAY94 | 28 | | |
| 080/08001 | F | 24 | 20MAY94 | 35 | | |
| 080/08001 | F | 24 | 27MAY94 | 42 | 11 (10.3-25.8) | 1.3 (0.4-5.1) |
| 080/08001 | F | 24 | 27MAY94 | FINAL | 11 (10.3-25.8) | 1.3 (0.4-5.1) |
| 080/08006 | F | 48 | 06JUN94 | 0 | | |
| 080/08006 | F | 48 | 20JUN94 | 7 | 12.2 (10.3-25.8) | 2.6 (0.4-5.1) |
| 080/08006 | F | 48 | 27JUN94 | 14 | | |
| 080/08006 | F | 48 | 04JUL94 | 21 | | |
| 080/08006 | F | 48 | 11JUL94 | 28 | | |
| 080/08006 | F | 48 | 18JUL94 | 35 | | |
| 080/08006 | F | 49 | 25JUL94 | 42 | 12.9 (10.3-25.8) | 2.3 (0.4-5.1) |

```
SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95
```

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054499

G2610

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 080/08006 | F | 49 | 25JUL94 | FINAL | 13 (0-65) | 12 (0-45) | 97 (0-270) | 10 (3-20) |
| 080/08008 | F | 32 | 26SEP94 | 7 | 13 (0-65) | 15 (0-45) | 80 (0-270) | 13 (3-20) |
| 080/08008 | F | 32 | 10OCT94 | 7 | 20 (0-65) | 35 (0-45) | 98 (0-270) | 9 (3-20) |
| 080/08008 | F | 32 | 18OCT94 | 14 | 15 (0-65) | 19 (0-45) | 89 (0-270) | 28H (3-20) |
| 080/08008 | F | 32 | 24OCT94 | 21 | 13 (0-65) | 16 (0-45) | 80 (0-270) | 13 (3-20) |
| 080/08008 | F | 33 | 31OCT94 | 28 | 23 (0-65) | 18 (0-45) | 89 (0-270) | 10 (3-20) |
| 080/08008 | F | 33 | 04NOV94 | 35 | 18 (0-65) | 18 (0-45) | 85 (0-270) | 7 (3-20) |
| 080/08008 | F | 33 | 14NOV94 | 42 | 18 (0-65) | 18 (0-45) | 97 (0-270) | 12 (3-20) |
| 080/08008 | F | 33 | 14NOV94 | FINAL | 18 (0-65) | 18 (0-45) | 97 (0-270) | 12 (3-20) |
| 080/08010 | F | 58 | 31OCT94 | 0 | 26 (0-65) | 30 (0-45) | 198 (0-270) | 7 (3-20) |
| 080/08010 | F | 58 | 10NOV94 | 7 | 20 (0-65) | 21 (0-45) | 186 (0-270) | 5 (3-20) |
| 080/08010 | F | 58 | 18NOV94 | 14 | 17 (0-65) | 21 (0-45) | 173 (0-270) | 5 (3-20) |
| 080/08010 | F | 58 | 02DEC94 | 28 | 29 (0-65) | 41 (0-45) | 182 (0-270) | 6 (3-20) |
| 080/08010 | F | 58 | 09DEC94 | 35 | 29 (0-65) | 27 (0-45) | 158 (0-270) | 4 (3-20) |
| 080/08010 | F | 58 | 16DEC94 | 42 | 30 (0-65) | 38 (0-45) | 158 (0-270) | 6 (3-20) |
| 080/08010 | F | 58 | 16DEC94 | FINAL | 30 (0-65) | 38 (0-45) | 158 (0-270) | 6 (3-20) |
| 080/08013 | F | 62 | 18NOV94 | 0 | 19 (0-65) | 38 (0-45) | 219 (0-270) | 8 (3-20) |
| 080/08013 | F | 62 | 28NOV94 | 7 | 17 (0-65) | 28 (0-45) | 202 (0-270) | 5 (3-20) |
| 080/08013 | F | 62 | 05DEC94 | 14 | 14 (0-65) | 26 (0-45) | 197 (0-270) | 4 (3-20) |
| 080/08013 | F | 62 | 12DEC94 | 21 | 14 (0-65) | 21 (0-45) | 197 (0-270) | 6 (3-20) |
| 080/08013 | F | 62 | 19DEC94 | 28 | 14 (0-65) | 21 (0-45) | 194 (0-270) | 6 (3-20) |
| 080/08013 | F | 62 | 26DEC94 | 35 | 16 (0-65) | 22 (0-45) | 188 (0-270) | 6 (3-20) |
| 080/08013 | F | 62 | 02JAN95 | 42 | 19 (0-65) | 27 (0-45) | 195 (0-270) | 7 (3-20) |
| 080/08013 | F | 62 | 02JAN95 | FINAL | 19 (0-65) | 27 (0-45) | 195 (0-270) | 7 (3-20) |
| 081/08101 | M | 34 | 14APR94 | 0 | 17 (0-65) | 22 (0-45) | 193 (0-270) | 12 (3-20) |
| 081/08101 | M | 34 | 03MAY94 | 14 | 33 (0-65) | 57H (0-45) | 173 (0-270) | 7 (3-20) |
| 081/08101 | M | 34 | 10MAY94 | 21 | 32 (0-65) | 72H (0-45) | 188 (0-270) | 7 (3-20) |
| 081/08101 | M | 34 | 10MAY94 | FINAL | 32 (0-65) | 72H (0-45) | 188 (0-270) | 7 (3-20) |
| 081/08105 | M | 31 | 14OCT94 | 0 | 21 (0-65) | 36 (0-45) | 165 (0-270) | 6 (3-20) |
| 081/08105 | M | 31 | 04NOV94 | 7 | 41 (0-65) | 94H (0-45) | 169 (0-270) | 7 (3-20) |
| 081/08105 | M | 31 | 11NOV94 | 14 | 36 (0-65) | 88H (0-45) | 162 (0-270) | 7 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

