G2612

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 081/08105 | M | 31 | 18NOV94 | 21 | 40 (0-65) | 103H (0-45) | 172 (0-270) | 7 (3-20) |
| 081/08105 | M | 31 | 25NOV94 | 28 | 44 (0-65) | 107H (0-45) | 168 (0-270) | 6 (3-20) |
| 081/08105 | M | 31 | 02DEC94 | 35 | 46 (0-65) | 119H (0-45) | 171 (0-270) | 9 (3-20) |
| 081/08105 | M | 31 | 02DEC94 | FINAL | 46 (0-65) | 119H (0-45) | 171 (0-270) | 9 (3-20) |
| 082/08201 | M | 43 | 14APR94 | 0 | 28 (0-65) | 53H (0-45) | 146 (0-270) | 7 (3-20) |
| 082/08201 | M | 43 | 28APR94 | 7 | 28 (0-65) | 59H (0-45) | 141 (0-270) | 7 (3-20) |
| 082/08201 | M | 43 | 02MAY94 | 14 | 35 (0-65) | 67H (0-45) | 150 (0-270) | 12 (3-20) |
| 082/08201 | M | 43 | 09MAY94 | 21 | 31 (0-65) | 67H (0-45) | 165 (0-270) | 6 (3-20) |
| 082/08201 | M | 43 | 16MAY94 | 28 | 34 (0-65) | 69H (0-45) | 149 (0-270) | 14 (3-20) |
| 082/08201 | M | 43 | 23MAY94 | 35 | 28 (0-65) | 74H (0-45) | 161 (0-270) | 11 (3-20) |
| 082/08201 | M | 43 | 30MAY94 | 42 | 28 (0-65) | 61H (0-45) | 159 (0-270) | 7 (3-20) |
| 082/08201 | M | 43 | 30MAY94 | FINAL | 28 (0-65) | 61H (0-45) | 159 (0-270) | 7 (3-20) |
| 082/08205 | M | 21 | 21OCT94 | 0 | 21 (0-65) | 23 (0-45) | 147 (0-270) | 7 (3-20) |
| 082/08205 | M | 21 | 31OCT94 | 7 | 18 (0-65) | 20 (0-45) | 136 (0-270) | 9 (3-20) |
| 082/08205 | M | 21 | 07NOV94 | 14 | 12 (0-65) | 20 (0-45) | 204 (0-270) | 9 (3-20) |
| 082/08205 | M | 21 | 15NOV94 | 21 | 13 (0-65) | 11 (0-45) | 221 (0-270) | 8 (3-20) |
| 082/08205 | M | 21 | 21NOV94 | 28 | 13 (0-65) | 16 (0-45) | 209 (0-270) | 8 (3-20) |
| 082/08205 | M | 21 | 05DEC94 | 35 | 15 (0-65) | 16 (0-45) | 210 (0-270) | 9 (3-20) |
| 082/08205 | M | 21 | 05DEC94 | FINAL | 15 (0-65) | 16 (0-45) | 209 (0-270) | 9 (3-20) |
| 082/08207 | M | 37 | 07NOV94 | 0 | 65 (0-65) | 225H (0-45) | 134 (0-270) | 5 (3-20) |
| 082/08207 | M | 37 | 15NOV94 | 7 | 60 (0-65) | 243H (0-45) | 143 (0-270) | 13 (3-20) |
| 082/08207 | M | 37 | 24NOV94 | 14 | 56 (0-65) | 195H (0-45) | 146 (0-270) | 7 (3-20) |
| 082/08207 | M | 37 | 30NOV94 | 21 | 48 (0-65) | 159H (0-45) | 131 (0-270) | 5 (3-20) |
| 082/08207 | M | 37 | 07DEC94 | 28 | 60H (0-65) | 206H (0-45) | 140 (0-270) | 10 (3-20) |
| 082/08207 | M | 37 | 14DEC94 | 35 | 60H (0-65) | 245H (0-45) | 137 (0-270) | 12 (3-20) |
| 082/08207 | M | 37 | 21DEC94 | 42 | 103H (0-65) | 318H (0-45) | 137 (0-270) | 12 (3-20) |
| 082/08207 | M | 37 | 21DEC94 | FINAL | 103H (0-65) | 318H (0-45) | 137 (0-270) | 6 (3-20) |
| 083/08304 | M | 42 | 10AUG94 | 0 | 24 (5-40) | 17 (5-35) | 74 (35-135) | 6.8 (6.8-25.7) |
| 083/08304 | M | 42 | 21AUG94 | FINAL | 29 (5-40) | 17 (5-35) | 74 (35-135) | 5.1L (6.8-25.7) |

SOURCE CODE:          XLU6G2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MISS.SRCR55.D28221
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054502

G2613

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 081/08105 | M | 31 | 18NOV94 | 21 | | |
| 081/08105 | M | 31 | 25NOV94 | 28 | | |
| 081/08105 | M | 31 | 02DEC94 | 35 | | |
| 081/08105 | M | 31 | 02DEC94 | FINAL | | |
| 082/08201 | M | 43 | 14APR94 | 0 | 14 (10.3-25.8) | 1.2 (0.4-5.1) |
| 082/08201 | M | 43 | 26APR94 | 14 | | |
| 082/08201 | M | 43 | 02MAY94 | 21 | | |
| 082/08201 | M | 43 | 09MAY94 | 28 | | |
| 082/08201 | M | 43 | 16MAY94 | 35 | | |
| 082/08201 | M | 43 | 23MAY94 | 42 | 11.8 (10.3-25.8) | 0.9 (0.4-5.1) |
| 082/08201 | M | 43 | 30MAY94 | FINAL | 11.8 (10.3-25.8) | 0.9 (0.4-5.1) |
| 082/08205 | M | 21 | 21OCT94 | 0 | 17.3 (10.3-25.8) | 0.7 (0.4-5.1) |
| 082/08205 | M | 21 | 31OCT94 | 7 | | |
| 082/08205 | M | 21 | 07NOV94 | 14 | | |
| 082/08205 | M | 21 | 15NOV94 | 21 | | |
| 082/08205 | M | 21 | 21NOV94 | 28 | | |
| 082/08205 | M | 21 | 28NOV94 | 35 | 10.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 082/08205 | M | 21 | 05DEC94 | 42 | 10.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 082/08205 | M | 21 | 05DEC94 | FINAL | 14.7 (10.3-25.8) | 2.4 (0.4-5.1) |
| 082/08207 | M | 37 | 07NOV94 | 0 | | |
| 082/08207 | M | 37 | 17NOV94 | 7 | | |
| 082/08207 | M | 37 | 24NOV94 | 14 | | |
| 082/08207 | M | 37 | 30NOV94 | 21 | | |
| 082/08207 | M | 37 | 07DEC94 | 28 | | |
| 082/08207 | M | 37 | 16DEC94 | 35 | | |
| 082/08207 | M | 37 | 21DEC94 | 42 | 17.8 (10.3-25.8) | 2.7 (0.4-5.1) |
| 082/08207 | M | 37 | 21DEC94 | FINAL | 17.8 (10.3-25.8) | 2.7 (0.4-5.1) |
| 083/08304 | M | 42 | 10AUG94 | 0 | | |
| 083/08304 | M | 42 | 21AUG94 | 7 | | |
| 083/08304 | M | 42 | 21AUG94 | FINAL | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
       LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054503

365

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2    COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE – GROUPED* | TREATMENT | | | | |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 80 | 41.7 | 73 | 38.0 | 0.1420 |
| NO CHANGE | 86 | 44.8 | 79 | 41.1 | |
| WORSENED | 26 | 13.5 | 40 | 20.8 | |
| TOTAL | 192 | 100.0 | 192 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 85 | 47.8 | 77 | 45.3 | 0.2210 |
| NO CHANGE | 73 | 41.0 | 64 | 37.6 | |
| WORSENED | 20 | 11.2 | 29 | 17.1 | |
| TOTAL | 178 | 100.0 | 170 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 75 | 53.6 | 67 | 50.8 | 0.6990 |
| NO CHANGE | 48 | 34.3 | 44 | 33.3 | |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS SRCPR55.D2821
DATE PRINTED:         15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

101 CONFIDENTIAL
AZ/SER 0050868

G2614

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 083/08306 | M | 39 | 29AUG94 | 0 | 41H (5-40) | 41H (5-35) | 102 (35-135) | 13.7 (6.8-25.7) |
| 083/08306 | M | 39 | 03SEP94 | 7 | 30 (5-40) | 22 (5-35) | 74 (35-135) | 12 (6.8-25.7) |
| 083/08306 | M | 39 | 18SEP94 | 21 | 29 (5-40) | 18 (5-35) | 68 (35-135) | 18.8 (6.8-25.7) |
| 083/08306 | M | 39 | 29SEP94 | 28 | 26 (5-40) | 14 (5-35) | 67 (35-135) | 15.4 (6.8-25.7) |
| 083/08306 | M | 39 | 06OCT94 | 35 | 28 (5-40) | 15 (5-35) | 65 (35-135) | 23.4H (6.8-25.7) |
| 083/08306 | M | 39 | 13OCT94 | 42 | 28 (5-40) | 11 (5-35) | 64 (35-135) | 23.9 (6.8-25.7) |
| 083/08306 | M | 39 | 13OCT94 | FINAL | 44H (5-40) | 11 (5-35) | 64 (35-135) | 20.9 (6.8-25.7) |
| 083/08308 | M | 45 | 13OCT94 | 0 | 24 (5-40) | 34 (5-35) | 54 (35-135) | 6.6 (6.8-25.7) |
| 083/08308 | M | 45 | 24OCT94 | 7 | 24 (5-40) | 26 (5-35) | 58 (35-135) | 6.8 (6.8-25.7) |
| 083/08308 | M | 45 | 31OCT94 | 14 | 23 (5-40) | 25 (5-35) | 54 (35-135) | 6.8 (6.8-25.7) |
| 083/08308 | M | 45 | 07NOV94 | 21 | 26 (5-40) | 25 (5-35) | 64 (35-135) | 10.3 (6.8-25.7) |
| 083/08308 | M | 45 | 14NOV94 | 28 | 72H (5-40) | 50H (5-35) | 65 (35-135) | 8.6 (6.8-25.7) |
| 083/08308 | M | 45 | 21NOV94 | 35 | 23 (5-40) | 23 (5-35) | 52 (35-135) | 13.7 (6.8-25.7) |
| 083/08308 | M | 45 | 28NOV94 | FINAL | 20 (5-40) | 22 (5-35) | 59 (35-135) | 10.3 (6.8-25.7) |
| 083/08312 | F | 43 | 28NOV94 | 0 | 11 (5-40) | 22 (5-35) | 55 (35-135) | 12 (6.8-25.7) |
| 083/08312 | F | 43 | 12DEC94 | 7 | 18 (5-40) | 5 (5-35) | 82 (35-135) | 6.8 (6.8-25.7) |
| 083/08312 | F | 43 | 19DEC94 | 14 | 23 (5-40) | 5 (5-35) | 85 (35-135) | 8.6 (6.8-25.7) |
| 083/08312 | F | 43 | 26DEC94 | 21 | 14 (5-40) | 6 (5-35) | 56 (35-135) | 8.6 (6.8-25.7) |
| 083/08312 | F | 43 | 02JAN95 | 28 | 13 (5-40) | 5 (5-35) | 61 (35-135) | 8.6 (6.8-25.7) |
| 083/08312 | F | 43 | 09JAN95 | 35 | 13 (5-40) | 3L (5-35) | 65 (35-135) | 10.3 (6.8-25.7) |
| 083/08312 | F | 43 | 16JAN95 | 42 | 12 (5-40) | 5 (5-35) | 68 (35-135) | 6.8 (6.8-25.7) |
| 083/08312 | F | 43 | 16JAN95 | FINAL | 14 (5-40) | 5 (5-35) | 62 (35-135) | 6.8 (6.8-25.7) |
| 084/08401 | M | 40 | 10NOV93 | 0 | 17 (0-65) | 25 (0-45) | 189 (0-270) | 6 (3-20) |
| 084/08401 | M | 40 | 24NOV93 | 7 | 17 (0-65) | 32 (0-45) | 174 (0-270) | 7 (3-20) |
| 084/08401 | M | 40 | 01DEC93 | 14 | 17 (0-65) | 32 (0-45) | 180 (0-270) | 11 (3-20) |
| 084/08401 | M | 40 | 01DEC93 | 21 | 22 (0-65) | 32 (0-45) | 180 (0-270) | 11 (3-20) |
| 084/08406 | M | 34 | 21MAR94 | 0 | 12 (0-65) | 14 (0-45) | 133 (0-270) | 5 (3-20) |
| 084/08406 | M | 34 | 14APR94 | 7 | 9 (0-65) | 10 (0-45) | 122 (0-270) | 7 (3-20) |
| 084/08406 | M | 34 | 14APR94 | 14 | 16 (0-65) | 16 (0-45) | 123 (0-270) | 7 (3-20) |
| 084/08406 | M | 34 | 28APR94 | 21 | 18 (0-65) | 17 (0-45) | 128 (0-270) | 11 (3-20) |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MILS.SRGFR65.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054504

G2615

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 083/08306 | M | 39 | 29AUG94 | 0 | 14.2 (9-24.5) | 0.7 (0.5-5) |
| 083/08306 | M | 39 | 08SEP94 | 7 | | |
| 083/08306 | M | 39 | 18SEP94 | 21 | | |
| 083/08306 | M | 39 | 29SEP94 | 28 | | |
| 083/08306 | M | 39 | 06OCT94 | 35 | | |
| 083/08306 | M | 39 | 13OCT94 | 42 | 12.7 (9-24.5) | 0.5 (0.5-5) |
| 083/08306 | M | 39 | 13OCT94 | FINAL | 12.7 (9-24.5) | 0.5 (0.5-5) |
| 083/08308 | M | 45 | 13OCT94 | 0 | 12.9 (9-24.5) | 0.5L (0.5-5) |
| 083/08308 | M | 45 | 24OCT94 | 14 | | |
| 083/08308 | M | 45 | 31OCT94 | 21 | | |
| 083/08308 | M | 45 | 07NOV94 | 21 | | |
| 083/08308 | M | 45 | 14NOV94 | 28 | | |
| 083/08308 | M | 45 | 21NOV94 | 35 | | |
| 083/08308 | M | 45 | 28NOV94 | 42 | 15.4 (9-24.5) | 0.6 (0.5-5) |
| 083/08308 | M | 45 | 28NOV94 | FINAL | 15.4 (9-24.5) | 0.6 (0.5-5) |
| 083/08312 | F | 43 | 28NOV94 | 0 | 15.4 (9-24.5) | 2.3 (0.5-5) |
| 083/08312 | F | 43 | 12DEC94 | 7 | | |
| 083/08312 | F | 43 | 19DEC94 | 14 | | |
| 083/08312 | F | 43 | 26DEC94 | 21 | | |
| 083/08312 | F | 43 | 02JAN95 | 28 | | |
| 083/08312 | F | 43 | 09JAN95 | 35 | | |
| 083/08312 | F | 43 | 16JAN95 | 42 | 16.7 (9-24.5) | 2.2 (0.5-5) |
| 083/08312 | F | 43 | 16JAN95 | FINAL | 16.7 (9-24.5) | 2.2 (0.5-5) |
| 084/08401 | M | 40 | 10NOV93 | 0 | 8.4L (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08401 | M | 40 | 24NOV93 | 7 | | |
| 084/08401 | M | 40 | 01DEC93 | 14 | | |
| 084/08401 | M | 40 | 01DEC93 | FINAL | 8.3L (10.3-25.8) | 1.8 (0.4-5.1) |
| 084/08406 | M | 34 | 21MAR94 | 0 | 13.6 (10.3-25.8) | 0.7 (0.4-5.1) |
| 084/08406 | M | 34 | 14APR94 | 7 | | |
| 084/08406 | M | 34 | 21APR94 | 14 | | |
| 084/08406 | M | 34 | 28APR94 | 21 | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054505

G2616

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 084/08406 | M | 34 | 28APR94 | FINAL | 18 (0-65) | 17 (0-45) | 128 (0-270) | 11 (3-20) |
| 084/08410 | M | 34 | 04MAY94 | 0 | 12 (0-65) | 14 (0-45) | 93 (0-270) | 18 (3-20) |
| 084/08410 | M | 34 | 18MAY94 | 7 | 20 (0-65) | 15 (0-45) | 56 (0-270) | 21H (3-20) |
| 084/08410 | M | 34 | 25MAY94 | 14 | 14 (0-65) | 28 (0-45) | 79 (0-270) | 16 (3-20) |
| 084/08410 | M | 34 | 01JUN94 | 21 | 18 (0-65) | 29 (0-45) | 66 (0-270) | 17 (3-20) |
| 084/08410 | M | 34 | 07JUN94 | 28 | 12 (0-65) | 29 (0-45) | 79 (0-270) | 19 (3-20) |
| 084/08410 | M | 34 | 14JUN94 | 35 | 12 (0-65) | 26 (0-45) | 83 (0-270) | 14 (3-20) |
| 084/08410 | M | 34 | 21JUN94 | 42 | 14 (0-65) | 28 (0-45) | 78 (0-270) | 14 (3-20) |
| 084/08410 | M | 34 | 21JUN94 | FINAL | 14 (0-65) | 28 (0-45) | 78 (0-270) | 14 (3-20) |
| 084/08412 | M | 20 | 14JUN94 | 0 | 25 (0-65) | 40 (0-45) | 193 (0-270) | 8 (3-20) |
| 084/08412 | M | 20 | 23JUN94 | 7 | 30 (0-65) | 40 (0-45) | 195 (0-270) | 21H (3-20) |
| 084/08412 | M | 20 | 01JUL94 | 14 | 18 (0-65) | 41 (0-45) | 189 (0-270) | 20 (3-20) |
| 084/08412 | M | 20 | 01JUL94 | FINAL | 18 (0-65) | 41 (0-45) | 189 (0-270) | 20 (3-20) |
| 084/08417 | M | 27 | 03OCT94 | 0 | 28 (0-65) | 35 (0-45) | 116 (0-270) | 9 (3-20) |
| 084/08417 | M | 27 | 11OCT94 | 7 | 24 (0-65) | 35 (0-45) | 142 (0-270) | 6 (3-20) |
| 084/08417 | M | 27 | 18OCT94 | 14 | 27 (0-65) | 39 (0-45) | 115 (0-270) | 14 (3-20) |
| 084/08417 | M | 27 | 25OCT94 | 21 | 26 (0-65) | 35 (0-45) | 129 (0-270) | 12 (3-20) |
| 084/08417 | M | 27 | 02NOV94 | 28 | 36 (0-65) | 34 (0-45) | 118 (0-270) | 12 (3-20) |
| 084/08417 | M | 27 | 10NOV94 | 35 | 34 (0-65) | 42 (0-45) | 132 (0-270) | 11 (3-20) |
| 084/08417 | M | 27 | 17NOV94 | 42 | 31 (0-65) | 36 (0-45) | 131 (0-270) | 8 (3-20) |
| 084/08417 | M | 27 | 17NOV94 | FINAL | 31 (0-65) | 36 (0-45) | 131 (0-270) | 8 (3-20) |
| 084/08418 | M | 36 | 03OCT94 | 0 | 16 (0-65) | 18 (0-45) | 119 (0-270) | 8 (3-20) |
| 084/08418 | M | 36 | 11OCT94 | 7 | 24 (0-65) | 24 (0-45) | 124 (0-270) | 9 (3-20) |
| 084/08418 | M | 36 | 18OCT94 | 14 | 19 (0-65) | 26 (0-45) | 122 (0-270) | 9 (3-20) |
| 084/08418 | M | 36 | 25OCT94 | 21 | 26 (0-65) | 30 (0-45) | 122 (0-270) | 10 (3-20) |
| 084/08418 | M | 36 | 02NOV94 | 28 | 30 (0-65) | 48H (0-45) | 123 (0-270) | 10 (3-20) |
| 084/08418 | M | 36 | 10NOV94 | 35 | 25 (0-65) | 34 (0-45) | 124 (0-270) | 10 (3-20) |
| 084/08418 | M | 36 | 17NOV94 | 42 | 24 (0-65) | 34 (0-45) | 122 (0-270) | 10 (3-20) |
| 084/08418 | M | 36 | 17NOV94 | FINAL | 24 (0-65) | 34 (0-45) | 122 (0-270) | 10 (3-20) |
| 084/08419 | M | 29 | 03OCT94 | 0 | 24 (0-65) | 34 (0-45) | 154 (0-270) | 10 (3-20) |
| 084/08419 | M | 29 | 11OCT94 | 7 | 22 (0-65) | 44 (0-45) | 150 (0-270) | 7 (3-20) |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(CHEW)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

224 CONFIDENTIAL
AZ/SER 0054506

G2617

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 084/08406 | M | 34 | 28APR94 | FINAL | 9.4L (10.3-25.8) | 0.6 (0.4-5.1) |
| 084/08410 | M | 34 | 04MAY94 | 0 | 22.9 (10.3-25.8) | 1.1 (0.4-5.1) |
| 084/08410 | M | 34 | 18MAY94 | 7 | | |
| 084/08410 | M | 34 | 25MAY94 | 14 | | |
| 084/08410 | M | 34 | 01JUN94 | 21 | | |
| 084/08410 | M | 34 | 07JUN94 | 28 | 17.7 (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08410 | M | 34 | 14JUN94 | 35 | 17.7 (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08410 | M | 34 | 21JUN94 | 42 | 15 (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08412 | M | 20 | 14JUN94 | 0 | 19.6 (10.3-25.8) | 0.7 (0.4-5.1) |
| 084/08412 | M | 20 | 23JUN94 | 14 | | |
| 084/08412 | M | 20 | 01JUL94 | FINAL | 16.3 (10.3-25.8) | 1.5 (0.4-5.1) |
| 084/08417 | M | 27 | 01JUL94 | 0 | | |
| 084/08417 | M | 27 | 03OCT94 | 7 | | |
| 084/08417 | M | 27 | 11OCT94 | 14 | 16.2 (10.3-25.8) | 1.6 (0.4-5.1) |
| 084/08417 | M | 27 | 18OCT94 | 21 | 16.2 (10.3-25.8) | 1.6 (0.4-5.1) |
| 084/08417 | M | 27 | 25OCT94 | 28 | 18.7 (10.3-25.8) | 3.2 (0.4-5.1) |
| 084/08417 | M | 27 | 02NOV94 | 35 | | |
| 084/08417 | M | 27 | 10NOV94 | FINAL | | |
| 084/08418 | M | 36 | 17NOV94 | 0 | 17.9 (10.3-25.8) | 2.6 (0.4-5.1) |
| 084/08418 | M | 36 | 03OCT94 | 7 | | |
| 084/08418 | M | 36 | 11OCT94 | 14 | | |
| 084/08418 | M | 36 | 18OCT94 | 21 | 17.9 (10.3-25.8) | 2.6 (0.4-5.1) |
| 084/08418 | M | 36 | 25OCT94 | 35 | 17 (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08418 | M | 36 | 17NOV94 | FINAL | | |
| 084/08419 | M | 29 | 03OCT94 | 0 | | |
| 084/08419 | M | 29 | 11OCT94 | 7 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

225 CONFIDENTIAL
AZ/SER 0054507

G2618

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 084/08419 | M | 29 | 18OCT94 | 14 | 20 | 39 | 136 | 10 |
| 084/08419 | M | 29 | 25OCT94 | 21 | 18 | 31 | 159 | 11 |
| 084/08419 | M | 29 | 02NOV94 | 28 | 19 | 32 | 154 | 12 |
| 084/08419 | M | 29 | 10NOV94 | 35 | 17 | 31 | 144 | 9 |
| 084/08419 | M | 29 | 17NOV94 | 42 | 20 | 36 | 148 | 10 |
| 084/08419 | M | 29 | 17NOV94 | FINAL | 20 | 36 | 148 | 10 |
| 084/08423 | M | 28 | 23NOV94 | 0 | 20 | 16 | 93 | 7 |
| 084/08423 | M | 28 | 07DEC94 | 14 | 19 | 18 | 105 | 9 |
| 084/08423 | M | 28 | 14DEC94 | 21 | 22 | 31 | 103 | 7 |
| 084/08423 | M | 28 | 14DEC94 | FINAL | 22 | 31 | 103 | 7 |
| 085/08503 | M | 38 | 08FEB94 | 0 | 16 | 22 | 172 | 5 |
| 085/08503 | M | 38 | 24FEB94 | 7 | 20 | 30 | 187 | 7 |
| 085/08503 | M | 38 | 04MAR94 | 14 | 25 | 36 | 171 | 7 |
| 085/08503 | M | 38 | 09MAR94 | 21 | 24 | 36 | 180 | 7 |
| 085/08503 | M | 38 | 16MAR94 | 28 | 24 | 37 | 183 | 8 |
| 085/08503 | M | 39 | 24MAR94 | 42 | 29 | 54H | 196 | 10 |
| 085/08503 | M | 39 | 30MAR94 | FINAL | 36 | 59H | 199 | 6 |
| 085/08506 | M | 31 | 11NOV94 | 0 | 36 | 55H | 199 | 6 |
| 085/08506 | M | 31 | 21NOV94 | 7 | 28 | 55H | 166 | 12 |
| 085/08506 | M | 31 | 28NOV94 | 14 | 30 | 40 | 126 | 13 |
| 085/08506 | M | 31 | 05DEC94 | 21 | 34 | 40 | 129 | 13 |
| 085/08506 | M | 31 | 19DEC94 | 35 | 35 | 54H | 145 | 12 |
| 085/08506 | M | 31 | 27DEC94 | 42 | 29 | 38 | 120 | 13 |
| 085/08506 | M | 31 | 27DEC94 | FINAL | 29 | 37 | 124 | 12 |
| 086/08601 | F | 21 | 03FEB94 | 0 | 17 | 15 | 149 | 7 |
| 086/08601 | F | 21 | 17FEB94 | 7 | 18 | 17 | 163 | 7 |
| 086/08601 | F | 21 | 24FEB94 | 14 | 25 | 30 | 145 | 2L |
| 086/08601 | F | 21 | 03MAR94 | 21 | 16 | 16 | 141 | 7 |
| 086/08601 | F | 21 | 09MAR94 | 28 | 18 | 16 | 151 | 9 |
| 086/08601 | F | 21 | 17MAR94 | 35 | 17 | 17 | 150 | 8 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28Z1
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054508

G2619

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

—————— TREATMENT=50 MG  (BID) SEROQUEL ——————

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | | TSH (MIU/L) | |
|---|---|---|---|---|---|---|---|---|
| 084/08419 | M | 29 | 18OCT94 | 14 | | | | |
| 084/08419 | M | 29 | 25OCT94 | 21 | | | | |
| 084/08419 | M | 29 | 02NOV94 | 28 | | | | |
| 084/08419 | M | 29 | 10NOV94 | 35 | | | | |
| 084/08419 | M | 29 | 17NOV94 | 42 | 14.3 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 084/08419 | M | 29 | 17NOV94 | FINAL | 14.3 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 084/08423 | M | 28 | 23NOV94 | 0 | 16.1 | (10.3-25.8) | 0.8 | (0.4-5.1) |
| 084/08423 | M | 28 | 07DEC94 | 7 | | | | |
| 084/08423 | M | 28 | 14DEC94 | 14 | | | | |
| 084/08423 | M | 28 | 14DEC94 | FINAL | 15.2 | (10.3-25.8) | 2 | (0.4-5.1) |
| 085/08503 | M | 38 | 08FEB94 | 0 | | | | |
| 085/08503 | M | 38 | 24FEB94 | 7 | | | | |
| 085/08503 | M | 38 | 04MAR94 | 14 | | | | |
| 085/08503 | M | 38 | 09MAR94 | 21 | | | | |
| 085/08503 | M | 38 | 16MAR94 | 28 | | | | |
| 085/08503 | M | 38 | 24MAR94 | 35 | | | | |
| 085/08503 | M | 39 | 30MAR94 | 42 | 17.2 | (10.3-25.8) | 3.1 | (0.4-5.1) |
| 085/08503 | M | 39 | 30MAR94 | FINAL | | | | |
| 085/08506 | M | 31 | 11NOV94 | 0 | | | | |
| 085/08506 | M | 31 | 21NOV94 | 7 | | | | |
| 085/08506 | M | 31 | 28NOV94 | 14 | | | | |
| 085/08506 | M | 31 | 05DEC94 | 21 | | | | |
| 085/08506 | M | 31 | 19DEC94 | 35 | | | | |
| 085/08506 | M | 31 | 27DEC94 | 42 | 19.6 | (10.3-25.8) | 2.6 | (0.4-5.1) |
| 085/08506 | M | 31 | 27DEC94 | FINAL | 13.2 | (10.3-25.8) | 2.9 | (0.4-5.1) |
| 086/08601 | F | 21 | 03FEB94 | 0 | | | | |
| 086/08601 | F | 21 | 17FEB94 | 7 | | | | |
| 086/08601 | F | 21 | 24FEB94 | 14 | | | | |
| 086/08601 | F | 21 | 03MAR94 | 21 | | | | |
| 086/08601 | F | 21 | 09MAR94 | 28 | | | | |
| 086/08601 | F | 21 | 17MAR94 | 35 | | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054509

G2620

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) (0-65) | ALT/SGPT (U/L) (0-45) | ALK PHOS (U/L) (0-270) | TOTAL BILI (UMOL/L) (3-20) |
|---|---|---|---|---|---|---|---|---|
| 086/08601 | F | 21 | 24MAR94 | 42 | 22 | 28 | 133 | 7 |
| 086/08601 | F | 21 | 24MAR94 | FINAL | 22 | 28 | 133 | 7 |
| 087/08702 | M | 45 | 21SEP94 | 7 | 27 | 51H | 154 | 13 |
| 087/08702 | M | 45 | 05OCT94 | 14 | 51 | 89H | 165 | 7 |
| 087/08702 | M | 45 | 13OCT94 | 21 | 34 | 68H | 172 | 12 |
| 087/08702 | M | 45 | 20OCT94 | 28 | 28 | 55H | 163 | 13 |
| 087/08702 | M | 45 | 27OCT94 | 35 | 33 | 68H | 193 | 13 |
| 087/08702 | M | 45 | 03NOV94 | 42 | 23 | 44 | 168 | 12 |
| 087/08702 | M | 45 | 10NOV94 | FINAL | 43 | 100H | 178 | 7 |
| 087/08705 | M | 57 | 10NOV94 | 0 | 43 | 100H | 178 | 7 |
| 087/08705 | M | 57 | 05OCT94 | 7 | 16 | 17 | 242 | 11 |
| 087/08705 | M | 57 | 18OCT94 | 14 | 21 | 22 | 288 | 7 |
| 087/08705 | M | 57 | 25OCT94 | 21 | 20 | 25 | 271H | 11 |
| 087/08705 | M | 57 | 02NOV94 | 28 | 21 | 27 | 257 | 10 |
| 087/08705 | M | 57 | 09NOV94 | 35 | 23 | 26 | 256 | 10 |
| 087/08705 | M | 57 | 15NOV94 | 42 | 18 | 22 | 253 | 11 |
| 087/08705 | M | 57 | 22NOV94 | FINAL | 18 | 22 | 266 | 7 |
| 087/08707 | M | 48 | 22NOV94 | 0 | 17 | 10 | 266 | 7 |
| 087/08707 | M | 48 | 08NOV94 | 14 | 17 | 12 | 159 | 9 |
| 087/08707 | M | 48 | 07DEC94 | FINAL | 18 | 12 | 125 | 9 |
| 087/08707 | M | 48 | 13DEC94 | 0 | 18 | 12 | 139 | 5 |
| 088/08803 | F | 36 | 13DEC94 | 14 | 21 | 45 | 139 | 7 |
| 088/08803 | F | 36 | 30MAY94 | FINAL | 45 | 14 | 191 | 7 |
| 088/08803 | F | 36 | 08JUN94 | 0 | 14 | 16 | 159 | 4 |
| 088/08803 | F | 36 | 15JUN94 | 14 | 16 | 64H | 153 | 7 |
| 088/08803 | F | 36 | 22JUN94 | 21 | 20 | 64H | 179 | 7 |
| 088/08805 | M | 40 | 29JUN94 | 28 | 20 | 51H | 179 | 7 |
| 088/08805 | M | 40 | 29JUN94 | FINAL | 23 | 30 | 123 | 10 |
| 088/08805 | M | 40 | 11JUL94 | 0 | 17 | | 113 | 8 |
| 088/08805 | M | 40 | 20JUL94 | 14 | 32 | | 105 | |
| 088/08805 | M | 40 | 27JUL94 | 14 | 16 | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054510

G2621

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 086/08601 | F | 21 | 24MAR94 | 42 | 8.7L (10.3-25.8) | 1.8 (0.4-5.1) |
| 086/08601 | F | 21 | 24MAR94 | FINAL | 8.7L (10.3-25.8) | 1.8 (0.4-5.1) |
| 087/08702 | M | 45 | 21SEP94 | 0 | 12.9 (10.3-25.8) | 2 (0.4-5.1) |
| 087/08702 | M | 45 | 05OCT94 | 7 | | |
| 087/08702 | M | 45 | 13OCT94 | 14 | | |
| 087/08702 | M | 45 | 20OCT94 | 21 | | |
| 087/08702 | M | 45 | 27OCT94 | 28 | | |
| 087/08702 | M | 45 | 03NOV94 | 35 | | |
| 087/08702 | M | 45 | 10NOV94 | 42 | 13.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 087/08702 | M | 45 | 10NOV94 | FINAL | 13.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 087/08705 | M | 57 | 05OCT94 | 0 | 11 (10.3-25.8) | 5.4H (0.4-5.1) |
| 087/08705 | M | 57 | 18OCT94 | 14 | | |
| 087/08705 | M | 57 | 25OCT94 | 21 | | |
| 087/08705 | M | 57 | 02NOV94 | 28 | | |
| 087/08705 | M | 57 | 09NOV94 | 35 | | |
| 087/08705 | M | 57 | 15NOV94 | 42 | 12.7 (10.3-25.8) | 2.2 (0.4-5.1) |
| 087/08705 | M | 57 | 22NOV94 | FINAL | 12.7 (10.3-25.8) | 2.2 (0.4-5.1) |
| 087/08707 | M | 48 | 26NOV94 | 0 | | |
| 087/08707 | M | 48 | 07DEC94 | 7 | | |
| 087/08707 | M | 48 | 13DEC94 | 14 | | |
| 087/08707 | M | 48 | 13DEC94 | FINAL | | |
| 088/08803 | F | 36 | 30MAY94 | 0 | | |
| 088/08803 | F | 36 | 08JUN94 | 7 | | |
| 088/08803 | F | 36 | 15JUN94 | 14 | | |
| 088/08803 | F | 36 | 22JUN94 | 21 | | |
| 088/08803 | F | 36 | 29JUN94 | 28 | | |
| 088/08803 | F | 36 | 29JUN94 | FINAL | 12.8 (10.3-25.8) | 0.8 (0.4-5.1) |
| 088/08805 | M | 40 | 11JUL94 | 0 | | |
| 088/08805 | M | 40 | 20JUL94 | 7 | | |
| 088/08805 | M | 40 | 27JUL94 | 14 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054511

