G2697

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 068/06804 | M | 43 | 29NOV94 | 14 | 1.3L (3.1-27.8) |
| 068/06804 | M | 43 | 29NOV94 | FINAL | 1.3L (3.1-27.8) |
| 068/06806 | F | 32 | 07DEC94 | 0 | 31H (3.1-27.8) |
| 068/06806 | F | 32 | 29DEC94 | 14 | 37.1H (3.1-27.8) |
| 068/06806 | F | 32 | 29DEC94 | FINAL | 37.1H (3.1-27.8) |
| 069/06901 | M | 34 | 24MAR94 | 0 | 7.3 (3.1-27.8) |
| 069/06901 | M | 34 | 13APR94 | 14 | 6.2 (3.1-27.8) |
| 069/06901 | M | 34 | 13APR94 | FINAL | 6.2 (3.1-27.8) |
| 070/07003 | M | 32 | 13OCT94 | 0 | 7.2 (3.1-27.8) |
| 070/07003 | M | 32 | 31OCT94 | 14 | 6.9 (3.1-27.8) |
| 070/07003 | M | 32 | 31OCT94 | FINAL | 6.9 (3.1-27.8) |
| 070/07005 | M | 49 | 14NOV94 | 0 | 9.6 (3.1-27.8) |
| 070/07005 | M | 49 | 30NOV94 | 14 | 5.7 (3.1-27.8) |
| 070/07005 | M | 49 | 30NOV94 | FINAL | 5.7 (3.1-27.8) |
| 073/07306 | F | 54 | 05OCT94 | 0 | 18.8 (3.1-27.8) |
| 073/07306 | F | 55 | 25OCT94 | 14 | 6.6 (3.1-27.8) |
| 073/07306 | F | 55 | 25OCT94 | FINAL | 6.6 (3.1-27.8) |
| 075/07502 | M | 34 | 13MAY94 | 0 | 7.7 (3.1-27.8) |
| 075/07502 | M | 34 | 01JUN94 | 14 | 9.8 (3.1-27.8) |
| 075/07502 | M | 34 | 01JUN94 | FINAL | 9.8 (3.1-27.8) |
| 075/07506 | F | 55 | 22NOV94 | 0 | 35.7H (3.1-27.8) |
| 075/07506 | F | 55 | 12DEC94 | 14 | 55.6H (3.1-27.8) |
| 075/07506 | F | 55 | 12DEC94 | FINAL | 55.6H (3.1-27.8) |
| 076/07602 | M | 26 | 20OCT94 | 0 | 14 (3.1-27.8) |
| 076/07602 | M | 26 | 07NOV94 | 14 | 7.4 (3.1-27.8) |
| 076/07602 | M | 26 | 07NOV94 | FINAL | 7.4 (3.1-27.8) |
| 077/07707 | F | 45 | 11OCT94 | 0 | 71.7H (3.1-27.8) |
| 077/07707 | F | 45 | 02NOV94 | 14 | 24.2 (3.1-27.8) |
| 077/07707 | F | 45 | 02NOV94 | FINAL | 24.2 (3.1-27.8) |
| 078/07802 | M | 43 | 28MAY94 | 0 | 17.8 (3.1-27.8) |
| 078/07802 | M | 43 | 16JUN94 | 14 | 15.4 (3.1-27.8) |
| 078/07802 | M | 43 | 16JUN94 | FINAL | 15.4 (3.1-27.8) |
| 078/07805 | M | 28 | 21JUL94 | 0 | 20.5 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

42 CONFIDENTIAL
AZ/SER 0054588

G2698

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 078/07805 | M | 28 | 08AUG94 | 14 | 7.7 (3.1-27.8) |
| 078/07805 | M | 28 | 08AUG94 | FINAL | 7.7 (3.1-27.8) |
| 078/07807 | F | 40 | 11OCT94 | 0 | 33.5H (3.1-27.8) |
| 078/07807 | F | 40 | 31OCT94 | FINAL | 19.9 (3.1-27.8) |
| 079/07903 | M | 24 | 21APR94 | 0 | 102.3H (3.1-27.8) |
| 079/07903 | M | 24 | 09MAY94 | 14 | 34.8H (3.1-27.8) |
| 079/07903 | M | 24 | 09MAY94 | FINAL | 34.8H (3.1-27.8) |
| 079/07904 | M | 25 | 03NOV94 | 0 | 11.7 (3.1-27.8) |
| 079/07904 | M | 25 | 21NOV94 | 14 | 17.8 (3.1-27.8) |
| 079/07904 | M | 25 | 21NOV94 | FINAL | 17.8 (3.1-27.8) |
| 079/07908 | F | 25 | 10OCT94 | 0 | 44.6H (3.1-27.8) |
| 079/07908 | F | 25 | 28OCT94 | 14 | 25.7 (3.1-27.8) |
| 079/07908 | F | 25 | 28OCT94 | FINAL | 25.7 (3.1-27.8) |
| 080/08001 | F | 24 | 08APR94 | 0 | 102.3H (3.1-27.8) |
| 080/08001 | F | 24 | 29APR94 | 14 | 20.8 (3.1-27.8) |
| 080/08001 | F | 24 | 29APR94 | FINAL | 20.8 (3.1-27.8) |
| 080/08006 | F | 48 | 06JUN94 | 0 | 147H (3.1-27.8) |
| 080/08006 | F | 48 | 27JUN94 | 14 | 13.4 (3.1-27.8) |
| 080/08006 | F | 48 | 27JUN94 | FINAL | 13.4 (3.1-27.8) |
| 080/08008 | F | 32 | 26SEP94 | 0 | 13.9 (3.1-27.8) |
| 080/08008 | F | 32 | 18OCT94 | 14 | 8 (3.1-27.8) |
| 080/08008 | F | 32 | 18OCT94 | FINAL | 8 (3.1-27.8) |
| 080/08010 | F | 58 | 31OCT94 | 0 | 102.8H (3.1-27.8) |
| 080/08010 | F | 58 | 18NOV94 | 14 | 15.1 (3.1-27.8) |
| 080/08010 | F | 58 | 18NOV94 | FINAL | 15.1 (3.1-27.8) |
| 080/08013 | F | 62 | 18NOV94 | 0 | 7.1 (3.1-27.8) |
| 080/08013 | F | 62 | 05DEC94 | 14 | 4.8 (3.1-27.8) |
| 080/08013 | F | 62 | 05DEC94 | FINAL | 4.8 (3.1-27.8) |
| 081/08101 | M | 34 | 14APR94 | 0 | 6.2 (3.1-27.8) |
| 081/08101 | M | 34 | 10MAY94 | FINAL | 5 (3.1-27.8) |
| 081/08105 | M | 31 | 14OCT94 | 0 | 14.7 (3.1-27.8) |
| 081/08105 | M | 31 | 01NOV94 | 14 | 5.2 (3.1-27.8) |
| 081/08105 | M | 31 | 11NOV94 | FINAL | 5.2 (3.1-27.8) |

SOURCE CODE:       XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:      31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

43 CONFIDENTIAL
AZ/SER 0054589

G2699

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G11.3.2   PROLACTIN

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 082/08201 | M | 43 | 14APR94 | 0 | 11.5 (3.1-27.8) |
| 082/08201 | M | 43 | 02MAY94 | 14 | 7.1 (3.1-27.8) |
| 082/08201 | M | 43 | 02MAY94 | FINAL | 7.1 (3.1-27.8) |
| 082/08205 | M | 21 | 21OCT94 | 0 | 4.5 (3.1-27.8) |
| 082/08205 | M | 21 | 07NOV94 | 14 | 13.3 (3.1-27.8) |
| 082/08205 | M | 21 | 07NOV94 | FINAL | 18.2 (3.1-27.8) |
| 082/08207 | M | 37 | 07NOV94 | 0 | 6.2 (3.1-27.8) |
| 082/08207 | M | 37 | 24NOV94 | 14 | 9.7 (0-15) |
| 082/08207 | M | 37 | 24NOV94 | FINAL | 9.7 (0-15) |
| 083/08306 | M | 39 | 29AUG94 | 0 | 13 (0-15) |
| 083/08306 | M | 39 | 18SEP94 | FINAL | 6 (0-15) |
| 083/08308 | M | 45 | 13OCT94 | 0 | 2.5 (0-15) |
| 083/08308 | M | 45 | 1NOV94 | FINAL | 42.8H (0-25) |
| 083/08312 | F | 43 | 28NOV94 | 14 | 14.4 (0-25) |
| 083/08312 | F | 43 | 19DEC94 | FINAL | 14.4 (0-25) |
| 083/08312 | F | 43 | 19DEC94 | 0 | 15.9 (3.1-27.8) |
| 084/08401 | M | 40 | 10NOV93 | 14 | 13.5 (3.1-27.8) |
| 084/08401 | M | 40 | 01DEC93 | FINAL | 13.5 (3.1-27.8) |
| 084/08401 | M | 40 | 01DEC93 | 0 | 15.3 (3.1-27.8) |
| 084/08406 | M | 34 | 21MAR94 | 14 | 15.5 (3.1-27.8) |
| 084/08406 | M | 34 | 21APR94 | FINAL | 15.5 (3.1-27.8) |
| 084/08406 | M | 34 | 21APR94 | 0 | 6.3 (3.1-27.8) |
| 084/08410 | M | 34 | 04MAY94 | 14 | 4.5 (3.1-27.8) |
| 084/08410 | M | 34 | 25MAY94 | FINAL | 4.5 (3.1-27.8) |
| 084/08412 | M | 20 | 14JUN94 | 0 | 36.4H (3.1-27.8) |
| 084/08412 | M | 20 | 01JUL94 | 14 | 12.8 (3.1-27.8) |
| 084/08412 | M | 20 | 01JUL94 | FINAL | 12.8 (3.1-27.8) |
| 084/08417 | M | 27 | 03OCT94 | 0 | 43.7H (3.1-27.8) |
| 084/08417 | M | 27 | 18OCT94 | 14 | 39.8H (3.1-27.8) |
| 084/08417 | M | 27 | 18OCT94 | FINAL | 39.8H (3.1-27.8) |
| 084/08418 | M | 36 | 03OCT94 | 0 | 6.6 (3.1-27.8) |
| 084/08418 | M | 36 | 18OCT94 | 14 | 5.4 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT

NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054590

G2700

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 084/08418 | M | 36 | 18OCT94 | FINAL | 5.4 (3.1-27.8) |
| 084/08419 | M | 29 | 03OCT94 | 0 | 30.4H (3.1-27.8) |
| 084/08419 | M | 29 | 18OCT94 | 14 | 23 (3.1-27.8) |
| 084/08419 | M | 29 | 18OCT94 | FINAL | 23 (3.1-27.8) |
| 084/08423 | M | 28 | 23NOV94 | 0 | 38.6H (3.1-27.8) |
| 084/08423 | M | 28 | 07DEC94 | FINAL | 8.2 (3.1-27.8) |
| 085/08506 | Y | 31 | 11NOV94 | 0 | 98.6H (3.1-27.8) |
| 085/08506 | Y | 31 | 28NOV94 | 14 | 31.8H (3.1-27.8) |
| 085/08506 | Y | 31 | 28NOV94 | FINAL | 31.8H (3.1-27.8) |
| 086/08601 | F | 21 | 03FEB94 | 0 | 73.9H (3.1-27.8) |
| 086/08601 | F | 21 | 24FEB94 | 14 | 34.2H (3.1-27.8) |
| 086/08601 | F | 21 | 24FEB94 | FINAL | 34.2H (3.1-27.8) |
| 087/08702 | M | 45 | 21SEP94 | 0 | 27.8H (3.1-27.8) |
| 087/08702 | M | 45 | 13OCT94 | 14 | 8.6 (3.1-27.8) |
| 087/08702 | M | 45 | 13OCT94 | FINAL | 8.6 (3.1-27.8) |
| 087/08705 | M | 57 | 05OCT94 | 0 | 21.8 (3.1-27.8) |
| 087/08705 | M | 57 | 25OCT94 | 14 | 4.6 (3.1-27.8) |
| 087/08705 | M | 57 | 25OCT94 | FINAL | 4.6 (3.1-27.8) |
| 087/08707 | M | 48 | 28NOV94 | 0 | 7.6 (3.1-27.8) |
| 087/08707 | M | 48 | 13DEC94 | 14 | 6.3 (3.1-27.8) |
| 087/08707 | M | 48 | 13DEC94 | FINAL | 6.3 (3.1-27.8) |
| 088/08803 | F | 36 | 30MAY94 | 0 | 12.6 (3.1-27.8) |
| 088/08803 | F | 36 | 15JUN94 | 14 | 11.5 (3.1-27.8) |
| 088/08803 | F | 36 | 15JUN94 | FINAL | 11.5 (3.1-27.8) |
| 088/08805 | M | 40 | 11JUL94 | 0 | 47.9H (3.1-27.8) |
| 088/08805 | M | 40 | 27JUL94 | 14 | 25.8 (3.1-27.8) |
| 088/08805 | M | 40 | 27JUL94 | FINAL | 25.8 (3.1-27.8) |
| 089/08902 | M | 24 | 15DEC93 | 0 | 6.2 (3.1-27.8) |
| 089/08902 | M | 24 | 30DEC93 | 14 | 3.6 (3.1-27.8) |
| 089/08902 | M | 24 | 30DEC93 | FINAL | 3.6 (3.1-27.8) |
| 089/08905 | M | 25 | 18JAN94 | 0 | 6.6 (3.1-27.8) |
| 089/08905 | M | 25 | 07FEB94 | 14 | 5.5 (3.1-27.8) |
| 089/08905 | M | 25 | 07FEB94 | FINAL | 5.5 (3.1-27.8) |

SOURCE CODE:          XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         31JUL95

NOTE:  L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
       H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
       * = CLINICALLY SIGNIFICANT
NOTE:  LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054591

G2701

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 089/08907 | M | 34 | 17MAY94 | 0 | 16.4 (3.1-27.8) |
| 089/08907 | M | 34 | 09JUN94 | 14 | 15.6 (3.1-27.8) |
| 089/08907 | M | 34 | 09JUN94 | FINAL | 15.6 (3.1-27.8) |
| 091/09105 | F | 37 | 04JUL94 | 0 | 38.2H (3.1-27.8) |
| 091/09105 | F | 37 | 13JUL94 | FINAL | 6.8 (3.1-27.8) |
| 091/09108 | F | 58 | 25JUL94 | 0 | 8.9 (3.1-27.8) |
| 091/09108 | F | 58 | 10AUG94 | 14 | 10.3 (3.1-27.8) |
| 091/09108 | F | 58 | 10AUG94 | FINAL | 10.3 (3.1-27.8) |
| 092/09202 | F | 35 | 06JUL94 | 0 | 37.8H (3.1-27.8) |
| 092/09202 | F | 35 | 25JUL94 | 14 | 62H (3.1-27.8) |
| 092/09202 | F | 35 | 25JUL94 | FINAL | 62H (3.1-27.8) |
| 092/09206 | F | 37 | 25JUL94 | 0 | 8.5 (3.1-27.8) |
| 092/09206 | F | 37 | 15AUG94 | 14 | 11.6 (3.1-27.8) |
| 092/09206 | F | 37 | 15AUG94 | FINAL | 11.6 (3.1-27.8) |
| 092/09209 | F | 40 | 24OCT94 | 0 | 72.9H (3.1-27.8) |
| 092/09209 | F | 40 | 14NOV94 | 14 | 7.9 (3.1-27.8) |
| 092/09209 | F | 40 | 14NOV94 | FINAL | 7.9 (3.1-27.8) |
| 092/09211 | M | 41 | 24OCT94 | 0 | 4.6 (3.1-27.8) |
| 092/09211 | M | 41 | 14NOV94 | 14 | 5.1 (3.1-27.8) |
| 092/09211 | M | 41 | 14NOV94 | FINAL | 5.1 (3.1-27.8) |
| 093/09304 | F | 53 | 06JUN94 | 0 | 4.8 (3.1-27.8) |
| 093/09304 | F | 53 | 23JUN94 | 14 | 10.1 (3.1-27.8) |
| 093/09304 | F | 53 | 23JUN94 | FINAL | 10.1 (3.1-27.8) |
| 093/09306 | F | 28 | 06JUN94 | 0 | 75.2H (3.1-27.8) |
| 093/09306 | F | 28 | 23JUN94 | 14 | 13.8 (3.1-27.8) |
| 093/09306 | F | 28 | 23JUN94 | FINAL | 13.8 (3.1-27.8) |
| 093/09307 | F | 33 | 18AUG94 | 0 | 18.8 (3.1-27.8) |
| 093/09307 | F | 33 | 01SEP94 | 14 | 9.3 (3.1-27.8) |
| 093/09307 | F | 33 | 01SEP94 | FINAL | 9.3 (3.1-27.8) |
| 093/09309 | M | 31 | 05OCT94 | 0 | 20 (3.1-27.8) |
| 093/09309 | M | 31 | 24OCT94 | 14 | 12.1 (3.1-27.8) |
| 093/09309 | M | 31 | 24OCT94 | FINAL | 12.1 (3.1-27.8) |
| 097/09703 | M | 37 | 17AUG94 | 0 | 10.8 (0-15) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054592

G2702

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.2   PROLACTIN

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN(NPR) (UG/L) |
|---|---|---|---|---|---|
| 097/09703 | M | 37 | 04SEP94 | 14 | 3.4   (0-15) |
| 097/09703 | M | 37 | 04SEP94 | FINAL | 3.4   (0-15) |
| 097/09703 | F | 65 | 16OCT94 | 14 | 39H   (0-25) |
| 097/09705 | F | 65 | 30OCT94 | 14 | 3.7   (0-25) |
| 097/09705 | F | 65 | 30OCT94 | FINAL | 3.7   (0-25) |
| 098/09801 | M | 47 | 27JUL94 | 0 | 30.1H  (0-15) |
| 098/09801 | M | 47 | 15AUG94 | 14 | 8.9   (0-15) |
| 098/09801 | M | 47 | 15AUG94 | FINAL | 8.9   (0-15) |
| 098/09807 | M | 23 | 18NOV94 | 0 | 35.9H  (0-15) |
| 098/09807 | M | 23 | 11DEC94 | 14 | 17.9H  (0-15) |
| 098/09807 | M | 23 | 11DEC94 | FINAL | 17.9H  (0-15) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054593

374

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.4  DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| WRIST RIGIDITY | FINAL | 192 | 1.1 | 0.3 | 1 | 3 | 202 | 1.1 | 0.4 | 1 | 4 | 192 | 1.1 | 0.4 | 1 | 4 |
| HEAD ROTATION | 0 | 192 | 1.3 | 0.6 | 1 | 4 | 202 | 1.3 | 0.7 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 4 |
| | 7 | 192 | 1.2 | 0.5 | 1 | 4 | 200 | 1.3 | 0.6 | 1 | 4 | 192 | 1.2 | 0.6 | 1 | 5 |
| | 14 | 178 | 1.2 | 0.5 | 1 | 4 | 175 | 1.2 | 0.6 | 1 | 4 | 171 | 1.2 | 0.4 | 1 | 3 |
| | 21 | 140 | 1.2 | 0.5 | 1 | 3 | 144 | 1.2 | 0.4 | 1 | 4 | 133 | 1.2 | 0.4 | 1 | 3 |
| | 28 | 120 | 1.2 | 0.4 | 1 | 3 | 133 | 1.2 | 0.5 | 1 | 4 | 117 | 1.1 | 0.4 | 1 | 3 |
| | 35 | 107 | 1.2 | 0.4 | 1 | 3 | 122 | 1.1 | 0.4 | 1 | 3 | 100 | 1.1 | 0.4 | 1 | 4 |
| | 42 | 102 | 1.1 | 0.3 | 1 | 2 | 114 | 1.1 | 0.5 | 1 | 3 | 94 | 1.1 | 0.3 | 1 | 3 |
| | FINAL | 192 | 1.1 | 0.3 | 1 | 2 | 202 | 1.2 | 0.6 | 1 | 5 | 192 | 1.2 | 0.5 | 1 | 5 |
| GLABELLAR TAP | 0 | 191 | 1.4 | 0.8 | 1 | 5 | 200 | 1.3 | 0.7 | 1 | 5 | 192 | 1.4 | 0.9 | 1 | 5 |
| | 7 | 192 | 1.3 | 0.8 | 1 | 5 | 199 | 1.2 | 0.5 | 1 | 5 | 192 | 1.3 | 0.8 | 1 | 5 |
| | 14 | 178 | 1.3 | 0.8 | 1 | 5 | 174 | 1.2 | 0.5 | 1 | 5 | 171 | 1.3 | 0.7 | 1 | 5 |
| | 21 | 140 | 1.2 | 0.7 | 1 | 5 | 144 | 1.1 | 0.5 | 1 | 5 | 133 | 1.3 | 0.6 | 1 | 5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRCIR55.D2821
DATE PRINTED:          15JUN95

(CONT'INUED)

CONFIDENTIAL
AZ/SER 0050877

G2703

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.3    ADDITIONAL PROLACTIN (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 001/00104 | M | 44 | 15NOV93 | -4 | 60.8H (3.1-27.8) |
| 001/00115 | M | 31 | 17MAY94 | -2 | 15.1 (3.1-27.8) |
| 001/00119 | M | 55 | 04JUL94 | -4 | 23.3 (3.1-27.8) |
| 001/00125 | F | 44 | 12AUG94 | -5 | 7.4 (3.1-27.8) |
| 001/00129 | M | 51 | 29NOV94 | -2 | 60.9H (3.1-27.8) |
| 005/00515 | M | 35 | 01AUG94 | -3 | 20.1 (3.1-27.8) |
| 014/01402 | M | 51 | 03JUN94 | -6 | 38.9H (3.1-27.8) |
| 023/02201 | L | 32 | 30SEP93 | -11 | 37.8H (3.1-27.8) |
| 023/02304 | L | 48 | 04FEB94 | -7 | 28.2H (3.1-27.8) |
| 023/02304 | F | 48 | 21FEB94 | 10 | 13 (3.1-27.8) |
| 024/02401 | F | 40 | 26MAY94 | -5 | 33.8H (3.1-27.8) |
| 025/02503 | M | 44 | 28SEP94 | 0 | 6.3 (3.1-27.8) |
| 027/02701 | M | 31 | 09FEB94 | -10 | 9.4 (3.1-27.8) |
| 027/02704 | M | 37 | 27OCT94 | -1 | 3.5 (3.1-27.8) |
| 027/02704 | M | 37 | 04NOV94 | -1 | 5.4 (3.1-27.8) |
| 034/03403 | F | 35 | 20SEP94 | -1 | 15.6 (3.1-27.8) |
| 037/03701 | M | 47 | 10JAN94 | -2 | 32.9H (3.1-27.8) |
| 044/04401 | M | 27 | 24JAN94 | -2 | 47.7H (3.1-27.8) |
| 045/04501 | M | 27 | 01MAY94 | -2 | 6.3 (0-15) |
| 047/04707 | M | 38 | 03JUN94 | -52 | 6.3 (0-15) |
| 048/04803 | M | 62 | 26OCT94 | -5 | 17.1 (3.1-27.8) |
| 048/04803 | M | 62 | 01NOV94 | 1 | 15.9 (3.1-27.8) |
| 051/05105 | M | 33 | 29SEP94 | -6 | 67.7H (3.1-27.8) |
| 052/05203 | M | 44 | 11APR94 | -4 | 14.5 (3.1-27.8) |
| 052/05204 | F | 28 | 28APR94 | -7 | 3.6 (3.1-27.8) |
| 056/05605 | M | 51 | 12OCT94 | -1 | 9.7 (0-27) |
| 061/06106 | M | 39 | 12DEC94 | -1 | 7 (0-27) |
| 061/06106 | M | 39 | 28DEC94 | 15 | 7 (0-27) |
| 062/06202 | M | 42 | 08JUN94 | -6 | 20 (0-27) |
| 063/06304 | M | 41 | 17MAY94 | -1 | 28H (0-27) |
| 063/06307 | M | 26 | 15JUL94 | -5 | 32H (0-27) |
| 064/06402 | M | 39 | 05JUL94 | -1 | 8.1 (3.1-27.8) |
| 065/06507 | M | 41 | 03OCT94 | -1 | 8 (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054594

G2704

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.3    ADDITIONAL PROLACTIN (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 066/06603 | F | 38 | 09SEP94 | -3 | 7.4  (3.1-27.8) |
| 072/07201 | M | 27 | 23MAR94 | -7 | 6.9  (3.1-27.8) |
| 078/07801 | M | 28 | 24MAY94 | -7 | 24.2  (3.1-27.8) |
| 081/08103 | M | 18 | 07SEP94 | -7 | 14.3  (3.1-27.8) |
| 086/08606 | M | 38 | 12SEP94 | -6 | 44.1H  (3.1-27.8) |

SOURCE CODE:           XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

49
CONFIDENTIAL
AZ/SER 0054595

G2705

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.3   ADDITIONAL PROLACTIN (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 001/00102 | M | 29 | 04NOV93 | 0 | 12.3 (3.1-27.8) |
| 001/00111 | F | 26 | 21FEB94 | -1 | 42.6H (3.1-27.8) |
| 001/00123 | M | 30 | 13JUL94 | -26 | 7.6 (3.1-27.8) |
| 002/00202 | M | 45 | 08OCT93 | -5 | 16.7 (3.1-27.8) |
| 003/00307 | M | 32 | 08NOV94 | -2 | 18.8 (3.1-27.8) |
| 006/00603 | F | 43 | 17JUN94 | -1 | 11 (3.1-27.8) |
| 007/00705 | F | 61 | 10FEB94 | -1 | 12.6 (3.1-27.8) |
| 015/01501 | F | 49 | 14JUN94 | -3 | 79.5H (3.1-27.8) |
| 017/01703 | F | 32 | 15SEP94 | -1 | 20.7 (3.1-27.8) |
| 019/01905 | M | 34 | 22NOV94 | -6 | 24.9 (3.1-27.8) |
| 020/02002 | M | 38 | 08JUL94 | -6 | 31.1H (3.1-27.8) |
| 022/02202 | F | 45 | 14FEB94 | -6 | 37.2H (3.1-27.8) |
| 023/02305 | M | 40 | 25MAR94 | -5 | 92.6H (3.1-27.8) |
| 024/02402 | M | 36 | 26MAY94 | -5 | 33.1H (3.1-27.8) |
| 025/02504 | F | 40 | 20OCT94 | 1 | 9.9 (3.1-27.8) |
| 025/02506 | F | 44 | 04NOV94 | -2 | 158.1H (3.1-27.8) |
| 027/02702 | M | 31 | 15FEB94 | -2 | 20.4 (3.1-27.8) |
| 029/02902 | F | 55 | 15FEB94 | -2 | 10 (3.1-27.8) |
| 029/02907 | M | 37 | 03JUN94 | -7 | 19.6 (3.1-27.8) |
| 030/03003 | M | 35 | 14SEP94 | -2 | 28.3H (3.1-27.8) |
| 030/03601 | F | 28 | 10MAR94 | 8 | 9.8 (3.1-27.8) |
| 038/03804 | M | 21 | 26OCT94 | -1 | 12.8H (2.6-7.2) |
| 040/04002 | M | 23 | 01FEB94 | 8 | 5.1 (3.1-27.8) |
| 040/04003 | F | 23 | 14FEB94 | -7 | 16.7 (3.1-27.8) |
| 045/04506 | M | 22 | 31MAY94 | -3 | 31.8H (0-15) |
| 045/04519 | M | 22 | 06NOV94 | -2 | 7.3 (0-15) |
| 045/04705 | M | 25 | 17AUG94 | -2 | 6.4 (0-15) |
| 055/05501 | M | 28 | 25MAY94 | 8 | 13.1 (3.1-27.8) |
| 056/05602 | M | 22 | 22APR94 | 0 | 13.4 (3.1-27.8) |
| 056/05604 | M | 27 | 28JUL94 | -1 | 7.3 (3.1-27.8) |
| 063/06303 | M | 39 | 17MAY94 | -1 | 5 (0-27) |
| 064/06401 | M | 54 | 29JUN94 | -6 | 28.3H (3.1-27.8) |
| 065/06502 | M | 53 | 05APR94 | -1 | 17.7 (3.1-27.8) |

SOURCE CODE:        XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054596

G2706

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.3   ADDITIONAL PROLACTIN (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 070/07306 | M | 21 | 14NOV94 | -2 | 11.7 (3.1-27.8) |
| 073/07303 | F | 31 | 21SEP94 | -0 | 51.8H (3.1-27.8) |
| 077/07704 | M | 25 | 02AUG94 | -2 | 76.6H (3.1-27.8) |
| 077/07705 | F | 43 | 27SEP94 | -5 | 70.3H (3.1-27.8) |
| 078/07803 | F | 37 | 09JUN94 | -4 | 18.9 (3.1-27.8) |
| 078/07804 | F | 32 | 16JUN94 | -3 | 14.1 (3.1-27.8) |
| 081/08104 | F | 45 | 14SEP94 | -7 | 53.9H (3.1-27.8) |
| 083/08303 | M | 53 | 28JUL94 | -2 | 23.6H (0-15) |
| 083/08307 | M | 52 | 18SEP94 | -0 | 2.1 (0-15) |
| 086/08603 | M | 23 | 08JUN94 | 7 | 23.9 (3.1-27.8) |
| 088/08804 | F | 32 | 31MAY94 | -5 | 22.6 (3.1-27.8) |
| 089/08901 | M | 35 | 15NOV93 | -3 | 10 (3.1-27.8) |
| 093/09301 | M | 21 | 30MAY94 | -3 | 22.9 (3.1-27.8) |
| 098/09805 | M | 26 | 01NOV94 | -22 | 29.8H (0-15) |

SOURCE CODE:              XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:            31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054597

G2707

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.3   ADDITIONAL PROLACTIN (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 002/00209 | M | 34 | 01DEC94 | -6 | 31.4H (3.1-27.8) |
| 005/00501 | F | 58 | 22DEC93 | -2 | 7.8 (3.1-27.8) |
| 005/00513 | M | 35 | 05JUL94 | -2 | 25.9 (3.1-27.8) |
| 007/00701 | M | 25 | 30SEP93 | 0 | 16.5 (3.1-27.8) |
| 012/01202 | F | 24 | 18MAR94 | -4 | 36.4H (3.1-27.8) |
| 021/02102 | F | 47 | 13DEC93 | -6 | 57.9H (3.1-27.8) |
| 023/02302 | F | 47 | 19NOV93 | -4 | 25.1 (3.1-27.8) |
| 023/02303 | F | 47 | 11JAN94 | -2 | 16.5 (3.1-27.8) |
| 027/02703 | F | 36 | 13JUL94 | -2 | 14.5 (3.1-27.8) |
| 029/02905 | F | 36 | 20MAY94 | -1 | 14.9 (3.1-27.8) |
| 029/02910 | F | 42 | 21NOV94 | -1 | 13.8 (3.1-27.8) |
| 031/03105 | F | 46 | 16JUN94 | -1 | 4.7 (3.1-27.8) |
| 031/03107 | F | 44 | 19SEP94 | 3 | 23.9 (3.1-27.8) |
| 033/03301 | F | 36 | 25APR94 | -2 | 6.4 (3.1-27.8) |
| 033/03301 | M | 36 | 27APR94 | 0 | 21.2 (3.1-27.8) |
| 036/03607 | F | 29 | 18AUG94 | -3 | 37.3H (3.1-27.8) |
| 037/03702 | M | 37 | 09FEB94 | -1 | 58.9H (3.1-27.8) |
| 040/04004 | F | 28 | 09MAR94 | -4 | 21.8 (3.1-27.8) |
| 041/04102 | M | 34 | 02JUN94 | -5 | 11.9 (3.1-27.8) |
| 042/04202 | F | 54 | 08NOV94 | -5 | 69.3H (3.1-27.8) |
| 045/04505 | F | 29 | 20MAY94 | 0 | 4.6 (0-15) |
| 046/04604 | F | 52 | 16JUN94 | -1 | 15.4 (0-25) |
| 046/04614 | F | 0 | 23NOV94 | 0 | 31H (0-15) |
| 049/04903 | F | 33 | 04OCT94 | -2 | 70H (0-27) |
| 051/05104 | F | 36 | 15JUL94 | -7 | 12.4 (3.1-27.8) |
| 052/05201 | F | 27 | 18FEB94 | -1 | 19.7 (3.1-27.8) |
| 052/05301 | M | 53 | 18JUL94 | -2 | 111.7H (3.1-27.8) |
| 054/05402 | M | 31 | 25AUG94 | 0 | 11 (3.1-27.8) |
| 054/05402 | F | 31 | 08SEP94 | 14 | 37.1H (3.1-27.8) |
| 056/05603 | F | 32 | 20APR94 | -1 | 19.6 (3.1-27.8) |
| 057/05705 | F | 38 | 13OCT94 | -1 | 3.2 (3.1-27.8) |
| 059/05906 | F | 37 | 25AUG94 | -12 | 98H (0-27) |
| 060/06006 | F | 26 | 31OCT94 | -3 | 5 (0-27) |