218
CONFIDENTIAL
AZ/SER 0054500

G2611

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 080/08006 | F | 49 | 25JUL94 | FINAL | 12.9 (10.3-25.8) | 2.3 (0.4-5.1) |
| 080/08008 | F | 32 | 26SEP94 | 0 | 14 (10.3-25.8) | 2.7 (0.4-5.1) |
| 080/08008 | F | 32 | 10OCT94 | 7 | | |
| 080/08008 | F | 32 | 18OCT94 | 14 | | |
| 080/08008 | F | 32 | 24OCT94 | 21 | | |
| 080/08008 | F | 33 | 31OCT94 | 28 | | |
| 080/08008 | F | 33 | 04NOV94 | 35 | | |
| 080/08008 | F | 33 | 14NOV94 | 42 | | |
| 080/08008 | F | 33 | 14NOV94 | FINAL | 10.7 (10.3-25.8) | 2.8 (0.4-5.1) |
| 080/08010 | F | 58 | 31OCT94 | 0 | 10.7 (10.3-25.8) | 2.8 (0.4-5.1) |
| 080/08010 | F | 58 | 10NOV94 | 14 | | |
| 080/08010 | F | 58 | 18NOV94 | 28 | | |
| 080/08010 | F | 58 | 02DEC94 | 35 | | |
| 080/08010 | F | 58 | 09DEC94 | 42 | | |
| 080/08010 | F | 58 | 16DEC94 | FINAL | 13.5 (10.3-25.8) | 1 (0.4-5.1) |
| 080/08013 | F | 62 | 18NOV94 | 0 | 7.6L* (10.3-25.8) | 1.5 (0.4-5.1) |
| 080/08013 | F | 62 | 28NOV94 | 7 | | |
| 080/08013 | F | 62 | 05DEC94 | 14 | | |
| 080/08013 | F | 62 | 12DEC94 | 21 | | |
| 080/08013 | F | 62 | 19DEC94 | 28 | | |
| 080/08013 | F | 62 | 26DEC94 | 35 | | |
| 080/08013 | F | 62 | 02JAN95 | 42 | | |
| 080/08013 | F | 62 | 02JAN95 | FINAL | 7.6L* (10.3-25.8) | 1.5 (0.4-5.1) |
| 081/08101 | M | 34 | 14APR94 | 0 | 15.8 (10.3-25.8) | 12.4H* (0.4-5.1) |
| 081/08101 | M | 34 | 03MAY94 | 14 | | |
| 081/08101 | M | 34 | 10MAY94 | 21 | | |
| 081/08101 | M | 34 | 10MAY94 | FINAL | 10.4 (10.3-25.8) | 12.5H* (0.4-5.1) |
| 081/08105 | M | 31 | 14OCT94 | 0 | 10.4 (10.3-25.8) | 12.5H* (0.4-5.1) |
| 081/08105 | M | 31 | 04NOV94 | 7 | | |
| 081/08105 | M | 31 | 11NOV94 | 14 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054501