G2622

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 088/08805 | M | 40 | 03AUG94 | 21 | 17 (0-65) | 32 (0-45) | 107 (0-270) | 8 (3-20) |
| 088/08805 | M | 40 | 10AUG94 | 28 | 20 (0-65) | 43 (0-45) | 111 (0-270) | 7 (3-20) |
| 088/08805 | M | 40 | 17AUG94 | 35 | 33 (0-65) | 78H (0-45) | 126 (0-270) | 7 (3-20) |
| 088/08805 | M | 40 | 24AUG94 | 42 | 25 (0-65) | 64H (0-45) | 128 (0-270) | 7 (3-20) |
| 088/08805 | M | 40 | 24AUG94 | FINAL | 25 (0-65) | 64H (0-45) | 128 (0-270) | 8 (3-20) |
| 089/08902 | M | 24 | 15DEC93 | 0 | 24 (0-65) | 44 (0-45) | 113 (0-270) | 8 (3-20) |
| 089/08902 | M | 24 | 23DEC93 | 7 | 27 (0-65) | 52H (0-45) | 114 (0-270) | 9 (3-20) |
| 089/08902 | M | 24 | 30DEC93 | 14 | 38 (0-65) | 79H (0-45) | 112 (0-270) | 9 (3-20) |
| 089/08902 | M | 24 | 06JAN94 | 21 | 25 (0-65) | 50H (0-45) | 111 (0-270) | 8 (3-20) |
| 089/08902 | M | 24 | 13JAN94 | 28 | 31 (0-65) | 63H (0-45) | 118 (0-270) | 8 (3-20) |
| 089/08902 | M | 24 | 20JAN94 | 35 | 58 (0-65) | 76H (0-45) | 114 (0-270) | 7 (3-20) |
| 089/08902 | M | 24 | 27JAN94 | 42 | 51 (0-65) | 78H (0-45) | 122 (0-270) | 13 (3-20) |
| 089/08902 | M | 24 | 27JAN94 | FINAL | 51 (0-65) | 78H (0-45) | 122 (0-270) | 13 (3-20) |
| 089/08905 | M | 25 | 18JAN94 | 0 | 20 (0-65) | 28H (0-45) | 96 (0-270) | 18 (3-20) |
| 089/08905 | M | 25 | 31JAN94 | 14 | 51 (0-65) | 19 (0-45) | 89 (0-270) | 17 (3-20) |
| 089/08905 | M | 25 | 07FEB94 | 14 | 51 (0-65) | 26 (0-45) | 106 (0-270) | 29H (3-20) |
| 089/08905 | M | 25 | 07FEB94 | FINAL | 51 (0-65) | 26 (0-45) | 106 (0-270) | 29H (3-20) |
| 089/08907 | M | 34 | 17MAY94 | 0 | 22 (0-65) | 39 (0-45) | 121 (0-270) | 8 (3-20) |
| 089/08907 | M | 34 | 30MAY94 | 7 | 34 (0-65) | 71H (0-45) | 112 (0-270) | 8 (3-20) |
| 089/08907 | M | 34 | 06JUN94 | 14 | 21 (0-65) | 45 (0-45) | 102 (0-270) | 8 (3-20) |
| 089/08907 | M | 34 | 16JUN94 | 21 | 21 (0-65) | 36 (0-45) | 106 (0-270) | 11 (3-20) |
| 089/08907 | M | 34 | 23JUN94 | 28 | 22 (0-65) | 36 (0-45) | 111 (0-270) | 8 (3-20) |
| 089/08907 | M | 34 | 27JUN94 | 35 | 18 (0-65) | 29 (0-45) | 118 (0-270) | 9 (3-20) |
| 089/08907 | M | 34 | 07JUL94 | 42 | 22 (0-65) | 42 (0-45) | 118 (0-270) | 9 (3-20) |
| 089/08907 | M | 34 | 07JUL94 | FINAL | 22 (0-65) | 42 (0-45) | 118 (0-270) | 8 (3-20) |
| 089/08911 | M | 32 | 14JUL94 | 0 | 18 (0-65) | 25 (0-45) | 129 (0-270) | 6 (3-20) |
| 089/08911 | M | 32 | 21JUL94 | 7 | 23 (0-65) | 16 (0-45) | 110 (0-270) | 9 (3-20) |
| 089/08911 | M | 32 | 28JUL94 | 14 | 16 (0-65) | 25 (0-45) | 117 (0-270) | 7 (3-20) |
| 089/08911 | M | 32 | 28JUL94 | FINAL | 16 (0-65) | 25 (0-45) | 117 (0-270) | 6 (3-20) |
| 091/09103 | M | 56 | 06JUN94 | 0 | 14 (0-65) | 17 (0-45) | 167 (0-270) | 6 (3-20) |

SOURCE CODE: XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054512

G2623

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 088/08805 | M | 40 | 03AUG94 | 21 | | |
| 088/08805 | M | 40 | 10AUG94 | 28 | | |
| 088/08805 | M | 40 | 17AUG94 | 35 | | |
| 088/08805 | M | 40 | 24AUG94 | 42 | | |
| 088/08805 | M | 40 | 24AUG94 | FINAL | | |
| 089/08902 | M | 24 | 15DEC93 | 0 | 11.4 (10.3-25.8) | 1 (0.4-5.1) |
| 089/08902 | M | 24 | 22DEC93 | 7 | 11.4 (10.3-25.8) | 1 (0.4-5.1) |
| 089/08902 | M | 24 | 30DEC93 | 14 | 15.6 (10.3-25.8) | 1.1 (0.4-5.1) |
| 089/08902 | M | 24 | 06JAN94 | 21 | | |
| 089/08902 | M | 24 | 13JAN94 | 28 | | |
| 089/08902 | M | 24 | 20JAN94 | 35 | 12.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 089/08902 | M | 24 | 27JAN94 | 42 | 12.4 (10.3-25.8) | 1.3 (0.4-5.1) |
| 089/08902 | M | 24 | 27JAN94 | FINAL | | |
| 089/08905 | M | 25 | 18JAN94 | 0 | | |
| 089/08905 | M | 25 | 31JAN94 | 7 | | |
| 089/08905 | M | 25 | 07FEB94 | 14 | | |
| 089/08905 | M | 25 | 07FEB94 | FINAL | 15.2 (10.3-25.8) | 1.4 (0.4-5.1) |
| 089/08907 | M | 34 | 17MAY94 | 0 | | |
| 089/08907 | M | 34 | 30MAY94 | 7 | | |
| 089/08907 | M | 34 | 03JUN94 | 14 | | |
| 089/08907 | M | 34 | 16JUN94 | 21 | | |
| 089/08907 | M | 34 | 23JUN94 | 28 | | |
| 089/08907 | M | 34 | 27JUN94 | 35 | 14 (10.3-25.8) | 1.2 (0.4-5.1) |
| 089/08907 | M | 34 | 07JUL94 | 42 | 14 (10.3-25.8) | 1.2 (0.4-5.1) |
| 089/08907 | M | 34 | 07JUL94 | FINAL | 14 | 0.6 (0.4-5.1) |
| 089/08911 | M | 32 | 07JUL94 | 0 | | |
| 089/08911 | M | 32 | 14JUL94 | 7 | | |
| 089/08911 | M | 32 | 21JUL94 | 14 | | |
| 089/08911 | M | 32 | 28JUL94 | FINAL | | |
| 089/08911 | M | 32 | 28JUL94 | 0 | | |
| 091/09103 | M | 56 | 06JUN94 | 0 | 22.1 (10.3-25.8) | 1.6 (0.4-5.1) |

SOURCE CODE:                                XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL.

231
CONFIDENTIAL
AZ/SER 0054513

366

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED
DATA
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 17 | 12.1 | 21 | 15.9 | |
| | TOTAL | 140 | 100.0 | 132 | 100.0 | |
| 28 | IMPROVED | 60 | 50.0 | 58 | 49.6 | 0.4050 |
| | NO CHANGE | 41 | 34.2 | 34 | 29.1 | |
| | WORSENED | 19 | 15.8 | 25 | 21.4 | |
| | TOTAL | 120 | 100.0 | 117 | 100.0 | |
| 35 | IMPROVED | 55 | 51.4 | 57 | 57.0 | 0.0400 |
| | NO CHANGE | 39 | 36.4 | 23 | 23.0 | |
| | WORSENED | 13 | 12.1 | 20 | 20.0 | |
| | TOTAL | 107 | 100.0 | 100 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU6O2.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

CONFIDENTIAL
AZ/SER 0050869

G2624

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 091/09103 | M | 56 | 14JUN94 | 7 | 17 (0-65) | 19 (0-45) | 156 (0-270) | 7 (3-20) |
| 091/09103 | M | 56 | 14JUN94 | FINAL | 17 (0-65) | 19 (0-45) | 156 (0-270) | 7 (3-20) |
| 091/09105 | F | 37 | 04JUL94 | 0 | 11 (0-65) | 13 (0-45) | 119 (0-270) | 5 (3-20) |
| 091/09105 | F | 37 | 06JUL94 | 7 | 11 (0-65) | 11 (0-45) | 132 (0-270) | 6 (3-20) |
| 091/09105 | F | 37 | 13JUL94 | 14 | 10 (0-65) | 17 (0-45) | 123 (0-270) | 6 (3-20) |
| 091/09105 | F | 37 | 20JUL94 | 21 | 14 (0-65) | 17 (0-45) | 145 (0-270) | 4 (3-20) |
| 091/09105 | F | 37 | 27JUL94 | 28 | 11 (0-65) | 8 (0-45) | 145 (0-270) | 7 (3-20) |
| 091/09105 | F | 37 | 03AUG94 | 35 | 11 (0-65) | 8 (0-45) | 137 (0-270) | 7 (3-20) |
| 091/09105 | F | 37 | 10AUG94 | 42 | 9 (0-65) | 10 (0-45) | 154 (0-270) | 8 (3-20) |
| 091/09105 | F | 37 | 17AUG94 | FINAL | 9 (0-65) | 10 (0-45) | 154 (0-270) | 8 (3-20) |
| 091/09108 | F | 58 | 25JUL94 | 0 | 17 (0-65) | 10 (0-45) | 185 (0-270) | 10 (3-20) |
| 091/09108 | F | 58 | 03AUG94 | 7 | 18 (0-65) | 14 (0-45) | 187 (0-270) | 21H (3-20) |
| 091/09108 | F | 58 | 10AUG94 | 14 | 16 (0-65) | 12 (0-45) | 172 (0-270) | 11 (3-20) |
| 091/09108 | F | 58 | 17AUG94 | 21 | 16 (0-65) | 12 (0-45) | 183 (0-270) | 12 (3-20) |
| 091/09108 | F | 58 | 24AUG94 | 28 | 16 (0-65) | 12 (0-45) | 183 (0-270) | 9 (3-20) |
| 091/09108 | F | 58 | 31AUG94 | 35 | 15 (0-65) | 10 (0-45) | 185 (0-270) | 12 (3-20) |
| 091/09108 | F | 58 | 07SEP94 | 42 | 14 (0-65) | 10 (0-45) | 183 (0-270) | 11 (3-20) |
| 091/09108 | F | 58 | 07SEP94 | FINAL | 14 (0-65) | 10 (0-45) | 183 (0-270) | 11 (3-20) |
| 092/09202 | F | 35 | 06JUL94 | 0 | 9 (0-65) | 8 (0-45) | 195 (0-270) | 17 (3-20) |
| 092/09202 | F | 35 | 18JUL94 | 14 | 9 (0-65) | 9 (0-45) | 175 (0-270) | 17 (3-20) |
| 092/09202 | F | 35 | 01AUG94 | 21 | 11 (0-65) | 10 (0-45) | 162 (0-270) | 13 (3-20) |
| 092/09202 | F | 35 | 08AUG94 | 28 | 11 (0-65) | 9 (0-45) | 145 (0-270) | 10 (3-20) |
| 092/09202 | F | 35 | 15AUG94 | 35 | 15 (0-65) | 13 (0-45) | 161 (0-270) | 12 (3-20) |
| 092/09202 | F | 35 | 22AUG94 | 42 | 15 (0-65) | 13 (0-45) | 163 (0-270) | 10 (3-20) |
| 092/09202 | F | 35 | 22AUG94 | FINAL | 13 (0-65) | 14 (0-45) | 169 (0-270) | 9 (3-20) |
| 092/09206 | F | 37 | 25JUL94 | 0 | 10 (0-65) | 8 (0-45) | 95 (0-270) | 5 (3-20) |
| 092/09206 | F | 37 | 08AUG94 | 7 | 9 (0-65) | 7 (0-45) | 115 (0-270) | 7 (3-20) |
| 092/09206 | F | 37 | 15AUG94 | 14 | 13 (0-65) | 12 (0-45) | 132 (0-270) | 7 (3-20) |
| 092/09206 | F | 37 | 22AUG94 | 21 | 13 (0-65) | 14 (0-45) | 113 (0-270) | 5 (3-20) |

SOURCE CODE:               XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054514

G2625

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2    SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 091/09103 | M | 56 | 14JUN94 | 7 | | |
| 091/09103 | M | 56 | 14JUN94 | FINAL | | |
| 091/09105 | F | 37 | 04JUL94 | 0 | 12.6 (10.3-25.8) | 1.7 (0.4-5.1) |
| 091/09105 | F | 37 | 06JUL94 | 7 | | |
| 091/09105 | F | 37 | 13JUL94 | 14 | | |
| 091/09105 | F | 37 | 20JUL94 | 21 | | |
| 091/09105 | F | 37 | 27JUL94 | 28 | | |
| 091/09105 | F | 37 | 03AUG94 | 35 | | |
| 091/09105 | F | 37 | 10AUG94 | 42 | | |
| 091/09105 | F | 37 | 17AUG94 | FINAL | 12.5 (10.3-25.8) | 2.5 (0.4-5.1) |
| 091/09108 | F | 58 | 25JUL94 | 0 | 12.5 (10.3-25.8) | 2.5 (0.4-5.1) |
| 091/09108 | F | 58 | 03AUG94 | 7 | | |
| 091/09108 | F | 58 | 10AUG94 | 14 | | |
| 091/09108 | F | 58 | 17AUG94 | 21 | | |
| 091/09108 | F | 58 | 24AUG94 | 28 | | |
| 091/09108 | F | 58 | 31AUG94 | 35 | | |
| 091/09108 | F | 58 | 07SEP94 | 42 | | |
| 091/09108 | F | 58 | 07SEP94 | FINAL | 15.6 (10.3-25.8) | 0.5 (0.4-5.1) |
| 092/09202 | F | 35 | 06JUL94 | 0 | 13.9 (10.3-25.8) | 0.7 (0.4-5.1) |
| 092/09202 | F | 35 | 18JUL94 | 7 | | |
| 092/09202 | F | 35 | 25JUL94 | 14 | | |
| 092/09202 | F | 35 | 01AUG94 | 21 | | |
| 092/09202 | F | 35 | 08AUG94 | 28 | | |
| 092/09202 | F | 35 | 15AUG94 | 35 | | |
| 092/09202 | F | 35 | 22AUG94 | 42 | 13.9 (10.3-25.8) | 0.7 (0.4-5.1) |
| 092/09202 | F | 35 | 22AUG94 | FINAL | 9.9L (10.3-25.8) | 0.7 (0.4-5.1) |
| 092/09206 | F | 37 | 25JUL94 | 0 | 10L (10.3-25.8) | 0.6 (0.4-5.1) |
| 092/09206 | F | 37 | 08AUG94 | 7 | 10L (10.3-25.8) | 0.6 (0.4-5.1) |
| 092/09206 | F | 37 | 15AUG94 | 14 | | |
| 092/09206 | F | 37 | 22AUG94 | 21 | 15.3 (10.3-25.8) | 1.2 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054515

G2626

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 092/09206 | F | 37 | 22AUG94 | FINAL | 13 (0-65) | 14 (0-45) | 113 (0-270) | 5 (3-20) |
| 092/09209 | F | 40 | 24OCT94 | 0 | 9 (0-65) | 7 (0-45) | 172 (0-270) | 3 (3-20) |
| 092/09209 | F | 40 | 07NOV94 | 7 | 9 (0-65) | 7 (0-45) | 196 (0-270) | 5 (3-20) |
| 092/09209 | F | 40 | 14NOV94 | 14 | 10 (0-65) | 7 (0-45) | 196 (0-270) | 6 (3-20) |
| 092/09209 | F | 40 | 21NOV94 | 21 | 10 (0-65) | 7 (0-45) | 217 (0-270) | 6 (3-20) |
| 092/09209 | F | 40 | 28NOV94 | 28 | 8 (0-65) | 6 (0-45) | 222 (0-270) | 7 (3-20) |
| 092/09209 | F | 40 | 05DEC94 | 35 | 8 (0-65) | 6 (0-45) | 210 (0-270) | 10 (3-20) |
| 092/09209 | F | 40 | 12DEC94 | 42 | 7 (0-65) | 6 (0-45) | 218 (0-270) | 10 (3-20) |
| 092/09209 | F | 40 | 12DEC94 | FINAL | 7 (0-65) | 6 (0-45) | 218 (0-270) | 3 (3-20) |
| 092/09211 | M | 41 | 24OCT94 | 0 | 25 (0-65) | 66H (0-45) | 179 (0-270) | 12 (3-20) |
| 092/09211 | M | 41 | 07NOV94 | 7 | 10 (0-65) | 27 (0-45) | 204 (0-270) | 6 (3-20) |
| 092/09211 | M | 41 | 14NOV94 | 14 | 10 (0-65) | 16 (0-45) | 207 (0-270) | 7 (3-20) |
| 092/09211 | M | 41 | 28NOV94 | 28 | 15 (0-65) | 40 (0-45) | 236 (0-270) | 7 (3-20) |
| 092/09211 | M | 41 | 05DEC94 | 35 | 12 (0-65) | 29 (0-45) | 255 (0-270) | 8 (3-20) |
| 092/09211 | M | 41 | 12DEC94 | 42 | 9 (0-65) | 14 (0-45) | 227 (0-270) | 6 (3-20) |
| 092/09211 | M | 41 | 12DEC94 | FINAL | 9 (0-65) | 14 (0-45) | 227 (0-270) | 6 (3-20) |
| 093/09304 | F | 53 | 06JUN94 | 0 | 32 (0-65) | 42 (0-45) | 213 (0-270) | 5 (3-20) |
| 093/09304 | F | 53 | 16JUN94 | 7 | 27 (0-65) | 37 (0-45) | 203 (0-270) | 5 (3-20) |
| 093/09304 | F | 53 | 23JUN94 | 14 | 18 (0-65) | 29 (0-45) | 222 (0-270) | 4 (3-20) |
| 093/09304 | F | 53 | 30JUN94 | 21 | 24 (0-65) | 35 (0-45) | 276H (0-270) | 5 (3-20) |
| 093/09304 | F | 53 | 07JUL94 | 28 | 15 (0-65) | 26 (0-45) | 276H (0-270) | 5 (3-20) |
| 093/09304 | F | 53 | 14JUL94 | 35 | 21 (0-65) | 22 (0-45) | 292H (0-270) | 6 (3-20) |
| 093/09304 | F | 53 | 21JUL94 | 42 | 13 (0-65) | 22 (0-45) | 272H (0-270) | 9 (3-20) |
| 093/09304 | F | 53 | 21JUL94 | FINAL | 14 (0-65) | 10 (0-45) | 272H (0-270) | 7 (3-20) |
| 093/09306 | F | 28 | 06JUN94 | 0 | 14 (0-65) | 10 (0-45) | 112 (0-270) | 5 (3-20) |
| 093/09306 | F | 28 | 16JUN94 | 7 | 14 (0-65) | 8 (0-45) | 120 (0-270) | 5 (3-20) |
| 093/09306 | F | 28 | 23JUN94 | 14 | 11 (0-65) | 6 (0-45) | 119 (0-270) | 6 (3-20) |
| 093/09306 | F | 28 | 30JUN94 | 21 | 11 (0-65) | 8 (0-45) | 117 (0-270) | 5 (3-20) |
| 093/09306 | F | 28 | 07JUL94 | 28 | 9 (0-65) | 8 (0-45) | 114 (0-270) | 9 (3-20) |
| 093/09306 | F | 28 | 14JUL94 | 35 | 11 (0-65) | 8 (0-45) | 118 (0-270) | 7 (3-20) |
| 093/09306 | F | 28 | 21JUL94 | 42 | 12 (0-65) | 8 (0-45) | 105 (0-270) | 7 (3-20) |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR5S.D28821
DATE PRINTED:       15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054516

G2627

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 092/09206 | F | 37 | 22AUG94 | FINAL | 14.9 (10.3-25.8) | 0.1L (0.4-5.1) |
| 092/09209 | F | 40 | 24OCT94 | 0 | 18.3 (10.3-25.8) | 1.2 (0.4-5.1) |
| 092/09209 | F | 40 | 07NOV94 | 7 | | |
| 092/09209 | F | 40 | 14NOV94 | 14 | | |
| 092/09209 | F | 40 | 21NOV94 | 21 | | |
| 092/09209 | F | 40 | 28NOV94 | 28 | | |
| 092/09209 | F | 40 | 05DEC94 | 35 | 14.3 (10.3-25.8) | 1.6 (0.4-5.1) |
| 092/09209 | F | 40 | 12DEC94 | 42 | 14.3 (10.3-25.8) | 1.6 (0.4-5.1) |
| 092/09209 | F | 40 | 12DEC94 | FINAL | 14.9 (10.3-25.8) | 1.5 (0.4-5.1) |
| 092/09211 | M | 41 | 24OCT94 | 0 | | |
| 092/09211 | M | 41 | 07NOV94 | 7 | | |
| 092/09211 | M | 41 | 14NOV94 | 14 | | |
| 092/09211 | M | 41 | 28NOV94 | 28 | | |
| 092/09211 | M | 41 | 05DEC94 | 35 | 13.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 092/09211 | M | 41 | 12DEC94 | 42 | 13.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 092/09211 | M | 41 | 12DEC94 | FINAL | 12.6 (10.3-25.8) | 1.8 (0.4-5.1) |
| 093/09304 | F | 53 | 06JUN94 | 0 | | |
| 093/09304 | F | 53 | 16JUN94 | 7 | | |
| 093/09304 | F | 53 | 23JUN94 | 14 | | |
| 093/09304 | F | 53 | 30JUN94 | 21 | | |
| 093/09304 | F | 53 | 07JUL94 | 28 | | |
| 093/09304 | F | 53 | 14JUL94 | 35 | 12.7 (10.3-25.8) | 1.3 (0.4-5.1) |
| 093/09304 | F | 53 | 21JUL94 | 42 | 12.7 (10.3-25.8) | 1.3 (0.4-5.1) |
| 093/09304 | F | 53 | 21JUL94 | FINAL | 9.5L (10.3-25.8) | 3.4 (0.4-5.1) |
| 093/09306 | F | 28 | 06JUN94 | 0 | | |
| 093/09306 | F | 28 | 16JUN94 | 7 | | |
| 093/09306 | F | 28 | 23JUN94 | 14 | | |
| 093/09306 | F | 28 | 30JUN94 | 21 | | |
| 093/09306 | F | 28 | 07JUL94 | 28 | | |
| 093/09306 | F | 28 | 14JUL94 | 35 | | |
| 093/09306 | F | 28 | 21JUL94 | 42 | 9.9L (10.3-25.8) | 1.5 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

235
CONFIDENTIAL
AZ/SER 0054517

G2628

## APPENDIX G11.2.2   SERUM CHEMISTRY

### ------------ TREATMENT=50 MG (BID) SEROQUEL ------------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 093/09306 | F | 28 | 21JUL94 | FINAL | 12 (0-65) | 8 (0-45) | 105 (0-270) | 7 (3-20) |
| 093/09307 | F | 33 | 16AUG94 | 0 | 13 (0-65) | 13 (0-45) | 78 (0-270) | 6 (3-20) |
| 093/09307 | F | 33 | 25AUG94 | 7 | 13 (0-65) | 16 (0-45) | 72 (0-270) | 9 (3-20) |
| 093/09307 | F | 33 | 01SEP94 | 14 | 14 (0-65) | 16 (0-45) | 77 (0-270) | 7 (3-20) |
| 093/09307 | F | 33 | 08SEP94 | 21 | 14 (0-65) | 16 (0-45) | 76 (0-270) | 7 (3-20) |
| 093/09307 | F | 33 | 15SEP94 | 28 | 16 (0-65) | 20 (0-45) | 76 (0-270) | 7 (3-20) |
| 093/09307 | F | 33 | 22SEP94 | 35 | 16 (0-65) | 12 (0-45) | 73 (0-270) | 10 (3-20) |
| 093/09307 | F | 33 | 29SEP94 | 42 | 13 (0-65) | 10 (0-45) | 82 (0-270) | 7 (3-20) |
| 093/09307 | F | 33 | 29SEP94 | FINAL | 13 (0-65) | 10 (0-45) | 82 (0-270) | 7 (3-20) |
| 093/09309 | M | 31 | 05OCT94 | 0 | 54 (0-65) | 10H (0-45) | 168 (0-270) | 8 (3-20) |
| 093/09309 | M | 31 | 17OCT94 | 7 | 20 (0-65) | 25 (0-45) | 144 (0-270) | 6 (3-20) |
| 093/09309 | M | 31 | 24OCT94 | 14 | 26 (0-65) | 32 (0-45) | 150 (0-270) | 6 (3-20) |
| 093/09309 | M | 31 | 31OCT94 | 21 | 19 (0-65) | 27 (0-45) | 176 (0-270) | 6 (3-20) |
| 093/09309 | M | 31 | 07NOV94 | 28 | 28 (0-65) | 24 (0-45) | 168 (0-270) | 6 (3-20) |
| 093/09309 | M | 31 | 14NOV94 | 35 | 18 (0-65) | 24 (0-45) | 172 (0-270) | 7 (3-20) |
| 093/09309 | M | 31 | 21NOV94 | 42 | 17 (0-65) | 15 (0-45) | 172 (0-270) | 7 (3-20) |
| 093/09309 | M | 31 | 21NOV94 | FINAL | 17 (0-65) | 15 (0-45) | 67 (35-135) | 10.3 (6.8-25.7) |
| 097/09703 | M | 37 | 17AUG94 | 0 | 20 (5-40) | 15 (5-35) | 57 (35-135) | 8.6 (6.8-25.7) |
| 097/09703 | M | 37 | 28AUG94 | 7 | 22 (5-40) | 15 (5-35) | 60 (35-135) | 10.3 (6.8-25.7) |
| 097/09703 | M | 37 | 04SEP94 | 14 | 22 (5-40) | 15 (5-35) | 61 (35-135) | 10.4 (6.8-25.7) |
| 097/09703 | M | 37 | 11SEP94 | 21 | 28 (5-40) | 14 (5-35) | 61 (35-135) | 13.1 (6.8-25.7) |
| 097/09703 | M | 37 | 18SEP94 | 28 | 23 (5-40) | 15 (5-35) | 59 (35-135) | 5.1L (6.8-25.7) |
| 097/09703 | M | 37 | 25SEP94 | 35 | 26 (5-40) | 12 (5-35) | 65 (35-135) | 8.6 (6.8-25.7) |
| 097/09703 | M | 37 | 02OCT94 | 42 | 26 (5-40) | 16 (5-35) | 65 (35-135) | 8.6 (6.8-25.7) |
| 097/09703 | M | 37 | 02OCT94 | FINAL | 26 (5-40) | 16 (5-35) | 65 (35-135) | 12 (6.8-25.7) |
| 097/09705 | F | 65 | 19OCT94 | 0 | 21 (5-40) | 26 (5-35) | 134 (35-135) | 8.6 (6.8-25.7) |
| 097/09705 | F | 65 | 23OCT94 | 7 | 21 (5-40) | 16 (5-35) | 156H (35-135) | 12 (6.8-25.7) |
| 097/09705 | F | 65 | 30OCT94 | 14 | 17 (5-40) | 31 (5-35) | 153H (35-135) | 10.3 (6.8-25.7) |
| 097/09705 | F | 65 | 07NOV94 | 21 | 12 (5-40) | 14 (5-35) | 128 (35-135) | 10.3 (6.8-25.7) |
| 097/09705 | F | 65 | 20NOV94 | 28 | 12 (5-40) | 14 (5-35) | 132H (35-135) | 10.3 (6.8-25.7) |
| 097/09705 | F | 65 | 20NOV94 | 35 | 13 (5-40) | 14 (5-35) | 128 (35-135) | 10.3 (6.8-25.7) |

SOURCE CODE:          XLU002.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MISS.SRCGR55.U2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054518

G2629

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.2   SERUM CHEMISTRY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 093/09306 | F | 28 | 21JUL94 | FINAL | 9.9L (10.3-25.8) | 1.5 (0.4-5.1) |
| 093/09307 | F | 33 | 16AUG94 | 0 | 14 (10.3-25.8) | 1.2 (0.4-5.1) |
| 093/09307 | F | 33 | 25AUG94 | 7 | | |
| 093/09307 | F | 33 | 01SEP94 | 14 | | |
| 093/09307 | F | 33 | 08SEP94 | 21 | | |
| 093/09307 | F | 33 | 15SEP94 | 28 | | |
| 093/09307 | F | 33 | 22SEP94 | 35 | | |
| 093/09307 | F | 33 | 29SEP94 | 42 | 15.5 (10.3-25.8) | 1 (0.4-5.1) |
| 093/09307 | F | 33 | 29SEP94 | FINAL | 15.5 (10.3-25.8) | 1 (0.4-5.1) |
| 093/09309 | M | 31 | 05OCT94 | 0 | 14.1 (10.3-25.8) | 0.7 (0.4-5.1) |
| 093/09309 | M | 31 | 17OCT94 | 7 | | |
| 093/09309 | M | 31 | 24OCT94 | 14 | | |
| 093/09309 | M | 31 | 31OCT94 | 21 | | |
| 093/09309 | M | 31 | 07NOV94 | 28 | | |
| 093/09309 | M | 31 | 14NOV94 | 35 | | |
| 093/09309 | M | 31 | 21NOV94 | 42 | 15.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 093/09309 | M | 31 | 21NOV94 | FINAL | 15.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 097/09703 | M | 37 | 17AUG94 | 0 | 30.9H* (9-24.5) | 1.4 (0.5-5) |
| 097/09703 | M | 37 | 28AUG94 | 7 | | |
| 097/09703 | M | 37 | 04SEP94 | 14 | | |
| 097/09703 | M | 37 | 11SEP94 | 21 | | |
| 097/09703 | M | 37 | 18SEP94 | 28 | | |
| 097/09703 | M | 37 | 25SEP94 | 35 | | |
| 097/09703 | M | 37 | 02OCT94 | 42 | 23.2 (9-24.5) | 0.7 (0.5-5) |
| 097/09703 | M | 37 | 02OCT94 | FINAL | 23.2 (9-24.5) | 0.7 (0.5-5) |
| 097/09705 | F | 65 | 16OCT94 | 0 | 12.9 (9-24.5) | 2.8 (0.5-5) |
| 097/09705 | F | 65 | 23OCT94 | 7 | | |
| 097/09705 | F | 65 | 30OCT94 | 14 | | |
| 097/09705 | F | 65 | 07NOV94 | 21 | | |
| 097/09705 | F | 65 | 13NOV94 | 28 | | |
| 097/09705 | F | 65 | 20NOV94 | 35 | | |

SOURCE CODE:            XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054519

G2630

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 097/09705 | F | 65 | 27NOV94 | 42 | 16 (5-40) | 18 (5-35) | 128 (35-135) | 8.6 (6.8-25.7) |
| 097/09705 | F | 65 | 27NOV94 | FINAL | 16 (5-40) | 18 (5-35) | 128 (35-135) | 8.6 (6.8-25.7) |
| 098/09801 | M | 47 | 27JUL94 | 0 | 27 (5-40) | 12 (5-35) | 64 (35-135) | 13.7 (6.8-25.7) |
| 098/09801 | M | 47 | 10AUG94 | 7 | 33 (5-40) | 15 (5-35) | 55 (35-135) | 15.4 (6.8-25.7) |
| 098/09801 | M | 47 | 17AUG94 | 14 | 24 (5-40) | 15 (5-35) | 51 (35-135) | 12 (6.8-25.7) |
| 098/09801 | M | 47 | 24AUG94 | 21 | 33 (5-40) | 11 (5-35) | 46 (35-135) | 8.6 (6.8-25.7) |
| 098/09801 | M | 47 | 29AUG94 | 28 | 19 (5-40) | 24 (5-35) | 114 (35-135) | 5.1L (6.8-25.7) |
| 098/09801 | M | 47 | 04SEP94 | 35 | 19 (5-40) | 13 (5-35) | 63 (35-135) | 10.3 (6.8-25.7) |
| 098/09801 | M | 47 | 13SEP94 | 42 | 24 (5-40) | 16 (5-35) | 70 (35-135) | 12 (6.8-25.7) |
| 098/09801 | M | 47 | 13SEP94 | FINAL | 24 (5-40) | 16 (5-35) | 70 (35-135) | 12 (6.8-25.7) |
| 098/09802 | M | 28 | 07AUG94 | 0 | 31 (5-40) | 19 (5-35) | 79 (35-135) | 11.5 (6.8-25.7) |
| 098/09802 | M | 28 | 15AUG94 | 7 | 25 (5-40) | 13 (5-35) | 72 (35-135) | 10.3 (6.8-25.7) |
| 098/09802 | M | 28 | 22AUG94 | 14 | 17 (5-40) | 8 (5-35) | 72 (35-135) | 11.5 (6.8-25.7) |
| 098/09802 | M | 28 | 29AUG94 | 21 | 25 (5-40) | 15 (5-35) | 83 (35-135) | 10.3 (6.8-25.7) |
| 098/09802 | M | 28 | 04SEP94 | 28 | 19 (5-40) | 17 (5-35) | 76 (35-135) | 6.8 (6.8-25.7) |
| 098/09802 | M | 28 | 13SEP94 | 35 | 27 (5-40) | 17 (5-35) | 82 (35-135) | 6.8 (6.8-25.7) |
| 098/09802 | M | 28 | 19SEP94 | 42 | 26 (5-40) | 13 (5-35) | 84 (35-135) | 8.6 (6.8-25.7) |
| 098/09802 | M | 28 | 19SEP94 | FINAL | 26 (5-40) | 13 (5-35) | 84 (35-135) | 8.6 (6.8-25.7) |
| 098/09807 | M | 23 | 18NOV94 | 0 | 27 (5-40) | 34 (5-35) | 75 (35-135) | 17.1 (6.8-25.7) |
| 098/09807 | M | 23 | 04DEC94 | 7 | 26 (5-40) | 36H (5-35) | 79 (35-135) | 13.7 (6.8-25.7) |
| 098/09807 | M | 23 | 11DEC94 | 14 | 28 (5-40) | 31 (5-35) | 69 (35-135) | 12 (6.8-25.7) |
| 098/09807 | M | 23 | 18DEC94 | 21 | 28 (5-40) | 29 (5-35) | 60 (35-135) | 12.7 (6.8-25.7) |
| 098/09807 | M | 23 | 25DEC94 | 28 | 24 (5-40) | 19 (5-35) | 63 (35-135) | 12 (6.8-25.7) |
| 098/09807 | M | 24 | 02JAN95 | 35 | 20 (5-40) | 19 (5-35) | 61 (35-135) | 17.1 (6.8-25.7) |
| 098/09807 | M | 24 | 05JAN95 | 42 | 15 (5-40) | 18 (5-35) | 62 (35-135) | 12 (6.8-25.7) |
| 098/09807 | M | 24 | 05JAN95 | FINAL | 15 (5-40) | 18 (5-35) | 62 (35-135) | 12 (6.8-25.7) |

SOURCE CODE:      XLU5Q2.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCQRS5.02021
DATE PRINTED:      16SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054520

G2631

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.2   SERUM CHEMISTRY

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 097/09705 | F | 65 | 27NOV94 | 42 | 14.2 (9-24.5) | 1.5 (0.5-5) |
| 097/09705 | F | 65 | 27NOV94 | FINAL | 16.7 (9-24.5) | 0.7 (0.5-5) |
| 098/09801 | M | 47 | 27JUL94 | 0 | | |
| 098/09801 | M | 47 | 10AUG94 | 7 | | |
| 098/09801 | M | 47 | 15AUG94 | 14 | | |
| 098/09801 | M | 47 | 22AUG94 | 21 | | |
| 098/09801 | M | 47 | 29AUG94 | 28 | | |
| 098/09801 | M | 47 | 04SEP94 | 35 | | |
| 098/09801 | M | 47 | 13SEP94 | 42 | 16.7 (9-24.5) | 1 (0.5-5) |
| 098/09801 | M | 47 | 13SEP94 | FINAL | 16.7 (9-24.5) | 1 (0.5-5) |
| 098/09802 | M | 26 | 07AUG94 | 0 | 16.7 (9-24.5) | 0.7 (0.5-5) |
| 098/09802 | M | 26 | 15AUG94 | 7 | | |
| 098/09802 | M | 26 | 22AUG94 | 14 | | |
| 098/09802 | M | 26 | 22AUG94 | 21 | | |
| 098/09802 | M | 26 | 04SEP94 | 28 | | |
| 098/09802 | M | 26 | 13SEP94 | 35 | | |
| 098/09802 | M | 26 | 19SEP94 | 42 | 10.6 (9-24.5) | 1 (0.5-5) |
| 098/09802 | M | 26 | 19SEP94 | FINAL | 10.6 (9-24.5) | 1 (0.5-5) |
| 098/09807 | M | 23 | 18NOV94 | 0 | 18 (9-24.5) | 1.4 (0.5-5) |
| 098/09807 | M | 23 | 06DEC94 | 7 | | |
| 098/09807 | M | 23 | 11DEC94 | 14 | | |
| 098/09807 | M | 23 | 18DEC94 | 21 | | |
| 098/09807 | M | 23 | 25DEC94 | 28 | | |
| 098/09807 | M | 23 | 02JAN95 | 35 | | |
| 098/09807 | M | 24 | 08JAN95 | 42 | 16.7 (9-24.5) | 0.3L (0.5-5) |
| 098/09807 | M | 24 | 08JAN95 | FINAL | 16.7 (9-24.5) | 0.3L (0.5-5) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D28Z1
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054521