SOURCE CODE:         XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054598

G2708

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G11.3.3   ADDITIONAL PROLACTIN (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | DATE OF STUDY DAY | STUDY DAY | PROLACTIN (UG/L) |
|---|---|---|---|---|---|
| 061/06101 | M | 26 | 19JUL94 | 8 | 6 (0-27) |
| 062/06206 | M | 30 | 18NOV94 | -4 | 15 (0-27) |
| 063/06315 | M | 28 | 16NOV94 | -6 | 9 (0-27) |
| 064/06403 | M | 36 | 07SEP94 | 8 | 4.2 (3.1-27.8) |
| 064/06404 | F | 37 | 01SEP94 | -5 | 25.6 (3.1-27.8) |
| 064/06407 | M | 40 | 03SEP94 | -5 | 36.3H (3.1-27.8) |
| 065/06505 | M | 26 | 03MAY94 | -1 | 4.3 (3.1-27.8) |
| 066/06602 | M | 27 | 06JUN94 | -1 | 5.3 (3.1-27.8) |
| 073/07304 | M | 32 | 21SEP94 | 0 | 12 (3.1-27.8) |
| 074/07401 | M | 25 | 16AUG94 | -6 | 46.1H (3.1-27.8) |
| 074/07404 | M | 29 | 07DEC94 | -6 | 6 (3.1-27.8) |
| 077/07702 | M | 39 | 09MAY94 | -2 | 7.2 (3.1-27.8) |
| 077/07706 | M | 27 | 27SEP94 | -6 | 27.1 (3.1-27.8) |
| 083/08304 | M | 42 | 10AUG94 | 4 | 4 (0-15) |
| 084/08401 | M | 40 | 24NOV93 | 8 | 10.7 (3.1-27.8) |
| 085/08503 | M | 38 | 08FEB94 | -8 | 15.6 (3.1-27.8) |
| 086/08602 | M | 30 | 24MAR94 | 1 | 17.8 (3.1-27.8) |
| 089/08911 | M | 31 | 07JUL94 | -6 | 50.5H (3.1-27.8) |
| 091/09103 | M | 56 | 06JUN94 | -2 | 6.8 (3.1-27.8) |
| 098/09802 | M | 26 | 07AUG94 | -1 | 9.4 (0-15) |

SOURCE CODE:              XLU602.PROD.PHASEIII(NPR)
SAS DATA LIBRARIES:       MIS.SRGR55.D2821
DATE PRINTED:             31JUL95

NOTE:   L = LOWER THAN LOWER LIMIT OF NORMAL RANGE
        H = HIGHER THAN UPPER LIMIT OF NORMAL RANGE
        * = CLINICALLY SIGNIFICANT
NOTE:   LAB VALUE FOLLOWED BY NORMAL RANGES (WITHIN PARENTHESES)

CONFIDENTIAL
AZ/SER 0054599

G2709

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G12.1   OVERALL SLIT LAMP EVALUATION*

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE CORNEA EVALUATION | FINAL CORNEA EVALUATION | SIGNIFICANT CORNEA CHANGE | BASELINE ANTERIOR CHAMBER EVALUATION | FINAL ANTERIOR CHAMBER EVALUATION | SIGNIFICANT ANTERIOR CHAMBER CHANGE | BASELINE OCULAR LENS EVALUATION | FINAL OCULAR LENS EVALUATION | SIGNIFICANT OCULAR LENS CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04901 | 15AUG94 | 26SEP94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 049/04902 | 21SEP94 | 08NOV94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 059/05905 | 20JUL94 | 14SEP94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 060/06003 | 07SEP94 | 26OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 060/06004 | 14SEP94 | 31OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | NORMAL | NO |
| 060/06007 | 30NOV94 | 18JAN95 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 061/06104 | 14OCT94 | 25NOV94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | NORMAL | NO |
| 061/06106 | 12DEC94 | 23JAN95 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | ABNORMAL | NO |
| 082/08204 | 17JUN94 | 03AUG94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 083/08304 | 18MAY94 | 02JUN94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 083/08311 | 01SEP94 | 17OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 063/06313 | 30SEP94 | 28NOV94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |

SOURCE CODE: XLU002.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES: MIS.SRCFR5.D2821
DATE PRINTED: 19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054600

G2710

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.1   OVERALL SLIT LAMP EVALUATION*

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE CORNEA EVALUATION | FINAL CORNEA EVALUATION | SIGNIFICANT CORNEA CHANGE | BASELINE ANTERIOR CHAMBER EVALUATION | FINAL ANTERIOR CHAMBER EVALUATION | SIGNIFICANT ANTERIOR CHAMBER CHANGE | BASELINE OCULAR LENS EVALUATION | FINAL OCULAR LENS EVALUATION | SIGNIFICANT OCULAR LENS CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 07SEP94 | 28OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 059/05902 | 25MAY94 | 20JUL94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 059/05903 | 13JUL94 | 31AUG94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 059/05909 | 23NOV94 | 10JAN95 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 060/06001 | 24AUG94 | 19OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 060/06002 | 24AUG94 | 19OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 061/06102 | 08JUL94 | 26AUG94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 061/06103 | 15JUL94 | 02SEP94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 062/06201 | 30MAY94 | 14JUL94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 062/06205 | 18NOV94 | 22DEC94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | ABNORMAL | NO |
| 063/06302 | 05MAY94 | 16JUN94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | ABNORMAL | NO |
| 063/06308 | 16AUG94 | 17OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 063/06312 | 16SEP94 | 27OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL |  | ABNORMAL | ABNORMAL | NO |

SOURCE CODE:              XLU902_PROD_PHASEIII(OPHTH)
SAS DATA LIBRARIES:       MIS.SRCP55.D2821
DATE PRINTED:             19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054601

G2711

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.1   OVERALL SLIT LAMP EVALUATION*

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE CORNEA EVALUATION | FINAL CORNEA EVALUATION | SIGNIFICANT CORNEA CHANGE | BASELINE ANTERIOR CHAMBER EVALUATION | FINAL ANTERIOR CHAMBER EVALUATION | SIGNIFICANT ANTERIOR CHAMBER CHANGE | BASELINE OCULAR LENS EVALUATION | FINAL OCULAR LENS EVALUATION | SIGNIFICANT OCULAR LENS CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05901 | 25MAY94 | 20JUL94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 059/05908 | 09NOV94 | 13DEC94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 060/06005 | 19OCT94 | 30NOV94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 061/06101 | 08JUL94 | 28AUG94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 061/06105 | 03DEC94 | 23JAN95 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 062/06203 | 03JUN94 | 08JUL94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 062/06206 | 18NOV94 | 16DEC94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | ABNORMAL | NO |
| 062/06207 | 28NOV94 | 16DEC94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | ABNORMAL | NO |
| 063/06301 | 03MAY94 | 25MAY94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | ABNORMAL | NO |
| 063/06306 | 15JUL94 | 30AUG94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 063/06309 | 18AUG94 | 11OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO |
| 063/06310 | 29AUG94 | 11OCT94 | NORMAL | NORMAL | NO | NORMAL | NORMAL | NO | ABNORMAL | ABNORMAL | NO |

SOURCE CODE:            XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:     WIS.SRC255.D2821
DATE PRINTED:           15JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054602

G2712

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE CORTICAL CATARACT (RIGHT EYE) | FINAL CORTICAL CATARACT (RIGHT EYE) | CHANGE FROM BASELINE IN CORTICAL CATARACT (RIGHT EYE) | BASELINE CORTICAL CATARACT (LEFT EYE) | FINAL CORTICAL CATARACT (LEFT EYE) | CHANGE FROM BASELINE IN CORTICAL CATARACT (LEFT EYE) | BASELINE POSTERIOR SUBCAPSULAR (RIGHT EYE) | FINAL POSTERIOR SUBCAPSULAR (RIGHT EYE) | CHANGE FROM BASELINE IN POSTERIOR SUBCAPSULAR (RIGHT EYE) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04901 | 15AUG94 | 26SEP94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 049/04902 | 21SEP94 | 08NOV94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 059/05905 | 20JUL94 | 14SEP94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 060/06003 | 07SEP94 | 26OCT94 | 0.5 | 0.1 | -0.4 | 0.5 | 0.1 | -0.4 | 0.1 | 0.1 | 0 |
| 060/06004 | 14SEP94 | 31OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 060/06007 | 30NOV94 | 18JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06104 | 14OCT94 | 15NOV94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06106 | 12DEC94 | 23JAN95 | 0.3 | 0.3 | 0 | 0.2 | 0.2 | 0 | 0.1 | 0.1 | 0 |
| 082/08204 | 17JUN94 | 03AUG94 | 0.3 | 0.3 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 083/08304 | 18MAY94 | 02JUN94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 083/08311 | 01SEP94 | 17OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 083/08313 | 30SEP94 | 28NOV94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |

SOURCE CODE:          XLU502.PROD_PHASEIII(OPHTH)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054603

375

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T15.4  DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLABELLAR TAP | 28 | 120 | 1.3 | 0.7 | 1 | 5 | 132 | 1.1 | 0.4 | 1 | 5 | 117 | 1.3 | 0.7 | 1 | 5 |
| | 35 | 107 | 1.1 | 0.4 | 1 | 4 | 122 | 1.1 | 0.5 | 1 | 4 | 100 | 1.2 | 0.5 | 1 | 4 |
| | 42 | 102 | 1.1 | 0.5 | 1 | 4 | 114 | 1.1 | 0.5 | 1 | 5 | 94 | 1.2 | 0.6 | 1 | 4 |
| | FINAL | 192 | 1.2 | 0.7 | 1 | 5 | 201 | 1.1 | 0.4 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 5 |
| TREMOR | 0 | 192 | 1.4 | 0.6 | 1 | 4 | 202 | 1.4 | 0.7 | 1 | 4 | 192 | 1.4 | 0.6 | 1 | 4 |
| | 7 | 192 | 1.3 | 0.5 | 1 | 4 | 201 | 1.3 | 0.7 | 1 | 4 | 192 | 1.4 | 0.6 | 1 | 4 |
| | 14 | 178 | 1.3 | 0.5 | 1 | 3 | 175 | 1.3 | 0.5 | 1 | 4 | 171 | 1.3 | 0.6 | 1 | 4 |
| | 21 | 140 | 1.3 | 0.5 | 1 | 4 | 145 | 1.3 | 0.5 | 1 | 3 | 133 | 1.3 | 0.6 | 1 | 3 |
| | 28 | 120 | 1.2 | 0.5 | 1 | 4 | 133 | 1.2 | 0.4 | 1 | 3 | 117 | 1.3 | 0.6 | 1 | 4 |
| | 35 | 107 | 1.1 | 0.4 | 1 | 3 | 122 | 1.2 | 0.4 | 1 | 3 | 100 | 1.3 | 0.6 | 1 | 3 |
| | 42 | 102 | 1.1 | 0.4 | 1 | 3 | 114 | 1.1 | 0.4 | 1 | 3 | 94 | 1.2 | 0.5 | 1 | 4 |
| | FINAL | 192 | 1.2 | 0.4 | 1 | 4 | 202 | 1.2 | 0.6 | 1 | 5 | 192 | 1.3 | 0.6 | 1 | 4 |
| SALIVATION | 0 | 192 | 1.2 | 0.6 | 1 | 3 | 201 | 1.1 | 0.5 | 1 | 5 | 192 | 1.1 | 0.4 | 1 | 3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES: WIS.SRCH5S.D2821
DATE PRINTED:       15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050878

G2713

5077TL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G12.2    LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE POSTERIOR SUBCAPSULAR (LEFT EYE) | FINAL POSTERIOR SUBCAPSULAR (LEFT EYE) | CHANGE FROM BASELINE IN POSTERIOR SUBCAPSULAR (LEFT EYE) | BASELINE NUCLEAR OPALESCENCE (RIGHT EYE) | FINAL NUCLEAR OPALESCENCE (RIGHT EYE) | CHANGE FROM BASELINE IN NUCLEAR OPALESCENCE (RIGHT EYE) | BASELINE NUCLEAR OPALESCENCE (LEFT EYE) | FINAL NUCLEAR OPALESCENCE (LEFT EYE) | CHANGE FROM BASELINE IN NUCLEAR OPALESCENCE (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04901 | 15AUG94 | 26SEP94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0.1 |
| 049/04902 | 21SEP94 | 08NOV94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0.1 |
| 059/05905 | 20JUL94 | 14SEP94 | 0.1 | 0.1 | 0 | | 0.9 | | | 0.9 | −0.1 |
| 060/06003 | 07SEP94 | 26OCT94 | 0.1 | 0.1 | 0 | | 0.6 | −0.2 | | 0.7 | −1.1 |
| 060/06004 | 14SEP94 | 31OCT94 | 0.1 | 0.1 | 0 | 1.8 | | −1.9 | 1.8 | | −1.9 |
| 060/06007 | 30NOV94 | 18JAN95 | 0.1 | 0.1 | 0 | | 0.4 | −1.4 | | 0.2 | |
| 060/06007 | 14OCT94 | 25NOV94 | 0.1 | 0.1 | 0 | 1.8 | 0.1 | 0 | 1.8 | 0.1 | 0 |
| 061/06104 | 12DEC94 | 23JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06105 | 12DEC94 | 23JAN95 | 0.1 | 0.1 | 0 | 2.5 | 2.5 | 0 | 2.5 | 2.5 | 0 |
| 062/06204 | 03AUG94 | 03AUG94 | 0.1 | 0.1 | 0 | | | | | | |
| 062/06204 | 17JUN94 | 17JUN94 | 0.1 | 0.1 | 0 | | | −0.5 | | | −0.5 |
| 063/06304 | 18MAY94 | 02JUN94 | 0.1 | 0.1 | 0 | | | | | | |
| 063/06311 | 01OCT94 | 07OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06313 | 30SEP94 | 28NOV94 | 0.1 | 0.1 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |

SOURCE CODE:        XLJN02.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES: MES.SRGR55.D2821
DATE PRINTED:       19JUN95

* CANADIAN PATIEN'S ONLY

CONFIDENTIAL
AZ/SER 0054604

G2714

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE NUCLEAR COLOUR (RIGHT EYE) | FINAL NUCLEAR COLOUR (RIGHT EYE) | CHANGE FROM BASELINE IN NUCLEAR COLOUR (RIGHT EYE) | BASELINE NUCLEAR COLOUR (LEFT EYE) | FINAL NUCLEAR COLOUR (LEFT EYE) | CHANGE FROM BASELINE IN NUCLEAR COLOUR (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|
| 049/04901 | 15AUG94 | 26SEP94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 049/04902 | 21SEP94 | 08NOV94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 059/05905 | 20JUL94 | 14SEP94 | 0.3 | 0.3 | | 0.3 | 0.3 | |
| 060/06003 | 07SEP94 | 26OCT94 | 0.4 | 0.4 | | 0.8 | 0.4 | -0.4 |
| 060/06004 | 14SEP94 | 31OCT94 | 1 | 1 | -0.9 | 0.7 | 0.1 | -0.6 |
| 060/06007 | 30NOV94 | 18JAN95 | | 0.2 | | 0.3 | 0.2 | -0.1 |
| 061/06104 | 14OCT94 | 25NOV94 | 0.3 | 0.1 | -0.1 | 0.2 | 0.1 | -0.1 |
| 061/06106 | 12DEC94 | 23JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 062/06204 | 17JUN94 | 03AUG94 | 2 | 2 | | 2 | 2 | 0 |
| 063/06304 | 18MAY94 | 02JUN94 | 2 | 2 | -0.3 | | 0.7 | -0.3 |
| 063/06311 | 01SEP94 | 17OCT94 | 0.1 | 0.1 | | 0.1 | 0.7 | |
| 063/06313 | 30SEP94 | 28NOV94 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054605

G2715

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE CORTICAL CATARACT (RIGHT EYE) | FINAL CORTICAL CATARACT (RIGHT EYE) | CHANGE FROM BASELINE IN CORTICAL CATARACT (RIGHT EYE) | BASELINE CORTICAL CATARACT (LEFT EYE) | FINAL CORTICAL CATARACT (LEFT EYE) | CHANGE FROM BASELINE IN CORTICAL CATARACT (LEFT EYE) | BASELINE POSTERIOR SUBCAPSULAR (RIGHT EYE) | FINAL POSTERIOR SUBCAPSULAR (RIGHT EYE) | CHANGE FROM BASELINE IN POSTERIOR SUBCAPSULAR (RIGHT EYE) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04908 | 07SEP94 | 26OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 059/05902 | 25MAY94 | 20JUL94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 059/05903 | 13JUL94 | 31AUG94 | 0.2 | 0.2 | 0 | 0.2 | 0.1 | -0.1 | 0.1 | 0.1 | 0 |
| 059/05909 | 23NOV94 | 19JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 060/06001 | 24AUG94 | 19OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 060/06002 | 24AUG94 | 19OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 060/06102 | 06JUL94 | 25AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06103 | 13JUL94 | 02SEP94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 062/06201 | 30MAY94 | 14JUL94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 062/06205 | 18NOV94 | 22DEC94 | 1.8 | 1.8 | 0 | 0.2 | 0.2 | 0 | 0.1 | 0.1 | 0 |
| 063/06302 | 06MAY94 | 15JUN94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06308 | 16AUG94 | 17OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06312 | 16SEP94 | 27OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |

SOURCE CODE:   X:\R02_PROD_PHASEIII(OPHTH)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:   19JUN95

* = CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054606

G2716

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE POSTERIOR SUBCAPSULAR (LEFT EYE) | FINAL POSTERIOR SUBCAPSULAR (LEFT EYE) | CHANGE FROM BASELINE IN POSTERIOR SUBCAPSULAR (LEFT EYE) | BASELINE NUCLEAR OPALESCENCE (RIGHT EYE) | FINAL NUCLEAR OPALESCENCE (RIGHT EYE) | CHANGE FROM BASELINE IN NUCLEAR OPALESCENCE (RIGHT EYE) | BASELINE NUCLEAR OPALESCENCE (LEFT EYE) | FINAL NUCLEAR OPALESCENCE (LEFT EYE) | CHANGE FROM BASELINE IN NUCLEAR OPALESCENCE (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 07SEP94 | 28OCT94 | 0.1 | 0.1 | 0 | 0.2 | 0.2 | 0 | 0.2 | 0.2 | 0 |
| 059/05902 | 25MAY94 | 20JUL94 | 0.1 | 0.1 | 0 | 0.3 | 0.3 | 0 | 0.3 | 0.3 | 0 |
| 059/05903 | 13JUL94 | 31AUG94 | 0.1 | 0.1 | 0 | 0.3 | 0.3 | 0 | 0.3 | 0.3 | 0 |
| 059/05909 | 23NOV94 | 10JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.8 | 0.7 | 0.1 | 0.9 | 0.8 |
| 060/06001 | 24AUG94 | 19OCT94 | 0.1 | 0.1 | 0 |  | 2 |  | 2 | 2.2 | 0.2 |
| 060/06002 | 24AUG94 | 19OCT94 | 0.1 | 0.1 | 0 |  | 2.2 |  | 2 | 2.2 | -0.9 |
| 061/06102 | 06JUL94 | 28AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | -0.0 | 0.1 | 0.1 | 0 |
| 061/06103 | 15JUL94 | 02SEP94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 062/06201 | 30MAY94 | 14JUL94 | 0.1 | 0.1 | 0 | 1.7 | 1.7 | 0 | 1.7 | 1.7 | 0 |
| 062/06205 | 18MAY94 | 22DEC94 | 0.1 | 0.1 | 0 | 1.7 | 1.7 | 0 | 1.7 | 1.7 | 0 |
| 063/06302 | 05MAY94 | 16JUN94 | 0.1 | 0.1 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |
| 063/06308 | 16AUG94 | 17OCT94 | 0.1 | 0.1 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |
| 063/06312 | 16SEP94 | 27OCT94 | 0.2 | 0.2 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |

SOURCE CODE:         XLUH02.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:  WES.SRGR55.D2821
DATE PRINTED:        19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054607

G2717

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE NUCLEAR COLOUR (RIGHT EYE) | FINAL NUCLEAR COLOUR (RIGHT EYE) | CHANGE FROM BASELINE IN NUCLEAR COLOUR (RIGHT EYE) | BASELINE NUCLEAR COLOUR (LEFT EYE) | FINAL NUCLEAR COLOUR (LEFT EYE) | CHANGE FROM BASELINE IN NUCLEAR COLOUR (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|
| 049/04906 | 07SEP94 | 26OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 059/05902 | 25MAY94 | 20JUL94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 059/05903 | 13JUL94 | 31AUG94 | 0.2 | 0.2 | 0 | 0.2 | 0.2 | 0 |
| 059/05909 | 23NOV94 | 10JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.3 | -0.2 |
| 060/06001 | 24AUG94 | 19OCT94 | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 | -0.3 |
| 060/06002 | 24AUG94 | 19OCT94 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0 |
| 061/06102 | 08JUL94 | 24AUG94 | 1.2 | 1.2 | 0 | 1.2 | 1.2 | 0 |
| 061/06103 | 02SEP94 | 05SEP94 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | -0.1 |
| 062/06201 | 30MAY94 | 14JUL94 | 0.1 | 0.1 | 0 | 0.1 | 0.3 | 0.1 |
| 062/06205 | 18NOV94 | 22DEC94 | 0.8 | 0.8 | 0 | | | |
| 063/06302 | 05MAY94 | 16JUN94 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |
| 063/06308 | 16AUG94 | 17OCT94 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |
| 063/06312 | 16SEP94 | 27OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:       MIS.SRCR855.D2821
DATE PRINTED:             19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054608

G2718

50771L/0512: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.2    LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT* | BASELINE DATE | FINAL DATE | BASELINE CORTICAL CATARACT (RIGHT EYE) | FINAL CORTICAL CATARACT (RIGHT EYE) | CHANGE FROM BASELINE IN CORTICAL CATARACT (RIGHT EYE) | BASELINE CORTICAL CATARACT (LEFT EYE) | FINAL CORTICAL CATARACT (LEFT EYE) | CHANGE FROM BASELINE IN CORTICAL CATARACT (LEFT EYE) | BASELINE POSTERIOR SUBCAPSULAR (RIGHT EYE) | FINAL POSTERIOR SUBCAPSULAR (RIGHT EYE) | CHANGE FROM BASELINE IN POSTERIOR SUBCAPSULAR (RIGHT EYE) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05901 | 25MAY94 | 22JUL94 | 0.3 | 0.3 | 0 | 3.2 | 3.2 | 0 | 0.1 | 0.1 | 0 |
| 059/05908 | 09NOV94 | 13DEC94 | 0.5 | 0.5 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 060/06005 | 19OCT94 | 30NOV94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06101 | 08JUL94 | 26AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06105 | 08DEC94 | 23JAN95 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 062/06203 | 09JUN94 | 08JUL94 | .3 | .3 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 062/06206 | 18NOV94 | 16DEC94 | .3 | .3 | 0 | .2 | .2 | 0 | 0.1 | 0.1 | 0 |
| 062/06207 | 28NOV94 | 16DEC94 | .3 | 1.8 | 1.8 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06301 | 09MAY94 | 25MAY94 | .3 | .3 | 0 | .2 | .2 | 0 | 0.1 | 0.1 | 0 |
| 063/06305 | *JUL94 | 30AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06309 | 15AUG94 | 11OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06310 | 29AUG94 | 11OCT94 | .1 | .1 | 0 | 0.5 | 0.5 | 0 | 0.1 | 0.1 | 0 |

SOURCE CODE:          XLWR02.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054609

G2719

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE POSTERIOR SUBCAPSULAR (LEFT EYE) | FINAL POSTERIOR SUBCAPSULAR (LEFT EYE) | CHANGE FROM BASELINE IN POSTERIOR SUBCAPSULAR (LEFT EYE) | BASELINE NUCLEAR OPALESCENCE (RIGHT EYE) | FINAL NUCLEAR OPALESCENCE (RIGHT EYE) | CHANGE FROM BASELINE IN NUCLEAR OPALESCENCE (RIGHT EYE) | BASELINE NUCLEAR OPALESCENCE (LEFT EYE) | FINAL NUCLEAR OPALESCENCE (LEFT EYE) | CHANGE FROM BASELINE IN NUCLEAR OPALESCENCE (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05901 | 25MAY94 | 20JUL94 | 0.2 | 0.2 | 0 | 1.9 | 1.9 | 0 | 2 | 2 | 0 |
| 059/05906 | 09NOV94 | 13DEC94 | 0.1 | 0.1 | 0 | 1.6 | 1.6 | 0 | 1.5 | 1.5 | 0 |
| 060/06005 | 19OCT94 | 30NOV94 | 0.1 | 0.1 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0.5 | 0 |
| 061/06101 | 04JUL94 | 28AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06105 | 08DEC94 | 23JAN95 | 0.1 | 0.1 | 0 | 0.3 | 0.3 | 0 | 0.3 | 0.3 | 0 |
| 062/06203 | 09JUN94 | 06JUL94 | 0.7 | 0.7 | 0 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0 |
| 062/06206 | 18NOV94 | 16DEC94 | 0.1 | 0.1 | 0 | 1.2 | 1.2 | 0 | 1.6 | 1.6 | 0 |
| 062/06207 | 28NOV94 | 18DEC94 | 0.1 | 0.1 | 0 | 1.6 | 1.6 | 0 | 1.5 | 1.5 | 0 |
| 063/06301 | 03MAY94 | 25MAY94 | 0.1 | 0.1 | 0 | 1.5 | 1.5 | 0 | 1.5 | 1.5 | 0 |
| 063/06306 | 15JUL94 | 10AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06309 | 18AUG94 | 13OCT94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 063/06310 | 29AUG94 | 11OCT94 | 0.1 | 0.1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |

SOURCE CODE:        XLUR02_PROD_PHASEIII(OPHTH)
SAS DATA LIBRARIES: WES.SRCDR05.D0821
DATE PRINTED:       19JUN95

* CANADIAN PATIENT'S ONLY

CONFIDENTIAL
AZ/SER 0054610

G2720

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.2   LENS OPACITIES CLASSIFICATION SCALE USING LOCS III*

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | BASELINE DATE | FINAL DATE | BASELINE NUCLEAR COLOUR (RIGHT EYE) | FINAL NUCLEAR COLOUR (RIGHT EYE) | CHANGE FROM BASELINE IN NUCLEAR COLOUR (RIGHT EYE) | BASELINE NUCLEAR COLOUR (LEFT EYE) | FINAL NUCLEAR COLOUR (LEFT EYE) | CHANGE FROM BASELINE IN NUCLEAR COLOUR (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|
| 059/05901 | 25MAY94 | 20JUL94 | 2.2 | 2.2 | | 2.2 | 2.2 | |
| 059/05908 | 09NOV94 | 13DEC94 | 2.4 | 2.3 | -0.1 | 2.2 | 2.3 | 0.1 |
| 060/06005 | 19OCT94 | 30NOV94 | 0.2 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 061/06101 | 08JUL94 | 26AUG94 | 0.1 | 0.1 | 0 | 0.1 | 0.1 | 0 |
| 061/06105 | 08DEC94 | 23JAN95 | 0.4 | 0.4 | 0 | 0.4 | 0.4 | 0 |
| 062/06203 | 09JUN94 | 06JUL94 | 0.2 | 0.2 | 0 | 0.5 | 0.5 | 0 |
| 062/06206 | 18NOV94 | 16DEC94 | 1.8 | 1.8 | 0 | | | |
| 062/06207 | 28NOV94 | 16DEC94 | 1.5 | 1.5 | 0 | 1.5 | 1.5 | 0 |
| 063/06301 | 03MAY94 | 25MAY94 | 0.1 | 0.7 | | 0.1 | 0.1 | |
| 063/06306 | 15JUL94 | 30AUG94 | 0.5 | | 0.2 | 0.5 | 0.4 | |
| 063/06309 | 18AUG94 | 11OCT94 | 0.2 | 0.2 | 0 | 0.2 | 0.2 | -0.0 |
| 063/06310 | 29AUG94 | 11OCT94 | | | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054611

G2721

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.3   ADDITIONAL OPHTHALMOLOGIC (DATA NOT USED IN SUMMARY STATISTICS)*

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE | CORTICAL CATARACT (RIGHT EYE) | CORTICAL CATARACT (LEFT EYE) | POSTERIOR SUBCAPSULAR (RIGHT EYE) | POSTERIOR SUBCAPSULAR (LEFT EYE) | NUCLEAR OPALESCENCE (RIGHT EYE) | NUCLEAR OPALESCENCE (LEFT EYE) | NUCLEAR COLOUR (RIGHT EYE) | NUCLEAR COLOUR (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|---|
| 059/05904 | 14SEP94 | | | | | | | | |
| 059/05904 | 20JUL94 | | | | | | | | |
| 062/06202 | | | | | | | | | |
| 062/06202 | 09JUN94 | | | | | | | | |
| 062/06202 | 02JUN94 | | | | | | | | |
| 063/06305 | 30MAY94 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 063/06307 | 15JUL94 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |

SOURCE CODE:               XLU502.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:              19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054612

G2722

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.3   ADDITIONAL OPHTHALMOLOGIC (DATA NOT USED IN SUMMARY STATISTICS)*

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE | CORNEA EVALUATION | SIGNIFICANT CORNEA CHANGE | ANTERIOR CHAMBER EVALUATION | SIGNIFICANT ANTERIOR CHAMBER CHANGE | OCULAR LENS EVALUATION | SIGNIFICANT OCULAR LENS CHANGE |
|---|---|---|---|---|---|---|---|
| 059/05904 | 14SEP94 | NORMAL | | NORMAL | | NORMAL | |
| 059/05904 | 20JUL94 | NORMAL | | NORMAL | | NORMAL | |
| 062/06202 | | NORMAL | | NORMAL | | NORMAL | |
| 062/06202 | 09JUN94 | NORMAL | | NORMAL | | NORMAL | |
| 063/06305 | 30JUN94 | NORMAL | | NORMAL | | NORMAL | |
| 063/06305 | 30MAY94 | NORMAL | | NORMAL | | NORMAL | |
| 063/06307 | 15JUL94 | NORMAL | | NORMAL | | NORMAL | |

SOURCE CODE:            XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054613

376

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.4   DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SALIVATION | STUDY DAY | | | | | | | | | | | | | | | |
| | 7 | 191 | 1.1 | 0.5 | 1 | 5 | 199 | 1.1 | 0.5 | 1 | 5 | 192 | 1.1 | 0.4 | 1 | 3 |
| | 14 | 177 | 1.0 | 0.2 | 1 | 2 | 174 | 1.1 | 0.3 | 1 | 2 | 171 | 1.1 | 0.3 | 1 | 3 |
| | 21 | 139 | 1.1 | 0.2 | 1 | 2 | 142 | 1.1 | 0.2 | 1 | 2 | 133 | 1.1 | 0.3 | 1 | 3 |
| | 28 | 119 | 1.0 | 0.2 | 1 | 2 | 132 | 1.0 | 0.2 | 1 | 2 | 117 | 1.1 | 0.3 | 1 | 3 |
| | 35 | 105 | 1.0 | 0.2 | 1 | 2 | 122 | 1.0 | 0.2 | 1 | 2 | 100 | 1.0 | 0.3 | 1 | 3 |
| | 42 | 102 | 1.0 | 0.2 | 1 | 2 | 114 | 1.0 | 0.1 | 1 | 2 | 94 | 1.0 | 0.1 | 1 | 2 |
| | FINAL | 192 | 1.0 | 0.2 | 1 | 2 | 201 | 1.1 | 0.4 | 1 | 2 | 192 | 1.1 | 0.3 | 1 | 3 |
| AKATHISIA | 0 | 192 | 1.4 | 0.7 | 1 | 4 | 202 | 1.4 | 0.7 | 1 | 4 | 191 | 1.4 | 0.8 | 1 | 5 |
| | 7 | 192 | 1.3 | 0.6 | 1 | 4 | 201 | 1.3 | 0.7 | 1 | 4 | 191 | 1.4 | 0.8 | 1 | 5 |
| | 14 | 178 | 1.3 | 0.7 | 1 | 5 | 174 | 1.3 | 0.6 | 1 | 5 | 170 | 1.3 | 0.6 | 1 | 5 |
| | 21 | 140 | 1.2 | 0.5 | 1 | 4 | 145 | 1.2 | 0.5 | 1 | 4 | 132 | 1.3 | 0.6 | 1 | 5 |
| | 28 | 120 | 1.3 | 0.6 | 1 | 4 | 133 | 1.3 | 0.6 | 1 | 4 | 117 | 1.3 | 0.8 | 1 | 5 |
| | 35 | 107 | 1.2 | 0.4 | 1 | 3 | 122 | 1.2 | 0.5 | 1 | 3 | 99 | 1.3 | 0.7 | 1 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:         15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050879