G2632

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.3 PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 001/00118 | M | 38 | ALT/SGPT | U/L | 01JUL94 | 0 | 12 (0-45) |
| | | | | | 15JUL94 | 7 | 448H* (0-45) |
| | | | | | 22JUL94 | 14 | 119H (0-45) |
| | | | | | 22JUL94 | FINAL | 119H (0-45) |
| 005/00516 | F | 42 | FREE T-4 (NMOL/L) | PMOL/L | 13OCT94 | 0 | 14.9 (10.3-25.8) |
| | | | | | 30NOV94 | 42 | 6.7L* (10.3-25.8) |
| 029/02908 | M | 64 | FREE T-4 (NMOL/L) | PMOL/L | 28AUG94 | 0 | 17.4 (10.3-25.8) |
| | | | | | 28SEP94 | FINAL | 7.9L* (10.3-25.8) |
| 034/03401 | F | 41 | ALT/SGPT | U/L | 18JUL94 | 0 | 14 (0-45) |
| | | | | | 01AUG94 | 14 | 137H* (0-45) |
| | | | | | 08AUG94 | 21 | 155H** (0-45) |
| | | | | | 16AUG94 | 28 | 78H (0-45) |
| | | | | | 24AUG94 | 35 | 53H (0-45) |
| | | | | | 30AUG94 | 42 | 125H (0-45) |
| | | | | | 05SEP94 | 49 | 92H (0-45) |
| | | | | | 05SEP94 | FINAL | 92H (0-45) |
| 036/03603 | M | 26 | ALT/SGPT | U/L | 24MAY94 | 0 | 227H* (0-45) |
| | | | | | 02JUN94 | 7 | 159H** (0-45) |
| | | | | | 09JUN94 | 14 | 134H (0-45) |
| | | | | | 16JUN94 | 21 | 143H* (0-45) |
| | | | | | 23JUN94 | 28 | 95H (0-45) |
| | | | | | 30JUN94 | 35 | 52H (0-45) |
| | | | | | 07JUL94 | 42 | 30 (0-45) |
| | | | | | 07JUL94 | FINAL | 30 (0-45) |
| 036/03604 | F | 55 | FREE T-4 (NMOL/L) | PMOL/L | 24MAY94 | 0 | 12.1 (10.3-25.8) |
| | | | | | 06JUN94 | 42 | 8L* (10.3-25.8) |
| | | | | | 06JUL94 | FINAL | 7 (10.3-25.8) |
| 069/06904 | F | 44 | ALT/SGPT | U/L | 10NOV94 | 0 | 155H* (0-45) |
| | | | | | 22NOV94 | 14 | 48H (0-45) |
| | | | | | 29NOV94 | FINAL | 48H (0-45) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

240
CONFIDENTIAL
AZ/SER 0054522

G2633

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.2.3 PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

TREATMENT=450 W6 (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 074/07402 | M | 55 | ALT/SGPT | U/L | 14NOV94 | 0 | 13 (0-45) |
| | | | | | 24NOV94 | 7 | 15 (0-45) |
| | | | | | 01DEC94 | 14 | 15 (0-45) |
| | | | | | 07DEC94 | 21 | 12 (0-45) |
| | | | | | 14DEC94 | 28 | 72H (0-45) |
| | | | | | 21DEC94 | 35 | 62H (0-45) |
| | | | | | 28DEC94 | 42 | 139H* (0-45) |
| | | | | | 28DEC94 | FINAL | 139H* (0-45) |
| 077/07701 | M | 35 | ALT/SGPT | U/L | 21FEB94 | 0 | 41 (0-45) |
| | | | | | 07MAR94 | 7 | 116H (0-45) |
| | | | | | 14MAR94 | 14 | 143H* (0-45) |
| | | | | | 21MAR94 | 21 | 122H (0-45) |
| | | | | | 28MAR94 | 28 | 88H (0-45) |
| | | | | | 05APR94 | 35 | 75H (0-45) |
| | | | | | 12APR94 | 42 | 62H (0-45) |
| | | | | | 12APR94 | FINAL | 62H (0-45) |
| 080/08005 | F | 60 | FREE T-4 (NMOL/L) | PMOL/L | 31MAY94 | 0 | 18.4 (10.3-25.8) |
| | | | | | 18JUL94 | 42 | 8L* (10.3-25.8) |
| | | | | | 18JUL94 | FINAL | 8L* (10.3-25.8) |
| 082/08202 | M | 32 | ALT/SGPT | U/L | 20JUN94 | 0 | 17 (0-45) |
| | | | | | 23JUN94 | 7 | 78H (0-45) |
| | | | | | 06JUL94 | 14 | 186H* (0-45) |
| | | | | | 11JUL94 | 21 | 99H (0-45) |
| | | | | | 18JUL94 | 28 | 62H (0-45) |
| | | | | | 25JUL94 | 35 | 69H (0-45) |
| | | | | | 02AUG94 | 42 | 37 (0-45) |
| | | | | | 02AUG94 | FINAL | 37 (0-45) |
| 083/08310 | M | 23 | ALT/SGPT | U/L | 23OCT94 | 0 | 16 (5-35) |
| | | | | | 31OCT94 | 7 | 50H (5-35) |
| | | | | | 07NOV94 | 14 | 119H* (5-35) |
| | | | | | 14NOV94 | 21 | 68H (5-35) |
| | | | | | 21NOV94 | 28 | 37H (5-35) |

SOURCE CODE:          XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054523

367

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED DATA

(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE – GROUPED[*] | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42 | | | | | |
| IMPROVED | 58 | 56.9 | 58 | 61.7 | 0.8930 |
| NO CHANGE | 32 | 31.4 | 26 | 27.7 | |
| WORSENED | 12 | 11.8 | 10 | 10.6 | |
| TOTAL | 102 | 100.0 | 94 | 100.0 | |

SOURCE CODE:          XLU602_PROD_PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

CONFIDENTIAL
AZ/SER 0050870

G2634

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.3 PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 083/08310 | M | | ALT/SGPT | U/L | 28NOV94 | 35 | 31 (5-35) |
| | | | | | 05DEC94 | 42 | 21 (5-35) |
| | | | | | 05DEC94 | FINAL | 21 (5-35) |
| 088/08801 | F | 43 | FREE T-4 (NMOL/L) | PMOL/L | 24FEB94 | 0 | 10.6 (10.3-25.8) |
| | | | | | 14APR94 | 42 | 7.4L* (10.3-25.8) |
| | | | | | 14APR94 | FINAL | 7.4L* (10.3-25.8) |
| 093/09305 | F | 36 | FREE T-4 (NMOL/L) | PMOL/L | 18MAY94 | 0 | 10.2L (10.3-25.8) |
| | | | | | 04JUL94 | 42 | 8.1L* (10.3-25.8) |
| | | | | | 04JUL94 | FINAL | 8.1L* (10.3-25.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054524

G2635

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.3 PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 008/00801 | M | 23 | ALT/SGPT | U/L | 15APR94 | 0 | 55H (0-45) |
| | | | | | 05MAY94 | 21 | 152H* (0-45) |
| | | | | | 12MAY94 | 28 | 148H* (0-45) |
| | | | | | 19MAY94 | 35 | 114H (0-45) |
| | | | | | 26MAY94 | 42 | 79H (0-45) |
| | | | | | 26MAY94 | FINAL | 79H (0-45) |
| 047/04710 | M | 37 | ALT/SGPT | U/L | 14SEP94 | 0 | 49H (5-35) |
| | | | | | 25SEP94 | 7 | 171H** (5-35) |
| | | | | | 02OCT94 | 14 | 102H (5-35) |
| | | | | | 10OCT94 | 21 | 74H (5-35) |
| | | | | | 17OCT94 | 28 | 72H (5-35) |
| | | | | | 23OCT94 | 35 | 84H (5-35) |
| | | | | | 30OCT94 | 42 | 71H (5-35) |
| | | | | | 30OCT94 | FINAL | 71H (5-35) |
| 056/05602 | M | 42 | ALT/SGPT | U/L | 13APR94 | 0 | 134H (0-45) |
| | | | | | 22APR94 | 7 | 107H (0-45) |
| | | | | | 29APR94 | 14 | 82H (0-45) |
| | | | | | 05MAY94 | 21 | 211H* (0-45) |
| | | | | | 05MAY94 | FINAL | 211H* (0-45) |
| 068/06801 | F | 45 | FREE T-4 (NMOL/L) | PMOL/L | 19MAY94 | 0 | 8L* (10.3-25.8) |
| | | | | | 16JUN94 | FINAL | 7.5L* (10.3-25.8) |
| 069/06902 | F | 26 | FREE T-4 (NMOL/L) | PMOL/L | 20MAY94 | 0 | 13.6 (10.3-25.8) |
| | | | | | 04JUL94 | 42 | 6.4L* (10.3-25.8) |
| | | | | | 04JUL94 | FINAL | 6.4L* (10.3-25.8) |
| 074/07403 | M | 51 52 | FREE T-4 (NMOL/L) | PMOL/L | 17NOV94 | 0 | 8.6L (10.3-25.8) |
| | | | | | 04JAN95 | 42 | 7.1L* (10.3-25.8) |
| | | | | | 04JAN95 | FINAL | 7.1L* (10.3-25.8) |
| 080/08002 | F | 40 | FREE T-4 (NMOL/L) | PMOL/L | 21APR94 | 0 | 9.3L (10.3-25.8) |
| | | | | | 09JUN94 | 42 | 5.5L* (10.3-25.8) |
| | | | | | 09JUN94 | FINAL | 5.5L* (10.3-25.8) |
| 084/08402 | M | 29 | ALT/SGPT | U/L | 01DEC93 | 0 | 54H (0-45) |
| | | | | | 09DEC93 | 7 | 52H (0-45) |

SOURCE CODE:            XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054525

G2636

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.2.3  PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT | |
|---|---|---|---|---|---|---|---|---|
| 084/08402 | M | | ALT/SGPT | U/L | 16DEC93 | 14 | 5SH | (0-45) |
| | | | | | 22DEC93 | 21 | 9lH | (0-45) |
| | | | | | 28DEC93 | 28 | 103H | (0-45) |
| | | | | | 05JAN94 | 35 | 116H | (0-45) |
| | | | | | 12JAN94 | 42 | 244H* | (0-45) |
| | | | | | 12JAN94 | FINAL | 244H* | (0-45) |
| 086/08603 | M | 23 | ALT/SGPT | U/L | 01JUN94 | 0 | 42 | (0-45) |
| | | | | | 08JUN94 | 7 | 109H | (0-45) |
| | | | | | 17JUN94 | 14 | 395H* | (0-45) |
| | | | | | 24JUN94 | 21 | 344H* | (0-45) |
| | | | | | 01JUL94 | 28 | 217H* | (0-45) |
| | | | | | 08JUL94 | 35 | 131H | (0-45) |
| | | | | | 08JUL94 | FINAL | 131H | (0-45) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054526

G2637

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.2.3 PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

TREATMENT=50 M6 (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 001/00107 | M | 24 | ALT/SGPT | U/L | 10JAN94 | 0 | 34  (0-45) |
| | | | | | 19JAN94 | 7 | 162H* (0-45) |
| | | | | | 26JAN94 | 14 | 86H (0-45) |
| | | | | | 26JAN94 | FINAL | 86H (0-45) |
| 036/03606 | M | 27 | ALT/SGPT | U/L | 20JUN94 | 0 | 83H (0-45) |
| | | | | | 29JUN94 | 7 | 90H (0-45) |
| | | | | | 06JUL94 | 14 | 90H (0-45) |
| | | | | | 13JUL94 | 21 | 95H (0-45) |
| | | | | | 20JUL94 | 28 | 143H* (0-45) |
| | | | | | 27JUL94 | 35 | 72H (0-45) |
| | | | | | 03AUG94 | 42 | 71H (0-45) |
| | | | | | 03AUG94 | FINAL | 71H (0-45) |
| 046/04609 | M | 41 42 | TSH,HIGHLY SENSITIVE | MIU/L | 09AUG94 | 0 | 17.5H** (0.5-5) |
| | | | | | 22SEP94 | 42 | 17.5H** (0.5-5) |
| | | | | | 22SEP94 | FINAL | 17.5H** (0.5-5) |
| 066/06602 | M | 27 | ALT/SGPT | U/L | 08JUN94 | 0 | 143H* (0-45) |
| | | | | | 16JUN94 | 7 | 142H* (0-45) |
| | | | | | 16JUN94 | FINAL | 142H* (0-45) |
| 070/07005 | M | 49 | TSH,HIGHLY SENSITIVE | MIU/L | 14NOV94 | 0 | 5.1H (0.4-5.1) |
| | | | | | 14DEC94 | FINAL | 6.2H* (0.4-5.1) |
| 080/08010 | F | 58 | FREE T-4 (NMOL/L) | PMOL/L | 31OCT94 | 0 | 13.5 (10.3-25.8) |
| | | | | | 16DEC94 | 42 | 7.6L* (10.3-25.8) |
| | | | | | 16DEC94 | FINAL | 7.6L* (10.3-25.8) |
| 080/08013 | F | 62 | TSH,HIGHLY SENSITIVE | MIU/L | 18NOV94 | 0 | 12.4H* (0.4-5.1) |
| | | | | | 02JAN95 | 42 | 12.5H* (0.4-5.1) |
| | | | | | 02JAN95 | FINAL | 12.5H* (0.4-5.1) |
| 082/08207 | M | 37 | ALT/SGPT | U/L | 17NOV94 | 0 | 7 (0-45) |
| | | | | | 24NOV94 | 14 | 208H* (0-45) |
| | | | | | 30NOV94 | 21 | 195H* (0-45) |
| | | | | | 07DEC94 | 28 | 159H* (0-45) |
| | | | | | 14DEC94 | 35 | 206H* (0-45) |
| | | | | | | | 241H* (0-45) |

SOURCE CODE:            XLU602.PROD.PHASEIII (CHEM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054527

G2638

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX  G11.2.3 PATIENTS WITH CLINICALLY SIGNIFICANT SERUM CHEMISTRIES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | TEST NAME | UNITS | DATE OF STUDY DAY | STUDY DAY | RESULT |
|---|---|---|---|---|---|---|---|
| 082/08207 | M | | ALT/SGPT | U/L | 21DEC94 | 42 | 318H* (0-45) |
| | | | | | 21DEC94 | FINAL | 318H* (0-45) |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054528

G2639

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00104 | M | 44 | 15NOV93 | -4 | 20 (0-65) | 21 (0-45) | 143 (0-270) | 4 (3-20) |
| 001/00115 | M | 31 | 17MAY94 | -2 | 12 (0-65) | 13 (0-45) | 116 (0-270) | 7 (3-20) |
| 001/00115 | M | 31 | 01JUN94 | 13 | | | | |
| 001/00125 | M | 44 | 12AUG94 | -5 | | | | |
| 001/00125 | M | 36 | 05JUL94 | 33 | 42 (0-65) | 98H (0-45) | 545H (0-270) | 4 (3-20) |
| 006/00301 | M | 31 | 20JUN94 | -1 | | | | |
| 006/00604 | F | 38 | 08AUG94 | 1 | | | | |
| 006/00607 | M | 38 | 22SEP94 | 46 | 24 (0-65) | 29 (0-45) | 191 (0-270) | 2L (3-20) |
| 008/00607 | M | 27 | 03MAY94 | -1 | | | | |
| 008/00804 | F | 40 | 24OCT94 | -1 | | | | |
| 011/01101 | M | 33 | 09JUN94 | -6 | | | | |
| 014/01402 | M | 33 | 28JUL94 | -3 | | | | |
| 014/01403 | F | 27 | 01SEP94 | -7 | 19 (0-65) | 35 (0-45) | 130 (0-270) | 12 (3-20) |
| 015/01502 | M | 24 | 29SEP94 | 21 | | | | |
| 021/02105 | M | 31 | 25MAY94 | 15 | 15 (0-65) | 13 (0-45) | 126 (0-270) | 5 (3-20) |
| 021/02105 | M | 31 | 10JUN94 | 31 | 29 (0-65) | 23 (0-45) | 256 (0-270) | 4 (3-20) |
| 021/02105 | F | 32 | 24JUN94 | 45 | 26 (0-65) | 21 (0-45) | 214 (0-270) | 6 (3-20) |
| 022/02201 | M | 32 | 30SEP93 | -11 | | | | |
| 023/02304 | F | 48 | 04FEB94 | -7 | 17 (0-65) | 14 (0-45) | 211 (0-270) | 8 (3-20) |
| 023/02304 | F | 48 | 21FEB94 | 10 | 16 (0-65) | 13 (0-45) | 229 (0-270) | 10 (3-20) |
| 027/02701 | M | 37 | 08FEB94 | -8 | | | | |
| 027/02704 | M | 37 | 27OCT94 | -10 | 12 (0-65) | 15 (0-45) | 159 (0-270) | 21H (3-20) |
| 031/03104 | M | 31 | 04NOV94 | -2 | | | | |
| 031/03106 | M | 28 | 14MAR94 | -2 | | | | |
| 033/03302 | F | 22 | 20MAY94 | 10 | 10 (0-65) | 15 (0-45) | 128 (0-270) | 13 (3-20) |
| 034/03403 | F | 35 | 20SEP94 | -1 | | | | |
| 035/03501 | M | 60 | 11JAN94 | -2 | | | | |
| 035/03506 | F | 28 | 08SEP94 | 5 | | | | |
| 036/03603 | M | 28 | 30MAY94 | -1 | | | | |
| 037/03701 | M | 47 | 10JAN94 | -1 | 46 (0-65) | 144H* (0-45) | 162 (0-270) | 9 (3-20) |

SOURCE CODE:        XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES: MES.SBCR55.O2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054529

G2640

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/02104 | M | 44 | 15NOV93 | -2 | 12.1 (10.3-25.8) | 4.5 (0.4-5.1) |
| 001/00115 | M | 31 | 17MAY94 | -4 | 9.1L (10.3-25.8) | 1.1 (0.4-5.1) |
| 001/00115 | M | 31 | 01JUN94 | 13 | 12.7 (10.3-25.8) | 1.6 (0.4-5.1) |
| 001/00125 | M | 44 | 12AUG94 | -5 | 13.6 (10.3-25.8) | 1 (0.4-5.1) |
| 003/00301 | M | 36 | 05JUL94 | 33 | | |
| 006/00604 | F | 31 | 20JUN94 | -1 | 22.5 (10.3-25.8) | 1.8 (0.4-5.1) |
| 006/00607 | M | 38 | 08AUG94 | 1 | 14.5 (10.3-25.8) | 0.2L (0.4-5.1) |
| 006/00607 | M | 38 | 22SEP94 | 46 | 14 (10.3-25.8) | |
| 008/00804 | F | 27 | 05MAY94 | -1 | 15.1 (10.3-25.8) | 2.5 (0.4-5.1) |
| 011/01101 | M | 40 | 24OCT94 | -6 | 10.9 (10.3-25.8) | 0.4 (0.4-5.1) |
| 014/01402 | M | 33 | 09JUN94 | -1 | 16 (10.3-25.8) | 1.8 (0.4-5.1) |
| 014/01403 | M | 27 | 28JUL94 | -3 | 19 (10.3-25.8) | 0.9 (0.4-5.1) |
| 015/01502 | M | 24 | 01SEP94 | 21 | 15.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 015/01502 | M | 24 | 29SEP94 | 15 | 18.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 021/02105 | M | 31 | 25MAY94 | 31 | 11.3 (10.3-25.8) | 1.6 (0.4-5.1) |
| 021/02105 | M | 31 | 10JUN94 | 31 | 11 (10.3-25.8) | 1.2 (0.4-5.1) |
| 022/02201 | F | 32 | 24JUN94 | 45 | | |
| 022/02201 | F | 32 | 30SEP93 | -11 | 9.7L (10.3-25.8) | 0.8 (0.4-5.1) |
| 023/02304 | F | 48 | 04FEB94 | -7 | 12 (10.3-25.8) | 2 (0.4-5.1) |
| 023/02304 | F | 48 | 21FEB94 | 10 | 14.2 (10.3-25.8) | 1.7 (0.4-5.1) |
| 027/02701 | M | 37 | 08FEB94 | -6 | 9.6L (10.3-25.8) | 1.4 (0.4-5.1) |
| 027/02704 | M | 37 | 27OCT94 | -10 | 12.8 (10.3-25.8) | 2.1 (0.4-5.1) |
| 027/02704 | M | 37 | 04NOV94 | -2 | 13.5 (10.3-25.8) | 2.1 (0.4-5.1) |
| 031/03104 | M | 31 | 14MAR94 | -2 | | |
| 033/03106 | F | 28 | 22JUN94 | 10 | 14.4 (10.3-25.8) | 0.9 (0.4-5.1) |
| 033/03302 | M | 22 | 20MAY94 | | | |
| 034/03403 | F | 35 | 20SEP94 | -1 | 16.2 (10.3-25.8) | 2.2 (0.4-5.1) |
| 035/03501 | M | 60 | 11JAN94 | -2 | 13.3 (10.3-25.8) | 0.5 (0.4-5.1) |
| 035/03506 | F | 60 | 08SEP94 | -1 | 15.7 (10.3-25.8) | 0.5 (0.4-5.1) |
| 036/03603 | M | 26 | 30MAY94 | -1 | | |
| 037/03701 | M | 47 | 10JAN94 | -5 | 18.9 (10.3-25.8) | 1.2 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054530

G2641

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 040/04001 | M | 27 | 19JAN94 | -2 | | | | |
| 04/04401 | M | 27 | 24JAN94 | -2 | | | | |
| 044/04404 | M | 48 | 03NOV94 | 24 | | | | |
| 045/04501 | M | 27 | 01MAY94 | 0 | 33 (0-65) | 28 (0-45) | 156 (0-270) | 8 (3-20) |
| 045/04501 | M | 32 | 06JUN94 | 38 | 42H (0-65) | 87H (5-35) | 131 (35-135) | 10.3 (6.8-25.7) |
| 045/04512 | M | 44 | 18SEP94 | 32 | 19 (5-40) | 22 (5-35) | 58 (35-135) | 6.8 (6.8-25.7) |
| 045/04518 | M | 32 | 27OCT94 | -7 | 17 (5-40) | 17 (5-35) | 82 (35-135) | 12 (6.8-25.7) |
| 045/04518 | M | 32 | 19DEC94 | 46 | | | | |
| 046/04601 | M | 26 | 05MAY94 | 13 | 17 (5-40) | 12 (5-35) | 62 (35-135) | 8.6 (6.8-25.7) |
| 046/04605 | F | 40 | 10JUL94 | 10 | 24 (5-40) | 22 (5-35) | 98 (35-135) | 10.3 (6.8-25.7) |
| 047/04702 | F | 64 | 10AUG94 | 44 | 17 (0-65) | 14 (0-45) | 134 (0-270) | 18 (3-20) |
| 048/04803 | M | 62 | 26OCT94 | -5 | | | | |
| 048/04803 | M | 42 | 01NOV94 | 0 | 15 (0-65) | 20 (0-45) | 94 (0-270) | 10 (3-20) |
| 053/05303 | F | 32 | 29AUG94 | -2 | | | | |
| 056/05601 | F | 32 | 15FEB94 | 17 | 21 (0-65) | 24 (0-45) | 258 (0-270) | 11 (3-20) |
| 056/05601 | M | 51 | 08MAR94 | -1 | 14 (0-65) | 12 (0-45) | 245 (0-270) | 10 (3-20) |
| 056/05605 | M | 53 | 02OCT94 | -8 | | | | |
| 059/05904 | F | 39 | 19JUL94 | -1 | | | | |
| 081/06106 | M | 39 | 12DEC94 | 15 | 33 (10-40) | 62H (5-40) | 79 (35-110) | 8 (0-22) |
| 081/06106 | M | 42 | 28DEC94 | -6 | 20 (10-40) | 37 (5-40) | 57 (35-110) | 11 (0-22) |
| 082/06202 | M | 42 | 06JUN94 | 15 | 20 (10-40) | 31 (5-40) | 73 (35-110) | 11 (0-22) |
| 082/06202 | M | 41 | 28JUN94 | -1 | | | | |
| 083/06304 | M | 34 | 17MAY94 | -1 | | | | |
| 083/06305 | F | 26 | 30MAY94 | -5 | | | | |
| 083/06305 | M | 37 | 15JUL94 | 45 | 21 (10-40) | 16 (5-40) | 75 (35-110) | 5 (0-22) |
| 083/06307 | M | 37 | 17OCT94 | 1 | 12 (10-40) | 7 (5-40) | 134 (35-110) | 10 (0-22) |
| 083/06311 | M | 38 | 06JUL94 | -3 | | | | |
| 064/06402 | M | 38 | 09SEP94 | -1 | | | | |
| 086/06603 | F | 35 | 27APR94 | 23 | | | | |
| 086/06603 | M | 35 | 01JUN94 | -7 | | | | |
| 087/06703 | M | 29 | 01SEP94 | | 21 (0-65) | 40 (0-45) | 186 (0-270) | 11 (3-20) |
| 068/06802 | M | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRC.R55.J2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054531

G2642

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 040/04001 | M | 27 | 19JAN94 | -2 | 16.1 (10.3-25.8) | 1.9 (0.4-5.1) |
| 044/04401 | M | 27 | 24JAN94 | -2 | 13.5 (10.3-25.8) | 1.5 (0.4-5.1) |
| 044/04404 | M | 46 | 30NOV94 | 24 | | |
| 045/04501 | M | 27 | 01MAY94 | 0 | 15.4 (9-24.5) | 2.5 (0.5-5) |
| 045/04501 | M | 27 | 06JUN94 | 36 | 18 (9-24.5) | 1 (0.5-5) |
| 045/04512 | M | 44 | 18SEP94 | 32 | | |
| 045/04518 | M | 32 | 27OCT94 | -7 | 4.5L* (9-24.5) | 1.5 (0.5-5) |
| 045/04518 | M | 33 | 19DEC94 | 46 | 12.1 (9-24.5) | 1.5 (0.5-5) |
| 046/04601 | F | 26 | 05MAY94 | 13 | 19.3 (9-24.5) | 0.7 (0.5-5) |
| 046/04605 | F | 40 | 10JUL94 | 10 | | |
| 047/04702 | F | 64 | 10AUG94 | -5 | | |
| 048/04803 | M | 62 | 26OCT94 | -1 | 15.2 (10.3-25.8) | 1.4 (0.4-5.1) |
| 048/04803 | F | 62 | 01NOV94 | 0 | 15.6 (10.3-25.8) | 1.4 (0.4-5.1) |
| 053/05303 | M | 42 | 29AUG94 | -2 | | |
| 056/05601 | M | 32 | 15FEB94 | 17 | 12.5 (10.3-25.8) | 1.3 (0.4-5.1) |
| 056/05601 | M | 32 | 06MAR94 | -1 | | |
| 056/05605 | F | 51 | 02OCT94 | -8 | 14.8 (10.3-25.8) | 1.5 (0.4-5.1) |
| 059/05904 | F | 53 | 19JUL94 | -1 | 16 (9-23) | 0.7 (0.35-5) |
| 061/06106 | M | 39 | 12DEC94 | 15 | 13 (9-23) | 2.1 (0.35-5) |
| 061/06106 | M | 39 | 28DEC94 | -6 | | |
| 062/06202 | M | 42 | 08JUN94 | 15 | 21 (9-23) | 1.8 (0.35-5) |
| 062/06202 | M | 42 | 29JUN94 | -1 | | |
| 063/06304 | M | 41 | 17MAY94 | -5 | 16 (9-23) | 0.6 (0.35-5) |
| 063/06305 | F | 34 | 30MAY94 | 45 | 15 (9-23) | 1.8 (0.35-5) |
| 063/06307 | M | 36 | 15JUL94 | | 16 (9-23) | 1 (0.35-5) |
| 063/06311 | M | 27 | 17OCT94 | | | |
| 064/06402 | M | 39 | 06JUL94 | -3 | 16.9 (10.3-25.8) | 0.8 (0.4-5.1) |
| 066/06603 | F | 38 | 09SEP94 | -2 | 14.3 (10.3-25.8) | 1.1 (0.4-5.1) |
| 067/06703 | M | 25 | 27APR94 | 23 | 18.7 (10.3-25.8) | 2.1 (0.4-5.1) |
| 067/06704 | M | 36 | 01JUN94 | -7 | 12.1 (10.3-25.8) | 1 (0.4-5.1) |
| 068/06802 | M | 29 | 01SEP94 | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MIS.SRCR5S.D2821
DATE PRINTED:        15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054532

G2643

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 072/07201 | M | 27 | 23MAY94 | -7 | | | | |
| 073/07305 | M | 31 | 28SEP94 | 0 | | | | |
| 075/07505 | F | 52 | 15NOV94 | -3 | | | | |
| 078/07801 | M | 28 | 24MAY94 | -7 | | | | |
| 078/07806 | M | 38 | 28SEP94 | -18 | 22 (0-65) | 14 (0-45) | 109 (0-270) | 9 (3-20) |
| 078/07806 | M | 38 | 18OCT94 | 18 | | | | |
| 079/07901 | M | 20 | 23MAR94 | -1 | 17 (0-65) | 17 (0-45) | 171 (0-270) | 7 (3-20) |
| 080/08012 | F | 46 | 05DEC94 | 18 | 14 (0-65) | 11 (0-45) | 128 (0-270) | 4 (3-20) |
| 080/08012 | F | 47 | 19DEC94 | 32 | 11 (0-65) | 9 (0-45) | 125 (0-270) | 6 (3-20) |
| 081/08103 | F | 18 | 07SEP94 | -2 | 26 (0-65) | 34 (0-45) | 567H (0-270) | 7 (3-20) |
| 081/08103 | F | 18 | 14SEP94 | 0 | | | | |
| 084/08404 | M | 37 | 26JAN94 | -5 | | | | |
| 084/08404 | M | 37 | 01MAR94 | 29 | 38 (0-65) | 95H (0-45) | 193 (0-270) | 8 (3-20) |
| 084/08416 | M | 25 | 08AUG94 | -1 | | | | |
| 085/08504 | M | 37 | 03JUN94 | -2 | | | | |
| 085/08505 | M | 32 | 05JUL94 | -2 | | | | |
| 088/08801 | F | 43 | 11APR94 | 40 | 9 (0-65) | 9 (0-45) | 112 (0-270) | 9 (3-20) |
| 089/08903 | M | 30 | 22DEC93 | -13 | 14 (0-65) | 14 (0-45) | 182 (0-270) | 5 (3-20) |
| 089/08903 | M | 30 | 06JAN94 | 2 | | | | |
| 089/08912 | M | 30 | 03AUG94 | -4 | | | | |
| 092/09204 | M | 35 | 13JUL94 | -4 | | | | |
| 097/09706 | F | 46 | 18JAN95 | 45 | 33 (5-40) | 29 (5-35) | 144H (35-135) | 12 (6.8-25.7) |

SOURCE CODE:            XLU602_PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR65.I2021
DATE PRINTED:           15SEP95.I2021

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

368

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED DATA

(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 72 | 36.0 | 73 | 38.0 | 0.3270 |
| NO CHANGE | 95 | 47.5 | 79 | 41.1 | |
| WORSENED | 33 | 16.5 | 40 | 20.8 | |
| TOTAL | 200 | 100.0 | 192 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 77 | 44.0 | 77 | 45.3 | 0.9460 |
| NO CHANGE | 66 | 37.7 | 64 | 37.6 | |
| WORSENED | 32 | 18.3 | 29 | 17.1 | |
| TOTAL | 175 | 100.0 | 170 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 71 | 49.3 | 67 | 50.8 | 0.9660 |
| NO CHANGE | 48 | 33.3 | 44 | 33.3 | |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

104
CONFIDENTIAL
AZ/SER 0050871

G2644

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4    ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 072/07201 | M | 27 | 23MAY94 | -7 | 12.8 (10.3-25.8) | 1 (0.4-5.1) |
| 073/07305 | M | 31 | 28SEP94 | 0 | 16.4 (10.3-25.8) | 0.5 (0.4-5.1) |
| 075/07505 | F | 52 | 15NOV94 | -3 | 12.6 (10.3-25.8) | 1.4 (0.4-5.1) |
| 078/07801 | M | 28 | 24MAY94 | -7 | 15.6 (10.3-25.8) | 1.4 (0.4-5.1) |
| 078/07806 | M | 38 | 28SEP94 | -2 | 14.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 078/07806 | M | 38 | 18OCT94 | 18 | | |
| 079/07901 | M | 20 | 23MAR94 | -1 | | |
| 080/08012 | M | 46 | 05DEC94 | 18 | 12.9 (10.3-25.8) | 0.7 (0.4-5.1) |
| 080/08012 | M | 47 | 19DEC94 | 32 | | |
| 081/08103 | M | 18 | 07SEP94 | -7 | 12.1 (10.3-25.8) | 2.7 (0.4-5.1) |
| 081/08103 | M | 18 | 14SEP94 | 0 | 11.9 (10.3-25.8) | 1.4 (0.4-5.1) |
| 084/08404 | M | 37 | 26JAN94 | -5 | 19.8 (10.3-25.8) | 1.2 (0.4-5.1) |
| 084/08404 | M | 37 | 01MAR94 | 29 | | |
| 084/08416 | M | 25 | 08AUG94 | -1 | 16.7 (10.3-25.8) | 2 (0.4-5.1) |
| 085/08504 | M | 37 | 03JUN94 | -2 | 14.4 (10.3-25.8) | 0.9 (0.4-5.1) |
| 085/08505 | M | 32 | 05JUL94 | -2 | 12.7 (10.3-25.8) | 2.5 (0.4-5.1) |
| 088/08801 | F | 43 | 11APR94 | 40 | | |
| 089/08903 | M | 30 | 22DEC93 | -13 | 22.1 (10.3-25.8) | 0.7 (0.4-5.1) |
| 089/08903 | M | 30 | 06JAN94 | 2 | 15.2 (10.3-25.8) | 0.9 (0.4-5.1) |
| 089/08912 | M | 30 | 03AUG94 | -4 | 15.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 092/09204 | M | 35 | 13JUL94 | -4 | 10.1L (10.3-25.8) | 2.7 (0.4-5.1) |
| 097/09706 | F | 46 | 18JAN95 | 45 | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054534