G2723

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.3   ADDITIONAL OPHTHALMOLOGIC (DATA NOT USED IN SUMMARY STATISTICS) *

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE | CORTICAL CATARACT (RIGHT EYE) | CORTICAL CATARACT (LEFT EYE) | POSTERIOR SUBCAPSULAR (RIGHT EYE) | POSTERIOR SUBCAPSULAR (LEFT EYE) | NUCLEAR OPALESCENCE (RIGHT EYE) | NUCLEAR OPALESCENCE (LEFT EYE) | NUCLEAR COLOUR (RIGHT EYE) | NUCLEAR COLOUR (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|---|
| 059/05910 | 16DEC94 | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 |
| 059/05910 | 29NOV94 | 0.1 | 0.6 | 0.1 | 0.1 | .1 | .1 | 0.8 | 0.8 |
| 062/06208 | 12JAN95 | | | | | | | | |
| 062/06208 | 28NOV94 | | | | | | | | |
| 063/06303 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.5 | 0.5 | 0.5 | 0.5 |
| 063/06303 | 18APR94 | | | | | | | | |
| 063/06314 | 27OCT94 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |

SOURCE CODE:              XLUFG2_PROD_PHASEIII(OPHTH)
SAS DATA LIBRARIES:   MIS.SRCR55.D2021
DATE PRINTED:            19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054614

G2724

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.3   ADDITIONAL OPHTHALMOLOGIC (DATA NOT USED IN SUMMARY STATISTICS)*

------------- TREATMENT=450 MG (TID) SEROQUEL -------------

| CENTER/PATIENT | DATE | CORNEA EVALUATION | SIGNIFICANT CORNEA CHANGE | ANTERIOR CHAMBER EVALUATION | SIGNIFICANT ANTERIOR CHAMBER CHANGE | OCULAR LENS EVALUATION | SIGNIFICANT OCULAR LENS CHANGE |
|---|---|---|---|---|---|---|---|
| 059/05910 | 16DEC94 | NORMAL | | NORMAL | | NORMAL | |
| 059/05910 | 29NOV94 | NORMAL | | NORMAL | | NORMAL | |
| 062/06208 | 12JAN95 | NORMAL | | NORMAL | | ABNORMAL | |
| 062/06208 | 28NOV94 | NORMAL | | NORMAL | | NORMAL | |
| 063/06303 | | NORMAL | | NORMAL | | NORMAL | |
| 063/06303 | 18APR94 | NORMAL | | NORMAL | | NORMAL | |
| 063/06314 | | NORMAL | | NORMAL | | NORMAL | |
| 063/06314 | 27OCT94 | NORMAL | | NORMAL | | NORMAL | |

SOURCE CODE:        XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054615

G2725

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.3   ADDITIONAL OPHTHALMOLOGIC (DATA NOT USED IN SUMMARY STATISTICS) *

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE | CORTICAL CATARACT (RIGHT EYE) | CORTICAL CATARACT (LEFT EYE) | POSTERIOR SUBCAPSULAR (RIGHT EYE) | POSTERIOR SUBCAPSULAR (LEFT EYE) | NUCLEAR OPALESCENCE (RIGHT EYE) | NUCLEAR OPALESCENCE (LEFT EYE) | NUCLEAR COLOUR (RIGHT EYE) | NUCLEAR COLOUR (LEFT EYE) |
|---|---|---|---|---|---|---|---|---|---|
| 049/04903 | 06OCT94 | . | . | . | . | . | . | . | . |
| 059/05906 |  | . | . | . | . | . | . | . | . |
| 059/05906 | 31AUG94 | . | . | . | . | . | . | . | . |
| 059/05907 | 14NOV94 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 059/05907 | 26OCT94 | 0.2 | 0.2 | 0.1 | 0.1 | 1 | 1 | 1.2 | 1.2 |
| 060/06008 | 31OCT94 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 | 0.5 | 0.1 | 0.1 |
| 083/08315 | 21NOV94 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |

SOURCE CODE:         XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:  WJS.SRGR5S.D2821
DATE PRINTED:        19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054616

G2726

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G12.3   ADDITIONAL OPHTHALMOLOGIC (DATA NOT USED IN SUMMARY STATISTICS)*

--------------------- TREATMENT=50 MG (BID) SEROQUEL ---------------------

| CENTER/PATIENT | DATE | CORNEA EVALUATION | SIGNIFICANT CORNEA CHANGE | ANTERIOR CHAMBER EVALUATION | SIGNIFICANT ANTERIOR CHAMBER CHANGE | OCULAR LENS EVALUATION | SIGNIFICANT OCULAR LENS CHANGE |
|---|---|---|---|---|---|---|---|
| 049/04903 | 06OCT94 | ABNORMAL | | NORMAL | | NORMAL | |
| 059/05906 | 31AUG94 | NORMAL | | NORMAL | | NORMAL | |
| 059/05906 | 14NOV94 | NORMAL | | NORMAL | | NORMAL | |
| 059/05907 | 26OCT94 | NORMAL | | NORMAL | | ABNORMAL | |
| 060/06006 | | NORMAL | | NORMAL | | NORMAL | |
| 060/06006 | 31OCT94 | NORMAL | | NORMAL | | NORMAL | |
| 063/06315 | 21NOV94 | NORMAL | | NORMAL | | ABNORMAL | |

SOURCE CODE:          XLU602.PROD.PHASEIII(OPHTH)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         19JUN95

* CANADIAN PATIENTS ONLY

CONFIDENTIAL
AZ/SER 0054617

G2727

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 115 | 0 | 85 | 0 | 105 | 105 | 0 |
| | 17NOV93 | 7 | 120 | 5 | 85 | 0 | 115 | 105 | 10 |
| | 23NOV93 | 14 | 115 | 0 | 85 | 0 | 115 | 105 | 10 |
| | 01DEC93 | 21 | 100 | -15 | 65 | -20 | 105 | 105 | 0 |
| | 08DEC93 | 28 | 120 | 5 | 80 | -5 | 115 | 105 | 10 |
| | 15DEC93 | 35 | 115 | 0 | 80 | -5 | 110 | 105 | 5 |
| | 22DEC93 | 42 | 115 | 0 | 80 | -5 | 110 | 105 | 5 |
| | 22DEC93 | FINAL | 115 | 0 | 80 | -5 | 110 | 105 | 5 |
| 001/00109 | 21FEB94 | 0 | 115 | 0 | 85 | 0 | 105 | 105 | 0 |
| | 02MAR94 | 7 | 120 | 5 | 85 | 0 | 110 | 105 | 5 |
| | 10MAR94 | 14 | 125 | 10 | 85 | 0 | 110 | 105 | 5 |
| | 10MAR94 | FINAL | 120 | 5 | 85 | 0 | 110 | 105 | 5 |
| 001/00110 | 23FEB94 | 0 | 110 | 0 | 80 | 0 | 110 | 110 | 0 |
| | 03MAR94 | 7 | 110 | 0 | 80 | 0 | 110 | 110 | 0 |
| | 03MAR94 | FINAL | 115 | 5 | 80 | 0 | 120 | 110 | 10 |
| 001/00118 | 01JUL94 | 0 | 120 | 0 | 95 | 0 | 120 | 120 | 0 |
| | 22JUL94 | 14 | 130 | 10 | 80 | -15 | 130 | 120 | 10 |
| | 22JUL94 | FINAL | 120 | 0 | 80 | -15 | 120 | 120 | 0 |
| 001/00119 | 04JUL94 | 0 | 140 | 0 | 95 | 0 | 140 | 140 | 0 |
| | 15JUL94 | 7 | 120 | -20 | 90 | -5 | 120 | 140 | -20 |
| | 22JUL94 | 14 | 110 | -30 | 70 | -25 | 110 | 140 | -30 |
| | 29JUL94 | 21 | 140 | 0 | 95 | 0 | 125 | 140 | -15 |
| | 05AUG94 | 28 | 130 | -10 | 85 | -15 | 130 | 140 | -10 |
| | 12AUG94 | 35 | 130 | -10 | 80 | -15 | 130 | 140 | -10 |
| | 19AUG94 | 42 | 140 | 0 | 90 | -5 | 140 | 140 | 0 |
| | 19AUG94 | FINAL | 140 | 0 | 90 | -5 | 140 | 140 | 0 |
| 001/00122 | 20JUL94 | 0 | 130 | 0 | 80 | 0 | 130 | 130 | 0 |
| | 27JUL94 | 7 | 140 | 10 | 80 | 0 | 130 | 130 | 0 |
| | 03AUG94 | 14 | 140 | 10 | 85 | 5 | 145 | 130 | 15 |
| | 05AUG94 | FINAL | 140 | 10 | 80 | 0 | 140 | 130 | 10 |
| 001/00125 | 17AUG94 | 0 | 120 | 0 | 80 | 0 | 110 | 110 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054618

G2728

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 75 | 75 | | 76 | 76 | 0 | 80 | 80 | 0 |
| | 17NOV93 | 7 | 80 | 75 | 5 | 80 | 76 | 4 | 80 | 80 | 0 |
| | 23NOV93 | 14 | 80 | 75 | 5 | 80 | 76 | 4 | 80 | 80 | 0 |
| | 01DEC93 | 21 | 65 | 75 | -10 | 84 | 76 | 8 | 80 | 80 | -4 |
| | 08DEC93 | 28 | 65 | 75 | | 72 | 76 | -4 | 76 | 76 | -4 |
| | 15DEC93 | 35 | 80 | 75 | 5 | 80 | 76 | 4 | 76 | 76 | -4 |
| | 22DEC93 | 42 | 75 | 75 | 0 | 72 | 76 | -4 | 80 | 80 | 0 |
| | 22DEC93 | FINAL | 75 | 75 | 0 | 72 | 72 | 0 | 76 | 76 | 0 |
| 001/00109 | 21FEB94 | 0 | 75 | 75 | | 80 | 72 | 8 | 80 | 76 | 4 |
| | 08MAR94 | 14 | 70 | 75 | -5 | 80 | 72 | 8 | 80 | 76 | 4 |
| | 10MAR94 | FINAL | 70 | 75 | -5 | 76 | 72 | 4 | 76 | 76 | 4 |
| 001/00110 | 23FEB94 | 7 | 70 | 75 | -5 | 76 | 72 | 4 | 80 | 76 | 4 |
| | 08MAR94 | FINAL | 85 | 90 | -5 | 80 | 80 | 0 | 80 | 80 | 0 |
| 001/00118 | 03MAR94 | FINAL | 85 | 90 | -5 | 86 | 86 | 0 | 90 | 90 | 0 |
| | 01JUL94 | 0 | 85 | 80 | | 86 | 86 | 0 | 90 | 90 | 0 |
| 001/00119 | 15JUL94 | 14 | 85 | 80 | 5 | 90 | 90 | 0 | 96 | 96 | 6 |
| | 22JUL94 | 22 | 80 | 80 | 0 | 90 | 90 | 0 | 96 | 96 | 6 |
| | 22JUL94 | FINAL | 80 | 80 | 0 | 72 | 90 | -18 | 72 | 72 | -24 |
| | 04JUL94 | 0 | 90 | 90 | | 88 | 90 | | 86 | 86 | -10 |
| | 15JUL94 | 7 | 90 | 90 | 0 | 72 | 90 | -18 | 72 | 72 | -24 |
| | 22JUL94 | 14 | 75 | 90 | -15 | 72 | 90 | -18 | 72 | 72 | -24 |
| | 28JUL94 | 21 | 80 | 90 | -10 | 72 | 90 | -18 | 80 | 96 | -16 |
| | 05AUG94 | 28 | 90 | 90 | 0 | 72 | 90 | -18 | 80 | 96 | -16 |
| | 12AUG94 | 35 | 85 | 90 | -5 | 90 | 90 | 0 | 80 | 96 | -16 |
| 001/00122 | 19AUG94 | FINAL | 90 | 90 | 0 | 90 | 90 | 0 | 96 | 96 | 0 |
| | 20JUL94 | 0 | 85 | 90 | | 74 | 90 | -16 | 80 | 96 | -16 |
| | 27JUL94 | 7 | 90 | 90 | 0 | 90 | 90 | 0 | 88 | 96 | -10 |
| | 05AUG94 | 14 | 90 | 90 | 0 | 80 | 90 | -10 | 86 | 96 | -10 |
| | 05AUG94 | FINAL | 85 | 85 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| 001/00125 | 17AUG94 | 0 | 85 | 85 | | 72 | 72 | 0 | 80 | 80 | 0 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054619

G2729

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 58 | 58 | 0 |
|  | 17NOV93 | 7 | . | 58 | . |
|  | 23NOV93 | 14 | . | 58 | . |
|  | 01DEC93 | 21 | . | 58 | . |
|  | 08DEC93 | 28 | . | 58 | . |
|  | 15DEC93 | 35 | . | 58 | . |
|  | 22DEC93 | 42 | 59 | 58 | 1 |
|  | 22DEC93 | FINAL | 59 | 58 | 0 |
| 001/00109 | 21FEB94 | 0 | 69.5 | 69.5 | 0 |
|  | 02MAR94 | 7 | . | 69.5 | . |
|  | 10MAR94 | 14 | . | 69.5 | . |
|  | 10MAR94 | FINAL | 70 | 69.5 | 0.5 |
| 001/00110 | 23FEB94 | 0 | 67 | 67 | 0 |
|  | 03MAR94 | 7 | . | 67 | . |
|  | 03MAR94 | FINAL | 67 | 67 | 0 |
| 001/00118 | 01JUL94 | 0 | 76.5 | 76.5 | 0 |
|  | 15JUL94 | 7 | . | 76.5 | . |
|  | 22JUL94 | 14 | . | 76.5 | . |
|  | 22JUL94 | FINAL | 77 | 76.5 | 0.5 |
| 001/00119 | 04JUL94 | 0 | 72 | 72 | 0 |
|  | 15JUL94 | 7 | . | 72 | . |
|  | 22JUL94 | 14 | . | 72 | . |
|  | 29JUL94 | 21 | . | 72 | . |
|  | 05AUG94 | 28 | . | 72 | . |
|  | 12AUG94 | 35 | . | 72 | . |
|  | 19AUG94 | 42 | 74 | 72 | 2 |
|  | 19AUG94 | FINAL | 74 | 72 | 2 |
| 001/00122 | 20JUL94 | 0 | 89.2 | 89.2 | 0 |
|  | 27JUL94 | 7 | . | 89.2 | . |
|  | 05AUG94 | 14 | . | 89.2 | . |
|  | 05AUG94 | FINAL | 92 | 89.2 | 2.8 |
| 001/00125 | 17AUG94 | 0 | 72.6 | 72.6 | 0 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054620

G2730

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 24AUG94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
| 001/00129 | 31AUG94 | 14 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 110 | 0 |
|  | 31AUG94 | FINAL | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 110 | 0 |
| 002/00203 | 02DEC94 | 0 | 105 | 105 | 0 | 65 | 65 | 0 | 105 | 105 | 0 |
|  | 09DEC94 | 7 | 120 | 105 | 15 | 80 | 65 | 15 | 120 | 105 | 15 |
|  | 09DEC94 | FINAL | 110 | 105 | 5 | 80 | 65 | 15 | 120 | 105 | 15 |
| 002/00206 | 27OCT93 | 7 | 130 | 110 | 20 | 90 | 90 | 0 | 90 | 90 | 0 |
|  | 10NOV93 | 14 | 130 | 110 | 20 | 85 | 90 | -5 | 120 | 90 | 30 |
|  | 18NOV93 | 21 | 120 | 110 | 10 | 84 | 90 | -4 | 115 | 90 | 25 |
|  | 22NOV93 | 28 | 110 | 110 | 0 | 84 | 90 | -6 | 130 | 90 | 40 |
|  | 29NOV93 | 35 | 100 | 100 | 0 | 70 | 90 | -20 | 110 | 90 | 20 |
|  | 08DEC93 | 42 | 100 | 100 | 10 | 65 | 65 | 0 | 96 | 90 | 6 |
|  | 13DEC93 | FINAL | 110 | 100 | 10 | 65 | 65 | -5 | 110 | 90 | 20 |
|  | 15JUL94 | 14 | 125 | 110 | 25 | 75 | 65 | 10 | 80 | 80 | 20 |
| 002/00206 | 27JUL94 | 14 | 120 | 100 | 20 | 70 | 65 | 5 | 105 | 80 | 50 |
|  | 03AUG94 | 21 | 115 | 120 | -5 | 80 | 65 | 15 | 95 | 80 | 15 |
|  | 10AUG94 | 28 | 120 | 120 | 0 | 80 | 65 | 15 | 115 | 80 | 35 |
|  | 17AUG94 | 35 | 115 | 100 | 15 | 70 | 70 | 15 | 95 | 80 | 15 |
|  | 24AUG94 | FINAL | 140 | 115 | 25 | 90 | 70 | 20 | 105 | 80 | 25 |
| 003/00301 | 31AUG94 | 7 | 120 | 115 | 5 | 90 | 70 | 20 | 105 | 110 | 25 |
|  | 27MAY94 | 14 | 120 | 115 | 5 | 75 | 70 | 10 | 110 | 110 | 0 |
|  | 08JUN94 | 21 | 135 | 115 | 20 | 85 | 70 | 15 | 90 | 110 | -20 |
|  | 16JUN94 | 28 | 130 | 115 | 15 | 95 | 70 | 25 | 100 | 110 | 0 |
|  | 22JUN94 | 35 | 115 | 115 | 0 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 30JUN94 | FINAL | 130 | 115 | 15 | 85 | 70 | 15 | 130 | 110 | 20 |
| 003/00305 | 08JUL94 | 7 | | | | | | | 130 | 110 | 20 |
|  | 15JUL94 | | | | | | | | 110 | 100 | 0 |
|  | 26AUG94 | | | | | | | | 100 | 100 | 10 |
|  | 19SEP94 | 7 | | | | | | | 110 | 100 | 10 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054621

G2731

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 24AUG94 | 7 | 80 | 85 | -5 | 72 | 72 | 0 | 80 | 80 | 0 |
|  | 31AUG94 | 14 | 75 | 85 | -10 | 72 | 72 | 0 | 72 | 80 | -8 |
|  | 31AUG94 | FINAL | 75 | 85 | -10 | 72 | 72 | 0 | 72 | 80 | -8 |
| 001/00129 | 02DEC94 | 0 | 60 | 60 | 0 | 66 | 66 | 0 | 60 | 60 | 0 |
|  | 09DEC94 | 7 | 80 | 60 | 20 | 72 | 66 | 6 | 72 | 60 | 12 |
|  | 09DEC94 | FINAL | 80 | 60 | 20 | 72 | 66 | 6 | 72 | 60 | 12 |
| 002/00203 | 27OCT93 | 0 | 70 | 70 | 0 | 90 | 90 | 0 | 96 | 96 | 0 |
|  | 10NOV93 | 7 | 80 | 70 | 10 | 98 | 90 | 8 | 94 | 96 | -2 |
|  | 16NOV93 | 14 | 96 | 70 | 26 | 120 | 90 | 30 | 120 | 96 | 24 |
|  | 22NOV93 | 21 | 80 | 70 | 10 | 96 | 90 | 6 | 102 | 96 | 6 |
|  | 29NOV93 | 28 | 66 | 70 | -4 | 94 | 90 | 4 | 98 | 96 | 2 |
|  | 08DEC93 | 35 | 80 | 70 | 10 | 80 | 90 | -10 | 78 | 96 | -18 |
|  | 13DEC93 | 42 | 80 | 70 | 10 | 98 | 90 | 8 | 88 | 96 | -8 |
| 002/00206 | 15JUL94 | 0 | 60 | 60 | 0 | 78 | 78 | 0 | 88 | 86 | 2 |
|  | 27JUL94 | 7 | 70 | 60 | 10 | 72 | 78 | -6 | 80 | 86 | -6 |
|  | 03AUG94 | 14 | 80 | 60 | 20 | 80 | 78 | 2 | 90 | 86 | 4 |
|  | 10AUG94 | 21 | 80 | 60 | 20 | 82 | 78 | 4 | 100 | 86 | 14 |
|  | 17AUG94 | 28 | 75 | 60 | 15 | 84 | 78 | 6 | 98 | 86 | 12 |
|  | 24AUG94 | 35 | 75 | 60 | 15 | 82 | 78 | 4 | 98 | 86 | 12 |
|  | 31AUG94 | 42 | 75 | 60 | 15 | 78 | 78 | 0 | 96 | 86 | 10 |
|  | 31AUG94 | FINAL | 60 | 60 | 0 | 78 | 78 | 0 | 96 | 86 | 10 |
| 003/00301 | 27MAY94 | 0 | 60 | 70 | -10 | 64 | 84 | -20 | 108 | 96 | 12 |
|  | 08JUN94 | 14 | 75 | 70 | 5 | 110 | 84 | 26 | 100 | 96 | 4 |
|  | 15JUN94 | 21 | 70 | 70 | 0 | 94 | 84 | 10 | 84 | 96 | -12 |
|  | 22JUN94 | 28 | 70 | 70 | 0 | 100 | 84 | 16 | 100 | 96 | 4 |
|  | 30JUN94 | 35 | 90 | 70 | 20 | 80 | 84 | -4 | 88 | 96 | -8 |
|  | 08JUL94 | 42 | 95 | 70 | 25 | 72 | 84 | -12 | 84 | 96 | -12 |
|  | 08JUL94 | FINAL | 95 | 70 | 25 | 104 | 84 | 20 | 100 | 96 | 4 |
| 003/00305 | 15JUL94 | 0 | 70 | 70 | 0 | 104 | 76 | 28 | 100 | 80 | 20 |
|  | 28AUG94 | 7 | 70 | 70 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
|  | 19SEP94 | FINAL | 80 | 70 | 10 | 80 | 76 | 4 | 84 | 80 | 4 |

SOURCE CODE:                 XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054622

G2732

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00125 | 24AUG94 | 7 | . | 72.6 | . |
|  | 31AUG94 | 14 | . | 72.6 | 0 |
|  | 31AUG94 | FINAL | 72.6 | 72.6 | 0 |
| 001/00129 | 02DEC94 | 0 | 51.7 | 51.7 | . |
|  | 09DEC94 | 7 | . | 51.7 | 0 |
|  | 09DEC94 | FINAL | 51.7 | 51.7 | 0 |
| 002/00203 | 27OCT93 | 0 | 68.5 | 68.5 | . |
|  | 10NOV93 | 7 | . | 68.5 | . |
|  | 16NOV93 | 14 | . | 68.5 | . |
|  | 22NOV93 | 21 | . | 68.5 | . |
|  | 29NOV93 | 28 | . | 68.5 | . |
|  | 06DEC93 | 35 | . | 68.5 | . |
|  | 13DEC93 | 42 | 70.5 | 68.5 | 2 |
|  | 13DEC93 | FINAL | 70.5 | 68.5 | 2 |
| 002/00206 | 15JUL94 | 0 | 81 | 81 | . |
|  | 27JUL94 | 7 | . | 81 | 0 |
|  | 03AUG94 | 14 | . | 81 | . |
|  | 10AUG94 | 21 | . | 81 | . |
|  | 17AUG94 | 28 | . | 81 | . |
|  | 24AUG94 | 35 | . | 81 | . |
|  | 31AUG94 | 42 | 88.9 | 81 | 7.9 |
|  | 31AUG94 | FINAL | 88.9 | 81 | 7.9 |
| 003/00301 | 27MAY94 | 0 | 72.8 | 72.8 | . |
|  | 08JUN94 | 7 | . | 72.8 | 0 |
|  | 16JUN94 | 14 | . | 72.8 | . |
|  | 22JUN94 | 21 | . | 72.8 | . |
|  | 30JUN94 | 28 | . | 72.8 | . |
|  | 08JUL94 | 35 | . | 72.8 | . |
|  | 15JUL94 | 42 | 76.6 | 72.8 | 3.8 |
|  | 15JUL94 | FINAL | 76.6 | 72.8 | 3.8 |
| 003/00305 | 26AUG94 | 0 | 78.6 | 78.6 | . |
|  | 19SEP94 | 7 | 78.6 | 78.6 | 3.0 |

SOURCE CODE:  XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  12JUL95

CONFIDENTIAL
AZ/SER 0054623

377

50771IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.4   DESCRIPTIVE STATISTICS FOR SIMPSON INDIVIDUAL ITEM SCORES

| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AKATHISIA | STUDY DAY | | | | | | | | | | | | | | | |
| | 42 | 102 | 1.2 | 0.5 | 1 | 1 | 114 | 1.2 | 0.5 | 1 | 3 | 94 | 1.2 | 0.5 | 1 | 4 |
| | FINAL | 192 | 1.3 | 0.7 | 1 | 4 | 201 | 1.3 | 0.7 | 1 | 5 | 191 | 1.3 | 0.8 | 1 | 5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SIMP)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0050880

G2733

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 26SEP94 | 14 | 108 | 115 | -7 | 85 | 70 | 15 | 105 | 100 | 5 |
| | 04OCT94 | 21 | 120 | 115 | 5 | 80 | 70 | 10 | 120 | 100 | 20 |
| | 11OCT94 | 28 | 125 | 115 | 10 | 75 | 70 | 5 | 120 | 100 | 20 |
| | 18OCT94 | 35 | 110 | 115 | -5 | 80 | 70 | 10 | 105 | 100 | 5 |
| | 24OCT94 | 42 | 110 | 115 | -5 | 70 | 70 | 0 | 105 | 100 | 5 |
| | 24OCT94 | FINAL | 110 | 115 | -5 | 70 | 70 | 0 | 105 | 100 | 5 |
| 004/00401 | 31AUG94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 12SEP94 | 7 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 19SEP94 | 14 | 140 | 130 | 10 | 95 | 80 | 15 | 140 | 120 | 20 |
| | 26SEP94 | 21 | 135 | 130 | 5 | 70 | 80 | -10 | 120 | 120 | 0 |
| | 02OCT94 | 28 | 120 | 130 | -10 | 60 | 80 | -20 | 125 | 120 | 5 |
| | 10OCT94 | 35 | 120 | 130 | -10 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 17OCT94 | 42 | 120 | 130 | -10 | 70 | 80 | -10 | 100 | 120 | -20 |
| | 17OCT94 | FINAL | 120 | 130 | -10 | 70 | 80 | -10 | 100 | 120 | -20 |
| 005/00503 | 03FEB94 | 0 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 15FEB94 | 7 | 110 | 140 | -30 | 80 | 80 | 0 | 120 | 140 | -20 |
| | 22FEB94 | 14 | 128 | 140 | -12 | 85 | 80 | 5 | 118 | 140 | -22 |
| | 01MAR94 | 21 | 100 | 140 | -40 | 80 | 80 | 0 | 110 | 140 | -30 |
| | 08MAR94 | 28 | 100 | 140 | -40 | 70 | 80 | -10 | 110 | 140 | -30 |
| | 15MAR94 | 35 | 110 | 140 | -30 | 70 | 80 | -10 | 100 | 140 | -40 |
| | 22MAR94 | 42 | 100 | 140 | -40 | 70 | 80 | -10 | 100 | 140 | -40 |
| | 22MAR94 | FINAL | 100 | 140 | -40 | 70 | 80 | -10 | 100 | 140 | -40 |
| 005/00506 | 14FEB94 | 0 | 140 | 140 | 0 | 90 | 90 | 0 | 140 | 140 | 0 |
| | 24FEB94 | 7 | 145 | 140 | 5 | 90 | 90 | 0 | 125 | 140 | -15 |
| | 02MAR94 | 14 | 150 | 140 | 10 | 100 | 90 | 10 | 140 | 140 | 0 |
| | 10MAR94 | 21 | 130 | 140 | -10 | 80 | 90 | -10 | 135 | 140 | -5 |
| | 10MAR94 | FINAL | 130 | 140 | -10 | 80 | 90 | -10 | 120 | 140 | -20 |
| 005/00507 | 25FEB94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 08MAR94 | 7 | 170 | 120 | 50 | 80 | 70 | 10 | 160 | 120 | 40 |
| | 15MAR94 | 14 | 150 | 120 | 30 | 100 | 70 | 30 | 130 | 120 | 10 |
| | 22MAR94 | 21 | 160 | 120 | 40 | 85 | 70 | 15 | 140 | 120 | 20 |
| | 22MAR94 | FINAL | 160 | 120 | 40 | 85 | 70 | 15 | 140 | 120 | 20 |

SOURCE CODE: XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054624

G2734

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 26SEP94 | 14 | 85 | 70 | 15 | 72 | 76 | -4 | 80 | 80 | 0 |
| | 04OCT94 | 21 | 85 | 70 | 15 | 80 | 76 | 4 | 84 | 80 | 4 |
| | 11OCT94 | 28 | 75 | 70 | 5 | 76 | 76 | 0 | 80 | 80 | 0 |
| | 18OCT94 | 35 | 75 | 70 | 5 | 70 | 76 | -6 | 78 | 80 | -2 |
| | 24OCT94 | 42 | 75 | 70 | 5 | 80 | 76 | 4 | 80 | 80 | 0 |
| | 24OCT94 | FINAL | 75 | 70 | 5 | 80 | 76 | 4 | 80 | 80 | 0 |
| 004/00401 | 31AUG94 | 0 | 80 | 80 | | 92 | 92 | | 96 | 96 | |
| | 12SEP94 | 7 | 75 | 80 | -5 | 64 | 92 | -28 | 70 | 96 | -26 |
| | 19SEP94 | 14 | 70 | 80 | -10 | 88 | 92 | -4 | 96 | 96 | 0 |
| | 26SEP94 | 21 | 70 | 80 | -10 | 80 | 92 | -12 | 100 | 96 | 4 |
| | 02OCT94 | 28 | 70 | 80 | -10 | 80 | 92 | -12 | 88 | 96 | -8 |
| | 10OCT94 | 35 | 70 | 80 | -10 | 80 | 92 | -12 | 120 | 96 | 24 |
| | 17OCT94 | 42 | 70 | 80 | -10 | 80 | 92 | -12 | 80 | 96 | -16 |
| | 17OCT94 | FINAL | 70 | 80 | -10 | 92 | 92 | 0 | 80 | 96 | -16 |
| 005/00503 | 03FEB94 | 0 | 80 | 80 | | 92 | 92 | | 92 | 92 | |
| | 15FEB94 | 7 | 80 | 80 | 0 | 80 | 92 | -12 | 100 | 92 | 8 |
| | 22FEB94 | 14 | 83 | 80 | 3 | 76 | 92 | -16 | 94 | 92 | 2 |
| | 01MAR94 | 21 | 70 | 80 | -10 | 80 | 92 | -12 | 76 | 92 | -16 |
| | 08MAR94 | 28 | 70 | 80 | -10 | 72 | 92 | -20 | 80 | 92 | -12 |
| | 15MAR94 | 35 | 70 | 80 | -10 | 92 | 92 | 0 | 84 | 92 | -8 |
| | 22MAR94 | 42 | 70 | 80 | -10 | 80 | 92 | -12 | 80 | 92 | -12 |
| | 22MAR94 | FINAL | 70 | 80 | -10 | 88 | 92 | -4 | 92 | 92 | 0 |
| 005/00506 | 14FEB94 | 0 | 90 | 90 | | 92 | 92 | | 100 | 100 | |
| | 24FEB94 | 7 | 80 | 90 | -10 | 104 | 92 | 12 | 112 | 100 | 12 |
| | 02MAR94 | 14 | 90 | 90 | 0 | 104 | 92 | 12 | 132 | 100 | 32 |
| | 10MAR94 | FINAL | 90 | 90 | 0 | 92 | 92 | 0 | 132 | 100 | 32 |
| 005/00507 | 25FEB94 | 0 | 70 | 70 | | 88 | 88 | | 92 | 92 | |
| | 08MAR94 | 7 | 70 | 70 | 0 | 128 | 88 | 40 | 120 | 92 | 28 |
| | 15MAR94 | 14 | 80 | 70 | 10 | 96 | 88 | 8 | 80 | 92 | -12 |
| | 22MAR94 | 21 | 80 | 70 | 10 | 108 | 88 | 20 | 88 | 92 | -4 |
| | 22MAR94 | FINAL | 80 | 70 | 10 | 108 | 88 | 20 | 88 | 92 | -4 |