G2645

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00102 | M | 29 | 04NOV93 | 0 | 13 (0-65) | 11 (0-45) | 93 (0-270) | 7 (3-20) |
| 001/00106 | M | 25 | 06DEC93 | -2 | 11 (0-65) | 9 (0-45) | 82 (0-270) | 6 (3-20) |
| 001/00112 | M | 41 | 12APR94 | 45 | | | | |
| 001/00116 | F | 43 | 31MAY94 | -2 | | | | |
| 001/00116 | M | 43 | 11JUL94 | 39 | 17 (0-65) | 19 (0-45) | 185 (0-270) | 5 (3-20) |
| 001/00123 | M | 30 | 13JUL94 | -26 | 20 (0-65) | 24 (0-45) | 214 (0-270) | 6 (3-20) |
| 001/00123 | M | 30 | 23JUL94 | -10 | | 18 (0-40) | 85 (30-130) | |
| 001/00126 | M | 46 | 12AUG94 | -11 | 46 (0-65) | 41 (0-45) | 249 (0-270) | 5 (3-20) |
| 001/00128 | F | 47 | 14OCT94 | 18 | | | | |
| 002/00201 | M | 38 | 27OCT93 | 14 | 18 (0-65) | 22 (0-45) | 134 (0-270) | 4 (3-20) |
| 002/00202 | M | 45 | 08OCT93 | -5 | 21 (0-65) | 62H (0-45) | 138 (0-270) | 6 (3-20) |
| 002/00202 | M | 45 | 19OCT93 | 6 | | | | |
| 002/00202 | M | 47 | 14FEB94 | -1 | | | | |
| 005/00505 | M | 25 | 10OCT94 | 25 | | | | |
| 006/00612 | F | 46 | 15APR94 | -3 | 18 (0-65) | 13 (0-45) | 2 (0-270) | 10 (3-20) |
| 007/00702 | M | 23 | 07OCT94 | 2 | | | | |
| 008/00801 | M | 30 | 15APR94 | 16 | | | | |
| 011/01104 | F | 38 | 21DEC94 | 1 | 17 (0-65) | 14 (0-45) | 105 (0-270) | 12 (3-20) |
| 011/01105 | M | 38 | 14DEC94 | -6 | | | | |
| 014/01401 | M | 30 | 14APR94 | 47 | 29 (0-65) | 28 (0-45) | 167 (0-270) | 7 (3-20) |
| 014/01401 | M | 30 | 06JUN94 | -1 | | | | |
| 019/01905 | M | 34 | 22NOV94 | -6 | | | | |
| 020/02002 | M | 38 | 08JUL94 | 5 | | | | |
| 021/02101 | M | 24 | 30DEC93 | -1 | 12 (0-65) | 17 (0-45) | 112 (0-270) | 14 (3-20) |
| 023/02301 | M | 34 | 29NOV93 | 32 | 29 (0-65) | 57H (0-45) | 176 (0-270) | 9 (3-20) |
| 023/02301 | M | 34 | 17DEC93 | 50 | 44 (0-65) | 75H (0-45) | 198 (0-270) | 14 (3-20) |
| 023/02305 | M | 40 | 28MAR94 | -5 | 17 (0-65) | 21 (0-45) | 252 (0-270) | 4 (3-20) |
| 024/02402 | M | 36 | 26MAY94 | -5 | | | | |
| 025/02504 | M | 40 | 20OCT94 | 1 | | | | |
| 027/02702 | M | 44 | 15FEB94 | -2 | | | | |
| 028/02801 | F | 51 | 01AUG94 | -10 | 18 (0-65) | 17 (0-45) | 219 (0-270) | 6 (3-20) |
| 028/02801 | F | 51 | 27SEP94 | 47 | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054535

G2646

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00102 | M | 29 | 04NOV93 | 0 | 15.3 (10.3-25.8) | 1.8 (0.4-5.1) |
| 001/00106 | M | 25 | 06DEC93 | -2 | 15 (10.3-25.8) | 1.5 (0.4-5.1) |
| 001/00112 | F | 41 | 12APR94 | 45 | | |
| 001/00116 | F | 43 | 31MAY94 | -2 | 12 (10.3-25.8) | 2.5 (0.4-5.1) |
| 001/00116 | M | 43 | 11JUL94 | 39 | | 1.6 (0.4-5.1) |
| 001/00123 | M | 30 | 13JUL94 | -26 | 17.5 (10.3-25.8) | 1.7 (0.4-5.1) |
| 001/00123 | M | 46 | 29JUL94 | -10 | | |
| 001/00126 | F | 47 | 12AUG94 | -11 | 14.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 001/00128 | F | 47 | 14OCT94 | 18 | | |
| 002/00201 | M | 38 | 27OCT93 | 14 | 11.5 (10.3-25.8) | 2.1 (0.4-5.1) |
| 002/00202 | M | 45 | 08OCT93 | -5 | 16.3 (10.3-25.8) | 1.4 (0.4-5.1) |
| 002/00202 | M | 45 | 19OCT93 | -6 | 18.9 (10.3-25.8) | 1.9 (0.4-5.1) |
| 005/00505 | M | 27 | 14FEB94 | -1 | 18.3 (10.3-25.8) | 4.2 (0.4-5.1) |
| 005/00561 | M | 25 | 10OCT94 | 25 | | |
| 007/00702 | M | 46 | 07OCT93 | -3 | 12.3 (10.3-25.8) | 1.9 (0.4-5.1) |
| 007/00702 | F | 23 | 15APR94 | -2 | 14.6 (10.3-25.8) | 0.9 (0.4-5.1) |
| 008/00801 | M | 30 | 21DEC94 | 16 | | |
| 011/01104 | M | 38 | 14DEC94 | 1 | 9.7L (10.3-25.8) | 1.2 (0.4-5.1) |
| 011/01105 | F | 30 | 14APR94 | -6 | 9.9L (10.3-25.8) | 2.1 (0.4-5.1) |
| 014/01401 | M | 30 | 06JUN94 | 47 | 7.6L* (10.3-25.8) | 3.1 (0.4-5.1) |
| 014/01401 | M | 34 | 22NOV94 | -1 | 13.8 (10.3-25.8) | 1.4 (0.4-5.1) |
| 019/01905 | M | 38 | 08JUL94 | -5 | 15.1 (10.3-25.8) | 2 (0.4-5.1) |
| 020/02002 | M | 30 | 08JUL94 | -6 | | |
| 021/02101 | M | 24 | 30DEC93 | -5 | | |
| 023/02301 | M | 24 | 29NOV93 | 32 | | |
| 023/02301 | M | 40 | 17DEC93 | 50 | 15 (10.3-25.8) | 0.8 (0.4-5.1) |
| 023/02305 | M | 36 | 25MAR94 | -5 | 12.6 (10.3-25.8) | 1.7 (0.4-5.1) |
| 023/02402 | M | 40 | 26MAY94 | 1 | 16.5 (10.3-25.8) | 1.3 (0.4-5.1) |
| 025/02504 | M | 44 | 20OCT94 | -2 | 16.1 (10.3-25.8) | 1.1 (0.4-5.1) |
| 027/02702 | F | 51 | 15FEB94 | -10 | 11.2 (10.3-25.8) | 1.1 (0.4-5.1) |
| 028/02801 | F | 51 | 01AUG94 | | 12 (10.3-25.8) | 2.2 (0.4-5.1) |
| 028/02801 | | | 27SEP94 | 47 | | 1.2 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054536

G2647

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 029/02907 | F | 37 | 03JUN94 | -7 | 17 (0-65) | 10 (0-45) | 129 (0-270) | 5 (3-20) |
| 030/03003 | M | 35 | 14SEP94 | -11 | 38 (0-65) | 51H (0-45) | 141 (0-270) | 7 (3-20) |
| 030/03003 | M | 35 | 26SEP94 | 1 | | | | |
| 031/03102 | F | 25 | 16FEB94 | -6 | | | | |
| 035/03503 | F | 46 | 19MAY94 | 8 | | | | |
| 036/03601 | F | 28 | 10MAY94 | 2 | | | | |
| 036/03605 | M | 28 | 13JUN94 | 29 | 14 (0-65) | 13 (0-45) | 138 (0-270) | 7 (3-20) |
| 038/03609 | F | 65 | 09NOV94 | -7 | | | | |
| 038/03804 | M | 41 | 28OCT94 | -1 | | | | |
| 040/04011 | F | 46 | 09NOV94 | 5 | | | | |
| 042/04203 | F | 34 | 21NOV94 | 1 | | | | |
| 045/04504 | F | 48 | 27JUN94 | 28 | | | | |
| 045/04504 | F | 48 | 04JUL94 | 35 | | | | |
| 045/04506 | F | 22 | 31MAY94 | -2 | | | | |
| 047/04705 | M | 28 | 17JUL94 | -2 | 14 (0-65) | 13 (0-45) | 141 (0-270) | 7 (3-20) |
| 055/05501 | M | 25 | 25MAY94 | -2 | 17 (0-65) | 9 (0-45) | 187 (0-270) | 12 (3-20) |
| 057/05708 | M | 30 | 08DEC94 | 18 | | | | |
| 059/05909 | M | 31 | 22NOV94 | -3 | | | | |
| 059/05910 | M | 31 | 28NOV94 | -5 | | | | |
| 062/06205 | M | 37 | 17NOV94 | 38 | 22 (10-40) | 29 (5-40) | 88 (35-110) | 8 (0-22) |
| 082/08208 | M | 32 | 06JAN95 | -5 | | | | |
| 083/08503 | M | 39 | 19MAY94 | 32 | 18 (10-40) | 34 (5-40) | 56 (35-110) | 4 (0-22) |
| 083/08508 | M | 39 | 19SEP94 | -5 | | | | |
| 063/06312 | M | 39 | 15SEP94 | -6 | | | | |
| 064/06401 | M | 54 | 29JUN94 | -3 | | | | |
| 067/06701 | M | 32 | 14MAR94 | -4 | | | | |
| 067/06702 | M | 32 | 25MAR94 | 8 | | | | |
| 068/06801 | M | 45 | 02JUN94 | -1 | 19 (0-65) | 9 (0-45) | 148 (0-270) | 28H (3-20) |
| 068/06805 | M | 39 | 22NOV94 | -1 | 23 (0-65) | 27 (0-45) | 210 (0-270) | 12 (3-20) |
| 070/07206 | M | 21 | 14NOV94 | -2 | | | | |
| 072/07203 | M | 32 | 11OCT94 | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRG055.02821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054537

G2648

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 029/02907 | F | 37 | 03JUN94 | -7 | 13 (10.3-25.8) | 0.5 (0.4-5.1) |
| 030/03003 | M | 35 | 14SEP94 | -1 | 11.2 (10.3-25.8) | 1.3 (0.4-5.1) |
| 030/03003 | M | 35 | 26SEP94 | 11 | 10.6 (10.3-25.8) | 1.7 (0.4-5.1) |
| 031/03102 | M | 35 | 16FEB94 | -1 | 15.5 (10.3-25.8) | 2.2 (0.4-5.1) |
| 035/03503 | F | 46 | 19MAY94 | -6 | 13.2 (10.3-25.8) | 0.9 (0.4-5.1) |
| 036/03601 | F | 28 | 10MAR94 | -8 | 8.6L (10.3-25.8) | 1.3 (0.4-5.1) |
| 036/03605 | M | 23 | 13JUN94 | -2 | 19.7 (10.3-25.8) | 2 (0.4-5.1) |
| 036/03609 | F | 65 | 09NOV94 | 29 | | |
| 038/03804 | F | 21 | 26OCT94 | -1 | 15.9 (9-23) | 0.4 (0.1-3.5) |
| 040/04011 | F | 46 | 09NOV94 | -5 | 17.1 (10.3-25.8) | 2.1 (0.4-5.1) |
| 042/04203 | M | 34 | 21NOV94 | -1 | 12.5 (10.3-25.8) | 1.9 (0.4-5.1) |
| 045/04504 | F | 48 | 27JUN94 | 28 | 6.6L* (9-24.5) | 0.4L (0.5-5) |
| 045/04504 | F | 48 | 04JUL94 | 35 | 7.5L (9-24.5) | 0.8 (0.5-5) |
| 045/04506 | M | 22 | 31JUL94 | 0 | 23.2 (9-24.5) | 3 (0.5-5) |
| 047/04705 | M | 25 | 17JUL94 | -2 | 18 (9-24.5) | 2.1 (0.5-5) |
| 055/05501 | F | 28 | 25MAY94 | 18 | 16.9 (10.3-25.8) | 1.3 (0.4-5.1) |
| 057/05706 | M | 30 | 08DEC94 | -8 | | |
| 059/05909 | M | 30 | 22NOV94 | -3 | 17 (9-23) | 2.3 (0.35-5) |
| 059/05910 | M | 31 | 28NOV94 | -5 | 12 (9-23) | 2.1 (0.35-5) |
| 059/05915 | F | 39 | 17NOV94 | 38 | 12 (9-23) | 0.3L (0.35-5) |
| 062/06208 | M | 32 | 06JAN95 | 38 | | |
| 063/06303 | M | 39 | 17MAY94 | 32 | 18 (9-23) | 1.1 (0.35-5) |
| 063/06308 | M | 39 | 19SEP94 | -5 | | |
| 063/06312 | M | 39 | 15SEP94 | 10 | 10 (9-23) | 1.1 (0.35-5) |
| 064/06401 | M | 54 | 23JUN94 | -6 | 14.5 (10.3-25.8) | 1.1 (0.4-5.1) |
| 066/06601 | M | 37 | 14MAR94 | -3 | 9.6 (10.3-25.8) | 1.6 (0.4-5.1) |
| 067/06702 | M | 32 | 25MAR94 | -4 | 18.4 (10.3-25.8) | 1.6 (0.4-5.1) |
| 068/06801 | F | 45 | 02JUN94 | 8 | 7.1L* (10.3-25.8) | 1 (0.4-5.1) |
| 068/06805 | M | 39 | 22NOV94 | -1 | 11.9 (10.3-25.8) | 0.2L (0.4-5.1) |
| 070/07006 | M | 21 | 14NOV94 | -1 | 18.7 (10.3-25.8) | 1.2 (0.4-5.1) |
| 072/07203 | M | 32 | 11OCT94 | -2 | 12 (10.3-25.8) | 0.7 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054538

G2649

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4    ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

——— TREATMENT=450 MG (TID) SEROQUEL ———

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 073/07302 | M | 28 | 22JUN94 | 0 | 12 (0-65) | 13 (0-45) | 117 (0-270) | 11 (3-20) |
| 073/07303 | F | 31 | 21SEP94 | 0 | | | | |
| 076/07603 | M | 34 | 03NOV94 | -4 | | | | |
| 077/07704 | M | 25 | 02AUG94 | -2 | | | | |
| 077/07705 | M | 37 | 27SEP94 | -5 | | | | |
| 078/07803 | F | 37 | 03JUN94 | -4 | 14 (0-65) | 12 (0-45) | 208 (0-270) | 4 (3-20) |
| 078/07804 | F | 32 | 16JUN94 | -3 | | | | |
| 080/08009 | F | 28 | 07OCT94 | -6 | | | | |
| 081/08102 | M | 22 | 22JUL94 | -4 | | | | |
| 082/08204 | M | 28 | 04AUG94 | -2 | | | | |
| 083/08303 | M | 53 | 28JUL94 | -2 | 33 (5-40) | 33 (5-35) | 104 (35-135) | 10.3 (6.8-25.7) |
| 083/08307 | M | 52 | 18SEP94 | -5 | 26 (0-65) | 66H (0-45) | 145 (0-270) | 7 (3-20) |
| 084/08402 | M | 29 | 25NOV93 | -3 | | | | |
| 085/08502 | M | 24 | 29MAY94 | -3 | | | | |
| 085/08507 | M | 23 | 11NOV94 | -2 | | | | |
| 086/08603 | M | 23 | 19JUL94 | 40 | 38 (0-65) | 98H (0-45) | 171 (0-270) | 9 (3-20) |
| 088/08904 | F | 32 | 31MAY94 | -5 | | | | |
| 089/08901 | M | 35 | 15NOV93 | -18 | 17 (0-65) | 23 (0-45) | 116 (0-270) | 9 (3-20) |
| 089/08908 | M | 26 | 06DEC93 | 18 | 19 (0-65) | 22 (0-45) | 118 (0-270) | 6 (3-20) |
| 089/08908 | F | 27 | 13JUN94 | 12 | 9 (0-65) | 7 (0-45) | 98 (0-270) | 25H (3-20) |
| 091/09101 | F | 59 | 09MAY94 | -2 | | | | |
| 091/09102 | F | 34 | 19JUL94 | -1 | | | | |
| 092/09203 | F | 23 | 14JUL94 | -3 | | | | |
| 098/09805 | M | 26 | 01NOV94 | -22 | 37 (5-40) | 63H (5-35) | 81 (35-135) | 3.4L (6.8-25.7) |

SOURCE CODE:         XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:  MTS.SRGCR55.D28821
DATE PRINTED:        15SEP95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
         = LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:  THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054539

G2650

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE, PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 073/07302 | M | 28 | 22JUN94 | 0 | 18.8 (10.3-25.8) | 1.8 (0.4-5.1) |
| 073/07303 | F | 31 | 21SEP94 | 0 | 15.6 (10.3-25.8) | 1.1 (0.4-5.1) |
| 076/07603 | M | 34 | 03NOV94 | -4 | 14.2 (10.3-25.8) | 0.7 (0.4-5.1) |
| 077/07704 | F | 25 | 02AUG94 | -2 | 15.6 (10.3-25.8) | 1.3 (0.4-5.1) |
| 077/07705 | M | 43 | 27SEP94 | -5 | 14.2 (10.3-25.8) | 1.7 (0.4-5.1) |
| 078/07803 | F | 37 | 09JUN94 | -3 | 7.5L* (10.3-25.8) | 2.1 (0.4-5.1) |
| 078/07804 | F | 32 | 16JUN94 | -3 | 12.5 (10.3-25.8) | 1.4 (0.4-5.1) |
| 080/08009 | M | 22 | 07OCT94 | -6 | 13.1 (10.3-25.8) | 1.3 (0.4-5.1) |
| 081/08102 | M | 26 | 22JUL94 | -4 | 14.7 (10.3-25.8) | 1.8 (0.4-5.1) |
| 082/08204 | M | 37 | 08AUG94 | -2 | 13.9 (10.3-25.8) | 1.5 (0.4-5.1) |
| 083/08303 | M | 53 | 28JUL94 | -2 | 16.7 (9-24.5) | 0.5 (0.5-5) |
| 083/08307 | M | 52 | 18SEP94 | -0 | 15.4 (9-24.5) | 0.9 (0.5-5) |
| 084/08402 | F | 29 | 25NOV93 | -3 | | 0.9 (0.5-5) |
| 085/08502 | M | 24 | 26MAY94 | -3 | 13.1 (10.3-25.8) | 1.2 (0.4-5.1) |
| 085/08507 | M | 24 | 11NOV94 | -2 | 14.9 (10.3-25.8) | 4 (0.4-5.1) |
| 086/08603 | M | 23 | 19JUL94 | 48 | 10.2L (10.3-25.8) | 0.9 (0.4-5.1) |
| 086/08604 | F | 32 | 31MAY94 | -5 | 13.6 (10.3-25.8) | 1.1 (0.4-5.1) |
| 089/08901 | M | 35 | 15NOV93 | -3 | 19.9 (10.3-25.8) | |
| 089/08907 | M | 35 | 06DEC93 | 18 | | |
| 089/08908 | M | 26 | 13JUN94 | 12 | | |
| 091/09101 | F | 37 | 09MAY94 | -2 | 14.2 (10.3-25.8) | 1.8 (0.4-5.1) |
| 091/09107 | F | 59 | 19JUL94 | -1 | 13.4 (10.3-25.8) | 0.6 (0.4-5.1) |
| 092/09203 | M | 23 | 14JUL94 | 17 | | 2 (0.4-5.1) |
| 097/09701 | M | 34 | 01SEP94 | | | |
| 098/09605 | M | 26 | 01NOV94 | -22 | 14.2 (9-24.5) | 0.4L (0.5-5) |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

258 CONFIDENTIAL
AZ/SER 0054540

G2651

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4    ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 001/00107 | M | 24 | 10JAN94 | -2 | | | | |
| 001/00107 | M | 24 | 08FEB94 | 27 | 36 (0-65) | 59H (0-45) | 198 (0-270) | 8 (3-20) |
| 001/00117 | M | 36 | 21JUN94 | -8 | | | | |
| 001/00120 | M | 25 | 05JUL94 | -16 | | 11 (0-45) | 110 (0-270) | 8 (3-20) |
| 001/00124 | M | 41 | 17AUG94 | 14 | | | | |
| 001/00127 | M | 25 | 07SEP94 | -13 | | | | |
| 001/00127 | M | 35 | 06OCT94 | 16 | 17 (0-65) | 8 (0-45) | 148 (0-270) | 4 (3-20) |
| 002/00209 | M | 35 | 01DEC94 | -6 | 41 (0-65) | 69H (0-45) | 116 (0-270) | 6 (3-20) |
| 004/00404 | F | 40 | 13OCT94 | 1 | | | | |
| 005/00501 | M | 58 | 22DEC93 | -2 | | | | |
| 005/00504 | F | 22 | 07FEB94 | -2 | | | | |
| 006/00605 | M | 24 | 27JUN94 | -1 | | | | |
| 007/00703 | M | 59 | 06JAN94 | -5 | 17 (0-65) | 18 (0-45) | 115 (0-270) | 5 (3-20) |
| 011/01101 | F | 59 | 11FEB94 | 31 | | | | |
| 011/01102 | M | 34 | 08NOV94 | -2 | | | | |
| 012/01202 | M | 34 | 18MAR94 | -4 | | | | |
| 014/01404 | F | 23 | 01SEP94 | -3 | | | | |
| 017/01701 | M | 35 | 09MAR94 | -6 | | | | |
| 021/02102 | M | 47 | 13DEC93 | -13 | | | | |
| 021/02106 | M | 47 | 29SEP94 | -4 | 35 (0-65) | 66H (0-45) | 145 (0-270) | 11 (3-20) |
| 023/02302 | M | 47 | 19NOV93 | | 33 (0-65) | 60H (0-45) | 141 (0-270) | 9 (3-20) |
| 023/02302 | F | 47 | 19NOV93 | | | | | |
| 023/02303 | M | 47 | 11JAN94 | -2 | | | | |
| 025/02501 | M | 40 | 27SEP94 | -1 | 11 (0-65) | 11 (0-45) | 178 (0-270) | 10 (3-20) |
| 027/02703 | M | 36 | 16JUL94 | 0 | 18 (0-65) | 48H (0-45) | 134 (0-270) | 20 (3-20) |
| 029/02905 | M | 35 | 20MAY94 | -1 | 33 (0-65) | 31 (0-45) | 145 (0-270) | 9 (3-20) |
| 031/03101 | M | 28 | 11FEB94 | 2 | | | | |
| 031/03105 | F | 46 | 16JUN94 | -2 | | | | |
| 031/03107 | F | 44 | 19SEP94 | 3 | 10 (0-65) | 8 (0-45) | 179 (0-270) | 5 (3-20) |
| 033/03301 | F | 36 | 25APR94 | -2 | 13 (0-65) | 8 (0-45) | 165 (0-270) | 7 (3-20) |
| 033/03301 | F | 36 | 27APR94 | 0 | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054541

G2652

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 001/00107 | M | 24 | 10JAN94 | -2 | 14.1 (10.3-25.8) | 1.1 (0.4-5.1) |
| 001/00107 | M | 24 | 08FEB94 | 27 | | |
| 001/00117 | M | 36 | 21JUN94 | -8 | 17.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 001/00120 | M | 25 | 05JUL94 | -16 | | |
| 001/00124 | M | 41 | 17AUG94 | 14 | 12.6 (10.3-25.8) | 1.8 (0.4-5.1) |
| 001/00127 | M | 25 | 07SEP94 | -13 | | |
| 003/00127 | M | 35 | 06OCT94 | -16 | | |
| 003/00209 | M | 34 | 01DEC94 | -6 | 13.4 (10.3-25.8) | 2.1 (0.4-5.1) |
| 004/00404 | M | 40 | 13OCT94 | -2 | 14.5 (10.3-25.8) | 2 (0.4-5.1) |
| 005/00501 | F | 58 | 22DEC93 | -2 | 11.9 (10.3-25.8) | 1.3 (0.4-5.1) |
| 005/00504 | M | 22 | 07FEB94 | -1 | 14.7 (10.3-25.8) | 2.5 (0.4-5.1) |
| 006/00605 | M | 24 | 27JUN94 | -5 | 11.6 (10.3-25.8) | 0.5 (0.4-5.1) |
| 007/00703 | M | 59 | 06JAN94 | 31 | 15 (10.3-25.8) | 1.2 (0.4-5.1) |
| 007/00703 | M | 59 | 11FEB94 | -2 | 15.2 (10.3-25.8) | 0.9 (0.4-5.1) |
| 011/01102 | F | 34 | 08NOV94 | -4 | 13.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 012/01202 | F | 34 | 18MAR94 | -3 | 13.5 (10.3-25.8) | 1.2 (0.4-5.1) |
| 014/01404 | M | 23 | 01SEP94 | -8 | 16.4 (10.3-25.8) | 1.1 (0.4-5.1) |
| 017/01701 | M | 47 | 09MAR94 | -6 | 16.4 (10.3-25.8) | 2.1 (0.4-5.1) |
| 021/02102 | F | 44 | 13DEC93 | -13 | 13.6 (10.3-25.8) | 0.7 (0.4-5.1) |
| 021/02106 | M | 47 | 29SEP94 | | 16.8 (10.3-25.8) | 1.6 (0.4-5.1) |
| 023/02302 | M | 47 | 19NOV93 | -4 | 16.1 (10.3-25.8) | 1.4 (0.4-5.1) |
| 023/02302 | M | 47 | 19NOV93 | | | |
| 023/02303 | F | 47 | 11JAN94 | -2 | 12.6 (10.3-25.8) | 0.8 (0.4-5.1) |
| 025/02501 | M | 40 | 27SEP94 | -1 | 13.2 (10.3-25.8) | 0.9 (0.4-5.1) |
| 027/02703 | M | 25 | 13JUL94 | -0 | 15.5 (10.3-25.8) | 0.8 (0.4-5.1) |
| 029/02905 | M | 29 | 20MAY94 | -1 | 40.3H** (10.3-25.8) | 1.7 (0.4-5.1) |
| 037/03101 | F | 28 | 11FEB94 | 2 | | |
| 031/03105 | M | 46 | 16JUN94 | 1 | 18 (10.3-25.8) | 0.9 (0.4-5.1) |
| 031/03107 | F | 44 | 19SEP94 | 3 | | |
| 033/03301 | F | 36 | 25APR94 | -2 | 12.1 (10.3-25.8) | 0.8 (0.4-5.1) |
| 033/03301 | F | 36 | 27APR94 | -4 | 14.3 (10.3-25.8) | 1.5 (0.4-5.1) |

SOURCE CODE:   XLU602_PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:   15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054542

G2653

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 035/03505 | F | 31 | 01SEP94 | -3 | 15 (0-65) | 11 (0-45) | 162 (0-270) | 7 (3-20) |
| 040/04005 | M | 23 | 23MAR94 | -5 | | | | |
| 042/04202 | F | 54 | 08NOV94 | -5 | | | | |
| 043/04302 | M | 29 | 19APR94 | -1 | | | | |
| 045/04505 | M | 29 | 20MAY94 | -1 | 31 (5-40) | 43H (5-35) | 72 (35-135) | 10.3 (6.8-25.7) |
| 045/04508 | M | 35 | 22JUN94 | 48 | 24 (5-40) | 20 (5-35) | 102 (35-135) | 8.6 (6.8-25.7) |
| 046/04604 | F | 52 | 16JUN94 | 0 | 30 (5-40) | 13 (5-35) | 49 (35-135) | 8.6 (6.8-25.7) |
| 046/04614 | M | 36 | 23NOV94 | -1 | | | | |
| 049/04903 | F | 33 | 04OCT94 | -2 | 23 (10-40) | 15 (5-40) | 50 (35-110) | 6 (0-22) |
| 050/05001 | F | 49 | 04MAR94 | -2 | | | | |
| 050/05005 | F | 30 | 23DEC94 | 10 | 14 (0-65) | 11 (0-45) | 142 (0-270) | 8 (3-20) |
| 052/05201 | M | 27 | 10FEB94 | -7 | 26 (0-65) | 31 (0-45) | 145 (0-270) | 8 (3-20) |
| 053/05301 | M | 53 | 18JUL94 | -2 | 15 (0-65) | 15 (0-45) | 164 (0-270) | 10 (3-20) |
| 054/05402 | M | 31 | 25MAR94 | -1 | 13 (0-65) | 28 (0-45) | 167 (0-270) | 7 (3-20) |
| 054/05402 | M | 32 | 08SEP94 | 14 | 40 (0-65) | 92H (0-45) | 175 (0-270) | 5 (3-20) |
| 056/05603 | M | 33 | 20APR94 | -1 | 37 (0-65) | 18 (0-45) | 155 (0-270) | 3 (3-20) |
| 056/05606 | M | 37 | 14NOV94 | -17 | 20 (0-65) | 30 (0-45) | 293H (0-270) | 10 (3-20) |
| 059/05907 | F | 45 | 25AUG94 | -12 | 22 (10-40) | 24 (5-40) | 102 (35-110) | 4 (0-22) |
| 059/05908 | M | 63 | 26OCT94 | -5 | | | | |
| 059/05909 | M | 30 | 10NOV94 | -5 | | | | |
| 062/06203 | M | 46 | 08JUN94 | -4 | | | | |
| 062/06207 | F | 28 | 18NOV94 | -6 | | | | |
| 063/06206 | M | 43 | 23NOV94 | -6 | | | | |
| 063/06301 | F | 37 | 02MAY94 | -1 | 15 (10-40) | 23 (5-40) | 70 (35-110) | 4 (0-22) |
| 064/06404 | M | 40 | 18NOV94 | -5 | 9 (0-65) | 8 (0-45) | 114 (0-270) | 7 (3-20) |
| 065/06505 | M | 26 | 03NOV94 | -5 | 14 (0-65) | 13 (0-45) | 193 (0-270) | 7 (3-20) |
| 065/06509 | M | 27 | 03MAY94 | -1 | 27 (0-65) | 34 (0-45) | 222 (0-270) | 12 (3-20) |
| 067/06602 | M | 27 | 23NOV94 | -1 | | | | |
| 068/06605 | M | 24 | 16SEP94 | -3 | | | | |

SOURCE CODE:            XLU0G02.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MISS.SRGR65.02821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054543

369

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED DATA

(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE – GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 21 | | | | | |
| WORSENED | 25 | 17.4 | 21 | 15.9 | |
| TOTAL | 144 | 100.0 | 132 | 100.0 | |
| 28 | | | | | |
| IMPROVED | 72 | 54.1 | 58 | 49.6 | 0.3330 |
| NO CHANGE | 40 | 30.1 | 34 | 29.1 | |
| WORSENED | 21 | 15.8 | 25 | 21.4 | |
| TOTAL | 133 | 100.0 | 117 | 100.0 | |
| 35 | | | | | |
| IMPROVED | 65 | 53.3 | 57 | 57.0 | 0.2520 |
| NO CHANGE | 37 | 30.3 | 23 | 23.0 | |
| WORSENED | 20 | 16.4 | 20 | 20.0 | |
| TOTAL | 122 | 100.0 | 100 | 100.0 | |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

105
CONFIDENTIAL
AZ/SER 0050872

G2654

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)
--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE) (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 035/03505 | F | 31 | 01SEP94 | -3 | 9.4L (10.3-25.8) | 1.5 (0.4-5.1) |
| 042/04005 | M | 23 | 21MAR94 | 0 | 18.5 (10.3-25.8) | 2.6 (0.4-5.1) |
| 042/04202 | F | 54 | 08NOV94 | -5 | 14.7 (10.3-25.8) | 1.1 (0.4-5.1) |
| 043/04302 | M | 53 | 19APR94 | -1 | 11.5 (10.3-25.8) | 1.2 (0.4-5.1) |
| 045/04505 | M | 29 | 20MAY94 | -1 | 16.7 (9-24.5) | 0.8 (0.5-5) |
| 045/04508 | M | 36 | 27JUN94 | 48 | 5.4L* (9-24.5) | 7.6H* (0.5-5) |
| 046/04614 | F | 52 | 16JUN94 | 0 | 16.7 (9-24.5) | 1.5 (0.5-5) |
| 046/04614 | F | 36 | 23NOV94 | -1 | 17 (9-23) | 0.5 (0.35-5) |
| 049/04903 | F | 49 | 04OCT94 | -2 | 14.6 (10.3-25.8) | 1.1 (0.4-5.1) |
| 050/05001 | F | 30 | 23DEC94 | 10 | 11.9 (10.3-25.8) | 1.5 (0.4-5.1) |
| 050/05005 | M | 27 | 10FEB94 | -2 | 18 (10.3-25.8) | 1.1 (0.4-5.1) |
| 052/05201 | M | 53 | 18JUL94 | 0 | 12.2 (10.3-25.8) | 0.4 (0.4-5.1) |
| 053/05301 | M | 31 | 22SEP94 | 14 | 11.3 (10.3-25.8) | 0.6 (0.4-5.1) |
| 054/05402 | M | 31 | 08SEP94 | -1 | 21 (9-23) | 0.1L (0.35-35) |
| 056/05603 | F | 33 | 20APR94 | 17 | 18 (9-23) | 1 (0.35-5) |
| 056/05606 | M | 33 | 14NOV94 | -12 | 19 (9-23) | 3.8 (0.35-35) |
| 059/05906 | F | 45 | 25AUG94 | -5 | 19 (9-23) | 13.7H* (0.35-35-5) |
| 059/05907 | M | 63 | 26OCT94 | -6 | 17 (9-23) | 1.6 (0.35-5) |
| 059/05908 | M | 35 | 10NOV94 | -4 | 15 (9-23) | 0.2L (0.35-5) |
| 062/06203 | M | 30 | 06JUN94 | -1 | 15 (9-23) | 1.6 (0.35-5) |
| 062/06206 | M | 46 | 18NOV94 | -1 | 15 (9-23) | 2.1 (0.35-5) |
| 062/06207 | M | 43 | 23NOV94 | -6 | 10.9 (9-23) | 0.1L (0.35-5.1) |
| 063/06301 | F | 28 | 02MAY94 | -5 | 23.5 (10.3-25.8) | 0.8 (0.4-5.1) |
| 063/06315 | M | 37 | 16NOV94 | -5 | 16.4 (10.3-25.8) | 4.3 (0.4-5.1) |
| 064/06404 | M | 40 | 01SEP94 | -1 | 17.1 (10.3-25.8) | 0.9 (0.4-5.1) |
| 064/06407 | M | 26 | 03NOV94 | -1 | 12.8 (10.3-25.8) | 1.9 (0.4-5.1) |
| 065/06505 | M | 27 | 03MAY94 | -1 | 16 (10.3-25.8) | 0.7 (0.4-5.1) |
| 065/06509 | M | 27 | 23NOV94 | -1 | | |
| 066/06602 | M | 24 | 08JUN94 | -1 | | |
| 066/06605 | | | 16SEP94 | -3 | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054544

G2655

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | AST/SGOT (U/L) | ALT/SGPT (U/L) | ALK PHOS (U/L) | TOTAL BILI (UMOL/L) |
|---|---|---|---|---|---|---|---|---|
| 067/06706 | M | 25 | 05JUL94 | -1 | | | | |
| 069/06901 | M | 34 | 24MAR94 | -6 | | | | |
| 073/07304 | M | 32 | 21SEP94 | -6 | | | | |
| 074/07404 | M | 25 | 07DEC94 | -0 | | | | |
| 075/07506 | F | 55 | 22NOV94 | -4 | | | | |
| 076/07602 | M | 26 | 20OCT94 | -4 | | | | |
| 077/07706 | M | 27 | 27SEP94 | -6 | | | | |
| 078/07805 | M | 28 | 21JUL94 | -1 | | | | |
| 078/07805 | M | 28 | 17AUG94 | 26 | 17 (0-65) | 27 (0-45) | 91 (0-270) | 9 (3-20) |
| 078/07807 | F | 40 | 11OCT94 | -2 | | | | |
| 078/07807 | F | 40 | 31OCT94 | 18 | 19 (0-65) | 22 (0-45) | 191 (0-270) | 6 (3-20) |
| 078/07807 | F | 40 | 28NOV94 | 46 | 69H (0-65) | 126H (0-45) | 270 (0-270) | 8 (3-20) |
| 081/08101 | M | 34 | 14APR94 | -8 | | | | |
| 081/08105 | M | 31 | 14OCT94 | -13 | | | | |
| 083/08304 | M | 42 | 10AUG94 | -4 | | | | |
| 085/08503 | M | 38 | 08FEB94 | -8 | | | | |
| 086/08602 | M | 30 | 24MAR94 | -1 | 93H (0-65) | 231H* (0-45) | 146 (0-270) | 9 (3-20) |
| 087/08707 | M | 48 | 28NOV94 | -2 | | | | |
| 088/08803 | F | 36 | 30MAY94 | -1 | | | | |
| 089/08905 | M | 35 | 18JAN94 | -5 | | | | |
| 091/09105 | M | 55 | 06JUN94 | -2 | | | | |
| 093/09304 | F | 53 | 04JUL94 | 25 | 34 (0-65) | 42 (0-45) | 275H (0-270) | 5 (3-20) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054545