SOURCE CODE:            XLU002_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054625

G2735

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 003/00305 | 26SEP94 | 14 | . | 78.6 | . |
|  | 04OCT94 | 21 | . | 78.6 | . |
|  | 11OCT94 | 28 | . | 78.6 | . |
|  | 18OCT94 | 35 | . | 78.6 | . |
|  | 24OCT94 | 42 | . | 78.6 | . |
|  | 24OCT94 | FINAL | 78.6 | 78.6 | 0 |
| 004/00401 | 31AUG94 | 0 | 67 | 67 | 0 |
|  | 12SEP94 | 7 | . | 67 | . |
|  | 19SEP94 | 14 | . | 67 | . |
|  | 26SEP94 | 21 | . | 67 | . |
|  | 02OCT94 | 28 | . | 67 | . |
|  | 10OCT94 | 35 | . | 67 | . |
|  | 17OCT94 | 42 | 73 | 67 | 6 |
|  | 17OCT94 | FINAL | 73 | 67 | 6 |
| 005/00503 | 03FEB94 | 0 | 59 | 59 | 0 |
|  | 15FEB94 | 7 | . | 59 | . |
|  | 22FEB94 | 14 | . | 59 | . |
|  | 01MAR94 | 21 | . | 59 | . |
|  | 08MAR94 | 28 | . | 59 | . |
|  | 15MAR94 | 35 | 55.5 | 59 | -3.5 |
|  | 22MAR94 | 42 | 55.5 | 59 | -3.5 |
|  | 22MAR94 | FINAL | . | 59 | -3.0 |
| 005/00506 | 14FEB94 | 0 | 98 | 98 | 0 |
|  | 24FEB94 | 7 | . | 98 | . |
|  | 02MAR94 | 14 | . | 98 | . |
|  | 10MAR94 | 21 | . | 98 | . |
|  | 10MAR94 | FINAL | 102 | 98 | 4 |
| 005/00507 | 25FEB94 | 0 | 102 | 102 | 0 |
|  | 08MAR94 | 7 | . | 102 | . |
|  | 15MAR94 | 14 | . | 102 | . |
|  | 22MAR94 | 21 | . | 102 | . |
|  | 22MAR94 | FINAL | 104.5 | 102 | 2.5 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

80
CONFIDENTIAL
AZ/SER 0054626

G2736

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00510 | 30MAR94 | 0 | 170 | 170 | 0 | 100 | 100 | 0 | 160 | 160 | 0 |
|  | 12APR94 | 7 | 160 | 170 | -10 | 90 | 100 | -10 | 160 | 160 | 0 |
|  | 19APR94 | 14 | 150 | 170 | -20 | 90 | 100 | -10 | 150 | 160 | -10 |
|  | 19APR94 | FINAL | 150 | 170 | -20 | 90 | 100 | -10 | 150 | 160 | -10 |
| 005/00515 | 04AUG94 | 0 | 110 | 110 | 0 | 80 | 70 | 10 | 105 | 120 | -15 |
|  | 12AUG94 | 7 | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 120 | -10 |
|  | 19AUG94 | 14 | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 120 | -10 |
|  | 25AUG94 | 21 | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 120 | -10 |
|  | 01SEP94 | 28 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 120 | 0 |
|  | 01SEP94 | FINAL | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 120 | -10 |
| 005/00516 | 17OCT94 | 0 | 170 | 120 | 50 | 70 | 70 | 0 | 150 | 120 | 30 |
|  | 28OCT94 | 7 | 130 | 120 | 10 | 100 | 70 | 30 | 120 | 120 | 0 |
|  | 31OCT94 | 14 | 160 | 120 | 40 | 90 | 70 | 20 | 150 | 120 | 5 |
|  | 07NOV94 | 21 | 140 | 120 | 20 | 90 | 70 | 20 | 160 | 120 | 40 |
|  | 15NOV94 | 28 | 170 | 120 | 50 | 85 | 70 | 15 | 170 | 120 | 30 |
|  | 21NOV94 | 35 | 150 | 120 | 30 | 85 | 70 | 15 | 150 | 120 | 30 |
|  | 30NOV94 | 42 | 140 | 120 | 20 | 85 | 70 | 15 | 140 | 120 | 30 |
|  | 30NOV94 | FINAL | 140 | 120 | 20 | 85 | 70 | 15 | 140 | 120 | 30 |
| 006/00601 | 15JUN94 | 0 | 130 | 140 | 0 | 90 | 80 | 10 | 125 | 140 | -15 |
|  | 22JUN94 | 7 | 140 | 140 | -10 | 90 | 80 | 10 | 130 | 140 | -10 |
|  | 29JUN94 | 14 | 140 | 140 | 0 | 80 | 80 | 0 | 130 | 140 | -10 |
|  | 06JUL94 | 21 | 125 | 140 | 0 | 80 | 80 | 0 | 125 | 140 | -20 |
|  | 13JUL94 | 28 | 130 | 140 | -15 | 80 | 80 | 0 | 125 | 140 | -15 |
|  | 20JUL94 | 35 | 125 | 140 | -10 | 80 | 80 | 0 | 120 | 140 | -15 |
|  | 28JUL94 | 42 | 125 | 140 | -15 | 80 | 80 | 0 | 120 | 140 | -20 |
|  | 28JUL94 | FINAL | 125 | 140 | -15 | 80 | 80 | 0 | 120 | 140 | -20 |
| 008/00604 | 21JUN94 | 0 | 130 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 29JUN94 | 7 | 120 | 120 | 10 | 70 | 80 | -10 | 120 | 120 | 0 |
|  | 06JUL94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 5 |
|  | 13JUL94 | 21 | 130 | 120 | 10 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 20JUL94 | 28 | 125 | 120 | 0 | 96 | 80 | 16 | 125 | 120 | 5 |
|  | 28JUL94 | 35 | 125 | 120 | 5 | 80 | 80 | 0 | 120 | 120 | 0 |

SOURCE CODE:                   XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054627

G2737

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00510 | 30MAR94 | 0 | 100 | 100 | 0 | 64 | 64 | 0 | 80 | 80 | 0 |
| | 12APR94 | 7 | 90 | 100 | -10 | 64 | 64 | 0 | 72 | 80 | -8 |
| | 19APR94 | 14 | 90 | 100 | -10 | 60 | 64 | -4 | 72 | 80 | -8 |
| | 19APR94 | FINAL | 90 | 100 | -10 | 60 | 64 | -4 | 72 | 80 | -8 |
| 005/00515 | 04AUG94 | 0 | 80 | 70 | 10 | 60 | 60 | 0 | 76 | 72 | 4 |
| | 12AUG94 | 7 | 70 | 70 | 0 | 80 | 60 | 20 | 80 | 72 | 8 |
| | 19AUG94 | 14 | 70 | 70 | 0 | 60 | 60 | 0 | 72 | 72 | 0 |
| | 25AUG94 | 21 | 60 | 70 | -10 | 88 | 60 | 28 | 100 | 72 | 28 |
| | 01SEP94 | 28 | 80 | 70 | 10 | 64 | 60 | 4 | 72 | 72 | 0 |
| | 01SEP94 | FINAL | 80 | 70 | 10 | 64 | 60 | 4 | 72 | 72 | 0 |
| 005/00516 | 17OCT94 | 0 | 80 | 80 | 0 | 88 | 88 | 0 | 84 | 72 | 12 |
| | 26OCT94 | 7 | 90 | 80 | 10 | 84 | 88 | -4 | 100 | 72 | 28 |
| | 31OCT94 | 14 | 85 | 80 | 10 | 80 | 88 | -8 | 88 | 72 | 16 |
| | 07NOV94 | 21 | 95 | 80 | 15 | 76 | 88 | -12 | 96 | 72 | 24 |
| | 15NOV94 | 28 | 100 | 80 | 20 | 80 | 88 | -8 | 100 | 72 | 8 |
| | 21NOV94 | 35 | 90 | 80 | 10 | 60 | 88 | -28 | 100 | 72 | 28 |
| | 30NOV94 | 42 | 90 | 80 | 10 | 60 | 88 | -28 | 88 | 86 | 28 |
| | 30NOV94 | FINAL | 90 | 80 | 10 | 84 | 88 | -4 | 86 | 86 | -8 |
| 006/00601 | 15JUN94 | 0 | 90 | 80 | 10 | 80 | 84 | -4 | 78 | 86 | -10 |
| | 22JUN94 | 7 | 90 | 80 | 10 | 78 | 84 | -6 | 80 | 86 | -6 |
| | 08JUL94 | 14 | 90 | 80 | 10 | 78 | 84 | -6 | 82 | 86 | -8 |
| | 13JUL94 | 21 | 80 | 80 | 0 | 70 | 84 | -14 | 78 | 86 | -8 |
| | 20JUL94 | 28 | 80 | 80 | 0 | 70 | 84 | -14 | 76 | 86 | -10 |
| | 28JUL94 | FINAL | 80 | 80 | 0 | 70 | 84 | -14 | 76 | 86 | -10 |
| 006/00604 | 21JUN94 | 0 | 80 | 80 | 0 | 72 | 70 | 2 | 74 | 76 | -2 |
| | 28JUN94 | 7 | 80 | 80 | 0 | 68 | 70 | -2 | 74 | 76 | -2 |
| | 06JUL94 | 14 | 80 | 80 | 0 | 70 | 70 | 0 | 76 | 76 | -6 |
| | 13JUL94 | 21 | 90 | 80 | 10 | 68 | 70 | -2 | 70 | 76 | -6 |
| | 20JUL94 | 28 | 80 | 80 | 0 | 64 | 70 | -6 | 66 | 76 | -10 |
| | 28JUL94 | 35 | 80 | 80 | 0 | 64 | 70 | -6 | 66 | 76 | -10 |

SOURCE CODE:            XLU902.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054628

G2738

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 005/00510 | 30MAR94 | 0 | 169 | 169 | 0 |
|  | 12APR94 | 7 | . | 169 | . |
|  | 19APR94 | 14 | . | 169 | . |
|  | 19APR94 | FINAL | 82 | 169 | -87 |
| 005/00515 | 04AUG94 | 0 | 72 | 72 | 0 |
|  | 12AUG94 | 7 | . | 72 | . |
|  | 19AUG94 | 14 | . | 72 | . |
|  | 25AUG94 | 21 | . | 72 | . |
|  | 01SEP94 | 28 | . | 72 | . |
|  | 01SEP94 | FINAL | 72 | 72 | 0 |
| 005/00516 | 17OCT94 | 0 | 58 | 58 | 0 |
|  | 26OCT94 | 7 | . | 58 | . |
|  | 31OCT94 | 14 | . | 58 | . |
|  | 07NOV94 | 21 | . | 58 | . |
|  | 15NOV94 | 28 | . | 58 | . |
|  | 21NOV94 | 35 | . | 58 | . |
|  | 30NOV94 | 42 | 65 | 58 | 7 |
|  | 30NOV94 | FINAL | 65 | 58 | 7 |
| 006/00601 | 15JUN94 | 0 | 64 | 64 | 0 |
|  | 22JUN94 | 7 | . | 64 | . |
|  | 29JUN94 | 14 | . | 64 | . |
|  | 06JUL94 | 21 | . | 64 | . |
|  | 13JUL94 | 28 | . | 64 | . |
|  | 20JUL94 | 35 | . | 64 | . |
|  | 29JUL94 | 42 | 63 | 64 | -1 |
|  | 29JUL94 | FINAL | 63 | 64 | -1 |
| 006/00604 | 21JUN94 | 0 | 68 | 68 | 0 |
|  | 29JUN94 | 7 | . | 68 | . |
|  | 06JUL94 | 14 | . | 68 | . |
|  | 13JUL94 | 21 | . | 68 | . |
|  | 20JUL94 | 28 | . | 68 | . |
|  | 28JUL94 | 35 | . | 68 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054629

G2739

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00604 | 03AUG94 | 42 | 120 | 120 | 0 | 75 | 80 | -5 | 120 | 120 | 0 |
| | 03AUG94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 006/00607 | 08AUG94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 15AUG94 | 7 | 115 | 120 | -5 | 80 | 80 | 0 | 115 | 120 | -5 |
| | 22AUG94 | 14 | 125 | 120 | 5 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 29AUG94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 120 | 5 |
| | 05SEP94 | 28 | 130 | 120 | 10 | 90 | 80 | 10 | 120 | 120 | 0 |
| | 12SEP94 | 35 | 125 | 120 | 5 | 75 | 80 | -5 | 120 | 120 | 0 |
| | 12SEP94 | FINAL | 125 | 120 | 5 | 75 | 80 | -5 | 120 | 120 | 0 |
| 006/00610 | 12AUG94 | 0 | 140 | 140 | 0 | 75 | 80 | -5 | 130 | 136 | -6 |
| | 17AUG94 | 7 | 134 | 140 | -6 | 70 | 80 | -10 | 124 | 136 | -12 |
| | 18AUG94 | 14 | 130 | 140 | -10 | 66 | 80 | -14 | 120 | 136 | -16 |
| | 25AUG94 | 21 | 126 | 140 | -14 | 70 | 80 | -10 | 124 | 136 | -12 |
| | 31AUG94 | 28 | 128 | 140 | -12 | 66 | 80 | -14 | 124 | 136 | -12 |
| | 07SEP94 | 35 | 128 | 140 | -12 | 64 | 80 | -16 | 124 | 136 | -12 |
| | 14SEP94 | 42 | 126 | 140 | -14 | 64 | 80 | -16 | 122 | 136 | -14 |
| | 14SEP94 | FINAL | 126 | 140 | -14 | 64 | 80 | -16 | 122 | 136 | -14 |
| 006/00615 | 18NOV94 | 0 | 124 | 124 | 0 | 78 | 80 | -2 | 118 | 120 | -2 |
| | 25NOV94 | 7 | 118 | 124 | -6 | 78 | 80 | -2 | 114 | 120 | -6 |
| | 02DEC94 | 14 | 122 | 124 | -2 | 74 | 80 | -6 | 118 | 120 | -2 |
| | 09DEC94 | 21 | 124 | 124 | 0 | 72 | 80 | -8 | 120 | 120 | 0 |
| | 16DEC94 | 28 | 128 | 124 | 4 | 80 | 80 | 0 | 122 | 120 | 2 |
| | 22DEC94 | 35 | 128 | 124 | 4 | 80 | 80 | 0 | 124 | 120 | 4 |
| | 22DEC94 | 42 | 128 | 124 | 4 | 80 | 80 | 0 | 124 | 120 | 4 |
| | 22DEC94 | FINAL | 128 | 124 | 4 | 80 | 80 | 0 | 124 | 120 | 4 |
| 007/00704 | 31JAN94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 134 | 134 | 0 |
| | 07FEB94 | 7 | 145 | 130 | 15 | 92 | 90 | 2 | 148 | 134 | 14 |
| | 15FEB94 | 14 | 140 | 130 | 10 | 88 | 90 | -2 | 145 | 134 | 11 |
| | 22FEB94 | 28 | 138 | 130 | 8 | 85 | 90 | -5 | 140 | 134 | 6 |
| | 04MAR94 | 42 | 136 | 130 | 6 | 76 | 90 | -14 | 130 | 134 | -4 |
| | 04MAR94 | FINAL | 128 | 130 | -2 | 76 | 90 | -14 | 130 | 134 | -4 |

SOURCE CODE:                XLU602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054630

G2740

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00604 | 03AUG94 | 42 | 70 | 80 | -10 | 60 | 70 | -10 | 64 | 76 | -12 |
|  | 03AUG94 | FINAL | 70 | 80 | -10 | 60 | 70 | -10 | 64 | 76 | -12 |
| 006/00607 | 08AUG94 | 0 | 80 | 80 | 0 | 78 | 78 | 0 | 80 | 80 | 0 |
|  | 15AUG94 | 7 | 80 | 80 | 0 | 82 | 78 | 4 | 82 | 80 | 2 |
|  | 22AUG94 | 14 | 75 | 80 | -5 | 82 | 78 | 4 | 86 | 80 | 6 |
|  | 29AUG94 | 21 | 90 | 80 | 10 | 78 | 78 | 0 | 80 | 80 | 0 |
|  | 05SEP94 | 28 | 75 | 80 | -5 | 76 | 78 | -2 | 80 | 80 | 0 |
|  | 12SEP94 | 35 | 75 | 80 | -5 | 78 | 78 | 0 | 80 | 80 | 0 |
|  | 12SEP94 | FINAL | 75 | 80 | -5 | 78 | 78 | 0 | 80 | 80 | 0 |
| 006/00610 | 02AUG94 | 0 | 84 | 84 | 0 | 85 | 90 | -4 | 90 | 94 | -4 |
|  | 11AUG94 | 14 | 76 | 84 | -8 | 88 | 90 | -2 | 92 | 94 | -2 |
|  | 18AUG94 | 21 | 68 | 84 | -16 | 88 | 90 | -2 | 92 | 94 | -2 |
|  | 25AUG94 | 28 | 64 | 84 | -20 | 80 | 90 | -4 | 82 | 94 | -4 |
|  | 31AUG94 | 35 | 66 | 84 | -18 | 78 | 90 | -10 | 82 | 94 | -12 |
|  | 07SEP94 | 42 | 64 | 84 | -20 | 78 | 90 | -12 | 80 | 94 | -14 |
|  | 14SEP94 | 49 | 64 | 84 | -20 | 82 | 90 | -12 | 84 | 94 | -14 |
|  | 14SEP94 | FINAL | 64 | 84 | -20 | 82 | 90 | -6 | 84 | 94 | -10 |
| 006/00615 | 08NOV94 | 0 | 80 | 80 | 0 | 78 | 82 | 0 | 84 | 88 | -4 |
|  | 18NOV94 | 7 | 74 | 80 | -6 | 82 | 82 | -2 | 88 | 88 | 0 |
|  | 25NOV94 | 14 | 70 | 80 | -10 | 82 | 82 | -4 | 88 | 88 | 0 |
|  | 02DEC94 | 21 | 68 | 80 | -12 | 80 | 82 | -4 | 86 | 88 | -2 |
|  | 09DEC94 | 28 | 76 | 80 | -4 | 78 | 82 | 0 | 86 | 88 | -2 |
|  | 16DEC94 | 35 | 76 | 80 | -4 | 76 | 82 | 2 | 85 | 88 | -3 |
|  | 22DEC94 | 42 | 78 | 80 | -2 | 76 | 82 | 0 | 80 | 88 | -8 |
|  | 22DEC94 | FINAL | 76 | 80 | -10 | 76 | 82 | 0 | 80 | 88 | -8 |
| 007/00704 | 19JAN94 | 0 | 82 | 92 | 0 | 78 | 76 | 2 | 84 | 80 | 4 |
|  | 31JAN94 | 7 | 92 | 92 | 2 | 78 | 76 | 2 | 82 | 80 | 2 |
|  | 07FEB94 | 14 | 94 | 92 | 0 | 76 | 76 | 0 | 84 | 80 | 4 |
|  | 15FEB94 | 28 | 92 | 92 | 0 | 78 | 76 | 2 | 84 | 80 | 4 |
|  | 22FEB94 | 35 | 80 | 92 | -12 | 80 | 76 | 4 | 82 | 80 | 2 |
|  | 04MAR94 | 42 | 80 | 92 | -12 | 80 | 76 | 4 | 82 | 80 | 2 |
|  | 04MAR94 | FINAL | 80 | 92 | -12 | 80 | 76 | 4 | 82 | 80 | 2 |

SOURCE CODE:       XLW02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      12JUL95

CONFIDENTIAL
AZ/SER 0054631

G2741

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00604 | 03AUG94 | 42 | 69 | 68 | 1 |
|  | 03AUG94 | FINAL | 69 | 68 | 1 |
| 006/00607 | 08AUG94 | 0 | 75 | 75 | 0 |
|  | 15AUG94 | 7 | . | 75 | . |
|  | 22AUG94 | 14 | . | 75 | . |
|  | 29AUG94 | 21 | . | 75 | . |
|  | 05SEP94 | 28 | . | 75 | . |
|  | 12SEP94 | 35 | . | 75 | . |
|  | 12SEP94 | FINAL | 75 | 75 | 0 |
| 006/00610 | 02AUG94 | 0 | 54 | 54 | 0 |
|  | 11AUG94 | 7 | . | 54 | . |
|  | 18AUG94 | 14 | . | 54 | . |
|  | 25AUG94 | 21 | . | 54 | . |
|  | 31AUG94 | 28 | . | 54 | . |
|  | 07SEP94 | 35 | . | 54 | . |
|  | 14SEP94 | 42 | 56 | 54 | 2 |
|  | 14SEP94 | FINAL | 56 | 54 | 2 |
| 006/00615 | 08NOV94 | 0 | 85 | 85 | 0 |
|  | 15NOV94 | 7 | . | 85 | . |
|  | 22NOV94 | 14 | . | 85 | . |
|  | 02DEC94 | 21 | . | 85 | . |
|  | 09DEC94 | 28 | . | 85 | . |
|  | 16DEC94 | 35 | . | 85 | . |
|  | 22DEC94 | 42 | 84 | 85 | -1 |
|  | 22DEC94 | FINAL | 84 | 85 | -1 |
| 007/00704 | 19JAN94 | 0 | 83.5 | 83.5 | 0 |
|  | 31JAN94 | 7 | . | 83.5 | . |
|  | 07FEB94 | 14 | . | 83.5 | . |
|  | 15FEB94 | 21 | . | 83.5 | . |
|  | 22FEB94 | 28 | . | 83.5 | . |
|  | 04MAR94 | 35 | . | 83.5 | . |
|  | 04MAR94 | 42 | 85 | 83.5 | 1.5 |
|  | 04MAR94 | FINAL | 85 | 83.5 | 1.5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054632

G2742

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00706 | 14MAR94 | 0 | 126 | 126 | 0 | 92 | 92 | 0 | 130 | 130 | 0 |
| | 22MAR94 | 7 | 122 | 126 | -4 | 88 | 92 | -4 | 130 | 130 | -6 |
| | 28MAR94 | 14 | 120 | 126 | -6 | 90 | 92 | -2 | 124 | 130 | -6 |
| | 05APR94 | 21 | 132 | 126 | 6 | 86 | 92 | -6 | 134 | 130 | 4 |
| | 12APR94 | 28 | 124 | 126 | -2 | 88 | 92 | -4 | 126 | 130 | -4 |
| | 19APR94 | 35 | 125 | 126 | -1 | 86 | 92 | -6 | 128 | 130 | -2 |
| | 26APR94 | 42 | 130 | 126 | 4 | 86 | 92 | -6 | 132 | 130 | 2 |
| | 26APR94 | FINAL | 130 | 126 | 4 | 86 | 92 | -6 | 132 | 130 | 2 |
| 007/00708 | 31MAY94 | 0 | 110 | 110 | 0 | 68 | 68 | 0 | 114 | 114 | 0 |
| | 07JUN94 | 7 | 110 | 110 | 0 | 68 | 68 | 0 | 125 | 114 | 11 |
| | 10JUN94 | 14 | 135 | 110 | 20 | 80 | 68 | 12 | 132 | 114 | 18 |
| | 10JUN94 | FINAL | 135 | 110 | 25 | 78 | 68 | 10 | 132 | 114 | 18 |
| 006/00804 | 04MAY94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 14MAY94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 21MAY94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 115 | 120 | -5 |
| | 28MAY94 | 21 | 115 | 120 | -5 | 70 | 80 | -10 | 115 | 120 | -5 |
| | 04JUN94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 115 | 120 | 0 |
| | 11JUN94 | 35 | 120 | 120 | 0 | 80 | 80 | 0 | 115 | 120 | -5 |
| | 18JUN94 | 42 | 115 | 120 | -5 | 70 | 80 | -10 | 115 | 120 | -5 |
| | 18JUN94 | FINAL | 115 | 120 | -5 | 70 | 80 | -10 | 115 | 120 | -5 |
| 011/01101 | 24OCT94 | 0 | 90 | 90 | 0 | 70 | 70 | 0 | 95 | 95 | 0 |
| | 01NOV94 | 7 | 100 | 90 | 10 | 70 | 70 | 0 | 100 | 95 | 5 |
| | 08NOV94 | 14 | 100 | 90 | 10 | 70 | 70 | 0 | 120 | 95 | 25 |
| | 15NOV94 | 21 | 100 | 90 | 10 | 70 | 70 | 0 | 95 | 95 | 0 |
| | 22NOV94 | 28 | 90 | 90 | 0 | 60 | 70 | -10 | 95 | 95 | 0 |
| | 29NOV94 | 35 | 100 | 90 | 10 | 70 | 70 | 0 | 100 | 95 | 5 |
| | 06DEC94 | 42 | 110 | 90 | 20 | 80 | 70 | 10 | 100 | 95 | 5 |
| | 06DEC94 | FINAL | 110 | 90 | 20 | 80 | 70 | 10 | 100 | 95 | 5 |
| 011/01106 | 14DEC94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 20DEC94 | 7 | 130 | 130 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 27DEC94 | 14 | 115 | 130 | -15 | 70 | 80 | -10 | 110 | 140 | -30 |
| | 03JAN95 | 21 | 110 | 130 | -20 | 70 | 80 | -10 | 110 | 140 | -30 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054633

378

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.5.1   DESCRIPTIVE STATISTICS FOR AIMS TOTAL SCORE

| | | TREATMENT | | | | | | | | | | | | | |
| AIMS TOTAL SCORE | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| STUDY DAY | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 194 | 3.9 | 6.0 | 0 | 31 | 203 | 3.7 | 6.3 | 0 | 34 | 196 | 2.4 | 4.2 | 0 | 23 |
| 7 | | 194 | 2.9 | 4.7 | 0 | 26 | 202 | 3.1 | 5.8 | 0 | 27 | 196 | 2.1 | 3.9 | 0 | 20 |
| 14 | | 180 | 2.4 | 4.1 | 0 | 19 | 177 | 2.8 | 5.6 | 0 | 30 | 173 | 1.9 | 3.7 | 0 | 19 |
| 21 | | 141 | 1.9 | 3.7 | 0 | 21 | 145 | 2.2 | 4.8 | 0 | 31 | 133 | 1.8 | 4.0 | 0 | 26 |
| 28 | | 121 | 1.7 | 3.7 | 0 | 17 | 133 | 2.3 | 5.0 | 0 | 25 | 116 | 1.7 | 3.2 | 0 | 16 |
| 35 | | 108 | 1.4 | 3.0 | 0 | 13 | 122 | 2.4 | 5.2 | 0 | 23 | 99 | 1.3 | 3.6 | 0 | 23 |
| 42 | | 103 | 1.3 | 2.6 | 0 | 13 | 114 | 2.0 | 4.7 | 0 | 21 | 93 | 1.2 | 2.6 | 0 | 13 |
| FINAL | | 194 | 2.2 | 4.2 | 0 | 26 | 203 | 2.2 | 4.8 | 0 | 25 | 196 | 1.8 | 3.8 | 0 | 26 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   W15.SRGH55.D2821
DATE PRINTED:         17AUG95

114
CONFIDENTIAL
AZ/SER 0050881

G2743

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00706 | 14MAR94 | 0 | 95 | 95 | 0 | 86 | 86 | 0 | 90 | 90 | 0 |
| | 28MAR94 | 7 | 92 | 95 | -5 | 80 | 86 | -6 | 80 | 90 | -4 |
| | 28MAR94 | 14 | 92 | 95 | -3 | 76 | 86 | -10 | 80 | 90 | -10 |
| | 05APR94 | 21 | 90 | 95 | -5 | 72 | 86 | -14 | 76 | 90 | -14 |
| | 12APR94 | 28 | 90 | 95 | -5 | 80 | 86 | -6 | 84 | 90 | -6 |
| | 19APR94 | 35 | 90 | 95 | -5 | 76 | 86 | -10 | 80 | 90 | -10 |
| | 26APR94 | 42 | 90 | 95 | -5 | 72 | 86 | -14 | 76 | 90 | -14 |
| | 26APR94 | FINAL | 90 | 95 | -5 | 72 | 86 | -14 | 76 | 90 | -14 |
| 007/00708 | 31MAY94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 07JUN94 | 7 | 78 | 70 | 8 | 78 | 80 | -2 | 84 | 84 | 0 |
| | 10JUN94 | 14 | 80 | 70 | 10 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 10JUN94 | FINAL | 80 | 70 | 10 | 80 | 80 | 0 | 84 | 84 | 0 |
| 008/00B04 | 04MAY94 | 0 | 80 | 80 | 0 | 74 | . | . | 76 | . | . |
| | 14MAY94 | 7 | 80 | 80 | 0 | 76 | . | . | 78 | . | . |
| | 21MAY94 | 14 | 80 | 80 | 0 | 74 | . | . | 78 | . | . |
| | 28MAY94 | 21 | 80 | 80 | 0 | 72 | . | . | 70 | . | . |
| | 04JUN94 | 28 | 80 | 80 | 0 | 70 | . | . | 80 | . | . |
| | 11JUN94 | 35 | 75 | 80 | -5 | 70 | . | . | 78 | . | . |
| | 18JUN94 | 42 | 75 | 80 | -5 | 68 | . | . | 78 | . | . |
| | 18JUN94 | FINAL | 75 | 80 | -5 | 68 | . | . | 78 | . | . |
| 011/01101 | 24OCT94 | 0 | 75 | 75 | 0 | 68 | 68 | 0 | 64 | 76 | -12 |
| | 01NOV94 | 7 | 80 | 75 | 5 | 76 | 68 | 8 | 64 | 76 | -12 |
| | 08NOV94 | 14 | 80 | 75 | 5 | 70 | 68 | 2 | 96 | 76 | 20 |
| | 15NOV94 | 21 | 60 | 75 | -15 | 80 | 68 | 12 | 100 | 76 | 24 |
| | 22NOV94 | 28 | 70 | 75 | -5 | 88 | 68 | 20 | 72 | 76 | -4 |
| | 29NOV94 | 35 | 70 | 75 | -5 | 92 | 68 | 24 | 72 | 76 | -4 |
| | 08DEC94 | 42 | 70 | 75 | -5 | 64 | 68 | -4 | 72 | 76 | -4 |
| | 08DEC94 | FINAL | 70 | 75 | -5 | 84 | 68 | 16 | 72 | 76 | -4 |
| 011/01106 | 14DEC94 | 0 | 70 | 90 | -20 | 88 | 88 | 0 | 92 | 92 | 0 |
| | 20DEC94 | 7 | 90 | 90 | 0 | 100 | 88 | 12 | 104 | 92 | 12 |
| | 27DEC94 | 14 | 40 | 90 | -50 | 116 | 88 | 28 | 100 | 92 | 8 |
| | 03JAN95 | 21 | 70 | 90 | -20 | 76 | 88 | -12 | 80 | 92 | -12 |

SOURCE CODE:            XLU002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054634