G2656

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.2.4   ADDITIONAL SERUM CHEMISTRY (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | FREE T4 (THYROXINE), (PMOL/L) | TSH (MIU/L) |
|---|---|---|---|---|---|---|
| 067/06706 | M | 25 | 05JUL94 | -1 | 12 (10.3-25.8) | 1.8 (0.4-5.1) |
| 089/06901 | M | 34 | 24MAR94 | -6 | 11.5 (10.3-25.8) | 1.8 (0.4-5.1) |
| 073/07304 | M | 32 | 21SEP94 | -0 | 16.5 (10.3-25.8) | 0.5 (0.4-5.1) |
| 074/07404 | M | 25 | 07DEC94 | -6 | 14.6 (10.3-25.8) | 1.4 (0.4-5.1) |
| 075/07506 | F | 55 | 22NOV94 | -4 | 1 (10.3-25.8) | 1.5 (0.4-5.1) |
| 076/07602 | M | 26 | 20OCT94 | -4 | 17.3 (10.3-25.8) | 1.2 (0.4-5.1) |
| 077/07706 | M | 28 | 27SEP94 | -6 | 15.2 (10.3-25.8) | 0.6 (0.4-5.1) |
| 078/07805 | M | 28 | 21JUL94 | -1 | 12.8 (10.3-25.8) | 0.2 (0.4-5.1) |
| 078/07805 | M | 28 | 17AUG94 | 26 | 13.9 (10.3-25.8) | 0.2 (0.4-5.1) |
| 078/07807 | F | 40 | 11OCT94 | -2 | 14.9 (10.3-25.8) | 0.6 (0.4-5.1) |
| 078/07807 | F | 40 | 31OCT94 | 18 | | |
| 078/07807 | F | 40 | 28NOV94 | 46 | 12 (10.3-25.8) | 2.9 (0.4-5.1) |
| 081/08101 | M | 34 | 14APR94 | -6 | 10.8 (10.3-25.8) | 0.4 (0.4-5.1) |
| 081/08105 | M | 31 | 14OCT94 | -13 | 13.1 (10.3-25.8) | 1.8 (0.4-5.1) |
| 083/08304 | M | 42 | 10AUG94 | -4 | 25.7H (9-24.5) | 0.8 (0.5-5) |
| 085/08503 | M | 38 | 08FEB94 | -8 | 15.6 (10.3-25.8) | 1.3 (0.4-5.1) |
| 086/08602 | M | 30 | 24MAR94 | -1 | 16.3 (10.3-25.8) | 0.9 (0.4-5.1) |
| 087/08707 | M | 48 | 28NOV94 | -2 | 14.9 (10.3-25.8) | 2.6 (0.4-5.1) |
| 088/08803 | F | 36 | 30MAY94 | -1 | 16.2 (10.3-25.8) | 1.2 (0.4-5.1) |
| 089/08905 | M | 35 | 18JAN94 | -5 | 17.9 (10.3-25.8) | 1.2 (0.4-5.1) |
| 091/09103 | M | 56 | 06JUN94 | -2 | | |
| 093/09304 | F | 53 | 04JUL94 | 25 | 16 (10.3-25.3) | 2.5 (0.4-5.1) |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)
NOTE:   THYROIDS DONE AT BASELINE AND FINAL

CONFIDENTIAL
AZ/SER 0054546

# ZENECA

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 15 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is
confidential. It is submitted to the regulatory agency for the sole purposes of support of the
application for the above product. Reproduction, disclosure or use of the submission of the
information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at
the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0054547

G2657

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.1  CONVERSION FACTORS - PROLACTIN

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| PROLACTIN, RIA | 5000 | FEMALE | 15-70 | UIU/ML | 66 | 588 | 0.0472 | UG/L | 3.1152 | 27.7536 |
| | 5000 | MALE | 15-70 | UIU/ML | 66 | 588 | 0.0472 | UG/L | 3.1152 | 27.7536 |
| | 5001 | FEMALE | 0-150 | NG/ML | 0 | 25 | 1 | UG/L | 0 | 25 |
| | 5001 | MALE | 0-150 | UG/ML | 0 | 15 | 1 | UG/L | 0 | 15 |
| | 5002 | FEMALE | 0-150 | UG/L | 0 | 27 | 1 | UG/L | 0 | 27 |
| | 5002 | MALE | 0-150 | UG/L | 0 | 27 | 1 | UG/L | 0 | 27 |

SOURCE CODE:               XLU602_PROD_PHASEIII(NPR)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              31JUL96

CONFIDENTIAL
AZ/SER 0054548

G2658

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

### TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 001/00103 | M | 21 | 03NOV93 | 0 | 53H (3.1-27.8) |
| 001/00103 | M | 21 | 23NOV93 | 14 | 26.8 (3.1-27.8) |
| 001/00103 | M | 21 | 23NOV93 | FINAL | 26.8 (3.1-27.8) |
| 001/00109 | F | 29 | 23FEB94 | 0 | 3.7 (3.1-27.8) |
| 001/00109 | F | 30 | 10VAR94 | 14 | 61.2H (3.1-27.8) |
| 001/00109 | F | 30 | 10VAR94 | FINAL | 61.2H (3.1-27.8) |
| 001/00110 | F | 45 | 23FEB94 | 14 | 35.3H (3.1-27.8) |
| 001/00110 | F | 45 | 08MAR94 | 14 | 41.4H (3.1-27.8) |
| 001/00110 | F | 45 | 08MAR94 | FINAL | 41.4H (3.1-27.8) |
| 001/00118 | M | 38 | 01JUL94 | FINAL | 35.6H (3.1-27.8) |
| 001/00118 | M | 38 | 22JUL94 | 14 | 11.3 (3.1-27.8) |
| 001/00118 | M | 38 | 22JUL94 | FINAL | 11.3 (3.1-27.8) |
| 001/00122 | F | 53 | 13JUL94 | 0 | 47.7H (3.1-27.8) |
| 001/00122 | F | 53 | 05AUG94 | 14 | 10.4 (3.1-27.8) |
| 001/00122 | F | 53 | 05AUG94 | FINAL | 10.4 (3.1-27.8) |
| 002/00203 | M | 23 | 27OCT93 | 0 | 40.1H (3.1-27.8) |
| 002/00203 | M | 23 | 16NOV93 | 14 | 26.1 (3.1-27.8) |
| 002/00203 | M | 23 | 16NOV93 | FINAL | 26.1 (3.1-27.8) |
| 002/00206 | M | 26 | 15JUL94 | 0 | 67.9H (3.1-27.8) |
| 002/00206 | M | 26 | 03AUG94 | 14 | 6.3 (3.1-27.8) |
| 002/00206 | M | 26 | 03AUG94 | FINAL | 6.3 (3.1-27.8) |
| 003/00301 | M | 36 | 27MAY94 | 14 | 10.3 (3.1-27.8) |
| 003/00301 | M | 36 | 16JUN94 | 14 | 7.5 (3.1-27.8) |
| 003/00301 | M | 36 | 16JUN94 | FINAL | 7.5 (3.1-27.8) |
| 003/00305 | M | 29 | 31AUG94 | 0 | 28H (3.1-27.8) |
| 003/00305 | M | 29 | 26SEP94 | 14 | 11.8 (3.1-27.8) |
| 003/00305 | M | 29 | 26SEP94 | FINAL | 11.8 (3.1-27.8) |
| 004/00401 | M | 34 | 01SEP94 | 0 | 11.6 (3.1-27.8) |
| 004/00401 | M | 34 | 19SEP94 | 14 | 9.9 (3.1-27.8) |
| 004/00401 | M | 34 | 19SEP94 | FINAL | 9.9 (3.1-27.8) |
| 005/00503 | F | 62 | 03FEB94 | 0 | 68.7H (3.1-27.8) |
| 005/00503 | F | 62 | 22FEB94 | 14 | 22.7 (3.1-27.8) |
| 005/00503 | F | 62 | 22FEB94 | FINAL | 22.7 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054549

G2659

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 005/00506 | F | 41 | 14FEB94 | 0 | 125.3H (3.1-27.8) |
| 005/00506 | F | 41 | 02MAR94 | 14 | 31H (3.1-27.8) |
| 005/00506 | F | 41 | 02MAR94 | FINAL | 31H (3.1-27.8) |
| 005/00507 | M | 27 | 25FEB94 | 0 | 17.7 (3.1-27.8) |
| 005/00507 | M | 27 | 15MAR94 | 14 | 15.8 (3.1-27.8) |
| 005/00507 | M | 27 | 15MAR94 | FINAL | 15.8 (3.1-27.8) |
| 005/00510 | M | 48 | 30MAR94 | 0 | 26.2 (3.1-27.8) |
| 005/00510 | M | 48 | 19APR94 | 14 | 24.5 (3.1-27.8) |
| 005/00510 | M | 48 | 19APR94 | FINAL | 24.5 (3.1-27.8) |
| 005/00516 | F | 42 | 13OCT94 | 0 | 21 (3.1-27.8) |
| 005/00516 | F | 42 | 31OCT94 | 14 | 3.3 (3.1-27.8) |
| 005/00516 | F | 42 | 31OCT94 | FINAL | 3.3 (3.1-27.8) |
| 006/00601 | M | 32 | 13JUN94 | 0 | 16.5 (3.1-27.8) |
| 006/00601 | M | 32 | 29JUN94 | 14 | 24.9 (3.1-27.8) |
| 006/00601 | M | 32 | 29JUN94 | FINAL | 24.9 (3.1-27.8) |
| 006/00604 | M | 31 | 20JUN94 | 0 | 77.4H (3.1-27.8) |
| 006/00604 | M | 31 | 06JUL94 | 14 | 69.9H (3.1-27.8) |
| 006/00604 | M | 31 | 06JUL94 | FINAL | 69.9H (3.1-27.8) |
| 006/00607 | M | 38 | 08AUG94 | 0 | 17.4 (3.1-27.8) |
| 006/00607 | M | 38 | 23AUG94 | 14 | 25.6 (3.1-27.8) |
| 006/00607 | M | 38 | 23AUG94 | FINAL | 25.6 (3.1-27.8) |
| 006/00610 | F | 30 | 02AUG94 | 0 | 100.8H (3.1-27.8) |
| 006/00610 | F | 30 | 18AUG94 | 14 | 31.2H (3.1-27.8) |
| 006/00610 | F | 30 | 18AUG94 | FINAL | 31.2H (3.1-27.8) |
| 006/00615 | F | 30 | 08NOV94 | 0 | 43.5H (3.1-27.8) |
| 006/00615 | F | 30 | 25NOV94 | 14 | 18 (3.1-27.8) |
| 006/00615 | F | 30 | 25NOV94 | FINAL | 18 (3.1-27.8) |
| 007/00704 | F | 48 | 19JAN95 | 0 | 3.5 (3.1-27.8) |
| 007/00704 | F | 48 | 07FEB95 | 14 | 14.3 (3.1-27.8) |
| 007/00704 | F | 48 | 07FEB95 | FINAL | 14.3 (3.1-27.8) |
| 007/00706 | M | 38 | 14MAR94 | 0 | 17.5 (3.1-27.8) |
| 007/00706 | M | 38 | 28MAR94 | 14 | 22.1 (3.1-27.8) |
| 007/00706 | M | 38 | 28MAR94 | FINAL | 22.1 (3.1-27.8) |

SOURCE CODE:                XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:            31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

4
CONFIDENTIAL
AZ/SER 0054550

G2660

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 007/00708 | F | 37 | 31MAY94 | 0 | 14.8 (3.1-27.8) |
| 007/00708 | F | 37 | 10JUN94 | 14 | 23 (3.1-27.8) |
| 007/00708 | F | 37 | 10JUN94 | FINAL | 23 (3.1-27.8) |
| 008/00804 | F | 27 | 05MAY94 | 0 | 75.9H (3.1-27.8) |
| 008/00804 | F | 27 | 19MAY94 | 14 | 10.6 (3.1-27.8) |
| 008/00804 | F | 27 | 19MAY94 | FINAL | 10.6 (3.1-27.8) |
| 011/01101 | M | 40 | 24OCT94 | 0 | 31.8H (3.1-27.8) |
| 011/01101 | M | 40 | 08NOV94 | 14 | 5.6 (3.1-27.8) |
| 011/01101 | M | 40 | 08NOV94 | FINAL | 5.6 (3.1-27.8) |
| 011/01106 | M | 34 | 14DEC94 | 0 | 6.4 (3.1-27.8) |
| 011/01106 | M | 34 | 28DEC94 | 14 | 2.5L (3.1-27.8) |
| 011/01106 | M | 34 | 28DEC94 | FINAL | 2.5L (3.1-27.8) |
| 014/01403 | M | 27 | 28JUL94 | 0 | 43.5H (3.1-27.8) |
| 014/01403 | M | 27 | 16AUG94 | 14 | 51.4H (3.1-27.8) |
| 014/01403 | M | 27 | 16AUG94 | FINAL | 51.4H (3.1-27.8) |
| 015/01502 | M | 24 | 01SEP94 | 0 | 30.4H (3.1-27.8) |
| 015/01502 | M | 24 | 22SEP94 | 14 | 9.2 (3.1-27.8) |
| 015/01502 | M | 24 | 22SEP94 | FINAL | 9.2 (3.1-27.8) |
| 015/01504 | F | 54 | 04OCT94 | 0 | 52.1H (3.1-27.8) |
| 015/01504 | F | 54 | 25OCT94 | 14 | 19.7 (3.1-27.8) |
| 015/01504 | F | 54 | 25OCT94 | FINAL | 19.7 (3.1-27.8) |
| 016/01601 | M | 49 | 21SEP94 | 0 | 5.2 (3.1-27.8) |
| 016/01601 | M | 49 | 07OCT94 | 14 | 9.9 (3.1-27.8) |
| 016/01601 | M | 49 | 07OCT94 | FINAL | 9.9 (3.1-27.8) |
| 017/01702 | M | 40 | 03AUG94 | 0 | 77.9H (3.1-27.8) |
| 017/01702 | M | 40 | 23AUG94 | 14 | 4.2 (3.1-27.8) |
| 017/01702 | M | 40 | 23AUG94 | FINAL | 4.2 (3.1-27.8) |
| 019/01902 | M | 58 | 03AUG94 | 0 | 13.1 (3.1-27.8) |
| 019/01902 | M | 58 | 24AUG94 | 14 | 18.6 (3.1-27.8) |
| 019/01902 | M | 58 | 24AUG94 | FINAL | 18.6 (3.1-27.8) |
| 020/02001 | M | 41 | 14JUN94 | 0 | 68.4H (3.1-27.8) |
| 020/02001 | M | 41 | 05JUL94 | 14 | 23.7 (3.1-27.8) |
| 020/02001 | M | 41 | 05JUL94 | FINAL | 23.7 (3.1-27.8) |

SOURCE CODE:            XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

5
CONFIDENTIAL
AZ/SER 0054551

G2661

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 021/02103 | F | 36 | 28FEB94 | 0 | 29.8H (3.1-27.8) |
| 021/02103 | F | 36 | 21MAR94 | 14 | 16.2 (3.1-27.8) |
| 021/02103 | F | 36 | 21MAR94 | FINAL | 16.2 (3.1-27.8) |
| 021/02105 | M | 31 | 05MAY94 | 0 | 34.8H (3.1-27.8) |
| 021/02105 | M | 31 | 25MAY94 | 14 | 8.2 (3.1-27.8) |
| 021/02105 | M | 31 | 25MAY94 | FINAL | 8.2 (3.1-27.8) |
| 023/02306 | M | 42 | 20JUN94 | 0 | 5.5 (3.1-27.8) |
| 023/02306 | M | 42 | 07JUL94 | 14 | 5.8 (3.1-27.8) |
| 023/02306 | M | 42 | 07JUL94 | FINAL | 5.8 (3.1-27.8) |
| 025/02502 | F | 51 | 27SEP94 | 0 | 109.7H (3.1-27.8) |
| 025/02502 | F | 51 | 13OCT94 | 14 | 12.2 (3.1-27.8) |
| 025/02502 | F | 51 | 13OCT94 | FINAL | 12.2 (3.1-27.8) |
| 029/02903 | F | 58 | 09MAR94 | 0 | 79.6H (3.1-27.8) |
| 029/02903 | F | 58 | 24MAR94 | 14 | 5.8 (3.1-27.8) |
| 029/02903 | F | 58 | 24MAR94 | FINAL | 8.8 (3.1-27.8) |
| 029/02906 | M | 29 | 24MAY94 | 0 | 8.8 (3.1-27.8) |
| 029/02906 | M | 29 | 08JUN94 | 14 | 11.2 (3.1-27.8) |
| 029/02906 | M | 29 | 08JUN94 | FINAL | 11.2 (3.1-27.8) |
| 029/02908 | M | 64 | 29AUG94 | 0 | 21.8 (3.1-27.8) |
| 029/02908 | M | 64 | 14SEP94 | 14 | 8.3 (3.1-27.8) |
| 029/02908 | M | 64 | 14SEP94 | FINAL | 8.3 (3.1-27.8) |
| 029/02909 | F | 62 | 20OCT94 | 0 | 6.6 (3.1-27.8) |
| 029/02909 | F | 62 | 07NOV94 | 14 | 9.7 (3.1-27.8) |
| 029/02909 | F | 62 | 07NOV94 | FINAL | 9.7 (3.1-27.8) |
| 030/03001 | M | 36 | 13JUN94 | 0 | 14.7 (3.1-27.8) |
| 030/03001 | M | 36 | 27JUN94 | 14 | 12.8 (3.1-27.8) |
| 030/03001 | M | 36 | 27JUN94 | FINAL | 12.8 (3.1-27.8) |
| 030/03005 | M | 28 | 15NOV94 | 0 | 34.7H (3.1-27.8) |
| 030/03005 | M | 28 | 01DEC94 | 14 | 5.8 (3.1-27.8) |
| 030/03005 | M | 28 | 01DEC94 | FINAL | 5.8 (3.1-27.8) |
| 031/03104 | M | 31 | 14MAR94 | 0 | 100H (3.1-27.8) |
| 031/03104 | M | 31 | 31MAR94 | 14 | 5 (3.1-27.8) |
| 031/03104 | M | 31 | 31MAR94 | FINAL | 5 (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

6
CONFIDENTIAL
AZ/SER 0054552

G2662

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 031/03106 | F | 28 | 22JUN94 | 0 | 16   (3.1-27.8) |
| 031/03106 | F | 28 | 07JUL94 | 14 | 52.3H  (3.1-27.8) |
| 031/03106 | F | 28 | 07JUL94 | FINAL | 52.3H  (3.1-27.8) |
| 032/03203 | M | 31 | 13OCT94 | 0 | 15.5  (3.1-27.8) |
| 032/03203 | M | 31 | 02NOV94 | 14 | 4.9   (3.1-27.8) |
| 032/03203 | M | 31 | 02NOV94 | FINAL | 4.9   (3.1-27.8) |
| 033/03302 | M | 22 | 09MAY94 | 0 | 36.5H  (3.1-27.8) |
| 033/03302 | M | 22 | 20MAY94 | FINAL | 28H   (3.1-27.8) |
| 034/03401 | F | 41 | 18JUL94 | 0 | 91.2H  (3.1-27.8) |
| 034/03401 | F | 41 | 08AUG94 | 14 | 52.4H  (3.1-27.8) |
| 034/03401 | F | 41 | 08AUG94 | FINAL | 52.4H  (3.1-27.8) |
| 035/03501 | M | 60 | 11JAN94 | 0 | 4.6   (3.1-27.8) |
| 035/03501 | M | 60 | 27JAN94 | 14 | 2.9L  (3.1-27.8) |
| 035/03501 | M | 60 | 27JAN94 | FINAL | 2.9L  (3.1-27.8) |
| 035/03506 | F | 61 | 08SEP94 | 0 | 68.1H  (3.1-27.8) |
| 035/03506 | F | 61 | 22SEP94 | 14 | 14.6  (3.1-27.8) |
| 035/03506 | F | 61 | 22SEP94 | FINAL | 14.6  (3.1-27.8) |
| 036/03603 | M | 26 | 24MAY94 | 0 | 56.1H  (3.1-27.8) |
| 036/03603 | M | 26 | 09JUN94 | 14 | 6   (3.1-27.8) |
| 036/03603 | M | 26 | 09JUN94 | FINAL | 6   (3.1-27.8) |
| 036/03604 | F | 55 | 24MAY94 | 0 | 115.7H  (3.1-27.8) |
| 036/03604 | F | 55 | 08JUN94 | 14 | 6.1   (3.1-27.8) |
| 036/03604 | F | 55 | 08JUN94 | FINAL | 6.1   (3.1-27.8) |
| 037/03703 | M | 24 | 06JUN94 | 0 | 46H   (3.1-27.8) |
| 037/03703 | M | 24 | 20JUN94 | 14 | 21.3  (3.1-27.8) |
| 037/03703 | M | 24 | 20JUN94 | FINAL | 21.3  (3.1-27.8) |
| 038/03803 | M | 23 | 12OCT94 | 0 | 66.5H  (3.1-27.8) |
| 038/03803 | M | 23 | 31OCT94 | 14 | 3.4   (3.1-27.8) |
| 038/03803 | M | 23 | 31OCT94 | FINAL | 3.4   (3.1-27.8) |
| 040/04001 | M | 27 | 19JAN94 | 0 | 8.5   (3.1-27.8) |
| 040/04001 | M | 27 | 03FEB94 | 14 | 10.2  (3.1-27.8) |
| 040/04001 | M | 27 | 03FEB94 | FINAL | 10.2  (3.1-27.8) |
| 040/04006 | F | 23 | 15APR94 | 0 | 7.4   (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054553

370

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.3.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE FOR OBSERVED
DATA

(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN SIMPSON TOTAL SCORE - GROUPED* | | TREATMENT | | | | |
| | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 42 | IMPROVED | 62 | 54.4 | 58 | 61.7 | 0.6290 |
| | NO CHANGE | 34 | 29.8 | 26 | 27.7 | |
| | WORSENED | 18 | 15.8 | 10 | 10.6 | |
| | TOTAL | 114 | 100.0 | 94 | 100.0 | |

SOURCE CODE:            XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

106 CONFIDENTIAL
AZ/SER 0050873

G2663

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 040/04006 | F | 23 | 06MAY94 | 14 | 5.5 (3.1-27.8) |
| 040/04006 | F | 23 | 06MAY94 | FINAL | 5.5 (3.1-27.8) |
| 040/04008 | M | 36 | 02AUG94 | 0 | 38.5H (3.1-27.8) |
| 040/04008 | M | 36 | 23AUG94 | 14 | 13.5 (3.1-27.8) |
| 040/04008 | M | 36 | 23AUG94 | FINAL | 13.5 (3.1-27.8) |
| 040/04012 | M | 38 | 21NOV94 | 0 | 19.7 (3.1-27.8) |
| 040/04012 | M | 38 | 08DEC94 | 14 | 4.2 (3.1-27.8) |
| 040/04012 | M | 38 | 08DEC94 | FINAL | 4.2 (3.1-27.8) |
| 041/04103 | F | 29 | 03OCT94 | 0 | 10.4 (3.1-27.8) |
| 041/04103 | F | 29 | 20OCT94 | 14 | 10.7 (3.1-27.8) |
| 041/04103 | F | 29 | 20OCT94 | FINAL | 10.7 (3.1-27.8) |
| 043/04301 | F | 60 | 08APR94 | 0 | 8.2 (3.1-27.8) |
| 043/04301 | F | 60 | 21APR94 | 14 | 3.5 (3.1-27.8) |
| 043/04301 | F | 60 | 21APR94 | FINAL | 3.5 (3.1-27.8) |
| 043/04306 | M | 30 | 06DEC94 | 0 | 26.2 (3.1-27.8) |
| 043/04306 | M | 30 | 21DEC94 | 14 | 19.4 (3.1-27.8) |
| 043/04306 | M | 30 | 21DEC94 | FINAL | 19.4 (3.1-27.8) |
| 044/04404 | M | 46 | 05OCT94 | 0 | 7.7 (3.1-27.8) |
| 044/04404 | M | 46 | 25OCT94 | 14 | 6.8 (3.1-27.8) |
| 044/04404 | M | 46 | 25OCT94 | FINAL | 6.8 (3.1-27.8) |
| 045/04503 | M | 26 | 02MAY94 | 0 | 34.9H (0-15) |
| 045/04503 | M | 26 | 19MAY94 | 14 | 12.2 (0-15) |
| 045/04503 | M | 26 | 19MAY94 | FINAL | 12.2 (0-15) |
| 045/04511 | F | 44 | 09AUG94 | 0 | 1.7 (0-25) |
| 045/04511 | F | 44 | 25AUG94 | 14 | 1.9 (0-25) |
| 045/04511 | F | 44 | 25AUG94 | FINAL | 1.9 (0-25) |
| 045/04512 | M | 44 | 14AUG94 | 0 | 31.8H (0-15) |
| 045/04512 | M | 44 | 31AUG94 | 14 | 7.4 (0-15) |
| 045/04512 | M | 44 | 31AUG94 | FINAL | 7.4 (0-15) |
| 045/04514 | M | 47 | 22AUG94 | 0 | 11.1 (0-15) |
| 045/04514 | M | 47 | 12SEP94 | 14 | 5.4 (0-15) |
| 045/04514 | M | 47 | 12SEP94 | FINAL | 5.4 (0-15) |
| 045/04518 | M | 32 | 27OCT94 | 0 | 2.4 (0-15) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

8 CONFIDENTIAL
AZ/SER 0054554

G2664

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

—— TREATMENT=450 MG (BID) SEROQUEL ——

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 045/04518 | M | 32 | 17NOV94 | 14 | 1.7  (0-15) |
| 045/04518 | M | 32 | 17NOV94 | FINAL | 1.7  (0-15) |
| 046/04601 | F | 26 | 20APR94 | 0 | 63.2H (0-25) |
| 046/04601 | F | 26 | 05MAY94 | 14 | 60.2H (0-25) |
| 046/04601 | F | 26 | 02JUN94 | FINAL | 45.5H (0-25) |
| 046/04605 | M | 40 | 30JUN94 | 0 | 22.4H (0-15) |
| 046/04605 | M | 40 | 14JUL94 | 14 | 5.4  (0-15) |
| 046/04605 | M | 40 | 14JUL94 | FINAL | 5.4  (0-15) |
| 046/04610 | M | 53 | 11AUG94 | 0 | 8.6  (0-15) |
| 046/04610 | M | 53 | 25AUG94 | FINAL | 2.3  (0-15) |
| 046/04612 | M | 26 | 29AUG94 | 0 | 14.1  (0-15) |
| 046/04612 | M | 26 | 14SEP94 | 14 | 8.4  (0-15) |
| 046/04612 | M | 26 | 14SEP94 | FINAL | 8.4  (0-15) |
| 046/04613 | M | 29 | 24OCT94 | 0 | 20.9H (0-15) |
| 046/04613 | M | 29 | 10NOV94 | 14 | 6.6  (0-15) |
| 046/04613 | M | 29 | 10NOV94 | FINAL | 6.6  (0-15) |
| 047/04702 | F | 63 | 27JUN94 | 0 | 13.2  (0-25) |
| 047/04702 | F | 63 | 12JUL94 | 14 | 13.3  (0-25) |
| 047/04702 | F | 63 | 12JUL94 | FINAL | 13.3  (0-25) |
| 047/04704 | M | 38 | 31JUL94 | 0 | 11.3  (0-15) |
| 047/04704 | M | 38 | 31JUL94 | 14 | 5.7  (0-15) |
| 047/04704 | M | 38 | 31JUL94 | FINAL | 5.7  (0-15) |
| 047/04712 | M | 42 | 15NOV94 | 0 | 13.7  (0-15) |
| 047/04712 | M | 42 | 01DEC94 | 14 | 11.5  (0-15) |
| 047/04712 | M | 42 | 01DEC94 | FINAL | 11.5  (0-15) |
| 049/04901 | M | 40 | 12AUG94 | 0 | 12  (0-27) |
| 049/04901 | M | 40 | 29AUG94 | 14 | 6  (0-27) |
| 049/04901 | M | 40 | 29AUG94 | FINAL | 6  (0-27) |
| 049/04902 | M | 37 | 19SEP94 | 0 | 6  (0-27) |
| 049/04902 | M | 37 | 05OCT94 | 14 | 25  (0-27) |
| 049/04902 | M | 37 | 05OCT94 | FINAL | 25  (0-27,27.8) |
| 050/05002 | M | 30 | 03NOV94 | 0 | 24.5  (0-27,27.8) |
| 050/05002 | M | 30 | 17MAY94 | 14 | 21  (3.1-27.8) |

SOURCE CODE:       XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.02821
DATE PRINTED:       31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054555

G2665

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 050/05002 | M | 30 | 17MAY94 | FINAL | 21   (3.1-27.8) |
| 050/05003 | F | 56 | 29SEP94 | FINAL | 2.6L (3.1-27.8) |
| 050/05003 | F | 56 | 19OCT94 | 14 | 5.6  (3.1-27.8) |
| 050/05003 | F | 56 | 19OCT94 | FINAL | 5.6  (3.1-27.8) |
| 051/05102 | M | 50 | 03JUN94 | 0 | 41.5H (3.1-27.8) |
| 051/05102 | M | 50 | 22JUN94 | 14 | 2.6L (3.1-27.8) |
| 052/05204 | F | 28 | 14APR94 | FINAL | 39H  (3.1-27.8) |
| 052/05204 | F | 28 | 06MAY94 | 0 | 10.6 (3.1-27.8) |
| 052/05204 | F | 28 | 06MAY94 | FINAL | 10.6 (3.1-27.8) |
| 053/05302 | M | 40 | 27JUL94 | 0 | 46.7H (3.1-27.8) |
| 053/05302 | M | 40 | 11AUG94 | 14 | 11.1 (3.1-27.8) |
| 053/05302 | M | 40 | 11AUG94 | FINAL | 11.1 (3.1-27.8) |
| 056/05601 | M | 32 | 15FEB94 | 0 | 20.1 (3.1-27.8) |
| 056/05601 | M | 32 | 03MAR94 | 14 | 11.2 (3.1-27.8) |
| 056/05601 | M | 32 | 03MAR94 | FINAL | 11.2 (3.1-27.8) |
| 057/05702 | M | 20 | 02SEP94 | 0 | 11   (3.1-27.8) |
| 057/05702 | M | 20 | 19SEP94 | 14 | 10.6 (3.1-27.8) |
| 057/05702 | M | 20 | 19SEP94 | FINAL | 10.6 (3.1-27.8) |
| 057/05703 | F | 26 | 23SEP94 | 0 | 28.5H (3.1-27.8) |
| 057/05703 | F | 26 | 10OCT94 | 14 | 14.3 (3.1-27.8) |
| 057/05703 | F | 26 | 10OCT94 | FINAL | 14.3 (3.1-27.8) |
| 059/05904 | F | 53 | 19JUL94 | 0 | 45H  (0-27) |
| 059/05904 | F | 53 | 11AUG94 | 14 | 30H  (0-27) |
| 059/05904 | M | 47 | 11AUG94 | 0 | 30H  (0-27) |
| 059/05905 | M | 37 | 19JUL94 | 14 | 47H  (0-27) |
| 059/05905 | M | 37 | 17AUG94 | 0 | 5    (0-27) |
| 059/05905 | M | 37 | 17AUG94 | FINAL | 5    (0-27) |
| 060/06003 | M | 41 | 01SEP94 | 0 | 16   (0-27) |
| 060/06003 | M | 41 | 22SEP94 | 14 | 17   (0-27) |
| 060/06003 | M | 41 | 22SEP94 | FINAL | 17   (0-27) |
| 060/06004 | M | 34 | 14SEP94 | 0 | 10   (0-27) |
| 060/06004 | M | 34 | 29SEP94 | 14 | 5    (0-27) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:          31JUL95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT

NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

10
CONFIDENTIAL
AZ/SER 0054556

G2666

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 060/06004 | M | 34 | 29SEP94 | FINAL | 5 (0-27) |
| 060/06007 | M | 41 | 30NOV94 | 0 | 5 (0-27) |
| 060/06007 | M | 41 | 14DEC94 | 14 | 5 (0-27) |
| 060/06007 | M | 41 | 14DEC94 | FINAL | 9 (0-27) |
| 061/06104 | M | 30 | 12OCT94 | 14 | 9 (0-27) |
| 061/06104 | M | 30 | 01NOV94 | 0 | 6 (0-27) |
| 061/06104 | M | 30 | 01NOV94 | FINAL | 6 (0-27) |
| 062/06204 | F | 55 | 15JUN94 | 0 | 19 (0-27) |
| 062/06204 | F | 55 | 06JUL94 | 14 | 9 (0-27) |
| 062/06204 | F | 55 | 06JUL94 | FINAL | 9 (0-27) |
| 063/06305 | F | 34 | 30MAY94 | 0 | 10TH (0-27) |
| 063/06305 | F | 34 | 15JUN94 | 14 | 16 (0-27) |
| 063/06305 | F | 34 | 15JUN94 | FINAL | 16 (0-27) |
| 063/06311 | M | 37 | 01SEP94 | 0 | 4 (0-27) |
| 063/06311 | M | 37 | 19SEP94 | 14 | 7 (0-27) |
| 063/06311 | M | 37 | 17OCT94 | FINAL | 3 (0-27) |
| 063/06313 | F | 43 | 29SEP94 | 0 | 37TH (0-27) |
| 063/06313 | F | 43 | 18OCT94 | 14 | 3 (0-27) |
| 063/06313 | F | 43 | 18OCT94 | FINAL | 3 (0-27) |
| 064/06402 | M | 39 | 04JUL94 | 0 | 10.7 (3.1-27.8) |
| 064/06402 | M | 39 | 20JUL94 | 14 | 3.9 (3.1-27.8) |
| 064/06402 | M | 39 | 20JUL94 | FINAL | 3.9 (3.1-27.8) |
| 064/06406 | M | 33 | 17OCT94 | 0 | 17.1 (3.1-27.8) |
| 064/06406 | M | 34 | 03NOV94 | 14 | 17.2 (3.1-27.8) |
| 064/06406 | M | 34 | 03NOV94 | FINAL | 35H (3.1-27.8) |
| 064/06410 | M | 40 | 17NOV94 | 0 | 16.3 (3.1-27.8) |
| 064/06410 | M | 40 | 07DEC94 | 14 | 16.3 (3.1-27.8) |
| 064/06410 | M | 40 | 07DEC94 | FINAL | 16.3 (3.1-27.8) |
| 065/06503 | M | 37 | 03MAY94 | 0 | 12 (3.1-27.8) |
| 065/06503 | M | 37 | 19MAY94 | 14 | 11.8 (3.1-27.8) |
| 065/06503 | M | 37 | 19MAY94 | FINAL | 11.8 (3.1-27.8) |
| 057/06504 | M | 25 | 03MAY94 | 0 | 11.8 (3.1-27.8) |
| 057/06504 | M | 25 | 20MAY94 | 14 | 6.1 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII (NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054557