G2744

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 007/00706 | 14MAR94 | 0 | 86.5 | 86.5 | 0 |
| | 22MAR94 | 7 | . | 86.5 | . |
| | 28MAR94 | 14 | . | 86.5 | . |
| | 05APR94 | 21 | . | 86.5 | . |
| | 12APR94 | 28 | . | 86.5 | . |
| | 19APR94 | 35 | . | 86.5 | . |
| | 26APR94 | 42 | . | 86.5 | . |
| | 26APR94 | FINAL | 86.5 | 86.5 | 0 |
| 007/00708 | 31MAY94 | 0 | 67.5 | 67.5 | 0 |
| | 07JUN94 | 7 | . | 67.5 | . |
| | 10JUN94 | 14 | . | 67.5 | . |
| | 10JUN94 | FINAL | 69.5 | 67.5 | 2 |
| 008/00804 | 14MAY94 | 0 | 64.5 | 64.5 | 0 |
| | 14MAY94 | 7 | . | 64.5 | . |
| | 21MAY94 | 14 | . | 64.5 | . |
| | 28MAY94 | 21 | . | 64.5 | . |
| | 04JUN94 | 28 | . | 64.5 | . |
| | 11JUN94 | 35 | . | 64.5 | . |
| | 18JUN94 | 42 | . | 64.5 | . |
| | 18JUN94 | FINAL | 65.5 | 64.5 | 1 |
| 011/01101 | 24OCT94 | 0 | 65.9 | 65.9 | 0 |
| | 02NOV94 | 7 | . | 65.9 | . |
| | 08NOV94 | 14 | . | 65.9 | . |
| | 15NOV94 | 21 | . | 65.9 | . |
| | 22NOV94 | 28 | . | 65.9 | . |
| | 29NOV94 | 35 | . | 65.9 | . |
| | 06DEC94 | 42 | 70 | 65.9 | 4.1 |
| | 06DEC94 | FINAL | 70 | 65.9 | 4.1 |
| 011/01106 | 14DEC94 | 0 | 66 | 66 | 0 |
| | 20DEC94 | 7 | . | 66 | . |
| | 27DEC94 | 14 | . | 66 | . |
| | 03JAN95 | 21 | . | 66 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2B21
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054635

G2745

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01106 | 10JAN95 | 28 | 110 | 130 | -20 | 65 | 80 | -15 | 115 | 140 | -25 |
|  | 10JAN95 | FINAL | 110 | 130 | -20 | 65 | 80 | -15 | 115 | 140 | -25 |
| 014/01403 | 16AUG94 | 14 | 120 | . | . | 80 | . | . | 120 | . | . |
|  | 16AUG94 | FINAL | 120 | . | . | 80 | . | . | 120 | . | . |
| 015/01502 | 01SEP94 | 0 | 130 | 130 | 0 | 80 | 70 | 0 | 120 | 120 | 0 |
|  | 16SEP94 | 7 | 130 | 130 | 0 | 92 | 70 | 22 | 126 | 120 | 6 |
|  | 22SEP94 | 14 | 120 | 130 | -10 | 70 | 70 | 0 | 115 | 120 | -5 |
|  | 22SEP94 | FINAL | 120 | 130 | -10 | 70 | 70 | 0 | 115 | 120 | 0 |
| 015/01504 | 04OCT94 | 0 | 180 | 130 | 50 | 95 | 80 | 15 | 160 | 115 | 45 |
|  | 18OCT94 | 7 | 130 | 130 | 0 | 90 | 80 | 10 | 110 | 115 | -5 |
|  | 25OCT94 | 14 | 140 | 130 | 10 | 90 | 80 | 10 | 140 | 110 | 25 |
|  | 01NOV94 | 21 | 140 | 130 | 10 | 90 | 80 | 10 | 130 | 115 | 15 |
|  | 09NOV94 | 28 | 160 | 130 | 30 | 80 | 80 | 0 | 150 | 115 | 35 |
|  | 23NOV94 | 35 | 160 | 130 | 30 | 80 | 80 | 0 | 150 | 115 | 35 |
|  | 23NOV94 | 42 | 160 | 130 | 30 | 80 | 80 | 0 | 120 | 115 | 0 |
|  | 23NOV94 | FINAL | 160 | 130 | 30 | 80 | 80 | 0 | 120 | 115 | 0 |
| 016/01601 | 21SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 120 | 10 |
|  | 29SEP94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 106 | 120 | -15 |
|  | 06OCT94 | FINAL | 130 | 120 | 10 | 80 | 80 | 0 | 120 | 120 | 0 |
| 017/01702 | 03AUG94 | 0 | 110 | 110 | 0 | 65 | 65 | 0 | 120 | 120 | 0 |
|  | 17AUG94 | 7 | 105 | 110 | -5 | 78 | 65 | 13 | 120 | 120 | 0 |
|  | 23AUG94 | 14 | 105 | 110 | -5 | 78 | 65 | 13 | 120 | 120 | 0 |
|  | 23AUG94 | FINAL | 105 | 110 | -5 | 78 | 65 | 13 | 120 | 120 | 0 |
| 019/01902 | 17AUG94 | 0 | 160 | 160 | -20 | 105 | 105 | 0 | 140 | 130 | -10 |
|  | 24AUG94 | 7 | 120 | 160 | -40 | 90 | 105 | -15 | 90 | 130 | -40 |
|  | 31AUG94 | 14 | 120 | 160 | -40 | 80 | 105 | -25 | 120 | 130 | -10 |
|  | 07SEP94 | 21 | 110 | 160 | -50 | 80 | 105 | -25 | 95 | 130 | -35 |
|  | 16SEP94 | 28 | 105 | 160 | -55 | 70 | 105 | -35 | 100 | 130 | -30 |
|  | 21SEP94 | 42 | 105 | 160 | -55 | 70 | 105 | -35 | 90 | 130 | -40 |
|  | 21SEP94 | FINAL | 105 | 160 | -55 | 70 | 105 | -35 | 90 | 130 | -40 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SNGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054636

G2746

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01106 | 1OJAN95 | 28 | 70 | 90 | -20 | 80 | 88 | -8 | 84 | 92 | -8 |
| | 1OJAN95 | FINAL | 70 | 90 | -20 | 80 | 88 | -8 | 84 | 92 | -8 |
| 014/01403 | 16AUG94 | 14 | 80 | . | . | 80 | . | . | 80 | . | . |
| | 16AUG94 | FINAL | 80 | . | . | 80 | . | . | 80 | . | . |
| 015/01502 | 16AUG94 | 0 | 80 | 70 | . | 80 | 88 | . | 80 | 96 | . |
| | 01SEP94 | 7 | 86 | 70 | 16 | 86 | 88 | -2 | 92 | 96 | -4 |
| | 22SEP94 | 14 | 70 | 70 | 0 | 80 | 88 | -8 | 86 | 96 | -10 |
| | 22SEP94 | FINAL | 70 | 70 | 0 | 80 | 88 | -8 | 86 | 96 | -10 |
| 015/01504 | 04OCT94 | 0 | 85 | 80 | 0 | 80 | 90 | 0 | 90 | 90 | 0 |
| | 16OCT94 | 7 | 85 | 80 | 5 | 120 | 90 | 30 | 110 | 90 | 20 |
| | 25OCT94 | 14 | 70 | 80 | -10 | 80 | 90 | -10 | 80 | 90 | -10 |
| | 01NOV94 | 21 | 80 | 80 | 0 | 70 | 90 | -20 | 80 | 90 | -10 |
| | 09NOV94 | 28 | 80 | 80 | 0 | 80 | 90 | -10 | 80 | 90 | -10 |
| | 18NOV94 | 35 | 75 | 80 | -5 | 80 | 90 | -10 | 104 | 90 | 14 |
| | 23NOV94 | 42 | 95 | 80 | 15 | 90 | 90 | 0 | 100 | 90 | 10 |
| | 23NOV94 | FINAL | 95 | 80 | 15 | 90 | 90 | 0 | 100 | 90 | 10 |
| 016/01601 | 21SEP94 | 0 | 80 | 80 | 0 | 92 | 92 | 0 | 96 | 96 | 0 |
| | 25SEP94 | 7 | 80 | 80 | 0 | 86 | 92 | -6 | 90 | 96 | -6 |
| | 06OCT94 | 14 | 80 | 80 | 0 | 90 | 92 | -2 | 92 | 96 | -4 |
| | 06OCT94 | FINAL | 80 | 80 | 0 | 90 | 92 | -2 | 92 | 96 | -4 |
| 017/01702 | 17AUG94 | 0 | 70 | 70 | 10 | 56 | 56 | 4 | 66 | 60 | 6 |
| | 23AUG94 | 14 | 65 | 70 | 15 | 60 | 56 | 4 | 76 | 60 | 16 |
| | 23AUG94 | FINAL | 65 | 70 | 15 | 60 | 56 | 4 | 76 | 60 | 16 |
| 019/01902 | 03AUG94 | 0 | 95 | 80 | 15 | 88 | 76 | 12 | 106 | 100 | 6 |
| | 17AUG94 | 7 | 70 | 80 | -10 | 100 | 76 | 24 | 106 | 100 | 6 |
| | 24AUG94 | 14 | 80 | 80 | 0 | 90 | 76 | 14 | 96 | 100 | -4 |
| | 31AUG94 | 21 | 90 | 80 | 10 | 100 | 76 | 24 | 114 | 100 | 14 |
| | 07SEP94 | 28 | 80 | 80 | 0 | 110 | 76 | 34 | 112 | 100 | 12 |
| | 14SEP94 | 35 | 80 | 80 | 0 | 100 | 76 | 24 | 104 | 100 | 4 |
| | 21SEP94 | 42 | 80 | 80 | 0 | 100 | 76 | 24 | 104 | 100 | 4 |
| | 21SEP94 | FINAL | | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEII(VITALS)
SAS DATA LIBRARIES:  NTS.SRCP55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054637

G2747

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 011/01106 | 01JAN95 | 28 | 71.7 | 66 | 5.7 |
| | 01JAN95 | FINAL | . | 66 | . |
| 014/01403 | 16AUG94 | 14 | 68 | . | . |
| | 16AUG94 | FINAL | . | . | . |
| 015/01502 | 01SEP94 | 7 | 57.8 | 57.8 | 0 |
| | 16SEP94 | 7 | . | 57.8 | . |
| | 22SEP94 | 14 | . | 57.8 | . |
| | 22SEP94 | FINAL | . | 57.8 | . |
| 015/01504 | 04OCT94 | 0 | 92 | 92 | 0 |
| | 18OCT94 | 7 | 92 | 92 | 0 |
| | 25OCT94 | 14 | . | 92 | . |
| | 01NOV94 | 21 | . | 92 | . |
| | 09NOV94 | 28 | . | 92 | . |
| | 18NOV94 | 35 | . | 92 | . |
| | 23NOV94 | 42 | 101 | 92 | 9 |
| | 23NOV94 | FINAL | 101 | 92 | 9 |
| 016/01601 | 21SEP94 | 0 | 65.7 | 65.7 | 0 |
| | 29SEP94 | 7 | . | 65.7 | . |
| | 06OCT94 | 14 | 66.6 | 65.7 | 0.9 |
| | 06OCT94 | FINAL | . | 65.7 | . |
| 017/01702 | 03AUG94 | 7 | 67.1 | 67.1 | 0 |
| | 17AUG94 | 14 | . | 67.1 | . |
| | 23AUG94 | FINAL | 67.1 | 67.1 | 0 |
| 019/01902 | 03AUG94 | 0 | 75 | 75 | 0 |
| | 17AUG94 | 7 | 75 | 75 | 0 |
| | 24AUG94 | 14 | . | 75 | . |
| | 31AUG94 | 21 | . | 75 | . |
| | 07SEP94 | 28 | . | 75 | . |
| | 14SEP94 | 35 | . | 75 | . |
| | 21SEP94 | 42 | 75.5 | 75 | 0.5 |
| | 21SEP94 | FINAL | 75.5 | 75 | 0.5 |

SOURCE CODE:               XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              12JUL95

92
CONFIDENTIAL
AZ/SER 0054638

G2748

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020/02001 | 14JUN94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 28JUN94 | 7 | 120 | 120 | 0 | 70 | 80 | -10 | 120 | 110 | 10 |
|  | 05JUL94 | 14 | 120 | 120 | -20 | 70 | 80 | -10 | 120 | 110 | 10 |
|  | 12JUL94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
|  | 26JUL94 | 28 | 110 | 120 | -10 | 70 | 80 | -10 | 100 | 110 | -10 |
|  | 02AUG94 | 35 | 110 | 120 | -10 | 70 | 80 | -10 | 100 | 110 | -10 |
|  | 02AUG94 | 42 | 110 | 120 | -10 | 90 | 80 | 10 | 100 | 110 | -10 |
|  | 02AUG94 | FINAL | 110 | 120 | -10 | 90 | 80 | 10 | 100 | 110 | -10 |
| 021/02103 | 07MAR94 | 0 | 120 | 120 | 0 | 60 | 40 | 0 | 100 | 100 | 0 |
|  | 14MAR94 | 7 | 110 | 120 | -10 | 60 | 40 | 20 | 100 | 100 | 0 |
|  | 21MAR94 | 14 | 120 | 120 | 0 | 70 | 40 | 20 | 100 | 100 | 10 |
|  | 28MAR94 | 21 | 110 | 120 | -10 | 80 | 40 | 30 | 110 | 100 | 0 |
|  | 05APR94 | 28 | 130 | 120 | -10 | 80 | 40 | 40 | 100 | 100 | 20 |
|  | 11APR94 | 35 | 130 | 120 | 10 | 80 | 40 | 40 | 120 | 100 | 20 |
|  | 11APR94 | FINAL | 130 | 120 | 10 | 80 | 40 | 40 | 120 | 100 | 20 |
| 021/02105 | 08MAY94 | 0 | 115 | 115 | 0 | 100 | 80 | 0 | 125 | 125 | 0 |
|  | 18MAY94 | 7 | 150 | 115 | 35 | 100 | 80 | 20 | 155 | 125 | 30 |
|  | 25MAY94 | 14 | 140 | 115 | 25 | 80 | 80 | 10 | 150 | 125 | 25 |
|  | 01JUN94 | 21 | 150 | 115 | 35 | 100 | 80 | 20 | 150 | 125 | 25 |
|  | 08JUN94 | 28 | 120 | 120 | 0 | 95 | 90 | 5 | 120 | 120 | 0 |
|  | 08JUN94 | FINAL | 115 | 115 | -5 | 85 | 90 | -5 | 115 | 120 | -5 |
| 022/02201 | 11OCT93 | 0 | 120 | 120 | 0 | 85 | 90 | -5 | 110 | 105 | 5 |
|  | 19OCT93 | 7 | 100 | 90 | 10 | 85 | 90 | -5 | 110 | 105 | 5 |
|  | 26OCT93 | 14 | 120 | 90 | 30 | 90 | 50 | 10 | 120 | 105 | 15 |
|  | 26OCT93 | FINAL | 115 | 90 | 25 | 90 | 50 | 10 | 105 | 105 | -10 |
| 023/02306 | 20JUN94 | 0 | 90 | 90 | 0 | 60 | 50 | 0 | 105 | 105 | 5 |
|  | 29JUN94 | 7 | 100 | 90 | 10 | 60 | 50 | 10 | 105 | 105 | 5 |
|  | 05JUL94 | 14 | 120 | 90 | 30 | 90 | 50 | 40 | 120 | 105 | 15 |
|  | 13JUL94 | 21 | 105 | 90 | 25 | 70 | 50 | 20 | 95 | 105 | -10 |
|  | 28JUL94 | 35 | 85 | 90 | 15 | 65 | 50 | 15 |  |  |  |
|  | 03AUG94 | 42 | 90 | 90 | -5 | 40 | 50 | -10 | 110 | 105 | 5 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MES.SRGR55.D2B2T
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054639

G2749

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020/02201 | 14JUN94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 28JUN94 | 7 | 70 | 80 | -10 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 05JUL94 | 14 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 12JUL94 | 21 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 26JUL94 | 28 | 70 | 80 | -10 | 80 | 80 | 0 | 82 | 80 | 2 |
| | 28JUL94 | 35 | 80 | 80 | 0 | 80 | 80 | 0 | 82 | 80 | 2 |
| | 02AUG94 | 42 | 70 | 80 | -10 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 02AUG94 | FINAL | 70 | 80 | -10 | 80 | 80 | 0 | 84 | 80 | 4 |
| 021/02103 | 07MAR94 | 0 | 60 | 60 | 0 | 72 | 76 | -4 | 88 | 84 | 8 |
| | 14MAR94 | 7 | 80 | 60 | 20 | 66 | 76 | -10 | 104 | 84 | 20 |
| | 21MAR94 | 14 | 50 | 60 | -10 | 64 | 76 | -12 | 106 | 84 | 22 |
| | 28MAR94 | 21 | 75 | 60 | 15 | 66 | 76 | -10 | 92 | 84 | 8 |
| | 03APR94 | 28 | 70 | 60 | 10 | 92 | 76 | 16 | 92 | 84 | 8 |
| | 11APR94 | 35 | 70 | 60 | 10 | 92 | 76 | 16 | | | |
| | 11APR94 | FINAL | 70 | 60 | 10 | 92 | 76 | 16 | | | |
| 021/02105 | 06MAY94 | 0 | 80 | 80 | 0 | 84 | 50 | 0 | 104 | | . |
| | 18MAY94 | 7 | 100 | 80 | 20 | 84 | 50 | 34 | 100 | | . |
| | 25MAY94 | 14 | 90 | 80 | 10 | 80 | 50 | 30 | 80 | | . |
| | 01JUN94 | 21 | 100 | 80 | 20 | 84 | 50 | 34 | 84 | | . |
| | 08JUN94 | 28 | 90 | 80 | 20 | 72 | 72 | 0 | . | | . |
| 022/02201 | 08JUN94 | FINAL | 95 | 90 | 5 | 70 | 72 | -2 | 76 | 76 | 0 |
| | 11OCT93 | 0 | 90 | 90 | 0 | 92 | 72 | 20 | 96 | 76 | 20 |
| | 19OCT93 | 7 | 90 | 90 | 0 | 92 | 72 | 20 | 92 | 76 | 16 |
| | 26OCT93 | 14 | 90 | 90 | 0 | 74 | 74 | 2 | 92 | 76 | 16 |
| | 26OCT93 | FINAL | 90 | 90 | 0 | 76 | 74 | 2 | 80 | 80 | 0 |
| 023/02306 | 29JUN94 | 0 | 70 | 70 | 0 | 70 | 74 | -4 | 80 | 80 | 0 |
| | 29JUN94 | 7 | 70 | 70 | 0 | 66 | 74 | -8 | 74 | 80 | -6 |
| | 06JUL94 | 14 | 70 | 70 | 0 | 60 | 74 | -14 | 72 | 80 | -8 |
| | 13JUL94 | 21 | 65 | 70 | -5 | 64 | 74 | -10 | 70 | 80 | -10 |
| | 20JUL94 | 28 | 70 | 70 | 0 | 74 | 74 | 0 | 74 | 80 | -6 |
| | 28JUL94 | 35 | 70 | 70 | 0 | | | | | | |
| | 03AUG94 | 42 | 70 | 70 | 0 | | | | | | |

SOURCE CODE:        X:LW602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054640

G2750

S0771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 020/02201 | 14JUN94 | 0 | 77 | 77 | 0 |
|  | 28JUN94 | 7 | . | 77 | . |
|  | 05JUL94 | 14 | . | 77 | . |
|  | 12JUL94 | 21 | . | 77 | . |
|  | 20JUL94 | 28 | . | 77 | . |
|  | 26JUL94 | 35 | . | 77 | . |
|  | 02AUG94 | 42 | 77 | 77 | 0 |
|  | 02AUG94 | FINAL | 77 | 77 | 0 |
| 021/02103 | 07MAR94 | 0 | 83 | 83 | 0 |
|  | 14MAR94 | 7 | . | 83 | . |
|  | 21MAR94 | 14 | . | 83 | . |
|  | 28MAR94 | 21 | . | 83 | . |
|  | 05APR94 | 28 | . | 83 | . |
|  | 11APR94 | 35 | . | 83 | . |
|  | 11APR94 | FINAL | 83 | 83 | 0 |
| 021/02105 | 06MAY94 | 0 | 115 | 115 | 0 |
|  | 18MAY94 | 7 | . | 115 | . |
|  | 25MAY94 | 14 | . | 115 | . |
|  | 01JUN94 | 21 | . | 115 | . |
|  | 08JUN94 | 28 | . | 115 | . |
|  | 08JUN94 | FINAL | 115 | 115 | 0 |
| 022/02201 | 11OCT93 | 0 | 65 | 65 | 0 |
|  | 19OCT93 | 7 | . | 65 | . |
|  | 26OCT93 | 14 | . | 65 | . |
|  | 26OCT93 | FINAL | 65 | 65 | 0 |
| 023/02306 | 20JUN94 | 0 | 65.5 | 75 | 0.5 |
|  | 29JUN94 | 7 | . | 75 | . |
|  | 06JUL94 | 14 | . | 75 | . |
|  | 13JUL94 | 21 | . | 75 | . |
|  | 20JUL94 | 28 | . | 75 | . |
|  | 28JUL94 | 35 | 75 | 75 | 0.0 |
|  | 03AUG94 | 42 | . | 75 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054641

G2751

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02306 | 03AUG94 | FINAL | 90 | 90 | 0 | 40 | 50 | -10 | 110 | 105 | 5 |
| 024/02401 | 28MAY94 | 0 | 120 | 120 | 0 | 85 | 85 | 0 | 125 | 125 | 0 |
|  | 08JUN94 | 7 | 130 | 120 | 10 | 80 | 85 | -5 | 150 | 125 | 25 |
|  | 13JUN94 | 14 | 140 | 120 | 20 | 60 | 85 | -25 | 140 | 125 | 15 |
| 025/02502 | 27SEP94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 06OCT94 | 7 | 130 | 130 | 0 | 85 | 80 | 5 | 140 | 140 | 0 |
|  | 13OCT94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 130 | 140 | -10 |
|  | 20OCT94 | 21 | 110 | 130 | -20 | 80 | 80 | 0 | 145 | 140 | 5 |
|  | 27OCT94 | 28 | 120 | 130 | -10 | 80 | 80 | 0 | 125 | 140 | -15 |
|  | 03NOV94 | 35 | 120 | 130 | -10 | 80 | 80 | 0 | 125 | 140 | -15 |
|  | 10NOV94 | 42 | 130 | 130 | -10 | 70 | 80 | -10 | 120 | 140 | -15 |
|  | 01JUN94 | FINAL | 100 | 130 | -30 | 70 | 80 | -10 | 90 | 120 | -30 |
| 025/02503 | 28SEP94 | 0 | 100 | 130 | -30 | 70 | 80 | -10 | 120 | 120 | 0 |
|  | 03OCT94 | 7 | 120 | 140 | -20 | 80 | 80 | . | 130 | 120 | 20 |
| 027/02701 | 09FEB94 | FINAL |  | 140 | . | . | 80 | . | 130 | 120 | 10 |
|  | 21FEB94 | 0 | 140 | 140 | . | 90 | 80 | . | 105 | 120 | 10 |
|  | 27FEB94 | 7 | 125 | 140 | -25 | 70 | 90 | -20 | 105 | 130 | -25 |
| 027/02704 | 04MAY94 | 14 | 100 | 125 | 0 | 70 | 90 | -20 | 95 | 130 | -25 |
|  | 10NOV94 | FINAL | 105 | 110 | -5 | 60 | 80 | -20 | 100 | 95 | 5 |
| 029/02903 | 09MAY94 | 0 | 110 | 110 | 0 | 60 | 80 | -20 | 105 | 95 | 10 |
|  | 30MAY94 | 7 | 110 | 110 | 0 | 65 | 80 | -15 | 105 | 95 | 5 |
|  | 30MAY94 | 14 | 130 | 110 | -10 | 80 | 80 | 0 | 95 | 100 | 10 |
| 029/02906 | 24MAY94 | FINAL | 130 | 130 | -10 | 80 | 80 | . | 115 | 100 | 15 |
|  | 30MAY94 | 0 | 120 | 130 | -10 | 80 | 80 | . | 100 | 100 | 5 |
|  | 08JUN94 | 7 | 110 | 130 | 0 | 70 | 80 | -10 | 100 | 100 | 0 |
|  | 15JUN94 | 21 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:                    XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:             WIS.SRCRS5.02B2T
DATE PRINTED:                   12JUL95

CONFIDENTIAL
AZ/SER 0054642

G2752

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02306 | 03AUG94 | FINAL | 70 | 70 | 0 | 74 | 74 | 0 | 74 | 80 | -6 |
| 024/02401 | 28MAY94 | 0 | 85 | 85 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 08JUN94 | 7 | 90 | 85 | -25 | 72 | 80 | -8 | 80 | 84 | -4 |
|  | 13JUN94 | 14 FINAL | 60 | 85 | -25 | 100 | 80 | 20 | 100 | 84 | 16 |
| 025/02502 | 13JUN94 | FINAL | 60 | 85 | -25 | 100 | 80 | 20 | 100 | 88 | 16 |
|  | 27SEP94 | 0 | 90 | 95 | -5 | 80 | 80 | 0 | 84 | 88 | 0 |
|  | 08OCT94 | 7 | 85 | 95 | -10 | 84 | 80 | 4 | 84 | 88 | -4 |
|  | 13OCT94 | 14 | 85 | 95 | -15 | 78 | 80 | -2 | 82 | 88 | 0 |
|  | 20OCT94 | 21 | 80 | 95 | -10 | 84 | 80 | 2 | 86 | 88 | -6 |
|  | 27OCT94 | 28 | 80 | 95 | -15 | 82 | 80 | 2 | 86 | 88 | -2 |
|  | 03NOV94 | 35 | 80 | 95 | -10 | 78 | 80 | -2 | 84 | 88 | -2 |
|  | 10NOV94 | 42 FINAL | 80 | 95 | -15 | 78 | 80 | -2 | 84 | 88 | -4 |
|  | 10NOV94 |  | 80 | 95 | -15 | 80 | 80 | 0 | 84 | 88 | -4 |
| 025/02503 | 28SEP94 | 0 | 60 | 80 | -20 | 80 | 80 | 0 | 88 | 84 | 4 |
|  | 03OCT94 | 7 FINAL | 60 | 80 | -20 | 84 | 84 | 0 | 88 | 84 | 4 |
| 027/02701 | 09FEB94 | 0 | 90 | 70 | 20 | 120 | 84 | 36 | 108 | 108 | 0 |
|  | 21FEB94 | 7 | 70 | 70 | 0 |  | 84 | . | 120 | 108 | 12 |
|  | 27FEB94 | 14 FINAL | 70 | 70 | 0 | 75 | 84 | -10 | 110 | 108 | 2 |
| 027/02704 | 27FEB94 | 0 | 80 | 80 | 0 | 65 | 75 | -10 | 110 | 108 | 2 |
|  | 04NOV94 | 7 | 80 | 80 | 5 | 65 | 75 | -10 | 74 | 80 | -6 |
|  | 10NOV94 | 14 FINAL | 85 | 65 | 5 | 100 | 100 | 0 | 74 | 80 | -6 |
| 029/02903 | 09MAR94 | 0 | 60 | 65 | -5 | 100 | 100 | -8 | 120 | 120 | -10 |
|  | 17MAR94 | 7 | 70 | 65 | 5 | 80 | 100 | -20 | 110 | 120 | -20 |
|  | 24MAR94 | 14 | 70 | 70 | 5 | 80 | 100 | -20 | 100 | 120 | -34 |
|  | 30MAR94 | 21 FINAL | 70 | 70 | 5 | 80 | 100 | -20 | 86 | 120 | -34 |
| 029/02906 | 30MAR94 | 0 | 90 | 70 | 20 | 108 | 108 | -42 | 120 | 120 | -40 |
|  | 24MAY94 | 7 | 85 | 70 | 15 | 92 | 108 | -16 | 92 | 120 | -28 |
|  | 01JUN94 | 14 | 80 | 70 | 10 | 72 | 108 | -36 | 92 | 120 | -28 |
|  | 08JUN94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 15JUN94 |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLUB02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2B21
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054643

379

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.5.2   FREQUENCY DISTRIBUTION FOR AIMS TOTAL SCORE

TREATMENT — 450 MG (BID) SEROQUEL

| STUDY DAY | TOTAL N | 0 N | 0 PERCENT | 1 - 2 N | 1 - 2 PERCENT | 3 - 6 N | 3 - 6 PERCENT | 7 - 10 N | 7 - 10 PERCENT | 11+ N | 11+ PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 194 | 96 | 49 | 23 | 12 | 28 | 14 | 22 | 11 | 25 | 13 |
| 7 | 194 | 104 | 54 | 21 | 11 | 34 | 18 | 19 | 10 | 16 | 8 |
| 14 | 180 | 106 | 59 | 20 | 11 | 29 | 16 | 15 | 8 | 10 | 6 |
| 21 | 141 | 92 | 65 | 14 | 10 | 22 | 16 | 8 | 6 | 5 | 4 |
| 28 | 121 | 82 | 68 | 12 | 10 | 18 | 15 | 2 | 2 | 7 | 6 |
| 35 | 108 | 80 | 74 | 8 | 7 | 11 | 10 | 6 | 6 | 3 | 3 |
| 42 | 103 | 72 | 70 | 11 | 11 | 14 | 14 | 5 | 5 | 1 | 1 |
| FINAL | 191 | 126 | 65 | 14 | 7 | 31 | 16 | 12 | 6 | 11 | 6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

115 CONFIDENTIAL
AZ/SER 0050882

G2753

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 023/02306 | 03AUG94 | FINAL | 75 | 75 | 0 |
| 024/02401 | 26MAY94 | 0 | 64 | 64 | 0 |
|  | 08JUN94 | 7 | . | 64 | . |
|  | 13JUN94 | 14 | 64 | 64 | 0 |
| 025/02502 | 27SEP94 | FINAL | 93.7 | 93.7 | 0 |
|  | 06OCT94 | 7 | . | 93.7 | . |
|  | 13OCT94 | 14 | . | 93.7 | . |
|  | 20OCT94 | 21 | . | 93.7 | . |
|  | 27OCT94 | 28 | . | 93.7 | . |
|  | 03NOV94 | 35 | . | 93.7 | . |
|  | 10NOV94 | 42 | 96 | 93.7 | 2.3 |
| 025/02503 | 28SEP94 | FINAL | 96 | 93.7 | 2.0 |
|  | 03OCT94 | 7 | 65 | 65 | . |
| 027/02701 | 03OCT94 | FINAL | 65 | 65 | 0 |
|  | 09FEB94 | 7 | 66 | 66 | 0 |
|  | 21FEB94 | 14 | . | 66 | . |
|  | 27FEB94 | FINAL | 74 | 66 | 8 |
| 027/02704 | 04NOV94 | 0 | 66 | 66 | 0 |
|  | 10NOV94 | 7 | . | 66 | . |
| 029/02903 | 10NOV94 | FINAL | 65.5 | 66 | -0.5 |
|  | 09MAR94 | 0 | 52.5 | 52.5 | 0 |
|  | 17MAR94 | 7 | . | 52.5 | . |
|  | 24MAR94 | 14 | . | 52.5 | . |
|  | 30MAR94 | 21 | . | 52.5 | . |
| 029/02906 | 30MAR94 | FINAL | 54 | 52.5 | 1.5 |
|  | 24MAY94 | 0 | 78.5 | 78.5 | 0 |
|  | 01JUN94 | 7 | . | 78.5 | . |
|  | 08JUN94 | 14 | . | 78.5 | . |
|  | 15JUN94 | 21 | . | 78.5 | . |

SOURCE CODE:       XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      12JUL95