G2667

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 065/06504 | M | 25 | 20MAY94 | FINAL | 6.1 (3.1-27.8) |
| 065/06601 | F | 40 | 06JUN94 | 0 | 57H (3.1-27.8) |
| 066/06601 | F | 40 | 23JUN94 | 14 | 5.4 (3.1-27.8) |
| 066/06601 | F | 40 | 23JUN94 | FINAL | 5.4 (3.1-27.8) |
| 067/06703 | F | 25 | 27APR94 | 0 | 4.6 (3.1-27.8) |
| 067/06703 | F | 25 | 13MAY94 | 14 | 13.7 (3.1-27.8) |
| 067/06703 | F | 25 | 13MAY94 | FINAL | 13.7 (3.1-27.8) |
| 067/06704 | M | 36 | 23MAY94 | 14 | 12.7 (3.1-27.8) |
| 067/06704 | M | 36 | 23MAY94 | FINAL | 12.7 (3.1-27.8) |
| 068/06802 | M | 29 | 01SEP94 | 0 | 30.4H (3.1-27.8) |
| 068/06802 | M | 29 | 22SEP94 | 14 | 5.8 (3.1-27.8) |
| 068/06802 | M | 29 | 22SEP94 | FINAL | 5.8 (3.1-27.8) |
| 068/06803 | M | 28 | 12OCT94 | 0 | 16.7 (3.1-27.8) |
| 068/06803 | M | 28 | 07NOV94 | 14 | 9.6 (3.1-27.8) |
| 068/06803 | M | 28 | 07NOV94 | FINAL | 9.6 (3.1-27.8) |
| 069/06904 | F | 44 | 10NOV94 | 0 | 93.2H (3.1-27.8) |
| 069/06904 | F | 44 | 29NOV94 | 14 | 64.5H (3.1-27.8) |
| 069/06904 | F | 44 | 29NOV94 | FINAL | 64.5H (3.1-27.8) |
| 070/07001 | M | 31 | 26SEP94 | 0 | 13.3 (3.1-27.8) |
| 070/07001 | M | 31 | 26SEP94 | 14 | 8.7 (3.1-27.8) |
| 070/07001 | M | 31 | 26SEP94 | FINAL | 8.7 (3.1-27.8) |
| 070/07004 | F | 33 | 02NOV94 | 0 | 130.8H (3.1-27.8) |
| 070/07004 | F | 33 | 22NOV94 | 14 | 12 (3.1-27.8) |
| 070/07004 | F | 33 | 22NOV94 | FINAL | 12 (3.1-27.8) |
| 072/07202 | M | 44 | 30SEP94 | 14 | 6.2 (3.1-27.8) |
| 072/07202 | M | 44 | 17OCT94 | 14 | 8.3 (3.1-27.8) |
| 072/07202 | F | 44 | 17OCT94 | FINAL | 8.3 (3.1-27.8) |
| 073/07301 | F | 31 | 14JUN94 | 0 | 59H (3.1-27.8) |
| 073/07301 | F | 31 | 29JUN94 | 14 | 9.3 (3.1-27.8) |
| 073/07301 | F | 31 | 29JUN94 | FINAL | 9.3 (3.1-27.8) |
| 073/07305 | M | 31 | 28SEP94 | 0 | 2L (3.1-27.8) |
| 073/07305 | M | 31 | 12OCT94 | 14 | 0.1L (3.1-27.8) |
| 073/07305 | M | 31 | 12OCT94 | FINAL | 0.1L (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054558

G2668

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 074/07402 | M | 55 | 14NOV94 | 0 | 16.3 (3.1-27.8) |
| 074/07402 | M | 55 | 01DEC94 | 14 | 8.5 (3.1-27.8) |
| 074/07402 | M | 55 | 01DEC94 | FINAL | 8.5 (3.1-27.8) |
| 075/07504 | F | 27 | 28JUN94 | 0 | 153.7H (3.1-27.8) |
| 075/07504 | F | 27 | 16JUL94 | 14 | 25.7 (3.1-27.8) |
| 075/07504 | F | 27 | 16JUL94 | FINAL | 25.7 (3.1-27.8) |
| 075/07505 | F | 52 | 15NOV94 | 0 | 132.2H (3.1-27.8) |
| 075/07505 | F | 52 | 02DEC94 | 14 | 22.8 (3.1-27.8) |
| 075/07505 | F | 52 | 02DEC94 | FINAL | 22.8 (3.1-27.8) |
| 076/07601 | M | 27 | 14JUN94 | 14 | 39.6H (3.1-27.8) |
| 076/07601 | M | 27 | 04JUL94 | 0 | 6.6 (3.1-27.8) |
| 076/07601 | M | 27 | 04JUL94 | FINAL | 6.6 (3.1-27.8) |
| 077/07701 | M | 35 | 21FEB94 | 14 | 15.8 (3.1-27.8) |
| 077/07701 | M | 35 | 14MAR94 | 0 | 4.6 (3.1-27.8) |
| 077/07701 | M | 35 | 14MAR94 | FINAL | 4.6 (3.1-27.8) |
| 077/07703 | M | 30 | 24MAY94 | 14 | 14.5 (3.1-27.8) |
| 077/07703 | M | 30 | 09JUN94 | 0 | 18.2 (3.1-27.8) |
| 077/07703 | M | 30 | 09JUN94 | FINAL | 18.2 (3.1-27.8) |
| 078/07806 | M | 38 | 28SEP94 | 0 | 27 (3.1-27.8) |
| 078/07806 | M | 38 | 18OCT94 | 14 | 30.3H (3.1-27.8) |
| 079/07901 | M | 20 | 23MAR94 | FINAL | 20.5 (3.1-27.8) |
| 079/07901 | M | 20 | 06APR94 | 14 | 8.8 (3.1-27.8) |
| 079/07901 | M | 20 | 06APR94 | FINAL | 8.8 (3.1-27.8) |
| 079/07902 | M | 31 | 07APR94 | 0 | 35.2H (3.1-27.8) |
| 079/07902 | M | 31 | 21APR94 | 14 | 20.6 (3.1-27.8) |
| 079/07902 | M | 31 | 21APR94 | FINAL | 20.6 (3.1-27.8) |
| 079/07907 | M | 26 | 29SEP94 | 0 | 15.6 (3.1-27.8) |
| 079/07907 | M | 26 | 18OCT94 | 14 | 14.9 (3.1-27.8) |
| 079/07907 | M | 26 | 18OCT94 | FINAL | 14.9 (3.1-27.8) |
| 080/08004 | F | 26 | 10MAY94 | 0 | 126H (3.1-27.8) |
| 080/08004 | F | 26 | 30MAY94 | 14 | 11.4 (3.1-27.8) |
| 080/08004 | F | 26 | 30MAY94 | FINAL | 11.4 (3.1-27.8) |
| 080/08005 | F | 60 | 31MAY94 | 0 | 201.4H (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

13
CONFIDENTIAL
AZ/SER 0054559

G2669

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 080/08005 | F | 60 | 20JUN94 | 14 | 9.3 (3.1-27.8) |
| 080/08005 | F | 60 | 20JUN94 | FINAL | 9.3 (3.1-27.8) |
| 080/08011 | F | 34 | 10NOV94 | 14 | 21 (3.1-27.8) |
| 080/08011 | F | 34 | 28NOV94 | 0 | 7.6 (3.1-27.8) |
| 080/08011 | F | 34 | 28NOV94 | FINAL | 7.6 (3.1-27.8) |
| 080/08012 | F | 46 | 14NOV94 | 0 | 48.7H (3.1-27.8) |
| 080/08012 | F | 46 | 05SEP94 | FINAL | 14.3 (3.1-27.8) |
| 081/08103 | M | 18 | 14SEP94 | 14 | 13.2 (3.1-27.8) |
| 081/08103 | M | 18 | 28SEP94 | 0 | 13 (3.1-27.8) |
| 081/08103 | M | 18 | 28SEP94 | FINAL | 13 (3.1-27.8) |
| 081/08106 | M | 41 | 02NOV94 | 14 | 9.2 (3.1-27.8) |
| 081/08106 | M | 41 | 16NOV94 | 14 | 34.7H (3.1-27.8) |
| 081/08106 | M | 41 | 16NOV94 | 0 | 34.7H (3.1-27.8) |
| 081/08202 | M | 32 | 20JUN94 | 14 | 19.9 (3.1-27.8) |
| 082/08202 | M | 32 | 06JUL94 | 0 | 18.6 (3.1-27.8) |
| 082/08202 | M | 32 | 06JUL94 | 14 | 18.6 (3.1-27.8) |
| 082/08206 | M | 24 | 21OCT94 | 0 | 24.6 (3.1-27.8) |
| 082/08206 | M | 24 | 07NOV94 | 14 | 15.4 (3.1-27.8) |
| 082/08206 | M | 24 | 07NOV94 | FINAL | 15.4 (3.1-27.8) |
| 083/08301 | F | 30 | 21JUL94 | 0 | 80H (0-25) |
| 083/08301 | F | 30 | 07AUG94 | 14 | 85H (0-25) |
| 083/08301 | F | 30 | 07AUG94 | FINAL | 85H (0-25) |
| 083/08302 | M | 55 | 07AUG94 | 0 | 2 (0-15) |
| 083/08302 | M | 55 | 22AUG94 | 14 | 1.1 (0-15) |
| 083/08302 | M | 55 | 22AUG94 | 0 | 1.1 (0-15) |
| 083/08302 | M | 55 | 28NOV94 | 14 | 155H (0-25) |
| 083/08309 | F | 32 | 15DEC94 | 0 | 19 (0-25) |
| 083/08309 | F | 32 | 15DEC94 | 14 | 19 (0-25) |
| 083/08310 | M | 23 | 15DEC94 | FINAL | 19 (0-25) |
| 083/08310 | M | 23 | 23OCT94 | 0 | 15.7H (0-15) |
| 084/08403 | M | 33 | 31OCT94 | FINAL | 6.3 (0-15) |
| 084/08403 | F | 33 | 13OCT93 | 0 | 206.6H (3.1-27.8) |
| 084/08403 | F | 33 | 03JAN94 | 14 | 8.9 (3.1-27.8) |
| 084/08403 | F | 33 | 03JAN94 | FINAL | 8.9 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054560

G2670

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 611.3.2   PROLACTIN

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 084/08404 | M | 37 | 25JAN94 | 0 | 56.8H (3.1-27.8) |
| 084/08404 | M | 37 | 15FEB94 | 14 | 5.4 (3.1-27.8) |
| 084/08404 | M | 37 | 15FEB94 | FINAL | 5.4 (3.1-27.8) |
| 084/08409 | M | 32 | 19APR94 | 0 | 32.1H (3.1-27.8) |
| 084/08409 | M | 32 | 09MAY94 | 14 | 6.2 (3.1-27.8) |
| 084/08409 | M | 32 | 09MAY94 | FINAL | 6.2 (3.1-27.8) |
| 084/08411 | M | 29 | 19MAY94 | 0 | 5.8 (3.1-27.8) |
| 084/08411 | M | 30 | 07JUN94 | 14 | 19 (3.1-27.8) |
| 084/08411 | M | 30 | 07JUN94 | FINAL | 19 (3.1-27.8) |
| 084/08415 | M | 42 | 07JUN94 | 0 | 13.1 (3.1-27.8) |
| 084/08415 | M | 42 | 04AUG94 | 14 | 9.8 (3.1-27.8) |
| 084/08415 | M | 42 | 24AUG94 | FINAL | 9.8 (3.1-27.8) |
| 084/08416 | M | 25 | 08AUG94 | 0 | 30.5H (3.1-27.8) |
| 084/08416 | M | 25 | 23AUG94 | 14 | 13.3 (3.1-27.8) |
| 084/08416 | M | 25 | 23AUG94 | FINAL | 13.3 (3.1-27.8) |
| 084/08420 | F | 21 | 13OCT94 | 0 | 94.2H (3.1-27.8) |
| 084/08420 | F | 21 | 02NOV94 | 14 | 14 (3.1-27.8) |
| 084/08420 | F | 21 | 02NOV94 | FINAL | 14 (3.1-27.8) |
| 085/08504 | M | 37 | 03JUN94 | 0 | 18.4 (3.1-27.8) |
| 085/08504 | M | 37 | 20JUN94 | 14 | 18.4 (3.1-27.8) |
| 085/08504 | M | 37 | 20JUN94 | FINAL | 18.4 (3.1-27.8) |
| 085/08505 | M | 33 | 05JUL94 | 0 | 7.8 (3.1-27.8) |
| 085/08505 | M | 33 | 19JUL94 | 14 | 2.7L (3.1-27.8) |
| 085/08505 | M | 33 | 19JUL94 | FINAL | 2.7L (3.1-27.8) |
| 085/08508 | M | 50 | 18NOV94 | 0 | 10.2 (3.1-27.8) |
| 085/08508 | M | 50 | 05DEC94 | 14 | 6.1 (3.1-27.8) |
| 085/08508 | M | 50 | 05DEC94 | FINAL | 6.1 (3.1-27.8) |
| 086/08604 | M | 27 | 06JUL94 | 0 | 16.5 (3.1-27.8) |
| 086/08604 | M | 27 | 21JUL94 | 14 | 10.4 (3.1-27.8) |
| 086/08604 | M | 27 | 21JUL94 | FINAL | 10.4 (3.1-27.8) |
| 087/08703 | F | 43 | 21SEP94 | 0 | 23.1 (3.1-27.8) |
| 087/08703 | F | 43 | 13OCT94 | 14 | 39.1H (3.1-27.8) |
| 087/08703 | F | 43 | 13OCT94 | FINAL | 39.1H (3.1-27.8) |

SOURCE CODE: XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
        LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054561

G2671

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 087/08704 | M | 23 | 27SEP94 | 0 | 26.5 (3.1-27.8) |
| 087/08704 | M | 23 | 17OCT94 | 14 | 5.8 (3.1-27.8) |
| 087/08704 | M | 23 | 17OCT94 | FINAL | 5.8 (3.1-27.8) |
| 088/08801 | F | 43 | 24FEB94 | 0 | 58.5H (3.1-27.8) |
| 088/08801 | F | 43 | 17MAR94 | 14 | 18.4 (3.1-27.8) |
| 088/08801 | F | 43 | 17MAR94 | FINAL | 18.4 (3.1-27.8) |
| 088/08806 | M | 33 | 14NOV94 | 0 | 5 (3.1-27.8) |
| 088/08806 | M | 33 | 30NOV94 | 14 | 7.4 (3.1-27.8) |
| 088/08806 | M | 33 | 30NOV94 | FINAL | 7.4 (3.1-27.8) |
| 089/08903 | M | 30 | 06JAN94 | FINAL | 11 (3.1-27.8) |
| 089/08906 | M | 29 | 07FEB94 | 0 | 13.6 (3.1-27.8) |
| 089/08906 | M | 29 | 24FEB94 | 14 | 11.4 (3.1-27.8) |
| 089/08906 | M | 29 | 24FEB94 | FINAL | 11.4 (3.1-27.8) |
| 089/08910 | M | 28 | 07FEB94 | 0 | 15.9 (3.1-27.8) |
| 089/08910 | M | 28 | 23JUN94 | 14 | 7.5 (3.1-27.8) |
| 089/08910 | M | 28 | 23JUN94 | FINAL | 7.5 (3.1-27.8) |
| 089/08912 | M | 30 | 03AUG94 | 0 | 51.4H (3.1-27.8) |
| 089/08912 | M | 30 | 22AUG94 | 14 | 36.3H (3.1-27.8) |
| 089/08912 | M | 30 | 22AUG94 | FINAL | 36.3H (3.1-27.8) |
| 091/09102 | M | 34 | 19MAY94 | | 13 (3.1-27.8) |
| 091/09102 | M | 34 | 08JUN94 | 0 | 7.5 (3.1-27.8) |
| 091/09102 | M | 34 | 08JUN94 | FINAL | 7.5 (3.1-27.8) |
| 091/09104 | F | 48 | 20JUN94 | 14 | 17.7 (3.1-27.8) |
| 091/09104 | F | 48 | 06JUL94 | 0 | 21.7 (3.1-27.8) |
| 091/09104 | F | 48 | 06JUL94 | 14 | 21.7 (3.1-27.8) |
| 091/09109 | M | 52 | 28JUN94 | 0 | 11.9 (3.1-27.8) |
| 091/09109 | M | 52 | 13DEC94 | 14 | 11.9 (3.1-27.8) |
| 091/09109 | M | 52 | 13DEC94 | FINAL | 11.9 (3.1-27.8) |
| 092/09204 | M | 35 | 13JUL94 | 0 | 23.3 (3.1-27.8) |
| 092/09204 | M | 35 | 29JUL94 | 14 | 15.1 (3.1-27.8) |
| 092/09204 | M | 35 | 29JUL94 | FINAL | 15.1 (3.1-27.8) |
| 092/09205 | F | 19 | 14AUG94 | 0 | 30.8H (3.1-27.8) |
| 092/09205 | F | 19 | 01AUG94 | 14 | 18.8 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

16
CONFIDENTIAL
AZ/SER 0054562

G2672

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 092/09205 | F | 19 | 01AUG94 | FINAL | 18.8  (3.1-27.8) |
| 092/09207 | M | 48 | 17OCT94 | 0 | 10.2  (3.1-27.8) |
| 092/09207 | M | 48 | 07NOV94 | 14 | 3.7  (3.1-27.8) |
| 092/09207 | M | 48 | 07NOV94 | FINAL | 3.7  (3.1-27.8) |
| 092/09208 | M | 52 | 17OCT94 | 0 | 12.4  (3.1-27.8) |
| 092/09208 | M | 52 | 07NOV94 | 14 | 9.5  (3.1-27.8) |
| 092/09208 | M | 52 | 07NOV94 | FINAL | 8.5  (3.1-27.8) |
| 093/09303 | F | 44 | 18MAY94 | 0 | 12.1  (3.1-27.8) |
| 093/09303 | F | 44 | 06JUN94 | 14 | 12.1  (3.1-27.8) |
| 093/09303 | F | 44 | 06JUN94 | FINAL | 47.3H  (3.1-27.8) |
| 093/09305 | F | 36 | 18MAY94 | 0 | 10.4  (3.1-27.8) |
| 093/09305 | F | 36 | 06JUN94 | 14 | 10.4  (3.1-27.8) |
| 093/09305 | F | 36 | 06JUN94 | FINAL | 53.6H  (3.1-27.8) |
| 093/09310 | F | 62 | 18OCT94 | 0 | 5.6  (3.1-27.8) |
| 093/09310 | F | 62 | 03NOV94 | 14 | 5.6  (3.1-27.8) |
| 093/09310 | F | 62 | 03NOV94 | FINAL | 53.2H  (3.1-27.8) |
| 093/09311 | F | 44 | 18OCT94 | 0 | 5.6  (3.1-27.8) |
| 093/09311 | F | 44 | 03NOV94 | 14 | 5.6  (3.1-27.8) |
| 093/09311 | F | 44 | 03NOV94 | FINAL | 4.6  (0-15) |
| 097/09702 | M | 29 | 15AUG94 | 0 | 4.8  (0-15) |
| 097/09702 | M | 29 | 24AUG94 | FINAL | 5.9  (0-15) |
| 097/09706 | F | 46 | 04DEC94 | 0 | 11.3  (0-25) |
| 097/09706 | F | 46 | 18DEC94 | 14 | 12.3  (0-25) |
| 097/09706 | F | 46 | 18DEC94 | FINAL | 12.3  (0-25) |
| 098/09804 | F | 27 | 14OCT94 | 0 | 40H  (0-25) |
| 098/09804 | F | 27 | 03NOV94 | 14 | 12.1  (0-25) |
| 098/09804 | F | 27 | 03NOV94 | FINAL | 12.1  (0-25) |
| 098/09806 | M | 28 | 21NOV94 | 0 | 5.3  (0-15) |
| 098/09806 | M | 28 | 08DEC94 | 14 | 5.7  (0-15) |
| 098/09806 | M | 28 | 08DEC94 | FINAL | 5.7  (0-15) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054563

3

## 2    DESCRIPTION OF THE STUDY

### 2.1    Design of study

This was a multicentre, randomised, double-blind, parallel-group comparison of three dose regimens of SEROQUEL in hospitalised patients with acute exacerbation of subchronic or chronic schizophrenia.

The study consisted of three segments (A, B and C). Segment A had a duration of 48 hours to 7 days, and included pre-study assessments to determine whether the patient was eligible to enter the study and a wash-out phase in which all psychotropic medication was discontinued at least 48 hours before the patient entered Segment B.

Segment B was a 6-week, double-blind, randomised, treatment phase. The first 7 days of this phase were a dose-escalation period, at the end of which the treatment regimen was fixed according to the treatment group to which the patient had been allocated (SEROQUEL 450 mg/day administered as 225 mg bid, SEROQUEL 450 mg/day administered as 150 mg tid or SEROQUEL 50 mg/day administered as 25 mg bid). These treatment groups will be referred to as SEROQUEL 450 mg (bid), SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid), respectively.

If a patient completed the whole of Segment B or completed the first 14 days of Segment B and was then withdrawn due to lack of efficacy, that patient was eligible to enter the optional open-label extension phase (Segment C). The design and results of Segment C are not presented in this report.

There were 18 amendments to the original protocol (full details are given in Appendix D). Several of these amendments were minor changes to the inclusion or exclusion criteria (Sections 2.2.1 and 2.2.2) in particular countries or centres. Amendments 1, 4, 9 and 12 affected the exclusion criterion relating to risk of pregnancy in female patients; this criterion was amended such that in France, the UK and Canada, female patients of child-bearing potential must have been using a reliable form of contraception during the study. Amendment 7 modified the exclusion criterion relating to concomitant diseases such that at centres in France, patients with any disease known to result in 'health weakness', eg, diabetes, renal or hepatic impairment, HIV-positive serology or hepatitis B- or C- positive serology, were to be excluded. Amendment 11 changed the permitted maximum dose of temazepam to 30 mg at night for patients at centres in Canada.

A number of amendments also specified changes to the scheduled assessments in some countries or centres. Amendment 2 added the requirement for the collection of plasma samples at selected centres for pharmacokinetic analysis. Amendment 8 required a slit-lamp ophthalmologic examination at the start and end of the study at centres in Israel, and amendment 3 required a similar examination for patients at local centres in Ireland who entered Segment C; these examinations were conducted as a local safety monitoring procedure and the results are not presented in this report. Amendments 6 and 15 required more detailed ophthalmologic examinations of patients at centres in Canada; these examinations are described in Section 2.6.4 and the results are given in Section 5.6.1.

Amendment 5 applied only to centres in Israel and increased the frequency of thyroid function tests to every 2 weeks during Segment B and give safety monitoring guidelines for liver

CONFIDENTIAL
AZ/SER 0050505

371

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.4   DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| GAIT | 0 | 190 | 1.7 | 0.9 | 1 | 5 | 202 | 1.7 | 0.8 | 1 | 5 | 192 | 1.7 | 0.8 | 1 | 4 |
| | 7 | 191 | 1.5 | 0.7 | 1 | 5 | 200 | 1.6 | 0.8 | 1 | 4 | 192 | 1.6 | 0.8 | 1 | 4 |
| | 14 | 178 | 1.5 | 0.6 | 1 | 4 | 176 | 1.5 | 0.7 | 1 | 4 | 171 | 1.6 | 0.8 | 1 | 4 |
| | 21 | 140 | 1.4 | 0.6 | 1 | 4 | 145 | 1.4 | 0.6 | 1 | 4 | 133 | 1.5 | 0.7 | 1 | 4 |
| | 28 | 120 | 1.4 | 0.6 | 1 | 4 | 133 | 1.4 | 0.6 | 1 | 4 | 117 | 1.5 | 0.7 | 1 | 4 |
| | 35 | 107 | 1.4 | 0.6 | 1 | 3 | 122 | 1.3 | 0.6 | 1 | 3 | 100 | 1.3 | 0.6 | 1 | 3 |
| | 42 | 102 | 1.3 | 0.5 | 1 | 3 | 114 | 1.3 | 0.6 | 1 | 3 | 94 | 1.3 | 0.6 | 1 | 3 |
| | FINAL | 191 | 1.3 | 0.6 | 1 | 4 | 202 | 1.4 | 0.7 | 1 | 4 | 192 | 1.4 | 0.7 | 1 | 4 |
| ARM DROPPING | 0 | 192 | 1.5 | 0.7 | 1 | 5 | 202 | 1.5 | 0.8 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 4 |
| | 7 | 192 | 1.3 | 0.6 | 1 | 4 | 200 | 1.4 | 0.7 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 4 |
| | 14 | 178 | 1.2 | 0.5 | 1 | 3 | 176 | 1.3 | 0.6 | 1 | 3 | 170 | 1.3 | 0.6 | 1 | 4 |
| | 21 | 140 | 1.2 | 0.5 | 1 | 3 | 145 | 1.3 | 0.5 | 1 | 3 | 132 | 1.3 | 0.5 | 1 | 4 |
| | 28 | 119 | 1.2 | 0.4 | 1 | 3 | 133 | 1.2 | 0.4 | 1 | 3 | 117 | 1.3 | 0.6 | 1 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

(CONTINUED)

107 CONFIDENTIAL
AZ/SER 0050874

G2673

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 001/00106 | M | 25 | 06DEC93 | 0 | 4 (3.1-27.8) |
| 001/00106 | M | 25 | 22DEC93 | 14 | 7.4 (3.1-27.8) |
| 001/00106 | M | 25 | 22DEC93 | FINAL | 7.4 (3.1-27.8) |
| 001/00112 | M | 41 | 24FEB94 | 0 | 22.1 (3.1-27.8) |
| 001/00112 | M | 41 | 15MAR94 | 14 | 3.7 (3.1-27.8) |
| 001/00112 | M | 41 | 15MAR94 | FINAL | 3.7 (3.1-27.8) |
| 001/00113 | M | 36 | 14MAR94 | 0 | 37.9H (3.1-27.8) |
| 001/00113 | M | 36 | 30MAR94 | 14 | 17.1 (3.1-27.8) |
| 001/00113 | M | 36 | 30MAR94 | FINAL | 17.1 (3.1-27.8) |
| 001/00116 | F | 43 | 31MAY94 | 0 | 73.2H (3.1-27.8) |
| 001/00116 | F | 43 | 17JUN94 | 14 | 27.5 (3.1-27.8) |
| 001/00116 | F | 43 | 17JUN94 | FINAL | 27.5 (3.1-27.8) |
| 001/00121 | F | 29 | 06JUL94 | 0 | 87.8H (3.1-27.8) |
| 001/00121 | F | 29 | 20JUL94 | 14 | 33.9H (3.1-27.8) |
| 001/00128 | F | 47 | 21SEP94 | 0 | 80.2H (3.1-27.8) |
| 001/00128 | F | 47 | 14OCT94 | 14 | 7.8 (3.1-27.8) |
| 002/00201 | M | 38 | 07OCT93 | 0 | 15.1 (3.1-27.8) |
| 002/00201 | M | 38 | 27OCT93 | 14 | 16.2 (3.1-27.8) |
| 002/00201 | M | 38 | 27OCT93 | FINAL | 16.2 (3.1-27.8) |
| 002/00208 | M | 41 | 08AUG94 | 0 | 57.4H (3.1-27.8) |
| 002/00208 | M | 41 | 24AUG94 | 14 | 29.6H (3.1-27.8) |
| 002/00208 | M | 41 | 24AUG94 | FINAL | 29.6H (3.1-27.8) |
| 003/00302 | M | 37 | 30JUN94 | 0 | 27.5 (3.1-27.8) |
| 003/00302 | M | 37 | 18JUL94 | 14 | 31.3H (3.1-27.8) |
| 003/00302 | M | 37 | 18JUL94 | FINAL | 31.3H (3.1-27.8) |
| 003/00304 | M | 26 | 23AUG94 | 0 | 43.8H (3.1-27.8) |
| 003/00304 | M | 26 | 23AUG94 | 14 | 10.6 (3.1-27.8) |
| 003/00304 | M | 26 | 23AUG94 | FINAL | 10.6 (3.1-27.8) |
| 004/00402 | M | 28 | 16SEP94 | 0 | 74.5H (3.1-27.8) |
| 004/00402 | M | 28 | 03OCT94 | 14 | 8.6 (3.1-27.8) |
| 004/00402 | M | 28 | 03OCT94 | FINAL | 8.6 (3.1-27.8) |
| 004/00403 | F | 30 | 21SEP94 | 0 | 103.8H (3.1-27.8) |
| 004/00403 | F | 30 | 06OCT94 | 14 | 84.2H (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

18 CONFIDENTIAL
AZ/SER 0054564

G2674

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 004/00403 | F | 30 | 06OCT94 | FINAL | 84.2H (3.1-27.8) |
| 005/00502 | F | 38 | 22DEC93 | FINAL | 96.1H (3.1-27.8) |
| 005/00502 | F | 38 | 12JAN94 | 14 | 37.5H (3.1-27.8) |
| 005/00502 | F | 38 | 12JAN94 | FINAL | 37.5H (3.1-27.8) |
| 005/00505 | M | 27 | 14FEB94 | 0 | 35.7H (3.1-27.8) |
| 005/00505 | M | 27 | 02MAR94 | 14 | 18.3 (3.1-27.8) |
| 005/00505 | M | 27 | 02MAR94 | FINAL | 18.3 (3.1-27.8) |
| 005/00508 | F | 25 | 16FEB94 | 0 | 82.3H (3.1-27.8) |
| 005/00508 | F | 25 | 15MAR94 | 14 | 8.1 (3.1-27.8) |
| 005/00508 | F | 25 | 15MAR94 | FINAL | 8.1 (3.1-27.8) |
| 005/00509 | M | 29 | 15MAR94 | 0 | 6.5 (3.1-27.8) |
| 005/00509 | M | 29 | 30MAR94 | 14 | 6.9 (3.1-27.8) |
| 005/00509 | M | 29 | 30MAR94 | FINAL | 6.9 (3.1-27.8) |
| 005/00514 | M | 32 | 11JUL94 | 0 | 9 (3.1-27.8) |
| 005/00514 | M | 32 | 28JUL94 | 14 | 2.6L (3.1-27.8) |
| 005/00514 | M | 32 | 28JUL94 | FINAL | 2.6L (3.1-27.8) |
| 006/00606 | M | 32 | 25JUL94 | 0 | 5.2 (3.1-27.8) |
| 006/00606 | M | 32 | 08AUG94 | 14 | 4.6 (3.1-27.8) |
| 006/00606 | M | 32 | 08AUG94 | FINAL | 4.6 (3.1-27.8) |
| 006/00611 | M | 34 | 12AUG94 | 0 | 14.5 (3.1-27.8) |
| 006/00611 | M | 34 | 29AUG94 | 14 | 14.9 (3.1-27.8) |
| 006/00611 | M | 34 | 29AUG94 | FINAL | 14.9 (3.1-27.8) |
| 006/00612 | M | 25 | 09SEP94 | 0 | 13.1 (3.1-27.8) |
| 006/00612 | M | 25 | 30SEP94 | 14 | 6.7 (3.1-27.8) |
| 006/00612 | M | 25 | 30SEP94 | FINAL | 6.7 (3.1-27.8) |
| 007/00702 | F | 46 | 07OCT93 | 0 | 5.9 (3.1-27.8) |
| 007/00702 | F | 46 | 25OCT93 | 14 | 11.8 (3.1-27.8) |
| 007/00702 | F | 46 | 25OCT93 | FINAL | 11.8 (3.1-27.8) |
| 008/00801 | F | 23 | 15APR94 | 0 | 47.1H (3.1-27.8) |
| 008/00801 | F | 23 | 05MAY94 | FINAL | 23.8 (3.1-27.8) |
| 008/00805 | M | 32 | 13JUN94 | 0 | 75.4H (3.1-27.8) |
| 008/00805 | F | 32 | 30JUN94 | 14 | 67.9H (3.1-27.8) |
| 008/00805 | F | 32 | 30JUN94 | FINAL | 67.9H (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

19 CONFIDENTIAL
AZ/SER 0054565

G2675

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 011/01104 | F | 30 | 02DEC94 | 0 | 122.7H (3.1-27.8) |
| 011/01104 | F | 30 | 19DEC94 | 14 | 16.4 (3.1-27.8) |
| 011/01104 | F | 30 | 19DEC94 | FINAL | 16.4 (3.1-27.8) |
| 011/01105 | M | 38 | 14DEC94 | 0 | 5.1 (3.1-27.8) |
| 011/01105 | M | 38 | 27DEC94 | 14 | 2.3L (3.1-27.8) |
| 011/01105 | M | 38 | 27DEC94 | FINAL | 2.3L (3.1-27.8) |
| 014/01401 | M | 30 | 14APR94 | 0 | 26.6 (3.1-27.8) |
| 014/01401 | M | 30 | 05MAY94 | 14 | 30.2H (3.1-27.8) |
| 014/01401 | M | 30 | 05MAY94 | FINAL | 30.2H (3.1-27.8) |
| 019/01901 | F | 48 | 28APR94 | 0 | 84.2H (3.1-27.8) |
| 019/01901 | F | 48 | 19MAY94 | 14 | 44.7H (3.1-27.8) |
| 019/01901 | F | 48 | 19MAY94 | FINAL | 44.7H (3.1-27.8) |
| 021/02101 | M | 24 | 30DEC93 | 0 | 9.4 (3.1-27.8) |
| 021/02101 | M | 24 | 19JAN94 | 14 | 5.9 (3.1-27.8) |
| 021/02101 | M | 24 | 19JAN94 | FINAL | 5.9 (3.1-27.8) |
| 021/02104 | F | 34 | 28FEB94 | 0 | 37.6H (3.1-27.8) |
| 021/02104 | F | 34 | 21MAR94 | 14 | 21.9 (3.1-27.8) |
| 021/02104 | F | 34 | 21MAR94 | FINAL | 21.9 (3.1-27.8) |
| 023/02301 | M | 33 | 22OCT93 | 0 | 4.4 (3.1-27.8) |
| 023/02301 | M | 33 | 12NOV93 | 14 | 3.8 (3.1-27.8) |
| 023/02301 | M | 33 | 12NOV93 | FINAL | 3.8 (3.1-27.8) |
| 028/02801 | F | 51 | 01AUG94 | 0 | 15.1 (3.1-27.8) |
| 028/02801 | F | 51 | 25AUG94 | 14 | 9.4 (3.1-27.8) |
| 028/02801 | F | 51 | 25AUG94 | FINAL | 9.4 (3.1-27.8) |
| 028/02802 | F | 31 | 11NOV94 | 0 | 144.7H (3.1-27.8) |
| 028/02802 | F | 31 | 01DEC94 | 14 | 11.4 (3.1-27.8) |
| 028/02802 | F | 31 | 01DEC94 | FINAL | 11.4 (3.1-27.8) |
| 029/02901 | M | 50 | 26JAN94 | 0 | 10.6 (3.1-27.8) |
| 029/02901 | M | 50 | 10FEB94 | 14 | 15.1 (3.1-27.8) |
| 029/02901 | M | 50 | 10FEB94 | FINAL | 15.1 (3.1-27.8) |
| 030/03002 | F | 29 | 14JUN94 | 0 | 43.7H (3.1-27.8) |
| 030/03002 | F | 29 | 28JUN94 | 14 | 22.3 (3.1-27.8) |
| 030/03002 | F | 29 | 28JUN94 | FINAL | 22.3 (3.1-27.8) |

SOURCE CODE:      XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:     31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054566

G2676

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 031/03102 | F | 25 | 16FEB94 | 0 | 2.5L (3.1-27.8) |
| 031/03102 | F | 25 | 03MAR94 | 14 | 3.3 (3.1-27.8) |
| 031/03102 | F | 25 | 03MAR94 | FINAL | 3.3 (3.1-27.8) |
| 031/03103 | F | 29 | 02MAR94 | 0 | 127.1H (3.1-27.8) |
| 031/03103 | F | 29 | 17MAR94 | 14 | 8.5 (3.1-27.8) |
| 031/03103 | F | 29 | 17MAR94 | FINAL | 8.5 (3.1-27.8) |
| 032/03201 | M | 24 | 07MAR94 | 0 | 10.1 (3.1-27.8) |
| 032/03201 | M | 24 | 28MAR94 | 14 | 6 (3.1-27.8) |
| 032/03201 | M | 24 | 28MAR94 | FINAL | 6 (3.1-27.8) |
| 032/03202 | F | 23 | 28SEP94 | 0 | 69.7H (3.1-27.8) |
| 032/03202 | F | 23 | 18OCT94 | 14 | 10.5 (3.1-27.8) |
| 032/03202 | F | 23 | 18OCT94 | FINAL | 10.5 (3.1-27.8) |
| 033/03303 | M | 44 | 25MAY94 | 0 | 7.5 (3.1-27.8) |
| 033/03303 | M | 44 | 16JUN94 | 14 | 7.8 (3.1-27.8) |
| 033/03303 | M | 44 | 16JUN94 | FINAL | 7.8 (3.1-27.8) |
| 034/03402 | M | 42 | 22AUG94 | 0 | 35.2H (3.1-27.8) |
| 034/03402 | M | 42 | 14SEP94 | 14 | 3.1L (3.1-27.8) |
| 034/03402 | M | 42 | 14SEP94 | FINAL | 3.1L (3.1-27.8) |
| 034/03406 | M | 56 | 15NOV94 | 0 | 8.1 (3.1-27.8) |
| 034/03406 | M | 56 | 05DEC94 | 14 | 6 (3.1-27.8) |
| 034/03406 | M | 56 | 05DEC94 | FINAL | 6 (3.1-27.8) |
| 035/03503 | F | 46 | 19MAY94 | 0 | 10.4 (3.1-27.8) |
| 035/03503 | F | 46 | 09JUN94 | 14 | 17.3 (3.1-27.8) |
| 035/03503 | F | 46 | 09JUN94 | FINAL | 17.3 (3.1-27.8) |
| 035/03504 | F | 25 | 22AUG94 | 0 | 76.3H (3.1-27.8) |
| 035/03504 | F | 25 | 07SEP94 | 14 | 79.4H (3.1-27.8) |
| 035/03504 | M | 25 | 07SEP94 | FINAL | 79.4H (3.1-27.8) |
| 035/03507 | M | 25 | 21NOV94 | 0 | 48.2H (3.1-27.8) |
| 035/03507 | M | 25 | 07DEC94 | 14 | 9.9 (3.1-27.8) |
| 035/03507 | M | 25 | 07DEC94 | FINAL | 9.9 (3.1-27.8) |
| 036/03601 | M | 28 | 17MAR94 | 14 | 8.6 (3.1-27.8) |
| 036/03601 | M | 28 | 17MAR94 | FINAL | 8.6 (3.1-27.8) |
| 036/03605 | M | 23 | 13JUN94 | 0 | 40.7H (3.1-27.8) |