CONFIDENTIAL
AZ/SER 0054644

G2754

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02908 | 15JUN94 | FINAL | 110 | 130 | -20 | 70 | 90 | -10 | 100 | 100 | 0 |
| 029/02908 | 29AUG94 | 0 | 190 | 190 | 0 | 90 | 90 | 0 | 140 | 140 | 0 |
| | 08SEP94 | 7 | 170 | 190 | -20 | 90 | 90 | 0 | 140 | 140 | 0 |
| | 14SEP94 | 14 | 160 | 190 | -30 | 85 | 90 | -5 | 140 | 140 | 0 |
| | 22SEP94 | 21 | 145 | 190 | -45 | 85 | 90 | -5 | 135 | 140 | -5 |
| | 28SEP94 | 28 | 135 | 190 | -55 | 80 | 90 | -10 | 130 | 140 | -10 |
| | 28SEP94 | FINAL | 135 | 190 | -55 | 80 | 90 | -10 | 130 | 140 | -10 |
| 029/02909 | 20OCT94 | 0 | 200 | 200 | 0 | 110 | 110 | 0 | 200 | 200 | 0 |
| | 31OCT94 | 7 | 140 | 200 | -60 | 85 | 110 | -25 | 130 | 200 | -70 |
| | 07NOV94 | 14 | 135 | 200 | -65 | 85 | 110 | -25 | 140 | 200 | -60 |
| | 14NOV94 | 21 | 145 | 200 | -55 | 90 | 110 | -20 | 140 | 200 | -60 |
| | 18NOV94 | 28 | 145 | 200 | -55 | 90 | 110 | -20 | 140 | 200 | -60 |
| | 18NOV94 | FINAL | 145 | 200 | -55 | 90 | 110 | -20 | 140 | 200 | -60 |
| 030/03001 | 20JUN94 | FINAL | 95 | 120 | -25 | 60 | 70 | -10 | 100 | 120 | -20 |
| | 27JUN94 | 0 | 80 | 120 | -40 | 40 | 70 | -30 | 100 | 120 | -20 |
| | 06JUL94 | 14 | 100 | 120 | -20 | 60 | 70 | -10 | 130 | 120 | 10 |
| | 12JUL94 | 21 | 105 | 120 | -15 | 70 | 70 | 0 | 90 | 120 | -30 |
| | 18JUL94 | 28 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 25JUL94 | 35 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 25JUL94 | 42 | 120 | 120 | 0 | 70 | 70 | 0 | 100 | 120 | -20 |
| 030/03005 | 23NOV94 | 0 | 110 | 140 | -30 | 50 | 70 | -20 | 110 | 120 | -10 |
| | 30NOV94 | 7 | 100 | 140 | -40 | 50 | 70 | -20 | 110 | 120 | -10 |
| | 06DEC94 | 14 | 120 | 140 | -20 | 60 | 70 | -10 | 130 | 120 | 0 |
| | 14DEC94 | 21 | 140 | 140 | 0 | 60 | 70 | -10 | 120 | 120 | 0 |
| | 20DEC94 | 28 | 130 | 140 | -10 | 60 | 70 | -10 | 120 | 120 | 0 |
| | 27DEC94 | 35 | 125 | 140 | -15 | 65 | 70 | -5 | 120 | 120 | 0 |
| | 27DEC94 | 42 | 125 | 140 | -15 | 65 | 70 | -5 | 115 | 130 | -15 |
| 031/0310a4 | 24MAR94 | 7 | 110 | 125 | -15 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 31MAR94 | 14 | 130 | 125 | 5 | 90 | 80 | 10 | 140 | 130 | 10 |

SOURCE CODE:            XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054645

G2755

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02906 | 15JUN94 | FINAL | 80 | 70 | 10 | 72 | 108 | -36 | 92 | 120 | -28 |
| 029/02908 | 29AUG94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 08SEP94 | 7 | 80 | 80 | 0 | 90 | 80 | 10 | 100 | 100 | 0 |
| | 14SEP94 | 14 | 80 | 80 | 0 | 84 | 80 | 4 | 92 | 100 | -8 |
| | 22SEP94 | 21 | 85 | 80 | 5 | 76 | 80 | -4 | 84 | 100 | -16 |
| | 28SEP94 | 28 | 85 | 80 | 5 | 80 | 80 | 0 | 88 | 100 | -12 |
| | 28SEP94 | FINAL | 85 | 80 | 5 | 80 | 80 | 0 | 88 | 100 | -12 |
| 029/02909 | 20OCT94 | 0 | 110 | 110 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 31OCT94 | 7 | 80 | 110 | -30 | 66 | 72 | -6 | 72 | 80 | -8 |
| | 07NOV94 | 14 | 80 | 110 | -20 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 14NOV94 | 21 | 90 | 110 | -20 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 18NOV94 | 28 | 90 | 110 | -20 | 66 | 72 | -6 | 72 | 80 | -8 |
| 030/03001 | 18NOV94 | FINAL | 90 | 110 | -20 | 66 | 72 | -6 | 72 | 80 | -8 |
| | 10JUN94 | 0 | 60 | 60 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 20JUN94 | 7 | 50 | 60 | -10 | 68 | 72 | -4 | 80 | 80 | 0 |
| | 27JUN94 | 14 | 40 | 60 | -20 | 80 | 72 | 8 | 88 | 80 | 8 |
| | 06JUL94 | 21 | 70 | 60 | 10 | 72 | 72 | 0 | 84 | 80 | 4 |
| | 12JUL94 | 28 | 70 | 60 | 10 | 64 | 72 | -8 | 80 | 80 | 0 |
| | 18JUL94 | 35 | 80 | 60 | 20 | 64 | 72 | -8 | 80 | 80 | 0 |
| | 25JUL94 | 42 | 60 | 60 | 0 | 88 | 88 | 0 | 100 | 100 | 0 |
| | 25JUL94 | FINAL | 60 | 60 | 0 | 96 | 88 | 8 | 96 | 100 | -4 |
| 030/03005 | 14NOV94 | 0 | 50 | 60 | -10 | 88 | 88 | 0 | 80 | 100 | -20 |
| | 23NOV94 | 7 | 65 | 60 | 5 | 92 | 88 | 4 | 86 | 100 | -12 |
| | 30NOV94 | 14 | 80 | 60 | 20 | 72 | 88 | -16 | 80 | 100 | -20 |
| | 06DEC94 | 21 | 70 | 60 | 10 | 80 | 88 | -8 | 86 | 100 | -12 |
| | 14DEC94 | 28 | 70 | 60 | 10 | 80 | 88 | -8 | 88 | 100 | -8 |
| | 20DEC94 | 35 | 90 | 90 | 0 | 92 | 92 | 0 | 104 | 104 | 0 |
| | 27DEC94 | 42 | 80 | 90 | -10 | 80 | 92 | -12 | 88 | 104 | -16 |
| | 27DEC94 | FINAL | 90 | 90 | 0 | 88 | 92 | -4 | 92 | 104 | -12 |
| 031/03104 | 16MAR94 | 0 | | | | | | | | | |
| | 24MAR94 | 7 | | | | | | | | | |
| | 31MAR94 | 14 | | | | | | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRGR55.D2821
DATE PRINTED:           12JUL95

100 CONFIDENTIAL
AZ/SER 0054646

G2756

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 029/02906 | 15JUN94 | FINAL | 78 | 78.5 | -0.5 |
| 029/02908 | 29AUG94 | 0 | 75.5 | 75.5 | 0 |
|  | 08SEP94 | 7 | . | 75.5 | . |
|  | 14SEP94 | 14 | . | 75.5 | . |
|  | 22SEP94 | 21 | . | 75.5 | . |
|  | 28SEP94 | 28 | . | 75.5 | . |
|  | 28SEP94 | FINAL | . | 75.5 | . |
| 029/02909 | 20OCT94 | 0 | 79 | 71 | 3.5 |
|  | 31OCT94 | 7 | 71 | 71 | . |
|  | 07NOV94 | 14 | . | 71 | . |
|  | 14NOV94 | 21 | . | 71 | . |
|  | 18NOV94 | 28 | . | 71 | . |
|  | 18NOV94 | FINAL | 71 | 71 | 0 |
| 030/03001 | 10JUN94 | 0 | 75 | 75 | 0 |
|  | 20JUN94 | 7 | . | 75 | . |
|  | 27JUN94 | 14 | . | 75 | . |
|  | 06JUL94 | 21 | . | 75 | . |
|  | 12JUL94 | 28 | . | 75 | . |
|  | 18JUL94 | 35 | 75 | 75 | 0 |
|  | 25JUL94 | 42 | 75 | 75 | 0 |
|  | 25JUL94 | FINAL | 86 | 86 | 0 |
| 030/03005 | 14NOV94 | 0 | 86 | 86 | 0 |
|  | 23NOV94 | 7 | . | 86 | . |
|  | 30NOV94 | 14 | . | 86 | . |
|  | 06DEC94 | 21 | . | 86 | . |
|  | 14DEC94 | 28 | . | 86 | . |
|  | 20DEC94 | 35 | . | 86 | . |
|  | 27DEC94 | 42 | 93.5 | 86 | 7.5 |
|  | 27DEC94 | FINAL | 93.5 | 86 | 7.5 |
| 031/03104 | 16MAR94 | 0 | 65.5 | 65.5 | 7.0 |
|  | 24MAR94 | 7 | 65.5 | 65.5 | . |
|  | 31MAR94 | 14 | . | 65.5 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054647

G2757

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03104 | 07APR94 | 21 | 120 | 125 | -5 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 14APR94 | 28 | 120 | 125 | -5 | 70 | 80 | -10 | 120 | 130 | -10 |
| | 21APR94 | 35 | 110 | 125 | -15 | 70 | 80 | -10 | 110 | 130 | -20 |
| | 28APR94 | 42 | 110 | 125 | -15 | 60 | 80 | -20 | 110 | 130 | -20 |
| | 28APR94 | FINAL | 110 | 125 | -15 | 60 | 80 | -20 | 110 | 130 | -20 |
| 031/03106 | 30JUN94 | 7 | 140 | 100 | 40 | 80 | 70 | 10 | 135 | 100 | 35 |
| | 07JUL94 | FINAL | 110 | 100 | 10 | 80 | 70 | 10 | 100 | 100 | 0 |
| 032/03203 | 14OCT94 | 7 | 110 | 100 | 10 | 70 | 60 | 10 | 100 | 100 | 0 |
| | 25OCT94 | 14 | 105 | 100 | 5 | 65 | 60 | 5 | 105 | 100 | 5 |
| | 02NOV94 | 21 | 120 | 100 | 10 | 70 | 60 | 10 | 110 | 100 | 10 |
| | 08NOV94 | 28 | 115 | 100 | 10 | 65 | 60 | 5 | 105 | 100 | 5 |
| | 15NOV94 | 35 | 115 | 100 | 10 | 70 | 60 | 10 | 110 | 100 | 10 |
| | 22NOV94 | 42 | 115 | 100 | -5 | 65 | 60 | 5 | 105 | 100 | -5 |
| | 29NOV94 | FINAL | 110 | 100 | -5 | 65 | 60 | 5 | 105 | 100 | -5 |
| 033/03302 | 07MAY94 | 0 | 110 | | | 65 | | | 100 | 100 | 0 |
| | 17MAY94 | FINAL | 140 | 140 | 0 | 70 | 70 | 0 | 130 | 130 | 10 |
| | 18JUL94 | | 140 | 140 | 0 | 70 | 70 | 0 | 140 | 130 | 10 |
| 034/03401 | 08AUG94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | -5 |
| | 16AUG94 | 21 | 130 | 120 | 10 | 90 | 80 | 10 | 115 | 120 | 15 |
| | 23AUG94 | 28 | 140 | 120 | 20 | 100 | 80 | 20 | 135 | 120 | 15 |
| | 30AUG94 | 35 | 130 | 120 | 10 | 70 | 80 | -10 | 125 | 120 | 10 |
| | 05SEP94 | 42 | 130 | 120 | 10 | 60 | 80 | -20 | 120 | 120 | 10 |
| | 05SEP94 | FINAL | 130 | 120 | 10 | 70 | 80 | -20 | 130 | 120 | 10 |
| 034/03403 | 20SEP94 | 7 | 115 | | | 70 | | | 115 | 115 | -5 |
| | 20SEP94 | FINAL | | | | | | | | 115 | |
| 035/03501 | 29SEP94 | 0 | | | | | | | | | 0 |
| | 11JAN94 | 0 | 120 | | 0 | 90 | | 0 | 120 | | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCH55.I2B82I
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054648

G2758

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03104 | 07APR94 | 21 | 70 | 90 | -20 | 96 | 92 | 4 | 80 | 104 | -24 |
| | 14APR94 | 28 | 70 | 90 | -20 | 80 | 92 | -12 | 100 | 104 | -4 |
| | 21APR94 | 35 | 80 | 90 | -10 | 90 | 92 | -2 | 132 | 104 | 28 |
| | 28APR94 | 42 | 60 | 90 | -30 | 72 | 92 | -20 | 76 | 104 | -28 |
| | | FINAL | 60 | 90 | -30 | 72 | 92 | -20 | 80 | 80 | 0 |
| 031/03106 | 21APR94 | 0 | 80 | 80 | 0 | 68 | 68 | 0 | 120 | 80 | 40 |
| | 30JUN94 | 7 | 70 | 80 | -10 | 120 | 68 | 52 | 85 | 80 | 5 |
| | 07JUL94 | 14 | 70 | 80 | -10 | 90 | 68 | 22 | 85 | 80 | 5 |
| | | FINAL | 70 | 80 | -10 | 90 | 68 | 22 | 85 | 80 | 5 |
| 032/03203 | 14OCT94 | 0 | 65 | 65 | 0 | 84 | 92 | -8 | . | . | . |
| | 25OCT94 | 7 | 65 | 65 | 0 | 76 | 92 | -16 | . | . | . |
| | 02NOV94 | 14 | 70 | 65 | 5 | 84 | 92 | -8 | . | . | . |
| | 08NOV94 | 21 | 60 | 65 | -5 | 92 | 92 | 0 | . | . | . |
| | 16NOV94 | 28 | 70 | 65 | 5 | 92 | 92 | 0 | . | . | . |
| | 22NOV94 | 35 | 60 | 65 | -5 | 92 | 92 | 0 | . | . | . |
| | 29NOV94 | 42 | 60 | 65 | -5 | 92 | 92 | 0 | . | . | . |
| | | FINAL | 70 | 65 | 5 | 92 | 92 | 0 | . | . | . |
| 033/03302 | 07MAY94 | 0 | 70 | 70 | 0 | 102 | 102 | 0 | 100 | 114 | -14 |
| | 17MAY94 | 7 | 80 | 70 | 10 | 102 | 102 | 0 | 130 | 114 | 16 |
| | | FINAL | 80 | 70 | 10 | 102 | 102 | 0 | 130 | 114 | 16 |
| 034/03401 | 18JUL94 | 0 | 90 | 80 | 10 | 96 | 96 | 0 | 80 | 90 | -10 |
| | 01AUG94 | 14 | 70 | 80 | -10 | 82 | 96 | -14 | 80 | 90 | -10 |
| | 08AUG94 | 21 | 110 | 80 | 30 | 96 | 96 | 0 | 92 | 90 | 2 |
| | 16AUG94 | 28 | 80 | 80 | 0 | 112 | 96 | 16 | 96 | 90 | 6 |
| | 23AUG94 | 42 | 50 | 80 | -30 | 86 | 96 | -10 | 115 | 90 | 25 |
| | | FINAL | 50 | 80 | -30 | 86 | 96 | -10 | 84 | 90 | -6 |
| 034/03403 | 05SEP94 | 0 | 70 | 90 | -20 | . | 96 | . | 84 | 90 | -6 |
| | 20SEP94 | 7 | 70 | 90 | -20 | . | 96 | . | 84 | 84 | 0 |
| | 29SEP94 | FINAL | | | | | | | | | |
| 035/03501 | 11JAN94 | 0 | 90 | 90 | 0 | 80 | 80 | 0 | 79 | 79 | 0 |

SOURCE CODE: XLU902.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WTS.SRCR55.D2821
DATE PRINTED: 12JUL95

103
CONFIDENTIAL
AZ/SER 0054649

G2759

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 031/03104 | 07APR94 | 21 | . | 65.5 | . |
| | 14APR94 | 28 | . | 65.5 | . |
| | 21APR94 | 35 | . | 65.5 | . |
| | 28APR94 | 42 | 60 | 65.5 | -5.5 |
| | 28APR94 | FINAL | 60 | 65.5 | -5.5 |
| 031/03106 | 21JUN94 | 0 | 58 | 58 | 0 |
| | 30JUN94 | 7 | . | 58 | . |
| | 07JUL94 | 14 | . | 58 | . |
| | 07JUL94 | FINAL | 58 | 58 | 0 |
| 032/03203 | 14OCT94 | 0 | 68 | 68 | 0 |
| | 25OCT94 | 7 | . | 68 | . |
| | 02NOV94 | 14 | . | 68 | . |
| | 08NOV94 | 21 | . | 68 | . |
| | 15NOV94 | 28 | . | 68 | . |
| | 22NOV94 | 35 | . | 68 | . |
| | 29NOV94 | 42 | 68 | 68 | 0 |
| | 29NOV94 | FINAL | 68 | 68 | 0 |
| 033/03302 | 07MAY94 | 0 | 58 | 58 | 0 |
| | 17MAY94 | 7 | . | 58 | . |
| | 17MAY94 | FINAL | 58 | 58 | 0 |
| 034/03401 | 18JUL94 | 0 | 82.3 | 82.3 | 0 |
| | 01AUG94 | 14 | . | 82.3 | . |
| | 08AUG94 | 21 | . | 82.3 | . |
| | 16AUG94 | 28 | . | 82.3 | . |
| | 23AUG94 | 35 | . | 82.3 | . |
| | 30AUG94 | 42 | . | 82.3 | . |
| | 05SEP94 | 49 | 82.9 | 82.3 | 0.6 |
| | 05SEP94 | FINAL | 82.9 | 82.3 | 0.6 |
| 034/03403 | 20SEP94 | 0 | 48 | 48 | 0 |
| | 29SEP94 | 7 | . | 48 | . |
| | 29SEP94 | FINAL | 49 | 48 | 1 |
| 035/03501 | 11JAN94 | 0 | 61 | 61 | 0 |

SOURCE CODE:              XLU6O2.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054650

G2760

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03501 | 21JUN94 | 7 | 110 | 120 | -10 | 60 | 90 | -30 | 115 | 120 | -5 |
| | 28JUN94 | 14 | 110 | 120 | -10 | 60 | 90 | -30 | 100 | 120 | -20 |
| | 04FEB94 | 21 | 130 | 120 | 10 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 04FEB94 | FINAL | 130 | 120 | 10 | 90 | 90 | 0 | 120 | 120 | 0 |
| 035/03506 | 08SEP94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
| | 17SEP94 | 7 | 140 | 100 | 40 | 80 | 60 | 20 | 120 | 100 | 20 |
| | 24SEP94 | 14 | 130 | 100 | 30 | 73 | 60 | 13 | 110 | 100 | 10 |
| | 01OCT94 | 21 | 103 | 100 | 3 | 73 | 60 | 13 | 105 | 100 | 5 |
| | 01OCT94 | FINAL | 103 | 100 | 3 | 73 | 60 | 13 | 105 | 100 | 5 |
| 036/03603 | 21MAY94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 100 | 10 |
| | 02JUN94 | 14 | 130 | 110 | 20 | 80 | 70 | 10 | 110 | 100 | 10 |
| | 09JUN94 | 21 | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 100 | 30 |
| | 16JUN94 | 28 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 100 | 20 |
| | 23JUN94 | 35 | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 100 | 10 |
| | 30JUN94 | 42 | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 100 | 30 |
| | 07JUL94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 100 | 30 |
| 036/03604 | 21MAY94 | 7 | 95 | 105 | -10 | 65 | 70 | -5 | 90 | 90 | 0 |
| | 01JUN94 | 14 | 130 | 105 | 25 | 95 | 70 | 25 | 120 | 90 | 30 |
| | 08JUN94 | 21 | 140 | 105 | 35 | 80 | 70 | 10 | 110 | 90 | 20 |
| | 15JUN94 | 28 | 110 | 105 | 5 | 80 | 70 | 10 | 110 | 90 | 20 |
| | 22JUN94 | 35 | 120 | 105 | 15 | 80 | 70 | 10 | 110 | 90 | 20 |
| | 29JUN94 | 42 | 140 | 105 | 35 | 80 | 70 | 10 | 150 | 90 | 60 |
| | 06JUL94 | FINAL | 140 | 105 | 35 | 80 | 70 | 10 | 150 | 90 | 60 |
| 037/03701 | 10JAN94 | 7 | 160 | 160 | 0 | 100 | 100 | 0 | 150 | 150 | 0 |
| | 20JAN94 | 14 | 150 | 160 | -10 | 100 | 100 | 0 | 140 | 150 | -10 |
| | 27JAN94 | 21 | 180 | 160 | 20 | 110 | 100 | 10 | 170 | 150 | 20 |
| | 27JAN94 | FINAL | 180 | 160 | 20 | 110 | 100 | 10 | 170 | 150 | 20 |
| 037/03703 | 14JUN94 | 7 | 120 | 130 | -10 | 80 | 90 | -10 | 120 | 120 | 0 |
| | 21JUN94 | 14 | 110 | 130 | -20 | 60 | 90 | -30 | 130 | 120 | 10 |

SOURCE CODE:
SAS DATA LIBRARIES: WIS.SRCR55.D2821        XLU602.PROD.PHASEIII(VITALS)
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054651

G2761

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03501 | 21JAN94 | 7 | 70 | 90 | -20 | 79 | 80 | -1 | 80 | 79 | 1 |
| | 28JAN94 | 14 | 45 | 90 | -45 | 75 | 80 | -5 | 80 | 79 | 1 |
| | 04FEB94 | 21 | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 79 | 1 |
| | 04FEB94 | FINAL | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| 035/03506 | 08SEP94 | 0 | 70 | 60 | 10 | 80 | 76 | 4 | 90 | 80 | 10 |
| | 17SEP94 | 7 | 70 | 60 | 10 | 80 | 76 | 4 | 87 | 80 | 7 |
| | 24SEP94 | 14 | 90 | 60 | 30 | 75 | 76 | -1 | 124 | 80 | 44 |
| | 01OCT94 | 21 | 70 | 60 | 10 | 90 | 76 | 14 | 124 | 80 | 44 |
| | 01OCT94 | FINAL | 70 | 60 | 10 | 90 | 76 | 14 | 80 | 80 | 0 |
| 036/03603 | 02JUN94 | 14 | 60 | 70 | -10 | 92 | 90 | 2 | 108 | 90 | 18 |
| | 09JUN94 | 21 | 70 | 70 | 0 | 90 | 90 | 0 | 100 | 90 | 10 |
| | 16JUN94 | 28 | 95 | 70 | 25 | 72 | 90 | -18 | 96 | 90 | 6 |
| | 23JUN94 | 35 | 70 | 70 | 0 | 88 | 90 | -2 | 84 | 90 | -6 |
| | 30JUN94 | 42 | 90 | 70 | 20 | 85 | 90 | -5 | 84 | 90 | -6 |
| | 07JUL94 | FINAL | 70 | 70 | 0 | 88 | 90 | -2 | 84 | 90 | -6 |
| 036/03604 | 01JUN94 | 14 | 50 | 50 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 08JUN94 | 21 | 75 | 50 | 25 | 68 | 80 | -12 | 84 | 88 | -4 |
| | 15JUN94 | 28 | 60 | 50 | 10 | 60 | 80 | -20 | 72 | 88 | -16 |
| | 22JUN94 | 35 | 60 | 50 | 10 | 80 | 80 | 0 | 76 | 88 | -12 |
| | 29JUN94 | 42 | 80 | 50 | 30 | 80 | 80 | 0 | 112 | 88 | 24 |
| | 06JUL94 | FINAL | 100 | 50 | 50 | 80 | 80 | 0 | 96 | 88 | 8 |
| 037/03701 | 10JAN94 | 0 | 100 | 100 | 0 | 80 | 80 | 0 | 88 | 80 | 8 |
| | 20JAN94 | 7 | 100 | 100 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 27JAN94 | 14 | 110 | 100 | 10 | 80 | 80 | 0 | 90 | 80 | 10 |
| | 27JAN94 | FINAL | 80 | 100 | -20 | 88 | 80 | 8 | 80 | 80 | 0 |
| 037/03703 | 07JUN94 | 0 | 80 | 80 | 0 | 76 | 76 | 0 | 98 | 88 | 10 |
| | 14JUN94 | 7 | 80 | 80 | 0 | 76 | 76 | 0 | 88 | 88 | 0 |
| | 21JUN94 | 14 | 90 | 80 | 10 | 84 | 76 | 8 | 84 | 88 | -4 |

SOURCE CODE:           XLM002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D28Z1
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054652

G2762

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 035/03501 | 21JAN94 | 7 | . | 61 | . |
| | 28JAN94 | 14 | . | 61 | . |
| | 04FEB94 | 21 | 62 | 61 | 1 |
| | 04FEB94 | FINAL | 62 | 61 | 1 |
| 035/03506 | 08SEP94 | 0 | 68 | 68 | 0 |
| | 17SEP94 | 7 | . | 68 | . |
| | 24SEP94 | 14 | . | 68 | . |
| | 01OCT94 | 21 | 68 | 68 | 0 |
| | 01OCT94 | FINAL | 68 | 68 | 0 |
| 036/03603 | 21MAY94 | 0 | 65 | 65 | 0 |
| | 02JUN94 | 7 | . | 65 | . |
| | 09JUN94 | 14 | . | 65 | . |
| | 16JUN94 | 21 | . | 65 | . |
| | 23JUN94 | 28 | . | 65 | . |
| | 30JUN94 | 35 | . | 65 | . |
| | 07JUL94 | 42 | 71 | 65 | 6 |
| | 07JUL94 | FINAL | 71 | 65 | 6 |
| 036/03604 | 21MAY94 | 0 | 53 | 53 | 0 |
| | 01JUN94 | 7 | . | 53 | . |
| | 08JUN94 | 14 | . | 53 | . |
| | 15JUN94 | 21 | . | 53 | . |
| | 22JUN94 | 28 | . | 53 | . |
| | 29JUN94 | 35 | . | 53 | . |
| | 06JUL94 | 42 | 52 | 53 | -1 |
| | 06JUL94 | FINAL | 52 | 53 | -1 |
| 037/03701 | 10JAN94 | 0 | 75 | 75 | 0 |
| | 20JAN94 | 7 | . | 75 | . |
| | 27JAN94 | 14 | 75 | 75 | 0 |
| | 27JAN94 | FINAL | 75 | 75 | 0 |
| 037/03703 | 07JUN94 | 0 | 60 | 60 | 0 |
| | 14JUN94 | 7 | . | 60 | . |
| | 21JUN94 | 14 | . | 60 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054653

380

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.5.2   FREQUENCY DISTRIBUTION FOR AIMS TOTAL SCORE

| | | TREATMENT | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | |
| | | 0 | | 1 - 2 | | 3 - 6 | | 7 - 10 | | 11+ | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 203 | 109 | 54 | 21 | 10 | 28 | 14 | 21 | 10 | 24 | 12 |
| 7 | 202 | 124 | 61 | 15 | 7 | 31 | 15 | 11 | 5 | 21 | 10 |
| 14 | 177 | 110 | 62 | 20 | 11 | 18 | 10 | 13 | 7 | 16 | 9 |
| 21 | 145 | 93 | 64 | 18 | 12 | 17 | 12 | 8 | 6 | 9 | 6 |
| 28 | 133 | 89 | 67 | 16 | 12 | 11 | 8 | 7 | 5 | 10 | 8 |
| 35 | 122 | 85 | 70 | 12 | 10 | 9 | 7 | 5 | 4 | 11 | 9 |
| 42 | 114 | 79 | 69 | 13 | 11 | 8 | 7 | 6 | 5 | 8 | 7 |
| FINAL | 203 | 136 | 67 | 24 | 12 | 17 | 8 | 12 | 6 | 14 | 7 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

116
CONFIDENTIAL
AZ/SER 0050883

G2763

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 037/03703 | 28JUN94 | 21 | 100 | 130 | -30 | 80 | 90 | -10 | 110 | 120 | -10 |
| | 05JUL94 | 28 | 100 | 130 | -20 | 70 | 90 | -20 | 140 | 120 | -20 |
| | 12JUL94 | 35 | 110 | 130 | -20 | 80 | 90 | -10 | 110 | 120 | -20 |
| | 19JUL94 | 42 | 110 | 130 | -20 | 60 | 90 | -30 | 110 | 120 | -10 |
| | 19JUL94 | FINAL | | | 0 | | | -20 | 90 | | -10 |
| 038/03803 | 25OCT94 | 7 | 120 | 120 | 0 | 60 | 80 | -20 | 120 | 90 | 30 |
| | 31OCT94 | 14 | 110 | 120 | -10 | 60 | 80 | -10 | 110 | 90 | 30 |
| | 08NOV94 | 21 | 120 | 120 | 0 | 70 | 80 | -10 | 125 | 90 | 35 |
| | 15NOV94 | 28 | 130 | 120 | 10 | 80 | 80 | 0 | 110 | 90 | 20 |
| | 22NOV94 | 35 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 90 | 20 |
| | 30NOV94 | 42 | | 120 | 10 | 80 | 80 | 0 | 120 | 90 | 30 |
| | 30NOV94 | FINAL | | | -10 | | | -10 | | | 0 |
| 040/04001 | 19JAN94 | 7 | 130 | 110 | -20 | 50 | 70 | -20 | 140 | 110 | 30 |
| | 29JAN94 | 14 | 100 | 110 | 0 | 60 | 70 | -10 | 90 | 110 | -20 |
| | 05FEB94 | 21 | 110 | 100 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 12FEB94 | 28 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 10 |
| | 17FEB94 | FINAL | | | 0 | | | 0 | | | 10 |
| 040/04006 | 15APR94 | 7 | 100 | 100 | 0 | 60 | 60 | 0 | 120 | 100 | 20 |
| | 29APR94 | 14 | 110 | 100 | 10 | 60 | 60 | 0 | 120 | 100 | 20 |
| | 06MAY94 | 21 | 110 | 100 | 10 | 60 | 60 | 0 | 110 | 100 | 10 |
| | 06MAY94 | FINAL | | | 30 | | | 0 | | | 10 |
| 040/04008 | 16AUG94 | 7 | 90 | 90 | 20 | 70 | 70 | 0 | 100 | 100 | 30 |
| | 23AUG94 | 14 | 120 | 120 | 30 | 60 | 60 | 20 | 120 | 100 | 20 |
| | 30AUG94 | 21 | 110 | 110 | 30 | 80 | 80 | 0 | 130 | 120 | 20 |
| | 02SEP94 | 28 | 120 | 120 | 30 | 80 | 80 | 0 | 130 | 120 | 30 |
| | 02SEP94 | FINAL | | | 0 | | | 0 | | | 30 |
| 040/04012 | 01DEC94 | 7 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 120 | 0 |
| | 08DEC94 | 14 | 150 | 130 | 20 | 90 | 80 | 10 | 130 | 120 | 10 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WJS.SRGR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054654

G2764

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 037/03703 | 28JUN94 | 21 | 70 | 80 | -10 | 88 | 76 | 12 | 92 | 88 | 4 |
|  | 05JUL94 | 28 | 80 | 80 | -0 | 88 | 76 | 12 | 90 | 88 | 2 |
|  | 12JUL94 | 35 | 80 | 80 | -10 | 60 | 76 | -16 | 60 | 88 | -28 |
|  | 19JUL94 | 42 | 60 | 80 | -20 | 78 | 76 | 2 | 78 | 88 | -10 |
|  | 19JUL94 | FINAL | 60 | 80 | -20 | 78 | 76 | 2 | 78 | 88 | -10 |
| 038/03803 | 25OCT94 | 7 | 70 | 70 | 0 | 88 | 80 | 8 | 84 | 88 | -4 |
|  | 31OCT94 | 14 | 90 | 70 | 20 | 96 | 80 | 16 | 80 | 88 | -8 |
|  | 08NOV94 | 21 | 70 | 70 | 0 | 90 | 80 | 10 | 104 | 88 | 16 |
|  | 15NOV94 | 28 | 70 | 70 | 0 | 96 | 80 | 8 | 80 | 88 | -8 |
|  | 22NOV94 | 35 | 80 | 70 | 10 | 92 | 84 | 8 | 88 | 88 | 0 |
|  | 30NOV94 | 42 | 80 | 70 | 10 | 84 | 84 | 0 | 88 | 88 | 0 |
|  | 30NOV94 | FINAL | 80 | 70 | 10 | 84 | 84 | 0 | 88 | 88 | 0 |
| 040/04001 | 29JAN94 | 7 | 60 | 80 | -20 | 72 | 84 | -12 | 88 | 96 | -8 |
|  | 05FEB94 | 14 | 70 | 80 | -30 | 82 | 84 | -2 | 108 | 96 | 12 |
|  | 12FEB94 | 21 | 70 | 80 | -10 | 82 | 84 | -2 | 96 | 96 | 0 |
|  | 17FEB94 | 28 | 70 | 80 | -10 | 84 | 84 | 0 | 96 | 96 | 0 |
|  | 17FEB94 | FINAL | 70 | 80 | 0 | 104 | 84 | 20 | 128 | 88 | 40 |
| 040/04006 | 15APR94 | 7 | 70 | 70 | 0 | 88 | 84 | 4 | 120 | 88 | 32 |
|  | 29APR94 | 14 | 80 | 70 | 10 | 88 | 84 | 4 | 120 | 88 | 32 |
|  | 06MAY94 | FINAL | 80 | 70 | 10 | 72 | 70 | -2 | 75 | 75 | -11 |
| 040/04008 | 16AUG94 | 7 | 80 | 60 | 20 | 68 | 70 | -2 | 80 | 75 | 5 |
|  | 23AUG94 | 14 | 90 | 60 | 30 | 76 | 70 | 6 | 80 | 75 | 5 |
|  | 30AUG94 | 21 | 90 | 60 | 30 | 72 | 70 | 2 | 76 | 75 | 1 |
|  | 02SEP94 | 28 | 100 | 60 | 40 | 72 | 70 | 2 | 78 | 75 | 0 |
|  | 02SEP94 | FINAL | 100 | 60 | 40 | 70 | 70 | 0 | 68 | 75 | 0 |
| 040/04012 | 21NOV94 | 7 | 70 | 90 | -10 | 64 | 68 | -4 | 84 | 68 | 16 |
|  | 08DEC94 | FINAL | 80 | 90 | -20 | 80 | 68 | 12 | 88 | 68 | 20 |