SOURCE CODE: XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

21 CONFIDENTIAL
AZ/SER 0054567

G2677

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 036/03605 | M | 23 | 30JUN94 | 14 | 1.8L (3.1-27.8) |
| 036/03605 | M | 23 | 30JUN94 | FINAL | 1.8L (3.1-27.8) |
| 036/03609 | F | 64 | 06OCT94 | 0 | 26.7 (3.1-27.8) |
| 036/03609 | F | 65 | 26OCT94 | 14 | 6.9 (3.1-27.8) |
| 036/03609 | F | 65 | 26OCT94 | FINAL | 6.9 (3.1-27.8) |
| 038/03801 | M | 44 | 23JUN94 | 0 | 3.6 (3.1-27.8) |
| 038/03801 | M | 44 | 12JUL94 | 14 | 3.9 (3.1-27.8) |
| 038/03801 | M | 44 | 12JUL94 | FINAL | 3.9 (3.1-27.8) |
| 038/03804 | M | 21 | 10NOV94 | 14 | 8.3 (3.1-27.8) |
| 038/03804 | M | 21 | 10NOV94 | FINAL | 8.3 (3.1-27.8) |
| 040/04002 | M | 23 | 20JAN94 | 0 | 7.5 (3.1-27.8) |
| 040/04002 | M | 23 | 08FEB94 | 14 | 10 (3.1-27.8) |
| 040/04002 | M | 23 | 08FEB94 | FINAL | 10 (3.1-27.8) |
| 040/04010 | F | 37 | 21OCT94 | 0 | 118.3H (3.1-27.8) |
| 040/04010 | F | 37 | 10NOV94 | 14 | 10.1 (3.1-27.8) |
| 040/04010 | F | 37 | 10NOV94 | FINAL | 10.1 (3.1-27.8) |
| 040/04011 | F | 46 | 09NOV94 | 0 | 3.9 (3.1-27.8) |
| 040/04011 | F | 46 | 29NOV94 | 14 | 2L (3.1-27.8) |
| 040/04011 | F | 46 | 29NOV94 | FINAL | 2L (3.1-27.8) |
| 041/04101 | M | 50 | 14APR94 | 0 | 16 (3.1-27.8) |
| 041/04101 | M | 30 | 02MAY94 | 14 | 20.3 (3.1-27.8) |
| 041/04101 | M | 30 | 02MAY94 | FINAL | 20.3 (3.1-27.8) |
| 041/04104 | M | 35 | 26OCT94 | 0 | 5.2 (3.1-27.8) |
| 041/04104 | M | 35 | 10NOV94 | 14 | 4.9 (3.1-27.8) |
| 041/04104 | M | 35 | 10NOV94 | FINAL | 4.9 (3.1-27.8) |
| 042/04201 | M | 41 | 03OCT94 | 0 | 42.9H (3.1-27.8) |
| 042/04201 | M | 41 | 19OCT94 | 14 | 5.6 (3.1-27.8) |
| 042/04201 | M | 41 | 19OCT94 | FINAL | 5.6 (3.1-27.8) |
| 042/04203 | F | 34 | 21NOV94 | 0 | 49.8H (3.1-27.8) |
| 042/04203 | F | 34 | 07DEC94 | 14 | 5.3 (3.1-27.8) |
| 042/04203 | F | 34 | 07DEC94 | FINAL | 5.3 (3.1-27.8) |
| 043/04303 | F | 31 | 05MAY94 | 0 | 129.5H (3.1-27.8) |
| 043/04303 | F | 31 | 19MAY94 | 14 | 63.9H (3.1-27.8) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D28821
DATE PRINTED:        31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054568

G2678

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (U6/L) |
|---|---|---|---|---|---|
| 043/04303 | F | 31 | 19MAY94 | FINAL | 63.9H (3.1-27.8) |
| 043/04305 | F | 49 | 09NOV94 | 0 | 128.3H (3.1-27.8) |
| 043/04305 | F | 49 | 23NOV94 | 14 | 94.1H (3.1-27.8) |
| 043/04305 | F | 49 | 23NOV94 | FINAL | 94.1H (3.1-27.8) |
| 044/04405 | M | 42 | 30NOV94 | 0 | 6.2 (3.1-27.8) |
| 044/04405 | M | 42 | 19DEC94 | 14 | 4.4 (3.1-27.8) |
| 044/04405 | M | 42 | 19DEC94 | FINAL | 4.4 (3.1-27.8) |
| 045/04504 | F | 48 | 29MAY94 | 0 | 33H (0-25) |
| 045/04504 | F | 48 | 13JUN94 | 14 | 11.1 (0-25) |
| 045/04504 | F | 48 | 13JUN94 | FINAL | 11.1 (0-25) |
| 045/04507 | M | 30 | 12JUL94 | 0 | 3.3 (0-15) |
| 045/04507 | M | 30 | 26JUL94 | 14 | 7.2 (0-15) |
| 045/04507 | M | 30 | 26JUL94 | FINAL | 7.2 (0-15) |
| 045/04510 | F | 45 | 27JUL94 | 0 | 22.4 (0-25) |
| 045/04510 | F | 45 | 14AUG94 | 14 | 15.3 (0-25) |
| 045/04510 | F | 45 | 14AUG94 | FINAL | 15.3 (0-25) |
| 045/04513 | M | 25 | 17AUG94 | 0 | 40.5H (0-15) |
| 045/04513 | M | 25 | 04SEP94 | 14 | 4.2 (0-15) |
| 045/04513 | M | 25 | 04SEP94 | FINAL | 4.2 (0-15) |
| 045/04517 | M | 32 | 16OCT94 | 0 | 42H (0-15) |
| 045/04517 | M | 32 | 03NOV94 | 14 | 3.4 (0-15) |
| 045/04517 | M | 32 | 03NOV94 | FINAL | 3.4 (0-15) |
| 046/04603 | F | 35 | 26MAY94 | 0 | 22.8 (0-25) |
| 046/04603 | F | 35 | 09JUN94 | 14 | 11.6 (0-25) |
| 046/04603 | F | 35 | 09JUN94 | FINAL | 11.6 (0-25) |
| 046/04606 | M | 25 | 10JUL94 | 0 | 4.6 (0-15) |
| 046/04606 | M | 25 | 25JUL94 | 14 | 6.4 (0-15) |
| 046/04606 | M | 25 | 25JUL94 | FINAL | 6.4 (0-15) |
| 046/04607 | M | 35 | 12JUL94 | 0 | 17.6H (0-15) |
| 046/04607 | M | 35 | 28JUL94 | 14 | 5 (0-15) |
| 046/04607 | M | 35 | 28JUL94 | FINAL | 5 (0-15) |
| 046/04611 | F | 33 | 08AUG94 | 0 | 70H (0-25) |
| 046/04611 | F | 33 | 08SEP94 | 14 | 32.4H (0-25) |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054569

G2679

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

### --- TREATMENT-450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) | |
|---|---|---|---|---|---|---|
| 046/04611 | F | 33 | 08SEP94 | FINAL | 32.4H | (0-25) |
| 047/04703 | M | 29 | 12JUN94 | 0 | 5.2 | (0-15) |
| 047/04703 | M | 29 | 30JUN94 | 14 | 14.1 | (0-15) |
| 047/04703 | M | 29 | 30JUN94 | FINAL | 14.1 | (0-15) |
| 047/04708 | M | 43 | 28AUG94 | 0 | 5.8 | (0-15) |
| 047/04708 | M | 43 | 12SEP94 | 14 | 6.2 | (0-15) |
| 047/04708 | M | 43 | 12SEP94 | FINAL | 6.2 | (0-15) |
| 047/04710 | M | 37 | 14SEP94 | 0 | 6.1 | (0-15) |
| 047/04710 | M | 37 | 02OCT94 | 14 | 2.2 | (0-15) |
| 047/04710 | M | 37 | 02OCT94 | FINAL | 2.2 | (0-15) |
| 049/04906 | M | 22 | 07SEP94 | 0 | 63H | (0-27) |
| 049/04906 | M | 22 | 29SEP94 | 14 | 13 | (0-27) |
| 049/04906 | M | 22 | 29SEP94 | FINAL | 13 | (0-27) |
| 050/05004 | F | 44 | 17NOV94 | 0 | 7.5 | (3.1-27.8) |
| 050/05004 | F | 44 | 02DEC94 | 14 | 4.1 | (3.1-27.8) |
| 050/05004 | F | 44 | 02DEC94 | FINAL | 4.1 | (3.1-27.8) |
| 051/05101 | M | 21 | 06APR94 | 0 | 31.5H | (3.1-27.8) |
| 051/05101 | M | 21 | 25APR94 | 14 | 40.2H | (3.1-27.8) |
| 051/05101 | M | 21 | 25APR94 | FINAL | 40.2H | (3.1-27.8) |
| 051/05106 | F | 42 | 11NOV94 | 0 | 20.7 | (3.1-27.8) |
| 051/05106 | F | 42 | 01DEC94 | 14 | 7.1 | (3.1-27.8) |
| 051/05106 | F | 42 | 01DEC94 | FINAL | 7.1 | (3.1-27.8) |
| 052/05202 | F | 40 | 28MAR94 | 0 | 23.1 | (3.1-27.8) |
| 052/05202 | F | 40 | 14APR94 | 14 | 24.5 | (3.1-27.8) |
| 052/05202 | F | 40 | 14APR94 | FINAL | 24.5 | (3.1-27.8) |
| 053/05304 | F | 20 | 29SEP94 | 0 | 11.8 | (3.1-27.8) |
| 053/05304 | F | 20 | 14OCT94 | 14 | 7.8 | (3.1-27.8) |
| 053/05304 | F | 20 | 14OCT94 | FINAL | 7.8 | (3.1-27.8) |
| 053/05305 | M | 29 | 06OCT94 | 0 | 16.4 | (3.1-27.8) |
| 053/05305 | M | 29 | 20OCT94 | 14 | 29.8H | (3.1-27.8) |
| 053/05305 | M | 29 | 20OCT94 | FINAL | 29.8H | (3.1-27.8) |
| 054/05401 | M | 28 | 26JUL94 | 0 | 4.2 | (3.1-27.8) |
| 054/05401 | M | 28 | 12AUG94 | 14 | 9.4 | (3.1-27.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

24
CONFIDENTIAL
AZ/SER 0054570

G2680

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 054/05401 | M | 28 | 12AUG94 | FINAL | 9.4 (3.1-27.8) |
| 055/05502 | M | 25 | 22JUL94 | 0 | 13.3 (3.1-27.8) |
| 055/05502 | M | 25 | 12AUG94 | 14 | 22.5 (3.1-27.8) |
| 055/05502 | M | 25 | 12AUG94 | FINAL | 22.5 (3.1-27.8) |
| 056/05602 | M | 42 | 13APR94 | 0 | 44.5H (3.1-27.8) |
| 056/05602 | M | 42 | 29APR94 | 14 | 21.5 (3.1-27.8) |
| 056/05602 | M | 42 | 29APR94 | FINAL | 21.5 (3.1-27.8) |
| 057/05704 | M | 21 | 03OCT94 | 0 | 29.9H (3.1-27.8) |
| 057/05704 | M | 21 | 17OCT94 | 14 | 16.6 (3.1-27.8) |
| 057/05704 | M | 21 | 17OCT94 | FINAL | 16.6 (3.1-27.8) |
| 057/05706 | M | 30 | 20NOV94 | 0 | 8.5 (3.1-27.8) |
| 057/05706 | M | 30 | 05DEC94 | 14 | 5.9 (3.1-27.8) |
| 057/05706 | M | 30 | 05DEC94 | FINAL | 5.9 (3.1-27.8) |
| 059/05902 | M | 31 | 02JUN94 | 0 | 28H (0-27) |
| 059/05902 | M | 31 | 20JUN94 | 14 | 24 (0-27) |
| 059/05902 | M | 31 | 20JUN94 | FINAL | 24 (0-27) |
| 059/05903 | F | 32 | 13JUL94 | 0 | 91H (0-27) |
| 059/05903 | F | 32 | 03AUG94 | 14 | 5 (0-27) |
| 059/05903 | F | 32 | 03AUG94 | FINAL | 5 (0-27) |
| 059/05909 | M | 30 | 29NOV94 | 0 | 40H (0-27) |
| 059/05909 | M | 30 | 15DEC94 | 14 | 13 (0-27) |
| 059/05909 | M | 30 | 15DEC94 | FINAL | 13 (0-27) |
| 059/05910 | M | 31 | 28NOV94 | 0 | 41H (0-27) |
| 059/05910 | M | 31 | 15DEC94 | 14 | 15 (0-27) |
| 059/05910 | M | 31 | 15DEC94 | FINAL | 15 (0-27) |
| 060/06001 | M | 32 | 24AUG94 | 0 | 6 (0-27) |
| 060/06001 | M | 32 | 15SEP94 | 14 | 3 (0-27) |
| 060/06001 | M | 32 | 15SEP94 | FINAL | 3 (0-27) |
| 060/06002 | F | 53 | 24AUG94 | 0 | 21 (0-27) |
| 060/06002 | F | 53 | 15SEP94 | 14 | 4 (0-27) |
| 060/06002 | F | 53 | 15SEP94 | FINAL | 4 (0-27) |
| 061/06102 | M | 45 | 05JUL94 | 0 | 14 (0-27) |
| 061/06102 | M | 45 | 18JUL94 | FINAL | 4 (0-27) |

SOURCE CODE:    XLU602.PROD.PHASEIII (NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:    31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

25
CONFIDENTIAL
AZ/SER 0054571

G2681

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 061/06103 | M | 39 | 12JUL94 | 0 | 12 (0-27) |
| 061/06103 | M | 39 | 26JUL94 | FINAL | 5 (0-27) |
| 062/06201 | M | 32 | 30MAY94 | 0 | 36H (0-27) |
| 062/06201 | M | 32 | 15JUN94 | 14 | 3 (0-27) |
| 062/06201 | M | 32 | 15JUN94 | FINAL | 3 (0-27) |
| 062/06205 | M | 37 | 17NOV94 | 0 | 95H (0-27) |
| 062/06205 | F, F | 37 | 07DEC94 | 14 | 6 (0-27) |
| 062/06205 | F, F | 37 | 07DEC94 | FINAL | 6 (0-27) |
| 062/06208 | M | 32 | 23NOV94 | 0 | 10 (0-27) |
| 062/06208 | M | 32 | 14DEC94 | 14 | 19 (0-27) |
| 062/06208 | M | 32 | 14DEC94 | FINAL | 19 (0-27) |
| 063/06302 | M | 20 | 04MAY94 | 0 | 21 (0-27) |
| 063/06302 | M | 20 | 20MAY94 | 14 | 6 (0-27) |
| 063/06302 | M | 20 | 20MAY94 | FINAL | 6 (0-27) |
| 063/06308 | M | 39 | 16AUG94 | 0 | 23 (0-27) |
| 063/06308 | M | 39 | 02SEP94 | 14 | 15 (0-27) |
| 063/06308 | M | 39 | 02SEP94 | FINAL | 15 (0-27) |
| 063/06312 | M | 39 | 15SEP94 | 0 | 25 (0-27) |
| 063/06312 | M | 39 | 05OCT94 | 14 | 7 (0-27) |
| 063/06312 | M | 39 | 05OCT94 | FINAL | 7 (0-27) |
| 063/06314 | F | 20 | 10NOV94 | 0 | 42H (0-27) |
| 063/06314 | F | 20 | 18NOV94 | FINAL | 21 (0-27) |
| 064/06401 | M | 54 | 06JUL94 | 0 | 6.8 (3.1-27.8) |
| 064/06401 | M | 54 | 20JUL94 | 14 | 14 (3.1-27.8) |
| 064/06401 | M | 54 | 20JUL94 | FINAL | 14 (3.1-27.8) |
| 064/06405 | M | 32 | 01SEP94 | 0 | 5.8 (3.1-27.8) |
| 064/06405 | M | 32 | 21SEP94 | 14 | 4.6 (3.1-27.8) |
| 064/06405 | M | 32 | 21SEP94 | FINAL | 4.6 (3.1-27.8) |
| 064/06409 | M | 27 | 17NOV94 | 0 | 31.5H (3.1-27.8) |
| 064/06409 | M | 27 | 07DEC94 | 14 | 15.9 (3.1-27.8) |
| 064/06409 | M | 27 | 07DEC94 | FINAL | 15.9 (3.1-27.8) |
| 065/06506 | M | 28 | 09MAY94 | 0 | 14.7 (3.1-27.8) |
| 065/06506 | M | 28 | 25MAY94 | 14 | 10.3 (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054572

G2682

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

### -- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 065/06506 | M | 28 | 25MAY94 | FINAL | 10.3 (3.1-27.8) |
| 065/06508 | M | 24 | 23NOV94 | 0 | 31.9H (3.1-27.8) |
| 065/06508 | M | 24 | 28NOV94 | FINAL | 30.7H (3.1-27.8) |
| 066/06604 | M | 44 | 09SEP94 | 0 | 16.2 (3.1-27.8) |
| 066/06604 | M | 44 | 26SEP94 | 14 | 8.6 (3.1-27.8) |
| 066/06604 | M | 44 | 26SEP94 | FINAL | 8.6 (3.1-27.8) |
| 066/06606 | M | 27 | 29NOV94 | 0 | 63.8H (3.1-27.8) |
| 066/06606 | M | 27 | 14DEC94 | 14 | 12.6 (3.1-27.8) |
| 066/06606 | F | 27 | 14DEC94 | FINAL | 12.6 (3.1-27.8) |
| 067/06701 | F | 37 | 14MAR99 | 0 | 29.8H (3.1-27.8) |
| 067/06701 | F | 37 | 31MAR99 | 14 | 12.4 (3.1-27.8) |
| 067/06701 | F | 37 | 31MAR99 | FINAL | 12.4 (3.1-27.8) |
| 067/06702 | M | 32 | 25MAR94 | 0 | 6.9 (3.1-27.8) |
| 067/06702 | M | 32 | 12APR94 | 14 | 10.3 (3.1-27.8) |
| 067/06702 | M | 32 | 12APR94 | FINAL | 10.3 (3.1-27.8) |
| 067/06707 | F | 33 | 26SEP94 | 0 | 109.5H (3.1-27.8) |
| 067/06707 | F | 33 | 14OCT94 | 14 | 71.4H (3.1-27.8) |
| 067/06707 | F | 33 | 14OCT94 | FINAL | 71.4H (3.1-27.8) |
| 068/06801 | M | 45 | 19MAY94 | 0 | 130.2H (3.1-27.8) |
| 068/06801 | F | 45 | 09JUN94 | 14 | 23.9 (3.1-27.8) |
| 068/06801 | F | 45 | 09JUN94 | FINAL | 23.9 (3.1-27.8) |
| 068/06805 | M | 39 | 22NOV94 | 0 | 5.6 (3.1-27.8) |
| 068/06805 | M | 39 | 07DEC94 | 14 | 3.7 (3.1-27.8) |
| 068/06805 | M | 39 | 07DEC94 | FINAL | 3.7 (3.1-27.8) |
| 069/06902 | F | 26 | 20MAY94 | 0 | 78.2H (3.1-27.8) |
| 069/06902 | F | 26 | 06JUN94 | 14 | 28.3H (3.1-27.8) |
| 069/06902 | F | 26 | 06JUN94 | FINAL | 28.3H (3.1-27.8) |
| 069/06903 | F | 30 | 10NOV94 | 0 | 23.1 (3.1-27.8) |
| 069/06903 | F | 30 | 29NOV94 | 14 | 22.2 (3.1-27.8) |
| 069/06903 | F | 30 | 29NOV94 | FINAL | 22.2 (3.1-27.8) |
| 070/07002 | M | 37 | 14SEP94 | 0 | 27.8H (3.1-27.8) |
| 070/07002 | M | 37 | 06OCT94 | 14 | 9.6 (3.1-27.8) |
| 070/07002 | M | 37 | 06OCT94 | FINAL | 9.6 (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

27
CONFIDENTIAL
AZ/SER 0054573

372

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.4   DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARM DROPPING | 35 | 107 | 1.2 | 0.4 | 1 | 3 | 121 | 1.2 | 0.4 | 1 | 3 | 100 | 1.2 | 0.5 | 1 | 3 |
| | 42 | 102 | 1.2 | 0.4 | 1 | 3 | 114 | 1.2 | 0.5 | 1 | 2 | 94 | 1.2 | 0.4 | 1 | 3 |
| | FINAL | 192 | 1.2 | 0.4 | 1 | 4 | 202 | 1.3 | 0.6 | 1 | 3 | 192 | 1.3 | 0.6 | 1 | 4 |
| SHOULDER SHAKING | 0 | 192 | 1.4 | 0.7 | 1 | 4 | 202 | 1.4 | 0.7 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 4 |
| | 7 | 192 | 1.2 | 0.5 | 1 | 4 | 201 | 1.3 | 0.6 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 4 |
| | 14 | 178 | 1.2 | 0.4 | 1 | 3 | 176 | 1.2 | 0.5 | 1 | 4 | 171 | 1.2 | 0.5 | 1 | 3 |
| | 21 | 140 | 1.2 | 0.5 | 1 | 3 | 145 | 1.2 | 0.4 | 1 | 4 | 133 | 1.2 | 0.5 | 1 | 3 |
| | 28 | 120 | 1.1 | 0.4 | 1 | 3 | 133 | 1.2 | 0.4 | 1 | 3 | 117 | 1.2 | 0.5 | 1 | 3 |
| | 35 | 107 | 1.2 | 0.4 | 1 | 3 | 122 | 1.1 | 0.4 | 1 | 3 | 100 | 1.2 | 0.5 | 1 | 3 |
| | 42 | 102 | 1.1 | 0.3 | 1 | 3 | 114 | 1.1 | 0.4 | 1 | 3 | 94 | 1.1 | 0.4 | 1 | 3 |
| | FINAL | 192 | 1.2 | 0.4 | 1 | 4 | 202 | 1.2 | 0.5 | 1 | 4 | 192 | 1.3 | 0.6 | 1 | 4 |
| ELBOW RIGIDITY | 0 | 192 | 1.4 | 0.7 | 1 | 4 | 202 | 1.4 | 0.7 | 1 | 4 | 192 | 1.3 | 0.6 | 1 | 4 |
| | 7 | 192 | 1.2 | 0.5 | 1 | 4 | 201 | 1.2 | 0.6 | 1 | 4 | 192 | 1.3 | 0.7 | 1 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050875

G26B3

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 072/07203 | M | 32 | 11OCT94 | 0 | 5.5 (3.1-27.8) |
| 072/07203 | M | 32 | 27OCT94 | 14 | 4.1 (3.1-27.8) |
| 072/07203 | M | 32 | 27OCT94 | FINAL | 4.1 (3.1-27.8) |
| 073/07302 | M | 28 | 22JUN94 | 0 | 7.4 (3.1-27.8) |
| 073/07302 | M | 28 | 06JUL94 | 14 | 15.7 (3.1-27.8) |
| 073/07302 | M | 28 | 06JUL94 | FINAL | 15.7 (3.1-27.8) |
| 074/07403 | M | 51 | 17NOV94 | 0 | 26.7 (3.1-27.8) |
| 074/07403 | M | 51 | 07DEC94 | 14 | 9.3 (3.1-27.8) |
| 074/07403 | F | 51 | 07DEC94 | FINAL | 9.3 (3.1-27.8) |
| 075/07501 | F | 41 | 05MAY94 | 0 | 34.5H (3.1-27.8) |
| 075/07501 | F | 41 | 26MAY94 | 14 | 50.4H (3.1-27.8) |
| 075/07501 | F | 41 | 26MAY94 | FINAL | 50.4H (3.1-27.8) |
| 075/07503 | F | 33 | 23MAY94 | 0 | 70H (3.1-27.8) |
| 075/07503 | F | 33 | 07JUN94 | 14 | 20.7 (3.1-27.8) |
| 075/07503 | F | 33 | 07JUN94 | FINAL | 20.7 (3.1-27.8) |
| 075/07507 | M | 23 | 28NOV94 | 0 | 16.6 (3.1-27.8) |
| 075/07507 | M | 24 | 13DEC94 | 14 | 10.8 (3.1-27.8) |
| 075/07507 | M | 24 | 13DEC94 | FINAL | 10.8 (3.1-27.8) |
| 075/07508 | F | 28 | 28NOV94 | 0 | 78.1H (3.1-27.8) |
| 075/07508 | F | 28 | 16DEC94 | 14 | 67.7H (3.1-27.8) |
| 075/07508 | F | 28 | 16DEC94 | FINAL | 67.7H (3.1-27.8) |
| 076/07603 | F | 34 | 03NOV94 | 0 | 15.4 (3.1-27.8) |
| 076/07603 | M | 34 | 21NOV94 | 14 | 4.1 (3.1-27.8) |
| 076/07603 | M | 34 | 21NOV94 | FINAL | 4.1 (3.1-27.8) |
| 079/07905 | F | 32 | 07NOV94 | 0 | 15.6 (3.1-27.8) |
| 079/07905 | F | 32 | 01DEC94 | 14 | 9.7 (3.1-27.8) |
| 079/07905 | M | 32 | 01DEC94 | FINAL | 9.7 (3.1-27.8) |
| 079/07906 | M | 55 | 29NOV94 | 0 | 15.2 (3.1-27.8) |
| 079/07906 | M | 55 | 15DEC94 | 14 | 13.8 (3.1-27.8) |
| 079/07906 | F | 55 | 15DEC94 | FINAL | 13.8 (3.1-27.8) |
| 079/07909 | F | 29 | 28OCT94 | 0 | 27.6 (3.1-27.8) |
| 079/07909 | F | 29 | 17NOV94 | 14 | 11.3 (3.1-27.8) |
| 079/07909 | F | 29 | 17NOV94 | FINAL | 11.3 (3.1-27.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

28 CONFIDENTIAL
AZ/SER 0054574

G2684

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 080/08002 | F | 40 | 21APR94 | 0 | 169.9H (3.1-27.8) |
| 080/08002 | F | 40 | 12MAY94 | 14 | 14.2 (3.1-27.8) |
| 080/08002 | F | 40 | 12MAY94 | FINAL | 14.2 (3.1-27.8) |
| 080/08003 | F | 41 | 21APR94 | 0 | 45.4H (3.1-27.8) |
| 080/08003 | F | 42 | 12MAY94 | 14 | 17.2 (3.1-27.8) |
| 080/08003 | F | 42 | 12MAY94 | FINAL | 17.2 (3.1-27.8) |
| 080/08007 | F | 36 | 13SEP94 | 0 | 35H (3.1-27.8) |
| 080/08007 | F | 36 | 03OCT94 | 14 | 7.6 (3.1-27.8) |
| 080/08007 | F | 36 | 03OCT94 | FINAL | 7.6 (3.1-27.8) |
| 080/08009 | F | 22 | 07OCT94 | 0 | 208.5H (3.1-27.8) |
| 080/08009 | F | 22 | 27OCT94 | 14 | 209.3H (3.1-27.8) |
| 080/08009 | F | 22 | 27OCT94 | FINAL | 209.3H (3.1-27.8) |
| 081/08102 | M | 26 | 22JUL94 | 0 | 7.4 (3.1-27.8) |
| 081/08102 | M | 28 | 09AUG94 | 14 | 3.8 (3.1-27.8) |
| 081/08102 | M | 28 | 09AUG94 | FINAL | 3.8 (3.1-27.8) |
| 082/08203 | M | 30 | 03AUG94 | 0 | 4.5 (3.1-27.8) |
| 082/08203 | M | 30 | 22AUG94 | 14 | 6 (3.1-27.8) |
| 082/08203 | M | 30 | 22AUG94 | FINAL | 6 (3.1-27.8) |
| 082/08204 | M | 37 | 08AUG94 | 0 | 7 (3.1-27.8) |
| 082/08204 | M | 37 | 25AUG94 | 14 | 9.2 (3.1-27.8) |
| 082/08204 | M | 37 | 25AUG94 | FINAL | 9.2 (3.1-27.8) |
| 082/08208 | M | 42 | 21NOV94 | 0 | 19.3 (3.1-27.8) |
| 082/08208 | M | 42 | 07DEC94 | 14 | 4.6 (3.1-27.8) |
| 082/08208 | M | 42 | 07DEC94 | FINAL | 4.6 (3.1-27.8) |
| 083/08305 | M | 24 | 15AUG94 | 0 | 8.3 (0-15) |
| 083/08305 | M | 24 | 16SEP94 | 14 | 3.8 (0-15) |
| 083/08311 | F | 42 | 29NOV94 | 0 | 92.3H (0-25) |
| 083/08311 | F | 42 | 29DEC94 | FINAL | 9.6 (0-25) |
| 084/08402 | M | 29 | 25NOV93 | 0 | 66H (3.1-27.8) |
| 084/08402 | M | 29 | 16DEC93 | 14 | 5.5 (3.1-27.8) |
| 084/08402 | M | 29 | 16DEC93 | FINAL | 5.5 (3.1-27.8) |
| 084/08405 | F | 27 | 07MAR94 | 0 | 31.5H (3.1-27.8) |
| 084/08405 | F | 27 | 28MAR94 | 14 | 12.5 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054575

G2685

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) | |
|---|---|---|---|---|---|---|
| 084/08405 | F | 27 | 28MAR94 | FINAL | 12.5 | (3.1-27.8) |
| 084/08407 | M | 27 | 04APR94 | 0 | 5.6 | (3.1-27.8) |
| 084/08407 | M | 27 | 21APR94 | 14 | 5.2 | (3.1-27.8) |
| 084/08407 | M | 27 | 21APR94 | FINAL | 5.2 | (3.1-27.8) |
| 084/08408 | M | 21 | 18APR94 | 0 | 37.1H | (3.1-27.8) |
| 084/08408 | M | 21 | 04MAY94 | 14 | 19.9 | (3.1-27.8) |
| 084/08408 | M | 21 | 04MAY94 | FINAL | 19.9 | (3.1-27.8) |
| 084/08413 | F | 35 | 15JUN94 | 0 | 16.8 | (3.1-27.8) |
| 084/08413 | F | 35 | 06JUL94 | 14 | 5.7 | (3.1-27.8) |
| 084/08413 | F | 35 | 06JUL94 | FINAL | 5.7 | (3.1-27.8) |
| 084/08414 | F | 36 | 17JUN94 | 0 | 9.2 | (3.1-27.8) |
| 084/08414 | F | 36 | 05JUL94 | 14 | 4.2 | (3.1-27.8) |
| 084/08414 | F | 36 | 05JUL94 | FINAL | 4.2 | (3.1-27.8) |
| 084/08421 | M | 28 | 25OCT94 | 0 | 54.3H | (3.1-27.8) |
| 084/08421 | M | 28 | 17NOV94 | 14 | 11.2 | (3.1-27.8) |
| 084/08421 | M | 28 | 17NOV94 | FINAL | 11.2 | (3.1-27.8) |
| 084/08422 | M | 35 | 22NOV94 | 0 | 7.6 | (3.1-27.8) |
| 084/08422 | M | 35 | 07DEC94 | 14 | 5.9 | (3.1-27.8) |
| 084/08422 | M | 35 | 07DEC94 | FINAL | 5.9 | (3.1-27.8) |
| 085/08501 | M | 40 | 12NOV93 | 0 | 5.3 | (3.1-27.8) |
| 085/08501 | M | 40 | 12NOV93 | FINAL | 5.3 | (3.1-27.8) |
| 085/08502 | M | 24 | 26MAY94 | 0 | 15.8 | (3.1-27.8) |
| 085/08502 | M | 24 | 13JUN94 | 14 | 5.1 | (3.1-27.8) |
| 085/08502 | M | 24 | 13JUN94 | FINAL | 5.1 | (3.1-27.8) |
| 085/08507 | M | 25 | 11NOV94 | 0 | 8.7 | (3.1-27.8) |
| 085/08507 | M | 25 | 28NOV94 | 14 | 5.9 | (3.1-27.8) |
| 085/08507 | M | 25 | 28NOV94 | FINAL | 5.9 | (3.1-27.8) |
| 086/08603 | M | 23 | 01JUN94 | 0 | 4 | (3.1-27.8) |
| 086/08603 | M | 23 | 17JUN94 | 14 | 6.2 | (3.1-27.8) |
| 086/08603 | M | 23 | 17JUN94 | FINAL | 6.2 | (3.1-27.8) |
| 086/08605 | M | 29 | 29MAR94 | 0 | 1.9L | (3.1-27.8) |
| 086/08605 | M | 29 | 13APR94 | 14 | 9.6 | (3.1-27.8) |
| 086/08605 | M | 29 | 13APR94 | FINAL | 9.6 | (3.1-27.8) |

SOURCE CODE:            XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           31JUL95

NOTE:    L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
         H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
         * = CLINICALLY SIGNIFICANT
NOTE:    LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

30
CONFIDENTIAL
AZ/SER 0054576

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 087/08701 | F | 47 | 21SEP94 | 0 | 68.8H (3.1-27.8) |
| 087/08701 | F | 47 | 13OCT94 | 14 | 13 (3.1-27.8) |
| 087/08701 | F | 47 | 13OCT94 | FINAL | 13 (3.1-27.8) |
| 087/08706 | M | 34 | 17OCT94 | 0 | 39.8H (3.1-27.8) |
| 087/08706 | M | 34 | 03NOV94 | 14 | 6.9 (3.1-27.8) |
| 087/08706 | M | 34 | 03NOV94 | FINAL | 6.9 (3.1-27.8) |
| 088/08802 | M | 38 | 17MAY94 | 0 | 14.5 (3.1-27.8) |
| 088/08802 | M | 38 | 01JUN94 | 14 | 8.9 (3.1-27.8) |
| 088/08802 | M | 38 | 01JUN94 | FINAL | 8.9 (3.1-27.8) |
| 088/08807 | M | 28 | 15NOV94 | 0 | 8.5 (3.1-27.8) |
| 088/08807 | M | 28 | 30NOV94 | 14 | 8.9 (3.1-27.8) |
| 088/08807 | M | 28 | 30NOV94 | FINAL | 8.9 (3.1-27.8) |
| 089/08904 | M | 29 | 10JAN94 | 0 | 9.3 (3.1-27.8) |
| 089/08904 | M | 29 | 27JAN94 | 14 | 12 (3.1-27.8) |
| 089/08904 | M | 29 | 27JAN94 | FINAL | 12 (3.1-27.8) |
| 089/08908 | M | 26 | 30MAY94 | 0 | 29.8H (3.1-27.8) |
| 089/08908 | M | 26 | 16JUN94 | 14 | 12.5 (3.1-27.8) |
| 089/08908 | M | 26 | 16JUN94 | FINAL | 12.5 (3.1-27.8) |
| 089/08909 | M | 31 | 06JUN94 | 0 | 39.6H (3.1-27.8) |
| 089/08909 | M | 31 | 23JUN94 | 14 | 7.9 (3.1-27.8) |
| 089/08909 | M | 32 | 23JUN94 | FINAL | 7.9 (3.1-27.8) |
| 091/09101 | F | 37 | 09MAY94 | 0 | 22.3 (3.1-27.8) |
| 091/09101 | F | 37 | 25MAY94 | 14 | 12.5 (3.1-27.8) |
| 091/09101 | F | 37 | 25MAY94 | FINAL | 12.5 (3.1-27.8) |
| 091/09106 | F | 43 | 18JUL94 | 0 | 45.9H (3.1-27.8) |
| 091/09106 | F | 43 | 03AUG94 | 14 | 16.2 (3.1-27.8) |
| 091/09105 | F | 43 | 03AUG94 | FINAL | 16.2 (3.1-27.8) |
| 091/09107 | F | 59 | 19JUL94 | 0 | 3.8 (3.1-27.8) |
| 091/09107 | F | 59 | 03AUG94 | 14 | 4.4 (3.1-27.8) |
| 091/09107 | F | 59 | 03AUG94 | FINAL | 4.4 (3.1-27.8) |
| 092/09201 | M | 31 | 06JUL94 | 0 | 3.3 (3.1-27.8) |
| 092/09201 | M | 31 | 25JUL94 | 14 | 4.3 (3.1-27.8) |
| 092/09201 | M | 31 | 25JUL94 | FINAL | 4.3 (3.1-27.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