SOURCE CODE:          XLU602 PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   NIS.SRC855.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054655

G2765

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 037/03703 | 28JUN94 | 21 | . | 60 | . |
| | 05JUL94 | 28 | . | 60 | . |
| | 12JUL94 | 35 | . | 60 | . |
| | 19JUL94 | 42 | 62 | 60 | 2 |
| | 19JUL94 | FINAL | 62 | 60 | 2 |
| 038/03803 | 13OCT94 | 0 | 63.5 | 63.5 | 0 |
| | 25OCT94 | 7 | . | 63.5 | . |
| | 31OCT94 | 14 | . | 63.5 | . |
| | 08NOV94 | 21 | . | 63.5 | . |
| | 15NOV94 | 28 | . | 63.5 | . |
| | 22NOV94 | 35 | . | 63.5 | . |
| | 30NOV94 | 42 | 67.6 | 63.5 | 4.1 |
| | 30NOV94 | FINAL | 67.6 | 63.5 | 4.1 |
| 040/04001 | 19JAN94 | 7 | 63 | 63 | 0 |
| | 29JAN94 | 14 | . | 63 | . |
| | 05FEB94 | 14 | . | 63 | . |
| | 12FEB94 | 21 | . | 63 | . |
| | 17FEB94 | 28 | . | 63 | . |
| | 17FEB94 | FINAL | 65 | 63 | 2 |
| 040/04006 | 15APR94 | 0 | 59.8 | 59.8 | 0 |
| | 29APR94 | 7 | . | 59.8 | . |
| | 06MAY94 | 14 | . | 59.8 | . |
| | 06MAY94 | FINAL | 59.8 | 59.8 | 0 |
| 040/04008 | 02AUG94 | 0 | 61 | 68 | 1.2 |
| | 16AUG94 | 7 | 68 | 68 | 0 |
| | 23AUG94 | 14 | . | 68 | . |
| | 30AUG94 | 21 | . | 68 | . |
| | 02SEP94 | 28 | 68 | 68 | 0 |
| | 02SEP94 | FINAL | 68 | 68 | 0 |
| 040/04012 | 21NOV94 | 0 | 68 | 68 | 0 |
| | 01DEC94 | 7 | . | 68 | . |
| | 08DEC94 | 14 | . | 68 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054656

G2766

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04012 | 08DEC94 | FINAL | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 120 | 10 |
| 041/04103 | 30SEP94 | 0 | 115 | 115 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 13OCT94 | 7 | 125 | 115 | 10 | 90 | 70 | 20 | 100 | 120 | -20 |
| | 20OCT94 | 14 | 100 | 115 | -15 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 27OCT94 | 21 | 135 | 115 | 20 | 95 | 70 | 25 | 110 | 120 | -10 |
| | 03NOV94 | 28 | 110 | 115 | -5 | 70 | 70 | 0 | 125 | 120 | 5 |
| | 10NOV94 | 35 | 115 | 115 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 17NOV94 | 42 | 110 | 115 | -5 | 60 | 70 | -10 | 110 | 120 | -10 |
| | 17NOV94 | FINAL | 110 | 115 | -5 | 60 | 70 | -10 | 110 | 120 | -10 |
| 043/04301 | 09APR94 | 0 | 130 | 110 | 20 | 70 | 70 | 0 | 135 | 110 | 25 |
| | 15APR94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 100 | 110 | -10 |
| | 22APR94 | 14 | 110 | 110 | 0 | 70 | 70 | 0 | 150 | 110 | 40 |
| | 28APR94 | 21 | 160 | 110 | 50 | 120 | 70 | 50 | 100 | 110 | -10 |
| | 05MAY94 | 28 | 90 | 110 | -20 | 50 | 70 | -20 | 100 | 110 | -10 |
| | 12MAY94 | 35 | 130 | 110 | 20 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 19MAY94 | 42 | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 19MAY94 | FINAL | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
| 043/04306 | 15DEC94 | 0 | 130 | 120 | 10 | 80 | 60 | 20 | 130 | 120 | 10 |
| | 22DEC94 | 7 | 120 | 120 | 0 | 80 | 60 | 20 | 120 | 120 | 0 |
| | 29DEC94 | 14 | 110 | 120 | -10 | 90 | 60 | 30 | 130 | 120 | 10 |
| | 05JAN95 | 21 | 130 | 120 | 10 | 75 | 60 | 15 | 125 | 120 | 5 |
| | 12JAN95 | 28 | 120 | 120 | 0 | 75 | 60 | 15 | 105 | 120 | -15 |
| | 19JAN95 | 35 | 135 | 120 | 15 | 75 | 60 | 15 | 105 | 120 | -15 |
| | 24JAN95 | FINAL | 115 | 115 | 0 | 60 | 60 | 0 | 110 | 120 | -10 |
| 044/04401 | 02FEB94 | 0 | 130 | 130 | 0 | 70 | 70 | 0 | 110 | 140 | -30 |
| | 02FEB94 | FINAL | 130 | 130 | 0 | 80 | 70 | 10 | 140 | 140 | -30 |
| 044/04404 | 05OCT94 | 0 | 140 | 130 | 10 | 80 | 90 | -10 | 140 | 130 | 20 |
| | 07OCT94 | 7 | 130 | 130 | 0 | 100 | 90 | 10 | 150 | 130 | -10 |
| | 25OCT94 | 14 | 120 | 130 | -10 | 90 | 90 | 0 | 130 | 130 | -10 |
| | 31OCT94 | 21 | 125 | 130 | 90 | 80 | 90 | -10 | 130 | 130 | -10 |

SOURCE CODE:                XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MTS.SRCR55.D28Z1
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054657

G2767

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04012 | 08DEC94 | FINAL | 70 | 90 | -20 | 80 | 68 | 12 | 88 | 68 | 20 |
| 041/04103 | 30SEP94 | 0 | 70 | 70 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
|  | 13OCT94 | 7 | 70 | 70 | 0 | 92 | 88 | 4 | 100 | 92 | 8 |
|  | 20OCT94 | 14 | 80 | 70 | 10 | 88 | 88 | 0 | 84 | 92 | -8 |
|  | 27OCT94 | 21 | 80 | 70 | 10 | 88 | 88 | 0 | 84 | 92 | -8 |
|  | 03NOV94 | 28 | 95 | 70 | 25 | 80 | 88 | -8 | 84 | 92 | -8 |
|  | 10NOV94 | 35 | 60 | 70 | -10 | 80 | 88 | -8 | 92 | 92 | 0 |
|  | 17NOV94 | 42 | 80 | 70 | 10 | 76 | 88 | -12 | 80 | 92 | -12 |
|  | 17NOV94 | FINAL | 80 | 70 | 10 | 76 | 88 | -12 | 80 | 92 | -12 |
| 043/04301 | 09APR94 | 0 | 60 | 80 | -20 | 100 | 100 | 0 | 100 | 100 | 0 |
|  | 15APR94 | 7 | 60 | 80 | -20 | 104 | 100 | 4 | 104 | 100 | 4 |
|  | 22APR94 | 14 | 80 | 80 | 0 | 70 | 100 | -30 | 104 | 100 | 4 |
|  | 28APR94 | 21 | 60 | 80 | -20 | 60 | 100 | -40 | 100 | 100 | 0 |
|  | 05MAY94 | 28 | 80 | 80 | 0 | 76 | 100 | -24 | 80 | 100 | -20 |
|  | 12MAY94 | 35 | 50 | 80 | -30 | 72 | 100 | -28 | 84 | 100 | -16 |
|  | 19MAY94 | 42 | 50 | 80 | -30 | 72 | 100 | -28 | 84 | 100 | -16 |
|  | 19MAY94 | FINAL | 70 | 80 | 0 | 76 | 100 | -24 | 80 | 100 | -20 |
| 043/04306 | 08DEC94 | 0 | 60 | 70 | -10 | 76 | 76 | 0 | 60 | 80 | 24 |
|  | 15DEC94 | 7 | 70 | 70 | 0 | 88 | 76 | 12 | 104 | 80 | 16 |
|  | 22DEC94 | 14 | 80 | 70 | 10 | 92 | 76 | 16 | 98 | 80 | 18 |
|  | 29DEC94 | 21 | 90 | 70 | 20 | 80 | 76 | 4 | 90 | 80 | 8 |
|  | 05JAN95 | 28 | 80 | 70 | 10 | 83 | 76 | 7 | 88 | 80 | 8 |
|  | 12JAN95 | 35 | 70 | 70 | 0 | 100 | 76 | 24 | 88 | 80 | 8 |
|  | 19JAN95 | 42 | 70 | 70 | 0 | 78 | 76 | 0 | 88 | 80 | 0 |
|  | 19JAN95 | FINAL | 70 | 70 | 0 | 78 | 76 | 0 | 82 | 80 | 14 |
| 044/04401 | 24JAN95 | 0 | 80 | 80 | 0 | 100 | 78 | 24 | 96 | 82 | 14 |
|  | 02FEB94 | 7 | 80 | 80 | 0 | 78 | 78 | 0 | 96 | 82 | 14 |
|  | 02FEB94 | FINAL | 70 | 80 | -10 | 78 | 78 | 0 | 96 | 82 | 0 |
| 044/04404 | 05OCT94 | 0 | 100 | 90 | 10 | 92 | 72 | 20 | 120 | 72 | 48 |
|  | 17OCT94 | 7 | 80 | 90 | -10 | 88 | 72 | 16 | 88 | 72 | 16 |
|  | 25OCT94 | 14 | 80 | 90 | -10 | 82 | 72 | 10 | 88 | 72 | 16 |
|  | 31OCT94 | 21 | 80 | 90 | -10 | 82 | 72 | 10 | 88 | 72 | 16 |

SOURCE CODE:            XLU502.PROD.PHASEIII.(VITALS)
SAS DATA LIBRARIES:     MIS.SRCP55.0282I
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054658

G2768

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 040/04012 | 08DEC94 | FINAL | 74 | 68 | 6 |
| 041/04103 | 30SEP94 | 0 | 53 | 53 | 0 |
| | 13OCT94 | 7 | . | 53 | . |
| | 20OCT94 | 14 | . | 53 | . |
| | 27OCT94 | 21 | . | 53 | . |
| | 03NOV94 | 28 | . | 53 | . |
| | 10NOV94 | 35 | 58 | 53 | 5 |
| | 17NOV94 | 42 | 58 | 53 | 5 |
| | 17NOV94 | FINAL | 58 | 53 | 5 |
| 043/04301 | 09APR94 | 0 | 68.5 | 68.5 | 0 |
| | 15APR94 | 7 | . | 68.5 | . |
| | 22APR94 | 14 | . | 68.5 | . |
| | 28APR94 | 21 | . | 68.5 | . |
| | 05MAY94 | 28 | . | 68.5 | . |
| | 12MAY94 | 35 | 71 | 68.5 | 2.5 |
| | 19MAY94 | 42 | 71 | 68.5 | 2.5 |
| | 19MAY94 | FINAL | 71 | 68.5 | 2.5 |
| 043/04306 | 08DEC94 | 0 | 70 | 70 | 0 |
| | 15DEC94 | 7 | . | 70 | . |
| | 22DEC94 | 14 | . | 70 | . |
| | 29DEC94 | 21 | . | 70 | . |
| | 05JAN95 | 28 | . | 70 | . |
| | 12JAN95 | 35 | 70 | 70 | 0 |
| | 19JAN95 | 42 | 70 | 70 | 0 |
| | 19JAN95 | FINAL | 70 | 70 | 0 |
| 044/04401 | 24JAN94 | 0 | 76 | 76 | 0 |
| | 02FEB94 | 7 | . | 76 | . |
| | 02FEB94 | FINAL | 73 | 76 | -3 |
| 044/04404 | 05OCT94 | 0 | 50 | 50 | 0 |
| | 17OCT94 | 7 | . | 50 | . |
| | 25OCT94 | 14 | . | 50 | . |
| | 31OCT94 | 21 | . | 50 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054659

G2769

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04404 | 31OCT94 | FINAL | 125 | 130 |  | 80 | 80 |  | 120 | 130 | -10 |
| 045/04501 | 29APR94 | 0 | 120 | 120 | -5 | 80 | 80 | -10 | 130 | 130 | 0 |
|  | 08MAY94 | 7 | 115 | 120 | 0 | 80 | 80 | 0 | 110 | 130 | -20 |
|  | 17MAY94 | 14 | 130 | 120 | -5 | 90 | 80 | 10 | 130 | 130 | 0 |
|  | 24MAY94 | 21 | 120 | 120 | 10 | 80 | 80 |  | 130 | 130 | 0 |
|  | 29MAY94 | 28 | 110 | 120 | -10 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 29MAY94 | FINAL | 140 | 140 |  | 90 | 90 |  | 130 | 130 | 0 |
| 045/04503 | 02MAY94 | 0 | 130 | 140 | -10 | 80 | 90 | 0 | 130 | 130 | 0 |
|  | 09MAY94 | 7 | 150 | 150 | 0 | 100 | 90 | -10 | 140 | 130 | -10 |
|  | 19MAY94 | 14 | 140 | 140 | -10 | 80 | 80 | 10 | 130 | 130 | 10 |
|  | 26MAY94 | 21 | 110 | 140 | 10 | 100 | 90 | 10 | 130 | 130 | 10 |
|  | 26MAY94 | FINAL | 150 | 150 |  | 100 | 90 |  | 140 | 130 | 0 |
| 045/04511 | 01AUG94 | 0 | 120 | 140 | -30 | 70 | 90 | -20 | 120 | 150 | -30 |
|  | 11AUG94 | 7 | 130 | 140 | -20 | 80 | 90 | -10 | 130 | 150 | -20 |
|  | 18AUG94 | 14 | 130 | 140 | -10 | 90 | 90 | -10 | 140 | 150 | -10 |
|  | 25AUG94 | 21 | 150 | 140 | 10 | 80 | 90 | -10 | 130 | 150 | -20 |
|  | 01SEP94 | 28 | 140 | 140 | -10 | 90 | 90 | 0 | 130 | 150 | 0 |
|  | 08SEP94 | FINAL | 160 | 150 |  | 90 | 90 |  | 160 | 160 | -20 |
| 045/04512 | 18AUG94 | 0 | 150 | 150 | -10 | 90 | 90 | 0 | 130 | 160 | -30 |
|  | 24AUG94 | 14 | 140 | 150 | -40 | 90 | 90 | 0 | 130 | 160 | -10 |
|  | 01SEP94 | 21 | 110 | 150 | -10 | 90 | 90 | 0 | 140 | 160 | -20 |
|  | 08SEP94 | 28 | 140 | 150 | 0 | 90 | 90 | 0 | 160 | 160 | 0 |
|  | 14SEP94 | 35 | 160 | 150 | 10 | 90 | 90 | 0 | 160 | 160 | -20 |
|  | 22SEP94 | FINAL | 140 | 135 |  | 90 | 90 |  | 140 | 160 | -20 |
| 045/04514 | 22SEP94 | 0 | 135 | 135 | -5 | 85 | 85 | -5 | 130 | 130 | 0 |
|  | 04SEP94 | 7 | 125 | 135 | 5 | 90 | 85 | 0 | 120 | 130 | -10 |
|  | 12SEP94 | 14 | 140 | 135 | -5 | 85 | 85 | -5 | 130 | 130 | 0 |
|  | 19SEP94 | 21 | 135 | 135 | 5 | 85 | 80 |  | 130 | 130 | 0 |
|  | 25SEP94 | 28 | 130 | 135 |  | 90 | 80 | -10 | 140 | 130 | 10 |
|  | 03OCT94 | 35 | 135 | 135 | -10 | 80 | 80 |  | 135 | 130 | 5 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054660

G2770

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04404 | 31OCT94 | FINAL | 90 | 90 | -10 | 82 | 72 | 10 | 88 | 72 | 16 |
| 045/04501 | 29APR94 | 0 | 90 | 90 | 0 | 90 | 90 | 0 | 90 | 90 | 0 |
| | 08MAY94 | 7 | 70 | 90 | -20 | 86 | 90 | -4 | 84 | 90 | -6 |
| | 17MAY94 | 14 | 90 | 90 | 0 | 100 | 90 | 10 | 108 | 90 | 18 |
| | 23MAY94 | 21 | 80 | 90 | -10 | 88 | 90 | -2 | 88 | 90 | -2 |
| | 29MAY94 | 28 | 80 | 90 | -10 | 88 | 90 | -2 | 88 | 90 | -2 |
| | 29MAY94 | FINAL | 80 | 90 | -10 | 88 | 90 | -2 | 88 | 88 | -2 |
| 045/04503 | 02MAY94 | 0 | 90 | 90 | 0 | 78 | 78 | 0 | 88 | 88 | 0 |
| | 12MAY94 | 7 | 70 | 90 | -20 | 120 | 78 | 42 | 110 | 88 | 22 |
| | 19MAY94 | 14 | 70 | 90 | -20 | 80 | 78 | 2 | 88 | 88 | 0 |
| | 26MAY94 | 21 | 110 | 90 | 20 | 84 | 78 | 6 | 88 | 88 | 0 |
| 045/04511 | 28MAY94 | FINAL | 110 | 90 | 20 | 84 | 78 | 6 | 88 | 88 | 0 |
| | 11AUG94 | 0 | 70 | 90 | -20 | 92 | 86 | 6 | 96 | 86 | 10 |
| | 18AUG94 | 7 | 70 | 90 | -20 | 86 | 86 | 0 | 96 | 86 | 10 |
| | 25AUG94 | 14 | 70 | 90 | -20 | 96 | 86 | 10 | 90 | 86 | 4 |
| | 01SEP94 | 21 | 80 | 90 | -10 | 86 | 86 | 0 | 90 | 86 | 4 |
| | 08SEP94 | 28 | 80 | 90 | -10 | 86 | 86 | 0 | 90 | 86 | 4 |
| | 08SEP94 | FINAL | 80 | 90 | -10 | 86 | 86 | 0 | 90 | 86 | 4 |
| 045/04512 | 18AUG94 | 0 | 80 | 90 | -10 | 90 | 92 | -2 | 92 | 92 | 0 |
| | 24AUG94 | 7 | 90 | 90 | 0 | 86 | 92 | -6 | 90 | 92 | -2 |
| | 08SEP94 | 14 | 90 | 90 | 0 | 86 | 92 | -6 | 86 | 92 | -6 |
| | 14SEP94 | 21 | 90 | 90 | 0 | 80 | 92 | -12 | 84 | 92 | -8 |
| | 22SEP94 | 28 | 90 | 90 | 0 | 80 | 92 | -12 | 80 | 92 | -12 |
| | 28SEP94 | 42 | 90 | 90 | 0 | 76 | 92 | -16 | 80 | 92 | -12 |
| | 28SEP94 | FINAL | 90 | 90 | 0 | 76 | 92 | -16 | 80 | 92 | -12 |
| 045/04514 | 22AUG94 | 0 | 85 | 90 | -5 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 04SEP94 | 7 | 80 | 90 | -10 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 18SEP94 | 14 | 80 | 90 | -10 | 82 | 80 | 2 | 85 | 80 | 5 |
| | 18SEP94 | 21 | 95 | 90 | 5 | 90 | 80 | 10 | 90 | 80 | 6 |
| | 25SEP94 | 28 | 95 | 90 | 5 | 90 | 80 | 10 | 90 | 80 | 10 |
| | 03OCT94 | 35 | 95 | 90 | 5 | 90 | 80 | 10 | 90 | 80 | 10 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SNGR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054661

G2771

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 044/04404 | 31OCT94 | FINAL | 51 | 50 | 1 |
| 045/04501 | 29APR94 | 0 | . | . | . |
|  | 08MAY94 | 7 | . | . | . |
|  | 17MAY94 | 14 | . | . | . |
|  | 22MAY94 | 21 | . | . | . |
|  | 29MAY94 | 28 | . | . | . |
|  | 29MAY94 | FINAL | . | . | . |
| 045/04503 | 02MAY94 | 0 | 70 | 70 | 0 |
|  | 12MAY94 | 7 | . | 70 | . |
|  | 19MAY94 | 14 | . | 70 | . |
|  | 26MAY94 | 21 | . | 70 | . |
|  | 26MAY94 | FINAL | 68.5 | . | -1.5 |
| 045/04511 | 11AUG94 | 0 | 50.3 | 50.3 | 0 |
|  | 18AUG94 | 7 | . | 50.3 | . |
|  | 25AUG94 | 14 | . | 50.3 | . |
|  | 01SEP94 | 21 | . | 50.3 | . |
|  | 08SEP94 | 28 | . | 50.3 | . |
|  | 08SEP94 | FINAL | 50.6 | 50.3 | 0.3 |
| 045/04512 | 18AUG94 | 0 | 84 | 84 | 0 |
|  | 24AUG94 | 7 | . | 84 | . |
|  | 31AUG94 | 14 | . | 84 | . |
|  | 08SEP94 | 21 | . | 84 | . |
|  | 14SEP94 | 28 | . | 84 | . |
|  | 22SEP94 | 35 | . | 84 | . |
|  | 28SEP94 | 42 | . | . | . |
|  | 28SEP94 | FINAL | . | . | . |
| 045/04514 | 22AUG94 | 0 | 92.6 | 91.5 | 1.1 |
|  | 04SEP94 | 7 | . | 91.5 | . |
|  | 12SEP94 | 14 | . | 91.5 | . |
|  | 18SEP94 | 21 | . | 91.5 | . |
|  | 25SEP94 | 28 | 92.6 | 91.5 | 1.1 |
|  | 03OCT94 | 35 | 91.5 | 91.5 | 0 |

SOURCE CODE:             XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054662

G2772

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 12OCT94 | 42 | 130 | 135 | -5 | 80 | 90 | -10 | 120 | 130 | -10 |
| 045/04518 | 12OCT94 | FINAL | 130 | 135 | -5 | 80 | 90 | -10 | 120 | 130 | -10 |
|  | 31OCT94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 130 | 130 | 0 |
|  | 10NOV94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 130 | 130 | 0 |
|  | 17NOV94 | 14 | 120 | 120 | 0 | 80 | 70 | 10 | 130 | 130 | 0 |
|  | 24NOV94 | 21 | 120 | 120 | 0 | 85 | 70 | 15 | 125 | 130 | -5 |
|  | 01DEC94 | 28 | 120 | 120 | 0 | 85 | 70 | 15 | 130 | 130 | 0 |
|  | 08DEC94 | 35 | 120 | 120 | 0 | 85 | 70 | 15 | 130 | 130 | 0 |
|  | 15DEC94 | 42 | 120 | 120 | 0 | 80 | 70 | 5 | 110 | 110 | 0 |
| 046/04601 | 15DEC94 | FINAL | 105 | 105 | 0 | 75 | 70 | 5 | 120 | 110 | 10 |
|  | 20APR94 | 0 | 125 | 105 | 20 | 90 | 70 | 20 | 110 | 110 | 0 |
|  | 28APR94 | 7 | 105 | 105 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 06MAY94 | 14 | 110 | 105 | 5 | 75 | 70 | 5 | 110 | 110 | 0 |
|  | 12MAY94 | 21 | 120 | 105 | 15 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 19MAY94 | 28 | 110 | 105 | 5 | 65 | 70 | -5 | 100 | 110 | -10 |
|  | 26MAY94 | 35 | 120 | 105 | 15 | 65 | 80 | -15 | 100 | 130 | -30 |
|  | 02JUN94 | 42 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| 046/04605 | 02JUN94 | FINAL | 120 | 120 | 0 | 70 | 80 | -10 | 110 | 130 | -20 |
|  | 30JUN94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 130 | -20 |
|  | 07JUL94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 160 | 130 | 30 |
|  | 14JUL94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 21JUL94 | 28 | 120 | 120 | 0 | 65 | 80 | -15 | 90 | 130 | -40 |
|  | 28JUL94 | 35 | 100 | 120 | -20 | 80 | 80 | 0 | 90 | 130 | -40 |
|  | 04AUG94 | 42 | 120 | 120 | 0 | 90 | 80 | 10 | 130 | 130 | 0 |
| 046/04610 | 11AUG94 | FINAL | 130 | 130 | 0 | 100 | 80 | 20 | 130 | 130 | 0 |
|  | 15AUG94 | 7 | 140 | 130 | 10 | 90 | 80 | 10 | 130 | 130 | 0 |
|  | 25AUG94 | 14 | 150 | 130 | 20 | 90 | 80 | 10 | 140 | 130 | 10 |
|  | 01SEP94 | 21 | 150 | 130 | 20 | 90 | 80 | 10 | 140 | 130 | 10 |
|  | 08SEP94 | 28 | 140 | 130 | 10 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 14SEP94 | 35 | 150 | 130 | 20 | 90 | 80 | 10 | 130 | 130 | 0 |
|  | 22SEP94 | 42 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

117
CONFIDENTIAL
AZ/SER 0054663

4

function tests.  Amendment 10 affected only Centre 073 and was written to give the investigator at this centre additional safety monitoring guidelines for white blood cell count, liver function tests and thyroid function tests.  This investigator did not take part in the trial and hence this draft amendment is not included in this report.  Amendment 4 also changed the medication to be used for treatment of emergent extrapyramidal symptoms and akathisia in France to biperiden and trihexyphenidyl.

In amendment 13, which applied to all centres, the restriction that patients should be hospitalised at the start of the study was removed provided that certain criteria were met; these criteria are described in Section 2.2.4.

Amendment 14 allowed chronically ill patients at all centres to enter the open-label extension phase (Segment C) without participating in Segment B.  Amendment 16 extended the length of Segment C to 104 weeks, and amendments 17 and 18 modified the drug supplies and assessments in this longer extension phase.

## 2.2   Study population

### 2.2.1   Size of population

A total of 510 patients were required to enter Segment B, consisting of approximately 170 in each of the three treatment groups.  A total of 70 centres were planned to participate; each centre was to recruit a minimum of 12 patients.  Patients were to be recruited from psychiatric hospitals or from psychiatric wards of general or university hospitals.

### 2.2.2   Inclusion criteria

For inclusion in the study, patients were required to meet the following criteria:

(a)     male or female, between 18 and 65 years of age;

(b)     hospitalised patients with DSM-IIIR (Diagnostic and Statistical Manual of Mental Disorders, 3rd edition revised) diagnostic criteria for one of the following:

| Subchronic or chronic schizophrenia with acute exacerbation | |
|---|---|
| Catatonic type | 295.23 or .24 |
| Disorganised type | 295.13 or .14 |
| Paranoid type | 295.33 or .34 |
| Undifferentiated type | 295.93 or .94 |

This would not include concurrent Axis 1 DSM-IIIR diagnoses such as alcohol or psychoactive substance dependence not in full remission, concomitant organic mental disorder or mental retardation;

(c)     a Clinical Global Impression (CGI) Severity of Illness score of at least 4 (moderately ill);

(d)     a Brief Psychiatric Rating Scale (BPRS) total score of at least 27 (0 to 6 scoring system);

40

CONFIDENTIAL
AZ/SER 0050506

381

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.5.2   FREQUENCY DISTRIBUTION FOR AIMS TOTAL SCORE

| | | TREATMENT | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | |
| STUDY DAY | TOTAL | 0 | | 1 - 2 | | 3 - 6 | | 7 - 10 | | 11+ | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 0 | 196 | 110 | 56 | 33 | 17 | 23 | 12 | 20 | 10 | 10 | 5 |
| 7 | 196 | 122 | 62 | 25 | 13 | 19 | 10 | 21 | 11 | 9 | 5 |
| 14 | 173 | 114 | 66 | 13 | 8 | 29 | 17 | 9 | 5 | 8 | 5 |
| 21 | 133 | 94 | 71 | 9 | 7 | 18 | 14 | 4 | 3 | 8 | 6 |
| 28 | 116 | 79 | 68 | 7 | 6 | 20 | 17 | 6 | 5 | 4 | 3 |
| 35 | 99 | 76 | 77 | 8 | 8 | 9 | 9 | 2 | 2 | 4 | 4 |
| 42 | 93 | 70 | 75 | 9 | 10 | 8 | 9 | 3 | 3 | 3 | 3 |
| FINAL | 196 | 132 | 67 | 20 | 10 | 25 | 13 | 11 | 6 | 8 | 4 |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0050884

G2773

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 12OCT94 | 42 | 80 | 90 | -10 | 100 | 80 | 20 | 100 | 80 | 20 |
|  | 12OCT94 | FINAL | 80 | 90 | -10 | 100 | 80 | 20 | 100 | 80 | 20 |
| 045/04518 | 31OCT94 | 0 | 80 | 80 | 0 | 76 | 78 | -2 | 80 | 80 | 0 |
|  | 10NOV94 | 7 | 80 | 80 | 0 | 74 | 76 | -2 | 80 | 80 | 0 |
|  | 17NOV94 | 14 | 80 | 80 | 0 | 68 | 76 | -8 | 72 | 80 | -8 |
|  | 24NOV94 | 21 | 90 | 80 | 10 | 70 | 76 | -6 | 76 | 80 | -4 |
|  | 01DEC94 | 28 | 90 | 80 | 10 | 70 | 76 | -6 | 76 | 80 | -4 |
|  | 08DEC94 | 35 | 85 | 80 | 5 | 72 | 76 | -4 | 84 | 80 | 4 |
|  | 15DEC94 | 42 | 70 | 70 | 0 | 72 | 80 | -8 | 112 | 84 | 28 |
|  | 15DEC94 | FINAL | 80 | 70 | 10 | 80 | 80 | 0 | 80 | 84 | 0 |
| 046/04601 | 20APR94 | 0 | 70 | 70 | 0 | 88 | 80 | 8 | 72 | 84 | -12 |
|  | 28APR94 | 7 | 70 | 70 | 0 | 80 | 80 | 0 | 100 | 84 | 16 |
|  | 05MAY94 | 14 | 70 | 70 | 0 | 96 | 80 | 16 | 88 | 84 | 4 |
|  | 12MAY94 | 21 | 70 | 70 | 0 | 84 | 80 | 4 | 100 | 84 | 16 |
|  | 19MAY94 | 28 | 80 | 80 | 0 | 84 | 80 | 4 | 100 | 84 | 16 |
|  | 26MAY94 | 35 | 95 | 80 | 15 | 84 | 84 | 0 | 80 | 80 | 0 |
|  | 02JUN94 | 42 | 85 | 80 | 5 | 84 | 84 | 0 | 84 | 80 | 4 |
|  | 02JUN94 | FINAL | 70 | 80 | -10 | 76 | 84 | -8 | 80 | 80 | 0 |
| 046/04605 | 30JUN94 | 0 | 80 | 80 | 0 | 88 | 84 | 4 | 110 | 80 | 30 |
|  | 07JUL94 | 7 | 70 | 80 | -10 | 84 | 84 | 0 | 88 | 80 | 8 |
|  | 14JUL94 | 14 | 70 | 80 | -10 | 88 | 84 | 4 | 88 | 80 | 8 |
|  | 21JUL94 | 21 | 90 | 90 | 0 | 100 | 100 | 0 | 96 | 96 | 0 |
|  | 28JUL94 | 28 | 90 | 90 | 0 | 72 | 100 | -28 | 80 | 96 | -16 |
|  | 04AUG94 | 35 | 90 | 90 | 0 | 74 | 100 | -26 | 76 | 96 | -20 |
|  | 11AUG94 | 42 | 90 | 90 | 0 | 76 | 100 | -24 | 80 | 96 | -16 |
|  | 11AUG94 | FINAL | 90 | 90 | 0 | 80 | 100 | -20 | 78 | 96 | -20 |
| 046/04610 | 15AUG94 | 0 | 90 | 90 | 0 | 80 | 100 | -20 | 92 | 96 | -4 |
|  | 25AUG94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 01SEP94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 08SEP94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 14SEP94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 22SEP94 | 35 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054664