G2686

31 CONFIDENTIAL
AZ/SER 0054577

G2687

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) | |
|---|---|---|---|---|---|---|
| 092/09203 | M | 23 | 14JUL94 | 0 | 10.5 | (3.1-27.8) |
| 092/09203 | M | 23 | 01AUG94 | 14 | 6.7 | (3.1-27.8) |
| 092/09203 | M | 23 | 29AUG94 | FINAL | 3.7 | (3.1-27.8) |
| 092/09210 | F | 39 | 24OCT94 | 0 | 62.1H | (3.1-27.8) |
| 092/09210 | F | 39 | 14NOV94 | 14 | 46.9H | (3.1-27.8) |
| 092/09210 | F | 39 | 14NOV94 | FINAL | 46.9H | (3.1-27.8) |
| 092/09212 | F | 54 | 31OCT94 | 0 | 28.6H | (3.1-27.8) |
| 092/09212 | F | 54 | 21NOV94 | 14 | 28.5H | (3.1-27.8) |
| 092/09212 | F | 54 | 21NOV94 | FINAL | 28.5H | (3.1-27.8) |
| 093/09302 | M | 34 | 18MAY94 | 0 | 12.2 | (3.1-27.8) |
| 093/09302 | M | 34 | 06JUN94 | 14 | 15.9 | (3.1-27.8) |
| 093/09302 | M | 34 | 06JUN94 | FINAL | 15.9 | (3.1-27.8) |
| 093/09308 | F | 20 | 05OCT94 | 0 | 178.9H | (3.1-27.8) |
| 093/09308 | F | 20 | 24OCT94 | 14 | 9.5 | (3.1-27.8) |
| 093/09308 | F | 20 | 24OCT94 | FINAL | 9.5 | (3.1-27.8) |
| 097/09701 | M | 34 | 11AUG94 | 0 | 22.5H | (0-15) |
| 097/09701 | M | 34 | 01SEP94 | 14 | 10.5 | (0-15) |
| 097/09701 | M | 34 | 01SEP94 | FINAL | 10.5 | (0-15) |
| 097/09704 | M | 46 | 18SEP94 | 0 | 66.6H | (0-25) |
| 097/09704 | M | 46 | 25SEP94 | FINAL | 21.2 | (0-25) |
| 097/09707 | M | 20 | 23OCT94 | 0 | 13.6 | (0-15) |
| 097/09707 | M | 20 | 07NOV94 | 14 | 13.8 | (0-15) |
| 097/09707 | M | 20 | 07NOV94 | FINAL | 13.8 | (0-15) |
| 098/09803 | M | 20 | 05AUG94 | 0 | 9.4 | (0-25) |
| 098/09803 | F | 37 | 19SEP94 | FINAL | 3.5 | (0-25) |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

32
CONFIDENTIAL
AZ/SER 0054578

G2688

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 001/00105 | M | 29 | 15NOV93 | 0 | 43.4H (3.1-27.8) |
| 001/00105 | M | 29 | 02DEC93 | 14 | 9.1 (3.1-27.8) |
| 001/00105 | M | 29 | 02DEC93 | FINAL | 9.1 (3.1-27.8) |
| 001/00107 | M | 24 | 10JAN94 | 0 | 50.4H (3.1-27.8) |
| 001/00107 | M | 24 | 26JAN94 | 14 | 2.9L (3.1-27.8) |
| 001/00107 | F | 24 | 26JAN94 | FINAL | 2.9L (3.1-27.8) |
| 001/00108 | F | 23 | 07FEB94 | 0 | 81.9H (3.1-27.8) |
| 001/00108 | F | 23 | 28FEB94 | 14 | 73.1H (3.1-27.8) |
| 001/00108 | F | 23 | 28FEB94 | FINAL | 73.1H (3.1-27.8) |
| 001/00114 | M | 31 | 09MAY94 | 0 | 12.2 (3.1-27.8) |
| 001/00114 | M | 31 | 26MAY94 | 14 | 4.5 (3.1-27.8) |
| 001/00114 | M | 31 | 26MAY94 | FINAL | 4.5 (3.1-27.8) |
| 001/00117 | M | 36 | 21JUN94 | 0 | 20 (3.1-27.8) |
| 001/00117 | M | 36 | 18JUL94 | FINAL | 15.3 (3.1-27.8) |
| 001/00120 | M | 25 | 05JUL94 | 0 | 57.7H (3.1-27.8) |
| 001/00120 | M | 25 | 05AUG94 | 14 | 7.1 (3.1-27.8) |
| 001/00120 | M | 25 | 05AUG94 | FINAL | 7.1 (3.1-27.8) |
| 001/00124 | M | 41 | 27JUL94 | 0 | 20.1 (3.1-27.8) |
| 001/00124 | M | 41 | 17AUG94 | 14 | 14.9 (3.1-27.8) |
| 001/00124 | M | 41 | 17AUG94 | FINAL | 14.9 (3.1-27.8) |
| 001/00127 | M | 25 | 06OCT94 | 14 | 24.2 (3.1-27.8) |
| 001/00127 | M | 25 | 06OCT94 | FINAL | 24.2 (3.1-27.8) |
| 001/00130 | M | 49 | 29NOV94 | 0 | 27.7 (3.1-27.8) |
| 001/00130 | M | 49 | 15DEC94 | 14 | 11.7 (3.1-27.8) |
| 001/00130 | M | 49 | 15DEC94 | FINAL | 11.7 (3.1-27.8) |
| 002/00204 | M | 31 | 10JAN94 | 0 | 2.8L (3.1-27.8) |
| 002/00204 | M | 31 | 28JAN94 | 14 | 8.5 (3.1-27.8) |
| 002/00204 | F | 31 | 28JAN94 | FINAL | 8.5 (3.1-27.8) |
| 002/00205 | F | 33 | 01APR94 | 0 | 9.7 (3.1-27.8) |
| 002/00205 | F | 33 | 22APR94 | 14 | 9.2 (3.1-27.8) |
| 002/00205 | F | 33 | 22APR94 | FINAL | 9.2 (3.1-27.8) |
| 002/00207 | F | 44 | 27JUL94 | 0 | 115.6H (3.1-27.8) |
| 002/00207 | F | 44 | 17AUG94 | 14 | 33.3H (3.1-27.8) |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

33
CONFIDENTIAL
AZ/SER 0054579

G2689

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2  PROLACTIN

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 002/00207 | F | 44 | 17AUG94 | FINAL | 33.3H (3.1-27.8) |
| 003/00207 | M | 24 | 14JUL94 | 0 | 63.6H (3.1-27.8) |
| 003/00303 | M | 24 | 04AUG94 | FINAL | 80.1H (3.1-27.8) |
| 003/00303 | M | 24 | 04AUG94 | 0 | 80.1H (3.1-27.8) |
| 003/00306 | F | 62 | 15SEP94 | 14 | 122H (3.1-27.8) |
| 003/00306 | F | 62 | 11OCT94 | FINAL | 70.7H (3.1-27.8) |
| 003/00306 | F | 62 | 11OCT94 | 14 | 70.7H (3.1-27.8) |
| 003/00308 | F | 19 | 07NOV94 | 0 | 35H (3.1-27.8) |
| 003/00308 | F | 19 | 02DEC94 | 14 | 59H (3.1-27.8) |
| 003/00308 | F | 19 | 02DEC94 | FINAL | 59H (3.1-27.8) |
| 004/00404 | M | 40 | 13OCT94 | 14 | 59.2H (3.1-27.8) |
| 004/00404 | M | 40 | 27OCT94 | 14 | 15.3 (3.1-27.8) |
| 004/00404 | M | 40 | 27OCT94 | FINAL | 15.3 (3.1-27.8) |
| 005/00504 | M | 22 | 07FEB94 | 14 | 22.7 (3.1-27.8) |
| 005/00504 | M | 22 | 24FEB94 | 0 | 12.5 (3.1-27.8) |
| 005/00504 | M | 22 | 24FEB94 | FINAL | 12.5 (3.1-27.8) |
| 005/00511 | M | 25 | 09MAY94 | 14 | 24.6 (3.1-27.8) |
| 005/00511 | M | 25 | 24MAY94 | FINAL | 12 (3.1-27.8) |
| 005/00511 | M | 25 | 24MAY94 | 14 | 12 (3.1-27.8) |
| 005/00512 | M | 27 | 21JUN94 | 0 | 8.5 (3.1-27.8) |
| 005/00512 | M | 27 | 07JUL94 | 14 | 8.5 (3.1-27.8) |
| 005/00512 | M | 27 | 07JUL94 | FINAL | 8.5 (3.1-27.8) |
| 006/00602 | M | 55 | 13JUN94 | 0 | 16.9 (3.1-27.8) |
| 006/00602 | M | 55 | 29JUN94 | 14 | 13.8 (3.1-27.8) |
| 006/00602 | M | 55 | 29JUN94 | FINAL | 13.8 (3.1-27.8) |
| 006/00605 | M | 24 | 27JUN94 | 0 | 6.7 (3.1-27.8) |
| 006/00605 | M | 24 | 12JUL94 | 14 | 5.9 (3.1-27.8) |
| 006/00605 | M | 24 | 12JUL94 | FINAL | 5.9 (3.1-27.8) |
| 006/00608 | M | 33 | 09AUG94 | 0 | 25.4 (3.1-27.8) |
| 006/00608 | M | 33 | 24AUG94 | 14 | 7.8 (3.1-27.8) |
| 006/00608 | M | 33 | 24AUG94 | FINAL | 7.8 (3.1-27.8) |
| 006/00609 | M | 38 | 24OCT94 | 0 | 33.3H (3.1-27.8) |
| 006/00609 | M | 38 | 09NOV94 | 14 | 19.6 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

34
CONFIDENTIAL
AZ/SER 0054580

G2690

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 006/00609 | M | 38 | 09NOV94 | FINAL | 19.6 (3.1-27.8) |
| 006/00613 | F | 45 | 26OCT94 | 0 | 78.9H (3.1-27.8) |
| 006/00613 | F | 45 | 11NOV94 | 14 | 31.1H (3.1-27.8) |
| 006/00613 | F | 45 | 11NOV94 | FINAL | 31.1H (3.1-27.8) |
| 006/00614 | F | 40 | 28OCT94 | 0 | 89.7H (3.1-27.8) |
| 006/00614 | F | 40 | 14NOV94 | 14 | 36.6H (3.1-27.8) |
| 006/00614 | F | 40 | 14NOV94 | FINAL | 36.6H (3.1-27.8) |
| 007/00703 | M | 59 | 06JAN95 | 0 | 8 (3.1-27.8) |
| 007/00703 | M | 59 | 26JAN95 | 14 | 3.8 (3.1-27.8) |
| 007/00703 | M | 59 | 26JAN95 | FINAL | 3.8 (3.1-27.8) |
| 007/00707 | M | 60 | 23MAY94 | 0 | 12.7 (3.1-27.8) |
| 007/00707 | M | 60 | 08JUN94 | 14 | 18.1 (3.1-27.8) |
| 007/00707 | M | 60 | 08JUN94 | FINAL | 18.1 (3.1-27.8) |
| 007/00709 | M | 23 | 07SEP94 | 0 | 40.8H (3.1-27.8) |
| 007/00709 | F | 23 | 21SEP94 | 14 | 25.8 (3.1-27.8) |
| 007/00709 | F | 23 | 21SEP94 | FINAL | 25.8 (3.1-27.8) |
| 011/01102 | F | 34 | 08NOV94 | 0 | 97.4H (3.1-27.8) |
| 011/01102 | F | 34 | 24NOV94 | 14 | 16.4 (3.1-27.8) |
| 011/01102 | F | 34 | 24NOV94 | FINAL | 16.4 (3.1-27.8) |
| 011/01103 | M | 36 | 30NOV94 | 14 | 10.1 (3.1-27.8) |
| 011/01103 | M | 36 | 13DEC94 | FINAL | 10.1 (3.1-27.8) |
| 012/01201 | M | 41 | 18MAR94 | FINAL | 18.4 (3.1-27.8) |
| 012/01201 | M | 41 | 06APR94 | 14 | 9.9 (3.1-27.8) |
| 012/01201 | M | 41 | 06APR94 | FINAL | 9.9 (3.1-27.8) |
| 014/01404 | M | 23 | 01SEP94 | 0 | 13.1 (3.1-27.8) |
| 014/01404 | M | 23 | 19SEP94 | 14 | 13 (3.1-27.8) |
| 014/01404 | M | 23 | 19SEP94 | FINAL | 13 (3.1-27.8) |
| 015/01503 | M | 26 | 07OCT94 | 0 | 18.8 (3.1-27.8) |
| 015/01503 | M | 26 | 25OCT94 | 14 | 10.1 (3.1-27.8) |
| 015/01503 | M | 26 | 25OCT94 | FINAL | 10.1 (3.1-27.8) |
| 017/01701 | M | 35 | 09MAR94 | 0 | 24.3 (3.1-27.8) |
| 017/01701 | M | 35 | 30MAR94 | 14 | 5.9 (3.1-27.8) |
| 017/01701 | M | 35 | 30MAR94 | FINAL | 5.9 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054581

G2691

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 019/01903 | M | 35 | 24AUG94 | 0 | 12.4   (3.1-27.8) |
| 019/01903 | M | 35 | 07SEP94 | 14 | 8.1   (3.1-27.8) |
| 019/01903 | M | 35 | 07SEP94 | FINAL | 8.1   (3.1-27.8) |
| 019/01904 | M | 53 | 10OCT94 | 0 | 19.9   (3.1-27.8) |
| 019/01904 | M | 53 | 26OCT94 | 14 | 7.7   (3.1-27.8) |
| 019/01904 | M | 53 | 26OCT94 | FINAL | 7.7   (3.1-27.8) |
| 021/02106 | M | 44 | 29SEP94 | 0 | 8.5   (3.1-27.8) |
| 021/02106 | M | 44 | 27OCT94 | 14 | 4.3   (3.1-27.8) |
| 021/02106 | M | 44 | 27OCT94 | FINAL | 4.3   (3.1-27.8) |
| 024/02403 | M | 41 | 16JUN94 | 0 | 17.4   (3.1-27.8) |
| 024/02403 | M | 41 | 07JUL94 | 14 | 7.3   (3.1-27.8) |
| 024/02403 | M | 41 | 07JUL94 | FINAL | 7.3   (3.1-27.8) |
| 025/02501 | M | 40 | 27SEP94 | 0 | 32.2H   (3.1-27.8) |
| 025/02501 | M | 40 | 13OCT94 | 14 | 12.6   (3.1-27.8) |
| 025/02501 | M | 40 | 13OCT94 | FINAL | 12.6   (3.1-27.8) |
| 025/02505 | F | 36 | 20OCT94 | 0 | 179H   (3.1-27.8) |
| 025/02505 | F | 36 | 03NOV94 | 14 | 9   (3.1-27.8) |
| 025/02505 | F | 36 | 03NOV94 | FINAL | 9   (3.1-27.8) |
| 029/02904 | F | 59 | 18MAY94 | 0 | 109.8H   (3.1-27.8) |
| 029/02904 | F | 59 | 01JUN94 | 14 | 5.3   (3.1-27.8) |
| 029/02904 | F | 59 | 01JUN94 | FINAL | 5.3   (3.1-27.8) |
| 030/03004 | F | 23 | 03NOV94 | 0 | 8.4   (3.1-27.8) |
| 030/03004 | F | 23 | 17NOV94 | 14 | 9.4   (3.1-27.8) |
| 030/03004 | F | 23 | 17NOV94 | FINAL | 9.4   (3.1-27.8) |
| 031/03101 | M | 28 | 11FEB94 | 0 | 66.6H   (3.1-27.8) |
| 031/03101 | M | 28 | 28FEB94 | 14 | 2.5L   (3.1-27.8) |
| 031/03101 | M | 28 | 28FEB94 | FINAL | 2.5L   (3.1-27.8) |
| 031/03107 | F | 44 | 03OCT94 | 0 | 4.1   (3.1-27.8) |
| 031/03107 | F | 44 | 03OCT94 | FINAL | 4.1   (3.1-27.8) |
| 034/03404 | F | 33 | 03OCT94 | 0 | 27.1   (3.1-27.8) |
| 034/03404 | F | 34 | 24OCT94 | 14 | 37.1H   (3.1-27.8) |
| 034/03404 | F | 34 | 24OCT94 | FINAL | 37.1H   (3.1-27.8) |
| 034/03405 | M | 34 | 08NOV94 | 0 | 13.8   (3.1-27.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

36
CONFIDENTIAL
AZ/SER 0054582

G2692

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 034/03405 | M | 34 | 28NOV94 | 14 | 4.1 (3.1-27.8) |
| 034/03405 | M | 34 | 28NOV94 | FINAL | 4.1 (3.1-27.8) |
| 035/03502 | M | 36 | 31JAN94 | 0 | 16.5 (3.1-27.8) |
| 035/03502 | M | 36 | 17FEB94 | 14 | 6.6 (3.1-27.8) |
| 035/03502 | M | 36 | 17FEB94 | FINAL | 6.6 (3.1-27.8) |
| 035/03505 | F | 31 | 01SEP94 | 0 | 28.4H (3.1-27.8) |
| 035/03505 | F | 31 | 19SEP94 | 14 | 16.7 (3.1-27.8) |
| 035/03505 | F | 31 | 19SEP94 | FINAL | 16.7 (3.1-27.8) |
| 036/03602 | M | 36 | 17MAY94 | 0 | 9.3 (3.1-27.8) |
| 036/03602 | M | 36 | 31MAY94 | 14 | 7.2 (3.1-27.8) |
| 036/03602 | M | 36 | 31MAY94 | FINAL | 7.2 (3.1-27.8) |
| 036/03606 | M | 27 | 20JUN94 | 0 | 26.2 (3.1-27.8) |
| 036/03606 | M | 27 | 06JUL94 | 14 | 15.2 (3.1-27.8) |
| 036/03606 | M | 27 | 06JUL94 | FINAL | 15.2 (3.1-27.8) |
| 036/03608 | M | 26 | 29AUG94 | 0 | 78.8H (3.1-27.8) |
| 036/03608 | M | 26 | 14SEP94 | 14 | 16.6 (3.1-27.8) |
| 036/03608 | M | 26 | 14SEP94 | FINAL | 16.6 (3.1-27.8) |
| 038/03802 | M | 26 | 23JUN94 | 0 | 79.3H (3.1-27.8) |
| 038/03802 | M | 26 | 12JUL94 | 14 | 9.7 (3.1-27.8) |
| 038/03802 | M | 26 | 12JUL94 | FINAL | 9.7 (3.1-27.8) |
| 039/03901 | M | 24 | 20APR94 | 0 | 94.1H (3.1-27.8) |
| 039/03901 | M | 24 | 11MAY94 | 14 | 22.7 (3.1-27.8) |
| 039/03901 | M | 24 | 11MAY94 | FINAL | 22.7 (3.1-27.8) |
| 040/04005 | M | 23 | 21MAR94 | 0 | 11.7 (3.1-27.8) |
| 040/04005 | M | 23 | 29MAR94 | 14 | 18.2 (3.1-27.8) |
| 040/04007 | M | 51 | 26JUL94 | 0 | 28.9 (3.1-27.8) |
| 040/04007 | M | 51 | 16AUG94 | 14 | 5.9 (3.1-27.8) |
| 040/04007 | M | 51 | 16AUG94 | FINAL | 5.9 (3.1-27.8) |
| 040/04009 | F | 33 | 16AUG94 | 0 | 16 (3.1-27.8) |
| 040/04009 | F | 33 | 01SEP94 | 14 | 6.7 (3.1-27.8) |
| 040/04009 | F | 33 | 01SEP94 | FINAL | 6.7 (3.1-27.8) |
| 041/04105 | M | 32 | 29NOV94 | 0 | 11.6 (3.1-27.8) |
| 041/04105 | M | 32 | 14DEC94 | 14 | 5 (3.1-27.8) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

37 CONFIDENTIAL
AZ/SER 0054583

373

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T15.4   DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **ELBOW RIGIDITY** | STUDY DAY | | | | | | | | | | | | | | | |
| | 14 | 178 | 1.2 | 0.4 | 1 | 3 | 176 | 1.2 | 0.5 | 1 | 3 | 171 | 1.3 | 0.6 | 1 | 3 |
| | 21 | 140 | 1.1 | 0.4 | 1 | 3 | 144 | 1.2 | 0.4 | 1 | 4 | 133 | 1.3 | 0.6 | 1 | 4 |
| | 28 | 120 | 1.2 | 0.5 | 1 | 3 | 133 | 1.1 | 0.4 | 1 | 4 | 117 | 1.3 | 0.6 | 1 | 4 |
| | 35 | 107 | 1.2 | 0.5 | 1 | 4 | 122 | 1.1 | 0.4 | 1 | 3 | 100 | 1.2 | 0.5 | 1 | 4 |
| | 42 | 102 | 1.1 | 0.4 | 1 | 3 | 114 | 1.2 | 0.5 | 1 | 3 | 94 | 1.1 | 0.4 | 1 | 3 |
| | FINAL | 192 | 1.1 | 0.4 | 1 | 3 | 202 | 1.2 | 0.5 | 1 | 3 | 192 | 1.2 | 0.6 | 1 | 4 |
| **WRIST RIGIDITY** | 0 | 192 | 1.3 | 0.6 | 1 | 4 | 202 | 1.3 | 0.7 | 1 | 4 | 192 | 1.2 | 0.5 | 1 | 3 |
| | 7 | 192 | 1.1 | 0.4 | 1 | 4 | 201 | 1.3 | 0.6 | 1 | 4 | 192 | 1.2 | 0.5 | 1 | 4 |
| | 14 | 178 | 1.1 | 0.3 | 1 | 3 | 176 | 1.2 | 0.4 | 1 | 3 | 171 | 1.2 | 0.4 | 1 | 3 |
| | 21 | 140 | 1.1 | 0.3 | 1 | 2 | 145 | 1.1 | 0.4 | 1 | 2 | 133 | 1.2 | 0.4 | 1 | 3 |
| | 28 | 120 | 1.1 | 0.4 | 1 | 3 | 133 | 1.1 | 0.4 | 1 | 3 | 133 | 1.2 | 0.4 | 1 | 3 |
| | 35 | 107 | 1.1 | 0.4 | 1 | 3 | 122 | 1.1 | 0.3 | 1 | 3 | 117 | 1.1 | 0.4 | 1 | 3 |
| | 42 | 102 | 1.1 | 0.3 | 1 | 2 | 114 | 1.1 | 0.3 | 1 | 2 | 94 | 1.1 | 0.4 | 1 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050876

G2693

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 041/04105 | M | 32 | 14DEC94 | FINAL | 5     (3.1-27.8) |
| 043/04302 | M | 32 | 19APR94 | 0     | 27    (3.1-27.8) |
| 043/04302 | M | 32 | 05MAY94 | 14    | 14.6  (3.1-27.8) |
| 043/04302 | M | 32 | 05MAY94 | FINAL | 14.6  (3.1-27.8) |
| 043/04304 | M | 57 | 24AUG94 | 0     | 18.3  (3.1-27.8) |
| 043/04304 | M | 57 | 07SEP94 | 14    | 17.3  (3.1-27.8) |
| 043/04304 | M | 57 | 07SEP94 | FINAL | 17.3  (3.1-27.8) |
| 044/04402 | M | 27 | 18FEB94 | 0     | 15.6  (3.1-27.8) |
| 044/04402 | M | 27 | 07MAR94 | 14    | 10.1  (3.1-27.8) |
| 044/04402 | M | 27 | 07MAR94 | FINAL | 10.1  (3.1-27.8) |
| 044/04403 | M | 35 | 20JUN94 | 0     | 13.1  (3.1-27.8) |
| 044/04403 | M | 35 | 06JUL94 | 14    | 29.5H (3.1-27.8) |
| 044/04403 | M | 35 | 06JUL94 | FINAL | 29.5H (3.1-27.8) |
| 045/04502 | M | 56 | 01MAY94 | 0     | 6.1   (0-15) |
| 045/04502 | M | 56 | 19MAY94 | 14    | 6.1   (0-15) |
| 045/04502 | M | 56 | 19MAY94 | FINAL | 6.1   (0-15) |
| 045/04508 | M | 36 | 08MAY94 | 0     | 47.7H (0-15) |
| 045/04508 | M | 36 | 24MAY94 | 14    | 26.4H (0-15) |
| 045/04508 | M | 36 | 24MAY94 | FINAL | 26.4H (0-15) |
| 045/04509 | M | 53 | 19JUL94 | 0     | 15.6H (0-15) |
| 045/04509 | M | 53 | 02AUG94 | 14    | 15.2H (0-15) |
| 045/04509 | M | 53 | 02AUG94 | FINAL | 15.2H (0-15) |
| 045/04515 | F | 29 | 09OCT94 | 0     | 17.5  (0-25) |
| 045/04515 | F | 29 | 27OCT94 | 14    | 3.8   (0-25) |
| 045/04515 | F | 29 | 27OCT94 | FINAL | 3.8   (0-25) |
| 045/04516 | M | 37 | 25AUG94 | 0     | 16.9H (0-15) |
| 045/04516 | M | 37 | 12SEP94 | 14    | 11.9  (0-15) |
| 045/04516 | M | 37 | 12SEP94 | FINAL | 11.9  (0-15) |
| 046/04602 | F | 42 | 02MAY94 | 0     | 31.2H (0-25) |
| 046/04602 | F | 42 | 19MAY94 | 14    | 9.3   (0-25) |
| 046/04602 | F | 42 | 19MAY94 | FINAL | 9.3   (0-25) |
| 046/04608 | F | 39 | 17JUL94 | 0     | 37.8H (0-15) |
| 046/04608 | F | 39 | 04AUG94 | 14    | 5.6   (0-15) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054584

G2694

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 046/04608 | M | 39 | 04AUG94 | FINAL | 5.6 (0-15) |
| 046/04609 | M | 41 | 09AUG94 | 0 | 1.9 (0-15) |
| 046/04609 | M | 42 | 25AUG94 | 14 | 2.1 (0-15) |
| 046/04609 | M | 42 | 25AUG94 | FINAL | 2.1 (0-15) |
| 047/04701 | F | 22 | 12MAY94 | 0 | 4.5 (0-25) |
| 047/04701 | F | 22 | 01JUN94 | 14 | 3.5 (0-25) |
| 047/04701 | F | 22 | 01JUN94 | FINAL | 3.5 (0-25) |
| 047/04706 | F | 28 | 24JUL94 | 0 | 43H (0-25) |
| 047/04706 | F | 28 | 07AUG94 | 14 | 12 (0-25) |
| 047/04706 | F | 28 | 07AUG94 | FINAL | 12 (0-25) |
| 047/04709 | M | 29 | 16SEP94 | 0 | 5.2 (0-15) |
| 047/04709 | M | 29 | 02OCT94 | 14 | 3.9 (0-15) |
| 047/04709 | M | 29 | 02OCT94 | FINAL | 3.9 (0-15) |
| 047/04711 | M | 30 | 11OCT94 | 0 | 5.7 (0-15) |
| 047/04711 | M | 30 | 26OCT94 | 14 | 6.9 (0-15) |
| 047/04711 | M | 30 | 26OCT94 | FINAL | 6.9 (0-15) |
| 050/05001 | F | 49 | 04MAR94 | 0 | 12.8 (3.1-27.8) |
| 050/05001 | F | 49 | 21MAR94 | 14 | 6.6 (3.1-27.8) |
| 050/05001 | F | 49 | 21MAR94 | FINAL | 6.6 (3.1-27.8) |
| 050/05005 | F | 30 | 12DEC94 | 0 | 46.6H (3.1-27.8) |
| 050/05005 | F | 30 | 23DEC94 | 14 | 43.4H (3.1-27.8) |
| 051/05103 | M | 27 | 03JUN94 | 0 | 38.2H (3.1-27.8) |
| 051/05103 | M | 27 | 22JUN94 | 14 | 14.5 (3.1-27.8) |
| 051/05103 | M | 27 | 22JUN94 | FINAL | 14.5 (3.1-27.8) |
| 053/05306 | M | 32 | 18NOV94 | 0 | 9.3 (3.1-27.8) |
| 053/05306 | M | 32 | 04DEC94 | 14 | 19.6 (3.1-27.8) |
| 053/05306 | M | 32 | 04DEC94 | FINAL | 19.6 (3.1-27.8) |
| 054/05403 | M | 24 | 12SEP94 | 0 | 17.1 (3.1-27.8) |
| 054/05403 | M | 24 | 26SEP94 | 14 | 8.7 (3.1-27.8) |
| 054/05403 | M | 24 | 26SEP94 | FINAL | 8.7 (3.1-27.8) |
| 056/05606 | M | 33 | 29OCT94 | 0 | 13.5 (3.1-27.8) |
| 056/05606 | M | 33 | 14NOV94 | 14 | 7.4 (3.1-27.8) |
| 056/05606 | M | 33 | 14NOV94 | FINAL | 7.4 (3.1-27.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054585

G2695

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

—— TREATMENT=50 MG (BID) SEROQUEL ——

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 057/05701 | M | 35 | 12JUL94 | 0 | 15 (3.1-27.8) |
| 057/05701 | M | 35 | 25JUL94 | 14 | 13.9 (3.1-27.8) |
| 057/05701 | M | 35 | 25JUL94 | FINAL | 13.9 (3.1-27.8) |
| 059/05901 | F | 62 | 26MAY94 | 0 | 18 (0-27) |
| 059/05901 | F | 62 | 15JUN94 | 14 | 14 (0-27) |
| 059/05901 | F | 62 | 15JUN94 | FINAL | 14 (0-27) |
| 059/05907 | M | 45 | 26OCT94 | 0 | 17 (0-27) |
| 059/05907 | M | 45 | 15NOV94 | 14 | 9 (0-27) |
| 059/05907 | M | 45 | 15NOV94 | FINAL | 9 (0-27) |
| 059/05908 | F | 63 | 10NOV94 | 0 | 80H (0-27) |
| 059/05908 | F | 63 | 30NOV94 | 14 | 14 (0-27) |
| 059/05908 | F | 63 | 30NOV94 | FINAL | 14 (0-27) |
| 060/06005 | M | 33 | 12OCT94 | 0 | 11 (0-27) |
| 060/06005 | M | 33 | 02NOV94 | 14 | 9 (0-27) |
| 060/06005 | M | 33 | 02NOV94 | FINAL | 9 (0-27) |
| 061/06101 | M | 26 | 07JUL94 | 0 | 53H (0-27) |
| 061/06101 | M | 26 | 23AUG94 | FINAL | 5 (0-27) |
| 061/06105 | F | 43 | 08DEC94 | 0 | 133H (0-27) |
| 061/06105 | F | 43 | 28DEC94 | 14 | 9 (0-27) |
| 061/06105 | F | 43 | 28DEC94 | FINAL | 9 (0-27) |
| 062/06203 | M | 35 | 08JUN94 | 0 | 34H (0-27) |
| 062/06203 | M | 35 | 29JUN94 | 14 | 5 (0-27) |
| 062/06203 | M | 35 | 29JUN94 | FINAL | 5 (0-27) |
| 062/06207 | F | 46 | 23NOV94 | 0 | 46H (0-27) |
| 062/06207 | F | 46 | 14DEC94 | 14 | 38H (0-27) |
| 062/06207 | F | 46 | 14DEC94 | FINAL | 38H (0-27) |
| 063/06301 | M | 43 | 02MAY94 | 0 | 50H (0-27) |
| 063/06301 | M | 43 | 18MAY94 | 14 | 15 (0-27) |
| 063/06301 | M | 43 | 18MAY94 | FINAL | 15 (0-27) |
| 063/06306 | M | 23 | 14JUL94 | 0 | 63H (0-27) |
| 063/06306 | M | 23 | 03AUG94 | 14 | 17 (0-27) |
| 063/06306 | M | 23 | 31AUG94 | FINAL | 17 (0-27) |
| 063/06309 | M | 27 | 19AUG94 | 0 | 23 (0-27) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054586

G2696

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 063/06309 | M | 27 | 09SEP94 | 14 | 5 (0-27) |
| 063/06309 | M | 27 | 09SEP94 | FINAL | 5 (0-27) |
| 063/06310 | F | 58 | 24AUG94 | 14 | 16 (0-27) |
| 063/06310 | F | 58 | 13SEP94 | 14 | 3 (0-27) |
| 063/06310 | F | 58 | 110CT94 | FINAL | 3 (0-27) |
| 084/06403 | M | 36 | 25AUG94 | 0 | 26.1 (3.1-27.8) |
| 084/06403 | M | 36 | 14SEP94 | 14 | 9.1 (3.1-27.8) |
| 084/06403 | M | 36 | 14SEP94 | FINAL | 9.1 (3.1-27.8) |
| 064/06408 | M | 29 | 03NOV94 | 0 | 16.9 (3.1-27.8) |
| 064/06408 | M | 29 | 23NOV94 | 14 | 6.3 (3.1-27.8) |
| 064/06408 | M | 29 | 23NOV94 | FINAL | 6.3 (3.1-27.8) |
| 085/06501 | M | 20 | 05APR94 | 0 | 5 (3.1-27.8) |
| 085/06501 | M | 20 | 21APR94 | 14 | 11 (3.1-27.8) |
| 085/06501 | M | 20 | 21APR94 | FINAL | 11 (3.1-27.8) |
| 065/06509 | M | 27 | 23NOV94 | 0 | 30.4H (3.1-27.8) |
| 065/06509 | M | 27 | 06DEC94 | 14 | 15.4 (3.1-27.8) |
| 065/06509 | M | 27 | 06DEC94 | FINAL | 15.4 (3.1-27.8) |
| 066/06605 | M | 24 | 16SEP94 | 0 | 14.9 (3.1-27.8) |
| 066/06605 | M | 24 | 030CT94 | 14 | 18.3 (3.1-27.8) |
| 066/06605 | M | 24 | 030CT94 | FINAL | 18.3 (3.1-27.8) |
| 067/06705 | M | 35 | 12MAY94 | 0 | 55.9H (3.1-27.8) |
| 067/06705 | M | 36 | 30MAY94 | 14 | 35.1H (3.1-27.8) |
| 067/06705 | M | 36 | 30MAY94 | FINAL | 35.1H (3.1-27.8) |
| 067/06706 | M | 25 | 05JUL94 | 0 | 12.2 (3.1-27.8) |
| 067/06706 | M | 25 | 20JUL94 | 14 | 4.5 (3.1-27.8) |
| 067/06706 | M | 25 | 20JUL94 | FINAL | 4.5 (3.1-27.8) |
| 067/06708 | M | 39 | 030CT94 | 14 | 14.4 (3.1-27.8) |
| 067/06708 | M | 39 | 210CT94 | 14 | 10.7 (3.1-27.8) |
| 067/06708 | M | 39 | 210CT94 | FINAL | 10.7 (3.1-27.8) |
| 067/06709 | M | 43 | 070CT94 | 0 | 54.2H (3.1-27.8) |
| 067/06709 | M | 43 | 260CT94 | 14 | 23 (3.1-27.8) |
| 067/06709 | M | 43 | 260CT94 | FINAL | 23 (3.1-27.8) |
| 088/06804 | M | 43 | 11NOV94 | 0 | 4.2 (3.1-27.8) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

41 CONFIDENTIAL
AZ/SER 0054587