G2774

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------------- TREATMENT=450 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04514 | 12OCT94 | 42 | 102 | 91.5 | 10.5 |
|  | 12OCT94 | FINAL | 102 | 91.5 | 10.5 |
| 045/04518 | 31OCT94 | 0 | 80 | 80 | . |
|  | 10NOV94 | 7 | . | 80 | . |
|  | 17NOV94 | 14 | . | 80 | . |
|  | 24NOV94 | 21 | . | 80 | . |
|  | 01DEC94 | 28 | . | 80 | . |
|  | 08DEC94 | 35 | . | 80 | . |
|  | 15DEC94 | 42 | 74 | 80 | -6 |
|  | 15DEC94 | FINAL | 74 | 80 | -6 |
| 046/04601 | 20APR94 | 0 | 68 | 68 | 0 |
|  | 28APR94 | 8 | . | 68 | . |
|  | 06MAY94 | 14 | . | 68 | . |
|  | 12MAY94 | 21 | . | 68 | . |
|  | 19MAY94 | 28 | . | 68 | . |
|  | 26MAY94 | 35 | . | 68 | . |
|  | 02JUN94 | 42 | 75 | 68 | 7 |
|  | 02JUN94 | FINAL | 75 | 68 | 7 |
| 046/04605 | 30JUN94 | 0 | 56 | 56 | 0 |
|  | 07JUL94 | 7 | . | 56 | . |
|  | 14JUL94 | 14 | . | 56 | . |
|  | 21JUL94 | 21 | . | 56 | . |
|  | 28JUL94 | 28 | . | 56 | . |
|  | 04AUG94 | 35 | . | 56 | . |
|  | 11AUG94 | 42 | 60 | 56 | 4 |
|  | 11AUG94 | FINAL | 60 | 56 | 4 |
| 046/04610 | 15AUG94 | 0 | 94 | 94 | 0 |
|  | 25AUG94 | 7 | . | 94 | . |
|  | 01SEP94 | 14 | . | 94 | . |
|  | 08SEP94 | 21 | . | 94 | . |
|  | 14SEP94 | 28 | . | 94 | . |
|  | 22SEP94 | 35 | . | 94 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054665

G2775

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | SUPINE SYSTOLIC BP BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | SUPINE DIASTOLIC BP BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 29SEP94 | 42 | 140 | 10 | 130 | 90 | 10 | 80 | 120 | 130 | -10 |
| | 29SEP94 | FINAL | 140 | 10 | 130 | 90 | 10 | 80 | 120 | 130 | -10 |
| 046/04612 | 01SEP94 | 0 | 140 | 0 | 140 | 90 | 0 | 90 | 130 | 130 | 0 |
| | 08SEP94 | 7 | 150 | 10 | 140 | 100 | 10 | 90 | 140 | 130 | 0 |
| | 14SEP94 | 14 | 120 | -20 | 140 | 80 | -10 | 90 | 120 | 130 | -10 |
| | 22SEP94 | 21 | 150 | 10 | 140 | 90 | 0 | 90 | 120 | 130 | -10 |
| | 29SEP94 | 28 | 140 | 0 | 140 | 90 | 0 | 90 | 130 | 130 | 0 |
| | 07OCT94 | 35 | 140 | 0 | 140 | 80 | -10 | 90 | 130 | 130 | 0 |
| | 03OCT94 | 42 | 140 | 0 | 140 | 100 | 10 | 90 | 130 | 130 | 0 |
| | 13OCT94 | FINAL | 140 | 0 | 140 | 90 | 0 | 90 | 130 | 130 | 0 |
| 046/04613 | 03NOV94 | 0 | 105 | 0 | 105 | 75 | 5 | 70 | 110 | 110 | 0 |
| | 27OCT94 | 7 | 105 | 0 | 105 | 80 | 10 | 70 | 110 | 110 | 0 |
| | 10NOV94 | 14 | 130 | 25 | 105 | 70 | 0 | 70 | 120 | 110 | 10 |
| | 17NOV94 | 21 | 120 | 15 | 105 | 90 | 20 | 70 | 110 | 110 | 0 |
| | 24NOV94 | 28 | 120 | 15 | 105 | 70 | 0 | 70 | 120 | 110 | 10 |
| | 01DEC94 | 35 | 130 | 25 | 105 | 70 | 0 | 70 | 110 | 110 | 0 |
| | 08DEC94 | 42 | 120 | 15 | 105 | 90 | 20 | 70 | 150 | 110 | 40 |
| | 08DEC94 | FINAL | 130 | 25 | 105 | 90 | 20 | 70 | 150 | 110 | 40 |
| 047/04702 | 26JUN94 | 0 | 150 | 0 | 150 | 90 | 0 | 90 | 140 | 140 | 0 |
| | 04JUL94 | 7 | 150 | 0 | 150 | 80 | -10 | 90 | 140 | 140 | 0 |
| | 11JUL94 | 14 | 150 | 0 | 150 | 80 | -10 | 90 | 140 | 140 | 0 |
| | 18JUL94 | 21 | 150 | 0 | 150 | 90 | 0 | 90 | 140 | 140 | 0 |
| | 25JUL94 | 28 | 150 | 0 | 150 | 90 | 0 | 90 | 130 | 140 | -10 |
| | 01AUG94 | 35 | 150 | 0 | 150 | 90 | 0 | 90 | 140 | 140 | 0 |
| | 08AUG94 | 42 | 140 | -10 | 150 | 80 | -10 | 90 | 130 | 140 | -10 |
| | 08AUG94 | FINAL | 140 | -10 | 150 | 90 | 0 | 90 | 140 | 140 | 0 |
| 047/04704 | 17JUL94 | 0 | 150 | 0 | 150 | 80 | 0 | 80 | 150 | 150 | 0 |
| | 24JUL94 | 7 | 150 | 0 | 150 | 90 | 10 | 80 | 150 | 150 | 0 |
| | 31JUL94 | 14 | 130 | -20 | 150 | 85 | 5 | 80 | 120 | 150 | -30 |
| | 07AUG94 | 21 | 150 | 0 | 150 | 85 | 5 | 80 | 120 | 150 | -30 |
| | 14AUG94 | 28 | 135 | -15 | 150 | 85 | 5 | 80 | 130 | 150 | -20 |
| | 21AUG94 | 35 | 130 | -20 | 150 | 85 | 5 | 80 | 120 | 150 | -30 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054666

G2776

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 29SEP94 | 42 | 90 | 90 | 0 | 76 | 100 | -24 | 92 | 96 | -4 |
| | 28SEP94 | FINAL | 90 | 90 | 0 | 76 | 100 | -24 | 92 | 96 | -4 |
| 046/04612 | 01SEP94 | 0 | 90 | 90 | 0 | 92 | 92 | 0 | 100 | 100 | 0 |
| | 08SEP94 | 7 | 90 | 90 | 0 | 96 | 92 | 4 | 100 | 100 | 0 |
| | 14SEP94 | 14 | 90 | 90 | 0 | 96 | 92 | 4 | 104 | 100 | 4 |
| | 22SEP94 | 21 | 100 | 90 | 10 | 76 | 92 | -16 | 100 | 100 | 0 |
| | 29SEP94 | 28 | 90 | 90 | 0 | 80 | 92 | -12 | 100 | 100 | 0 |
| | 07OCT94 | 35 | 90 | 90 | 0 | 92 | 92 | 0 | 100 | 100 | 0 |
| | 13OCT94 | 42 | 90 | 90 | 0 | 92 | 92 | 0 | 110 | 100 | 10 |
| 046/04613 | 13OCT94 | FINAL | 90 | 90 | 0 | 92 | 92 | 0 | 110 | 100 | 10 |
| | 27OCT94 | 14 | 70 | 70 | 0 | 76 | 76 | 0 | 64 | 64 | 0 |
| | 03NOV94 | 14 | 70 | 70 | 0 | 80 | 80 | 0 | 80 | 64 | 16 |
| | 10NOV94 | 21 | 60 | 70 | -10 | 76 | 76 | 0 | 80 | 64 | 16 |
| | 17NOV94 | 28 | 60 | 70 | -10 | 82 | 76 | 6 | 80 | 64 | 16 |
| | 24NOV94 | 35 | 80 | 70 | 10 | 84 | 76 | 8 | 86 | 64 | 22 |
| | 01DEC94 | 42 | 80 | 70 | 10 | 80 | 76 | 4 | 92 | 64 | 28 |
| | 08DEC94 | FINAL | 100 | 70 | 30 | 92 | 76 | 16 | 92 | 64 | 28 |
| 047/04702 | 08DEC94 | | 100 | 70 | 30 | 92 | 76 | 16 | 92 | 64 | 28 |
| | 26JUN94 | | 80 | 90 | -10 | 76 | 76 | 0 | 76 | 76 | 0 |
| | 04JUL94 | 14 | 80 | 90 | -10 | 80 | 76 | 4 | 76 | 76 | 4 |
| | 11JUL94 | 14 | 80 | 90 | -10 | 80 | 76 | 4 | 80 | 76 | 4 |
| | 18JUL94 | 21 | 90 | 90 | 0 | 80 | 76 | 4 | 80 | 76 | 4 |
| | 25JUL94 | 28 | 80 | 90 | -10 | 88 | 76 | 12 | 88 | 76 | 12 |
| | 01AUG94 | 35 | 90 | 90 | 0 | 80 | 76 | 4 | 84 | 76 | 8 |
| | 08AUG94 | 42 | 90 | 90 | 0 | 84 | 76 | 8 | 84 | 76 | 8 |
| 047/04704 | 08AUG94 | FINAL | 90 | 90 | 0 | 84 | 76 | 8 | 84 | 76 | 8 |
| | 17JUL94 | | 85 | 80 | 5 | 75 | 75 | 0 | 75 | 75 | 0 |
| | 24JUL94 | 14 | 80 | 80 | 0 | 82 | 75 | 7 | 86 | 75 | 11 |
| | 31JUL94 | 14 | 80 | 80 | 0 | 90 | 75 | 15 | 92 | 75 | 17 |
| | 07AUG94 | 21 | 80 | 80 | 0 | 90 | 75 | 15 | 102 | 75 | 27 |
| | 14AUG94 | 28 | 65 | 80 | 5 | 90 | 75 | 21 | 96 | 75 | 21 |
| | 21AUG94 | 35 | 80 | 80 | 0 | 90 | 75 | 15 | 102 | 75 | 27 |

SOURCE CODE:        XLW602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRCPR5.D2B2T
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054667

G2777

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04610 | 29SEP94 | 42 | 94 | 94 | 0 |
| | 29SEP94 | FINAL | 94 | 94 | 0 |
| 046/04612 | 01SEP94 | 0 | 84 | 84 | 0 |
| | 08SEP94 | 7 | . | 84 | . |
| | 14SEP94 | 14 | . | 84 | . |
| | 22SEP94 | 21 | . | 84 | . |
| | 29SEP94 | 28 | . | 84 | . |
| | 07OCT94 | 35 | . | 84 | . |
| | 13OCT94 | 42 | 84 | 84 | 0 |
| | 13OCT94 | FINAL | 84 | 84 | 0 |
| 046/04613 | 27OCT94 | 0 | 60 | 60 | 0 |
| | 03NOV94 | 7 | . | 60 | . |
| | 10NOV94 | 14 | . | 60 | . |
| | 17NOV94 | 21 | . | 60 | . |
| | 24NOV94 | 28 | . | 60 | . |
| | 01DEC94 | 35 | . | 60 | . |
| | 08DEC94 | 42 | 66 | 60 | 6 |
| | 08DEC94 | FINAL | 66 | 60 | 6 |
| 047/04702 | 23JUN94 | 0 | 52.2 | 52.2 | 0 |
| | 04JUL94 | 7 | . | 52.2 | . |
| | 11JUL94 | 14 | . | 52.2 | . |
| | 18JUL94 | 21 | . | 52.2 | . |
| | 25JUL94 | 28 | . | 52.2 | . |
| | 01AUG94 | 35 | . | 52.2 | . |
| | 08AUG94 | 42 | 56 | 52.2 | 3.8 |
| | 08AUG94 | FINAL | 56 | 52.2 | 3.8 |
| 047/04704 | 17JUL94 | 0 | 106.5 | 106.5 | 0 |
| | 24JUL94 | 7 | . | 106.5 | . |
| | 31JUL94 | 14 | . | 106.5 | . |
| | 07AUG94 | 21 | . | 106.5 | . |
| | 14AUG94 | 28 | . | 106.5 | . |
| | 21AUG94 | 35 | . | 106.5 | . |

SOURCE CODE:            XLU602,PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054668

G2778

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04704 | 28AUG94 | 42 | 145 | 150 | -5 | 90 | 80 | 10 | 140 | 150 | -10 |
| 047/04707 | 28AUG94 | FINAL | 145 | 150 | -5 | 90 | 80 | 10 | 140 | 150 | -10 |
| | 22JUL94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 07AUG94 | 7 | 130 | 130 | 0 | 90 | 80 | 10 | 110 | 110 | 0 |
| | 14AUG94 | 14 | 110 | 130 | -20 | 70 | 80 | -10 | 110 | 130 | -10 |
| | 21AUG94 | 21 | 130 | 130 | 0 | 90 | 80 | 10 | 130 | 110 | 20 |
| | 29AUG94 | 28 | 110 | 130 | -20 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 04SEP94 | 35 | 100 | 130 | -30 | 70 | 80 | -10 | 110 | 110 | 0 |
| | 11SEP94 | 42 | 100 | 130 | -30 | 70 | 80 | -10 | 110 | 110 | 0 |
| 047/04712 | 11SEP94 | FINAL | 100 | 130 | -30 | 70 | 80 | -10 | 110 | 110 | 0 |
| | 15NOV94 | 7 | 150 | 150 | 0 | 80 | 80 | 0 | 150 | 150 | 0 |
| | 24NOV94 | 14 | 140 | 150 | -10 | 80 | 80 | 0 | 140 | 150 | -10 |
| | 01DEC94 | 14 | 105 | 150 | -45 | 70 | 80 | -10 | 105 | 150 | -45 |
| | 08DEC94 | 21 | 105 | 150 | -45 | 70 | 80 | -10 | 105 | 150 | -45 |
| 049/04901 | 08DEC94 | FINAL | 105 | 150 | -45 | 70 | 80 | -10 | 105 | 150 | -45 |
| | 12AUG94 | 0 | 120 | 120 | 0 | 86 | 70 | 16 | 120 | 120 | 5 |
| | 12AUG94 | 7 | 130 | 120 | 10 | 80 | 70 | 10 | 110 | 120 | -10 |
| | 29AUG94 | 14 | 120 | 120 | -10 | 80 | 70 | 10 | 110 | 120 | -10 |
| | 06SEP94 | 21 | 110 | 120 | -10 | 82 | 70 | 12 | 106 | 120 | -14 |
| | 12SEP94 | 28 | 114 | 120 | -6 | 78 | 70 | 8 | 108 | 120 | -12 |
| | 20SEP94 | 35 | 122 | 120 | 2 | 84 | 70 | 14 | 112 | 120 | -8 |
| | 26SEP94 | 42 | 122 | 120 | 2 | 84 | 70 | 14 | 112 | 120 | -8 |
| 049/04902 | 26SEP94 | FINAL | 125 | 125 | 0 | 88 | 85 | 3 | 130 | 130 | 0 |
| | 19SEP94 | 0 | 118 | 125 | -7 | 80 | 85 | -5 | 118 | 130 | -12 |
| | 28SEP94 | 7 | 120 | 125 | -5 | 86 | 85 | 1 | 114 | 130 | -16 |
| | 05OCT94 | 14 | 120 | 125 | -5 | 94 | 85 | 9 | 114 | 130 | -16 |
| | 12OCT94 | 21 | 122 | 125 | -3 | 94 | 85 | 9 | 112 | 130 | -18 |
| | 18OCT94 | 28 | 124 | 125 | -1 | 106 | 85 | 21 | 126 | 130 | -4 |
| | 25OCT94 | 35 | 134 | 125 | 9 | 106 | 85 | 21 | 130 | 130 | 0 |
| 050/05002 | 02NOV94 | 42 | 134 | 125 | 9 | 106 | 85 | 21 | 130 | 130 | 0 |
| | 02NOV94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 03MAY94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRC255.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054669

G2779

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04704 | 28AUG94 | 42 | 90 | 80 | 10 | 80 | 75 | 5 | 80 | 75 | 5 |
| | 28AUG94 | FINAL | 90 | 80 | 10 | 80 | 75 | 5 | 80 | 75 | 5 |
| 047/04707 | 22JUL94 | 0 | 80 | 80 | 0 | 100 | 100 | 0 | 120 | 120 | 0 |
| | 07AUG94 | 7 | 90 | 80 | 10 | 100 | 100 | 0 | 110 | 120 | -10 |
| | 14AUG94 | 14 | 85 | 80 | 5 | 96 | 100 | -4 | 96 | 120 | -24 |
| | 21AUG94 | 21 | 85 | 80 | 5 | 108 | 100 | 8 | 108 | 120 | -12 |
| | 29AUG94 | 28 | 90 | 80 | 10 | 90 | 100 | -10 | 90 | 120 | -30 |
| | 04SEP94 | 35 | 70 | 80 | -10 | 88 | 100 | -12 | 120 | 120 | 0 |
| | 11SEP94 | 42 | 70 | 80 | -10 | 88 | 100 | -12 | 88 | 120 | -32 |
| | 11SEP94 | FINAL | 70 | 80 | -10 | 88 | 100 | -12 | 88 | 120 | -32 |
| 047/04712 | 15NOV94 | 7 | 80 | 80 | 0 | 80 | 80 | 0 | 86 | 80 | 6 |
| | 24NOV94 | 14 | 80 | 80 | 0 | 94 | 80 | 14 | 95 | 80 | 15 |
| | 01DEC94 | 21 | 70 | 80 | -10 | 92 | 80 | 12 | 92 | 80 | 12 |
| | 08DEC94 | FINAL | 70 | 80 | -10 | 92 | 80 | 12 | 92 | 80 | 12 |
| 049/04901 | 12AUG94 | 0 | 85 | 70 | 15 | 96 | 72 | 24 | 108 | 72 | 36 |
| | 22AUG94 | 7 | 80 | 70 | 10 | 84 | 72 | 12 | 84 | 72 | 12 |
| | 29AUG94 | 14 | 84 | 70 | 14 | 90 | 72 | 18 | 84 | 72 | 12 |
| | 06SEP94 | 21 | 88 | 70 | 18 | 108 | 72 | 36 | 108 | 72 | 36 |
| | 12SEP94 | 28 | 78 | 70 | 8 | 92 | 72 | 20 | 92 | 72 | 20 |
| | 20SEP94 | 35 | 82 | 70 | 12 | 88 | 72 | 16 | 86 | 72 | 14 |
| | 26SEP94 | 42 | 82 | 70 | 12 | 76 | 72 | 4 | 86 | 72 | 14 |
| | 28SEP94 | FINAL | 88 | 70 | 18 | 88 | 72 | 16 | 84 | 72 | 12 |
| 049/04902 | 19SEP94 | 0 | 82 | 85 | -3 | 78 | 78 | 0 | 84 | 84 | 0 |
| | 28SEP94 | 7 | 88 | 85 | 3 | 80 | 78 | 2 | 84 | 84 | 0 |
| | 05OCT94 | 14 | 84 | 85 | -1 | 76 | 78 | -2 | 80 | 84 | -4 |
| | 12OCT94 | 21 | 84 | 85 | -1 | 104 | 78 | 26 | 100 | 84 | 16 |
| | 18OCT94 | 28 | 90 | 85 | 5 | 84 | 78 | 6 | 88 | 84 | 4 |
| | 25OCT94 | 35 | 96 | 85 | 11 | 84 | 78 | 6 | 88 | 84 | 4 |
| | 02NOV94 | 42 | 104 | 85 | 19 | 78 | 78 | 0 | 88 | 84 | 4 |
| | 03NOV94 | FINAL | 104 | 85 | 19 | 78 | 78 | 0 | 84 | 84 | 0 |
| 050/05002 | 03MAY94 | 0 | 80 | 80 | 0 | 88 | 88 | 0 | 88 | 88 | 0 |

SOURCE CODE:        XLU602 PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054670

G2780

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 047/04704 | 28AUG94 | 42 | 111 | 106.5 | 4.5 |
| | 28AUG94 | FINAL | 111 | 106.5 | 4.5 |
| 047/04707 | 22JUL94 | 0 | 90 | 90 | . |
| | 07AUG94 | 7 | . | 90 | . |
| | 14AUG94 | 14 | . | 90 | . |
| | 21AUG94 | 21 | . | 90 | . |
| | 29AUG94 | 28 | . | 90 | . |
| | 04SEP94 | 35 | . | 90 | . |
| | 11SEP94 | 42 | 86 | 90 | -4 |
| | 11SEP94 | FINAL | 86 | 90 | -4 |
| 047/04712 | 15NOV94 | 0 | 54 | 54 | 0 |
| | 24NOV94 | 7 | . | 54 | . |
| | 01DEC94 | 14 | . | 54 | . |
| | 08DEC94 | 21 | 58 | 54 | 4 |
| | 08DEC94 | FINAL | 58 | 54 | 4 |
| 049/04901 | 22AUG94 | 0 | 83 | 83 | 0 |
| | 29AUG94 | 7 | . | 83 | . |
| | 06SEP94 | 14 | . | 83 | . |
| | 12SEP94 | 21 | . | 83 | . |
| | 20SEP94 | 28 | . | 83 | . |
| | 26SEP94 | 35 | . | 83 | . |
| | 26SEP94 | 42 | 82 | 83 | -1 |
| | 26SEP94 | FINAL | 82 | 83 | -1 |
| 049/04902 | 19SEP94 | 0 | 93 | 93 | 0 |
| | 28SEP94 | 7 | . | 93 | . |
| | 05OCT94 | 14 | . | 93 | . |
| | 12OCT94 | 21 | . | 93 | . |
| | 18OCT94 | 28 | . | 93 | . |
| | 25OCT94 | 35 | . | 93 | . |
| | 02NOV94 | 42 | 96.6 | 93 | 3.6 |
| | 02NOV94 | FINAL | 96.6 | 93 | 3.6 |
| 050/05002 | 03MAY94 | 0 | 66.8 | 66.8 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054671

G2781

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 10MAY94 | 7 | 120 | 110 | 10 | 80 | 70 | 10 | 140 | 120 | 20 |
|  | 17MAY94 | 14 | 140 | 110 | 30 | 80 | 70 | 10 | 130 | 120 | 10 |
|  | 24MAY94 | 21 | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 31MAY94 | 28 | 120 | 110 | 10 | 70 | 70 | 0 | 130 | 120 | 10 |
|  | 07JUN94 | 35 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 120 | 0 |
|  | 13JUN94 | 42 FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 120 | 0 |
| 050/05003 | 29SEP94 | 0 | 100 | 100 | 0 | 80 | 70 | 10 | 100 | 120 | 10 |
|  | 12OCT94 | 14 | 100 | 100 | 0 | 80 | 70 | 10 | 100 | 120 | 0 |
|  | 19OCT94 | 21 | 120 | 100 | 20 | 80 | 70 | 10 | 120 | 100 | 10 |
|  | 26OCT94 | 28 | 110 | 100 | 10 | 70 | 70 | 0 | 120 | 100 | 20 |
|  | 02NOV94 | 35 | 120 | 100 | 20 | 70 | 70 | 0 | 120 | 100 | 20 |
|  | 09NOV94 | 42 | 110 | 100 | 10 | 70 | 70 | 0 | 110 | 100 | 20 |
|  | 17NOV94 | 42 FINAL | 110 | 100 | 10 | 90 | 70 | 0 | 110 | 100 | 10 |
| 051/05102 | 07JUN94 | 0 | 150 | 150 | 0 | 90 | 90 | 0 | 140 | 140 | 10 |
|  | 15JUN94 | 7 | 150 | 150 | 0 | 85 | 90 | -5 | 130 | 140 | -10 |
|  | 22JUN94 | 14 FINAL | 145 | 150 | -5 | 80 | 90 | -10 | 130 | 140 | -10 |
| 051/05105 | 06OCT94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 10OCT94 | 7 FINAL | 130 | 120 | 10 | 90 | 80 | 10 | 130 | 130 | 0 |
| 052/05203 | 11APR94 | 0 | 135 | 135 | 0 | 90 | 90 | 0 | 140 | 140 | 0 |
|  | 19APR94 | 7 FINAL | 140 | 135 | 5 | 90 | 90 | 0 | 140 | 140 | 0 |
| 052/05204 | 18APR94 | 0 | 95 | 95 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
|  | 28APR94 | 14 FINAL | 90 | 95 | -5 | 60 | 60 | 0 | 100 | 100 | 0 |
| 053/05302 | 06MAY94 | 0 | 110 | 95 | 15 | 75 | 60 | 15 | 120 | 100 | 20 |
|  | 02JUL94 | FINAL | 110 | 95 | 15 | 75 | 60 | 15 | 100 | 100 | 20 |
|  | 04AUG94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 115 | 15 |
|  | 11AUG94 | 14 | 110 | 120 | -10 | 70 | 80 | -10 | 115 | 115 | -10 |

SOURCE CODE:                    XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054672

G2782

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 10MAY94 | 7 | 80 | 80 | 0 | 80 | 88 | -8 | 100 | 88 | 12 |
|  | 17MAY94 | 14 | 80 | 80 | 0 | 96 | 88 | 8 | 116 | 88 | 28 |
|  | 24MAY94 | 21 | 70 | 80 | -10 | 80 | 88 | -8 | 94 | 88 | 6 |
|  | 31MAY94 | 28 | 80 | 80 | 0 | 112 | 88 | 24 | 112 | 88 | 24 |
|  | 07JUN94 | 35 | 80 | 80 | 0 | 80 | 88 | -8 | 88 | 88 | 0 |
|  | 13JUN94 | 42 | 80 | 80 | 0 | 88 | 88 | 0 | 94 | 88 | 6 |
|  | 13JUN94 | FINAL | 80 | 80 | 0 | 88 | 88 | 0 | 94 | 88 | 6 |
| 050/05003 | 29SEP94 | 0 | 70 | 70 | 0 | 80 | 72 | 8 | 80 | 76 | 4 |
|  | 12OCT94 | 14 | 70 | 70 | 0 | 80 | 72 | 8 | 84 | 76 | 8 |
|  | 19OCT94 | 21 | 80 | 70 | 10 | 72 | 72 | 0 | 80 | 76 | 4 |
|  | 26OCT94 | 28 | 70 | 70 | 0 | 72 | 72 | 0 | 80 | 76 | 4 |
|  | 02NOV94 | 35 | 70 | 70 | 0 | 84 | 72 | 12 | 88 | 76 | 12 |
|  | 09NOV94 | 42 | 80 | 70 | 10 | 84 | 72 | 12 | 84 | 76 | 8 |
|  | 17NOV94 | FINAL | 80 | 70 | 10 | 72 | 72 | 0 | 84 | 76 | 8 |
| 051/05102 | 07JUN94 | 0 | 80 | 90 | -10 | 102 | 84 | 18 | 116 | 88 | 28 |
|  | 15JUN94 | 14 | 85 | 90 | -5 | 104 | 84 | 20 | 128 | 88 | 40 |
|  | 22JUN94 | FINAL | 85 | 90 | -5 | 104 | 84 | 20 | 128 | 88 | 40 |
| 051/05105 | 22JUN94 | 0 | 75 | 90 | 5 | 88 | 88 | 4 | 88 | 92 | -4 |
|  | 06OCT94 | 14 | 80 | 90 | 5 | 92 | 88 | 4 | 88 | 92 | -4 |
|  | 10OCT94 | FINAL | 90 | 90 | 0 | 92 | 88 | 0 | 84 | 92 | 0 |
| 052/05203 | 11APR94 | 0 | 60 | 60 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 19APR94 | FINAL | 60 | 60 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| 052/05204 | 16APR94 | 0 | 80 | 60 | 20 | 80 | 76 | 4 | 80 | 80 | 0 |
|  | 28APR94 | 14 | 80 | 60 | 20 | 80 | 76 | 4 | 84 | 80 | 4 |
|  | 06MAY94 | FINAL | 80 | 60 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
| 053/05302 | 06MAY94 | 0 | 85 | 80 | -5 | 76 | 76 | 4 | 84 | 80 | 4 |
|  | 27JUL94 | 7 | 70 | 80 | 0 | 80 | 76 | 0 | 84 | 80 | 4 |
|  | 04AUG94 | 14 |  | 80 |  | 80 | 76 | 4 | 68 | 80 | -12 |
|  | 11AUG94 | FINAL |  | 80 |  | 68 | 76 | -8 | 68 | 80 | -12 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054673

382

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T15.6.1   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE

| | | TREATMENT | | | | | | | | | | | | | |
| CHANGE FROM BASELINE FOR AIMS TOTAL | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 19 | -1.0 | 3.3 | -22 | 8 | 20 | -0.7 | 3.6 | -20 | 22 | 19 | -0.2 | 2.9 | -19 | 14 |
| 14 | 18 | -1.3 | 3.5 | -22 | 10 | 17 | -1.1 | 4.4 | -20 | 21 | 17 | -0.6 | 3.2 | -19 | 15 |
| 21 | 14 | -1.6 | 4.0 | -23 | 8 | 14 | -1.3 | 5.0 | -21 | 20 | 13 | -0.8 | 3.5 | -13 | 18 |
| 28 | 12 | -1.6 | 4.2 | -20 | 10 | 13 | -1.7 | 5.0 | -23 | 14 | 11 | -1.0 | 3.3 | -17 | 10 |
| 35 | 10 | -1.9 | 5.2 | -31 | 7 | 12 | -1.9 | 5.2 | -21 | 13 | 9 | -1.4 | 3.9 | -17 | 18 |
| 42 | 10 | -2.1 | 5.2 | -31 | 8 | 11 | -2.1 | 5.0 | -21 | 11 | 9 | -1.6 | 3.4 | -17 | 3 |
| FINAL | 19 | -1.7 | 4.4 | -31 | 10 | 20 | -1.5 | 4.6 | -21 | 12 | 19 | -0.6 | 4.0 | -17 | 16 |

SOURCE CODE:          XLU802.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WES.SRCM55.D2821
DATE PRINTED:         17AUG95

118
CONFIDENTIAL
AZ/SER 0050885

G2783

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 050/05002 | 10MAY94 | 7 | . | 66.8 | . |
| | 17MAY94 | 14 | . | 66.8 | . |
| | 24MAY94 | 21 | . | 66.8 | . |
| | 31MAY94 | 28 | . | 66.8 | . |
| | 07JUN94 | 35 | . | 66.8 | . |
| | 13JUN94 | 42 | 74 | 66.8 | 7.2 |
| | | FINAL | 74 | 66.8 | 7.0 |
| 050/05003 | 29SEP94 | 0 | . | 71.3 | . |
| | 06OCT94 | 7 | . | 71.3 | . |
| | 12OCT94 | 14 | . | 71.3 | . |
| | 19OCT94 | 21 | . | 71.3 | . |
| | 26OCT94 | 28 | . | 71.3 | . |
| | 02NOV94 | 35 | . | 71.3 | . |
| | 09NOV94 | 42 | 76 | 71.3 | 4.7 |
| | 17NOV94 | FINAL | 76 | 71.3 | 4.7 |
| 051/05102 | 07JUN94 | 0 | . | 92.5 | . |
| | 15JUN94 | 14 | 94.3 | 92.5 | 1.8 |
| | 22JUN94 | FINAL | 92.5 | 92.5 | 0 |
| 051/05105 | 06OCT94 | 0 | 85 | 85 | 0 |
| | 10OCT94 | 7 | . | 85 | . |
| | 10OCT94 | FINAL | 84 | 85 | -1 |
| 052/05203 | 11APR94 | 0 | 78 | 78 | 0 |
| | 19APR94 | 7 | . | 78 | . |
| | 19APR94 | FINAL | 78 | 78 | 0 |
| 052/05204 | 19APR94 | 0 | 50.4 | 50.4 | 0 |
| | 28APR94 | 7 | . | 50.4 | . |
| | 06MAY94 | 14 | . | 50.4 | . |
| | 06MAY94 | FINAL | 49 | 50.4 | -1.4 |
| 053/05302 | 27JUL94 | 0 | 56 | 56 | 0 |
| | 04AUG94 | 7 | . | 56 | . |
| | 11AUG94 | 14 | 56 | 56 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054674