G2784

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05302 | 18AUG94 | 21 | 115 | 120 | -5 | 80 | 80 | 0 | 110 | 115 | -5 |
|  | 25AUG94 | 28 | 110 | 120 | -10 | 75 | 80 | -5 | 110 | 115 | -5 |
|  | 01SEP94 | 35 | 110 | 120 | -10 | 80 | 80 | 0 | 100 | 115 | -15 |
|  | 08SEP94 | 42 FINAL | 125 | 120 | 5 | 80 | 80 | 0 | 105 | 115 | -10 |
| 056/05601 | 15FEB94 | 0 | 130 | 140 | -10 | 80 | 80 | 0 | 100 | 100 | 0 |
|  | 24FEB94 | 7 | 140 | 140 | 0 | 60 | 80 | -20 | 100 | 100 | 0 |
|  | 03MAR94 | 14 | 140 | 140 | 0 | 60 | 80 | -20 | 120 | 100 | 20 |
|  | 03MAR94 | FINAL | 140 | 140 | 0 | 60 | 80 | -20 | 120 | 100 | 20 |
| 057/05702 | 02SEP94 | 0 | 140 | 140 | 0 | 80 | 80 | 0 | 130 | 130 | -10 |
|  | 12SEP94 | 7 | 120 | 140 | -20 | 70 | 80 | -10 | 120 | 130 | -10 |
|  | 19SEP94 | 14 | 115 | 140 | -25 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 28SEP94 | 21 FINAL | 140 | 140 | 0 | 90 | 80 | 10 | 140 | 130 | 10 |
| 057/05703 | 23SEP94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
|  | 03OCT94 | 21 | 110 | 120 | -10 | 80 | 80 | 0 | 100 | 100 | 10 |
|  | 13OCT94 | FINAL | 120 | 120 | -10 | 80 | 80 | -10 | 110 | 100 | 10 |
|  | 13OCT94 | 7 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 100 | 10 |
| 059/05904 | 22JUL94 | 0 | 104 | 104 | 0 | 58 | 58 | 0 | 98 | 98 | 0 |
|  | 04AUG94 | 7 | 88 | 104 | -16 | 56 | 58 | -2 | 80 | 98 | -18 |
|  | 11AUG94 | 14 | 104 | 104 | -4 | 74 | 58 | 16 | 98 | 98 | 0 |
|  | 18AUG94 | 21 | 100 | 104 | -4 | 58 | 58 | 2 | 98 | 98 | 0 |
|  | 25AUG94 | 28 | 100 | 104 | 0 | 60 | 58 | 2 | · | 98 | · |
|  | 01SEP94 | 35 FINAL | 100 | 104 | 0 | 60 | 58 | 2 | · | 98 | · |
| 059/05905 | 21JUL94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 09AUG94 | 7 | 130 | 130 | 10 | 70 | 80 | -10 | 120 | 120 | 0 |
|  | 17AUG94 | 14 | 120 | 130 | -20 | 74 | 80 | -6 | 110 | 120 | -10 |
|  | 24AUG94 | 21 | 140 | 140 | 0 | 64 | 80 | -16 | 120 | 120 | 0 |
|  | 31AUG94 | 28 | 130 | 130 | -20 | 64 | 80 | -16 | 128 | 120 | -8 |
|  | 07SEP94 | 35 | 110 | 130 | -20 | 64 | 80 | -16 | 110 | 120 | -10 |

SOURCE CODE:               XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRCR55.02B21
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054675

G2785

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05302 | 18AUG94 | 21 | 75 | 80 | -5 | 74 | 76 | -2 | 78 | 80 | -2 |
| | 25AUG94 | 28 | 70 | 80 | -10 | 80 | 76 | 4 | 84 | 80 | 4 |
| | 01SEP94 | 35 | 70 | 80 | -10 | 100 | 76 | 24 | 104 | 80 | 24 |
| | 08SEP94 | 42 | 75 | 80 | -5 | 96 | 76 | 20 | 98 | 80 | 18 |
| | 08SEP94 | FINAL | 75 | 80 | -5 | 96 | 76 | 20 | 98 | 80 | 18 |
| 056/05601 | 15FEB94 | 0 | 60 | 60 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 24FEB94 | 7 | 60 | 60 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 03MAR94 | 14 | 100 | 60 | 40 | 60 | 80 | -20 | 80 | 100 | -20 |
| | 03MAR94 | FINAL | 100 | 60 | 40 | 60 | 80 | -20 | 80 | 100 | -20 |
| 057/05702 | 02SEP94 | 0 | 90 | 90 | 0 | 74 | 74 | 0 | 88 | 88 | 0 |
| | 12SEP94 | 7 | 80 | 90 | -10 | 64 | 74 | -10 | 70 | 88 | -18 |
| | 19SEP94 | 14 | 80 | 90 | -10 | 76 | 74 | 2 | 92 | 88 | 4 |
| | 26SEP94 | 21 | 100 | 90 | 10 | 84 | 74 | 10 | 96 | 88 | 8 |
| | 26SEP94 | FINAL | 100 | 90 | 10 | 84 | 74 | 10 | 96 | 88 | 8 |
| 057/05703 | 22SEP94 | 0 | 90 | 90 | 0 | 66 | 66 | 0 | 92 | 92 | 0 |
| | 03OCT94 | 7 | 80 | 90 | -10 | 80 | 66 | 14 | 100 | 92 | 8 |
| | 10OCT94 | 14 | 80 | 90 | -10 | 72 | 66 | 6 | 88 | 92 | -4 |
| | 13OCT94 | 21 | 80 | 90 | -10 | 72 | 66 | 6 | 88 | 92 | -4 |
| | 13OCT94 | FINAL | 80 | 90 | -10 | 72 | 66 | 6 | 88 | 92 | -4 |
| 059/05904 | 22JUL94 | 0 | 60 | 60 | 0 | 80 | 80 | 0 | 74 | 74 | 0 |
| | 04AUG94 | 7 | 72 | 60 | 12 | 84 | 80 | 4 | 72 | 74 | -2 |
| | 11AUG94 | 14 | . | 60 | . | 78 | 80 | -2 | . | 74 | . |
| | 18AUG94 | 21 | 58 | 60 | -2 | 68 | 80 | -8 | 92 | 74 | 18 |
| | 25AUG94 | 28 | . | 60 | . | 70 | 80 | -10 | . | 74 | . |
| | 01SEP94 | 35 | 70 | 60 | 0 | 84 | 80 | 14 | 90 | 74 | 0 |
| | 01SEP94 | FINAL | 70 | 60 | 0 | 84 | 80 | 14 | 84 | 74 | -6 |
| 059/05905 | 21JUL94 | 7 | 70 | 70 | 0 | 94 | 70 | 24 | 84 | 90 | -6 |
| | 09AUG94 | 14 | 70 | 70 | 0 | 92 | 70 | 22 | 84 | 90 | -6 |
| | 17AUG94 | 21 | . | 70 | . | . | 70 | . | . | 90 | . |
| | 24AUG94 | 28 | 90 | 70 | 20 | 120 | 70 | 50 | 120 | 90 | 30 |
| | 31AUG94 | 35 | 72 | 70 | 2 | 76 | 70 | 6 | 80 | 90 | -10 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WLS.SRCP55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054676

G2786

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 053/05302 | 18AUG94 | 21 | . | 56 | . |
|  | 25AUG94 | 28 | . | 56 | . |
|  | 01SEP94 | 35 | . | 56 | . |
|  | 08SEP94 | 42 | 61.2 | 56 | 5.2 |
|  | 08SEP94 | FINAL | 61.2 | 56 | 5.0 |
| 056/05601 | 15FEB94 | 0 | . | 85 | . |
|  | 24FEB94 | 7 | . | 85 | . |
|  | 03MAR94 | 14 | 85 | 85 | 0 |
|  | 03MAR94 | FINAL | 85 | 85 | 0 |
| 057/05702 | 02SEP94 | 0 | 99 | 99 | 0 |
|  | 12SEP94 | 7 | . | 99 | . |
|  | 19SEP94 | 14 | . | 99 | . |
|  | 26SEP94 | 21 | . | 99 | . |
|  | 26SEP94 | FINAL | 102.6 | 99 | 3.6 |
| 057/05703 | 22SEP94 | 0 | 61.5 | 61.5 | . |
|  | 03OCT94 | 7 | . | 61.5 | . |
|  | 10OCT94 | 14 | . | 61.5 | . |
|  | 13OCT94 | 21 | . | 61.5 | . |
|  | 13OCT94 | FINAL | 61.2 | 61.5 | -0.3 |
| 059/05904 | 22JUL94 | 0 | 51.7 | 51.7 | . |
|  | 04AUG94 | 7 | . | 51.7 | . |
|  | 11AUG94 | 14 | . | 51.7 | . |
|  | 18AUG94 | 21 | . | 51.7 | . |
|  | 25AUG94 | 28 | . | 51.7 | . |
|  | 01SEP94 | 35 | . | 51.7 | . |
|  | 01SEP94 | FINAL | 50.4 | 51.7 | -1.3 |
| 059/05905 | 21JUL94 | 0 | 63.6 | 63.6 | . |
|  | 09AUG94 | 7 | . | 63.6 | . |
|  | 17AUG94 | 14 | . | 63.6 | . |
|  | 24AUG94 | 21 | . | 63.6 | . |
|  | 31AUG94 | 28 | . | 63.6 | . |
|  | 07SEP94 | 35 | . | 63.6 | . |

SOURCE CODE:                XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054677

G2787

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05905 | 15SEP94 | 42 | 130 | 130 | 0 | 78 | 80 | -2 | 120 | 120 | 0 |
| 060/06003 | 15SEP94 | FINAL | 130 | 130 | 0 | 78 | 80 | -2 | 120 | 120 | 0 |
|  | 01SEP94 | 7 | 110 | 110 | 0 | 80 | 80 | 0 | 108 | 108 | 0 |
|  | 15SEP94 | 14 | 122 | 110 | 12 | 76 | 80 | -4 | 118 | 108 | 10 |
|  | 22SEP94 | 21 | 118 | 110 | 8 | 78 | 80 | -2 | 112 | 108 | 4 |
|  | 29SEP94 | 28 | 126 | 110 | 16 | 84 | 80 | 4 | 110 | 108 | 10 |
|  | 06OCT94 | 35 | 116 | 110 | 6 | 78 | 80 | -2 | 110 | 108 | 2 |
|  | 12OCT94 | 42 | 124 | 110 | 14 | 92 | 80 | 12 | 128 | 108 | 20 |
|  | 20OCT94 | FINAL | 124 | 110 | 14 | 92 | 80 | 12 | 128 | 108 | 20 |
| 060/06004 | 14SEP94 |  | 120 | 120 | 0 | 90 | 90 | 0 | 114 | 114 | 0 |
|  | 23SEP94 | 7 | 138 | 120 | 18 | 94 | 90 | 4 | 136 | 114 | 22 |
|  | 29SEP94 | 14 | 138 | 120 | 18 | 92 | 90 | 2 | 128 | 114 | 14 |
|  | 06OCT94 | 21 | 138 | 120 | 18 | 92 | 90 | 2 | 132 | 114 | 18 |
|  | 12OCT94 | 28 | 139 | 120 | 19 | 70 | 90 | -20 | 110 | 114 | -4 |
|  | 20OCT94 | 35 | 118 | 120 | -2 | 88 | 90 | -2 | 108 | 114 | -6 |
|  | 28OCT94 | 42 | 120 | 120 | 0 | 86 | 90 | -4 | 118 | 114 | 4 |
|  | 30NOV94 | FINAL | 130 | 130 | 0 | 86 | 90 | -2 | 128 | 128 | 0 |
| 060/06007 | 08DEC94 |  | 130 | 130 | 0 | 74 | 90 | -16 | 108 | 128 | -20 |
|  | 14DEC94 | 7 | 124 | 130 | -16 | 76 | 90 | -14 | 108 | 128 | -8 |
|  | 21DEC94 | 14 | 124 | 130 | -6 | 60 | 90 | -10 | 128 | 128 | 0 |
|  | 28DEC94 | 21 | 130 | 130 | 4 | 86 | 90 | -4 | 128 | 128 | 4 |
|  | 04JAN95 | 28 | 134 | 130 | 4 | 80 | 90 | -10 | 132 | 128 | 4 |
|  | 11JAN95 | 35 | 128 | 130 | -2 | 88 | 90 | -2 | 128 | 128 | 0 |
|  | 12OCT94 | 42 | 128 | 130 | -2 | 90 | 90 | 0 | 128 | 128 | 4 |
|  | 25OCT94 | FINAL | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| 061/06104 | 01NOV94 |  | 140 | 120 | 20 | 82 | 90 | -8 | 140 | 120 | 20 |
|  | 08NOV94 | 7 | 120 | 120 | 0 | 80 | 90 | -8 | 120 | 120 | 0 |
|  | 15NOV94 | 21 | 120 | 120 | 0 | 74 | 90 | -16 | 116 | 120 | -4 |
|  | 22NOV94 | 28 | 120 | 120 | 0 | 90 | 90 | 0 | 110 | 120 | -10 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054678

G2788

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05905 | 15SEP94 | 42 | 80 | 70 | 10 | 80 | 70 | 10 | 100 | 90 | 10 |
|  | 15SEP94 | FINAL | 80 | 70 | 10 | 80 | 70 | 10 | 100 | 90 | 10 |
| 060/06003 | 01SEP94 | 0 | 76 | 78 |  | 70 | 70 | 0 | 72 | 72 | 0 |
|  | 15SEP94 | 7 | 74 | 76 | -2 | 88 | 70 | 18 | 96 | 72 | 24 |
|  | 22SEP94 | 14 | 70 | 78 | -6 | 78 | 70 | 8 | 84 | 72 | 12 |
|  | 29SEP94 | 21 | 70 | 78 | 0 | 64 | 70 | -6 | 80 | 72 | 8 |
|  | 06OCT94 | 28 | 70 | 76 | -6 | 80 | 70 | 10 | 88 | 72 | 16 |
|  | 12OCT94 | 35 | 70 | 76 | -6 | 76 | 70 | 6 | 82 | 72 | 10 |
|  | 20OCT94 | 42 | 94 | 76 | 18 | 72 | 70 | 2 | 80 | 72 | 8 |
|  | 20OCT94 | FINAL | 94 | 76 | 18 | 72 | 70 | 2 | 70 | 72 | 8 |
| 060/06004 | 14SEP94 | 0 | 88 | 88 | 0 | 64 | 64 | 0 | 70 | 70 | 0 |
|  | 23SEP94 | 7 | 84 | 88 | -4 | 88 | 64 | 24 | 96 | 70 | 26 |
|  | 29SEP94 | 14 | 90 | 88 | 2 | 80 | 64 | 16 | 88 | 70 | 18 |
|  | 06OCT94 | 21 | 86 | 88 | -2 | 92 | 64 | 28 | 100 | 70 | 30 |
|  | 12OCT94 | 28 | 86 | 88 | -2 | 80 | 64 | 16 | 104 | 70 | 34 |
|  | 20OCT94 | 35 | 84 | 88 | -10 | 88 | 64 | 24 | 92 | 70 | 22 |
|  | 26OCT94 | 42 | 94 | 88 | 6 | 70 | 64 | 6 | 68 | 70 | -2 |
|  | 26OCT94 | FINAL | 94 | 94 | 0 | 68 | 68 | 0 | 68 | 70 | -2 |
| 060/06007 | 30NOV94 | 7 | 86 | 94 | -8 | 60 | 68 | -8 | 64 | 70 | -6 |
|  | 08DEC94 | 14 | 68 | 94 | -26 | 60 | 68 | -8 | 64 | 70 | -6 |
|  | 14DEC94 | 21 | 72 | 94 | -22 | 76 | 68 | 8 | 80 | 70 | 10 |
|  | 21DEC94 | 28 | 88 | 94 | -6 | 72 | 68 | 4 | 80 | 70 | 10 |
|  | 28DEC94 | 35 | 84 | 94 | -10 | 64 | 68 | -4 | 68 | 70 | -2 |
|  | 04JAN95 | 42 | 84 | 94 | -10 | 76 | 68 | 8 | 82 | 70 | 12 |
|  | 11JAN95 | FINAL | 84 | 94 | -10 | 76 | 68 | 8 | 82 | 70 | 12 |
| 061/06104 | 12OCT94 | 0 | 88 | 88 | 0 | 82 | 82 | 0 | 82 | 82 | 0 |
|  | 25OCT94 | 7 | 90 | 88 | -2 | 80 | 82 | -2 | 82 | 82 | 0 |
|  | 01NOV94 | 14 | 80 | 88 | -8 | 62 | 82 | -20 | 62 | 82 | -20 |
|  | 08NOV94 | 21 | 78 | 88 | -10 | 70 | 82 | -12 | 70 | 82 | -12 |
|  | 15NOV94 | 28 | 72 | 88 | -16 | 72 | 82 | -10 | 72 | 82 | -10 |
|  | 22NOV94 | 35 | 80 | 88 | -8 | 60 | 82 | -22 | 60 | 82 | -22 |

SOURCE CODE:        XLU902_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054679

G2789

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 059/05905 | 15SEP94 | 42 | 62.7 | 63.6 | -0.9 |
|  | 15SEP94 | FINAL | 62.7 | 63.6 | -0.9 |
| 060/06003 | 01SEP94 | 0 | 81.2 | 81.2 | 0.0 |
|  | 15SEP94 | 7 | . | 81.2 | . |
|  | 22SEP94 | 14 | . | 81.2 | . |
|  | 29SEP94 | 21 | . | 81.2 | . |
|  | 06OCT94 | 28 | . | 81.2 | . |
|  | 12OCT94 | 35 | . | 81.2 | . |
|  | 20OCT94 | 42 | 82.8 | 81.2 | 1.6 |
|  | 20OCT94 | FINAL | 82.8 | 81.2 | 1.6 |
| 060/06004 | 14SEP94 | 0 | 101.6 | 101.6 | 0.0 |
|  | 23SEP94 | 7 | . | 101.6 | . |
|  | 08OCT94 | 14 | . | 101.6 | . |
|  | 06OCT94 | 21 | . | 101.6 | . |
|  | 12OCT94 | 28 | . | 101.6 | . |
|  | 20OCT94 | 35 | . | 101.6 | . |
|  | 26OCT94 | 42 | 104.2 | 101.6 | 2.6 |
|  | 26OCT94 | FINAL | 104.2 | 101.6 | 2.6 |
| 060/06007 | 30NOV94 | 0 | 85 | 85 | 0.0 |
|  | 08DEC94 | 7 | . | 85 | . |
|  | 14DEC94 | 14 | . | 85 | . |
|  | 21DEC94 | 21 | . | 85 | . |
|  | 28DEC94 | 28 | . | 85 | . |
|  | 04JAN95 | 35 | . | 85 | . |
|  | 11JAN95 | 42 | 88.9 | 85 | 3.9 |
|  | 11JAN95 | FINAL | 88.9 | 85 | 3.9 |
| 061/06104 | 12OCT94 | 0 | 72.8 | 72.8 | 0.0 |
|  | 25OCT94 | 7 | . | 72.8 | . |
|  | 01NOV94 | 14 | . | 72.8 | . |
|  | 08NOV94 | 21 | . | 72.8 | . |
|  | 15NOV94 | 28 | . | 72.8 | . |
|  | 22NOV94 | 35 | . | 72.8 | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054680

G2790

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06104 | 29NOV94 | 42 | 130 | 120 | 10 | 80 | 90 | -10 | 128 | 120 | 8 |
| 061/06106 | 23NOV94 | FINAL | 130 | 120 | 10 | 80 | 90 | -10 | 128 | 120 | 8 |
|  | 12DEC94 | 7 | 114 | 114 | 0 | 68 | 68 | 0 | 110 | 110 | 0 |
|  | 21DEC94 | FINAL | 118 | 114 | 4 | 74 | 68 | 6 | 118 | 110 | 8 |
| 062/06204 | 15JUN94 | 0 | 138 | 138 | 0 | 88 | 88 | 0 | 138 | 138 | 0 |
|  | 29JUN94 | 7 | 138 | 138 | 0 | 88 | 88 | 0 | 100 | 138 | -38 |
|  | 06JUL94 | 14 | 126 | 138 | -12 | 76 | 88 | -12 | 100 | 138 | -38 |
|  | 13JUL94 | 21 | 132 | 138 | -6 | 86 | 88 | -2 | 110 | 138 | -28 |
|  | 20JUL94 | 28 | 150 | 138 | 12 | 86 | 88 | -2 | 118 | 138 | -20 |
|  | 27JUL94 | 35 | 128 | 138 | -10 | 88 | 88 | 0 | 90 | 138 | -48 |
|  | 03AUG94 | 42 | 142 | 138 | 4 | 94 | 88 | 6 | 90 | 138 | -48 |
|  | 03AUG94 | FINAL | 142 | 138 | 4 | 94 | 88 | 6 | 90 | 138 | -48 |
| 063/06304 | 17MAY94 | 0 | 120 | 120 | 0 | 78 | 78 | 0 | 122 | 122 | 0 |
|  | 26MAY94 | 14 | 120 | 120 | 0 | 78 | 78 | 0 | 122 | 122 | 0 |
|  | 02JUN94 | FINAL | 140 | 120 | 20 | 100 | 78 | 22 | 130 | 122 | 8 |
| 063/06305 | 30MAY94 | 0 | 140 | 120 | 20 | 100 | 78 | 22 | 98 | 98 | 0 |
|  | 08JUN94 | 7 | 94 | 100 | -6 | 74 | 70 | 4 | 92 | 98 | -6 |
|  | 15JUN94 | 14 | 110 | 100 | 10 | 90 | 70 | 20 | 105 | 98 | 7 |
|  | 22JUN94 | 21 | 100 | 100 | 0 | 80 | 70 | 10 | 115 | 98 | 17 |
|  | 28JUN94 | 28 | 95 | 100 | -5 | 75 | 70 | 5 | 90 | 98 | -8 |
|  | 28JUN94 | FINAL | 95 | 100 | -5 | 70 | 70 | 0 | 90 | 98 | -8 |
| 063/06307 | 15JUL94 | 0 | 120 | 120 | 0 | 80 | 70 | 10 | 110 | 110 | 0 |
|  | 28JUL94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 110 | 110 | 0 |
|  | 03AUG94 | 14 | 120 | 120 | 0 | 80 | 70 | 10 | 110 | 110 | 0 |
| 063/06311 | 01SEP94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
|  | 12SEP94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
|  | 19SEP94 | 14 | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
|  | 26SEP94 | 21 | 100 | 110 | -10 | 80 | 70 | 10 | 100 | 105 | -5 |
|  | 03OCT94 | 28 | 110 | 110 | 0 | 80 | 70 | 10 | 108 | 105 | 3 |

SOURCE CODE: XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRGR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054681

G2791

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06104 | 29NOV94 | 42 | 80 | 88 | -8 | 72 | 82 | -10 | 72 | 82 | -10 |
| 061/06106 | 29NOV94 | FINAL | 80 | 88 | -8 | 72 | 82 | -10 | 72 | 82 | -10 |
| | 12DEC94 | 0 | 68 | 68 | 0 | 88 | 88 | 0 | 88 | 88 | 0 |
| | 21DEC94 | 7 | 74 | 68 | 6 | 100 | 88 | 12 | 104 | 88 | 16 |
| | 21DEC94 | FINAL | 74 | 68 | 6 | 100 | 88 | 12 | 104 | 88 | 16 |
| 062/06204 | 29JUN94 | 0 | 88 | 88 | 0 | 84 | 84 | 0 | 100 | 100 | 0 |
| | 06JUL94 | 14 | 72 | 88 | -16 | 102 | 84 | 18 | 120 | 100 | 20 |
| | 13JUL94 | 21 | 84 | 88 | -4 | 78 | 84 | -6 | 98 | 100 | -2 |
| | 20JUL94 | 28 | 74 | 88 | -14 | 96 | 84 | 12 | 100 | 100 | 0 |
| | 27JUL94 | 35 | 80 | 88 | -8 | 88 | 84 | 4 | 102 | 100 | 2 |
| | 03AUG94 | 42 | 68 | 88 | -20 | 92 | 84 | 8 | 106 | 100 | 6 |
| | 03AUG94 | FINAL | 68 | 88 | -20 | 84 | 84 | 0 | 92 | 100 | 0 |
| 063/06304 | 17MAY94 | 0 | 88 | 80 | 0 | 96 | 84 | 12 | 104 | 92 | 12 |
| | 26MAY94 | 7 | 80 | 80 | 0 | 72 | 84 | -12 | 72 | 92 | -20 |
| | 02JUN94 | FINAL | 80 | 80 | 10 | 72 | 84 | -12 | 72 | 92 | -20 |
| 063/06305 | 30MAY94 | 0 | 90 | 90 | 0 | 90 | 90 | 0 | 90 | 90 | 0 |
| | 08JUN94 | 7 | 74 | 70 | 4 | 72 | 90 | -18 | 84 | 90 | -6 |
| | 15JUN94 | 14 | 84 | 70 | 14 | 90 | 90 | -18 | 85 | 90 | -5 |
| | 22JUN94 | 21 | 72 | 70 | 2 | 72 | 90 | -18 | 84 | 90 | -6 |
| | 28JUN94 | 28 | 60 | 70 | -10 | 78 | 90 | -18 | 84 | 90 | -6 |
| 063/06307 | 15JUL94 | FINAL | 70 | 70 | -10 | 80 | 78 | 12 | 78 | 78 | 0 |
| | 28JUL94 | 0 | 80 | 80 | 10 | 90 | 78 | 12 | 78 | 78 | 0 |
| | 03AUG94 | 7 | 80 | 80 | 10 | 72 | 78 | -6 | 64 | 78 | -18 |
| 063/06311 | 03AUG94 | FINAL | 70 | 70 | 0 | 72 | 72 | 0 | 60 | 78 | -18 |
| | 01SEP94 | 0 | 70 | 70 | 0 | 72 | 72 | 0 | 60 | 72 | 0 |
| | 12SEP94 | 7 | 70 | 70 | 0 | 66 | 72 | -6 | 72 | 72 | -12 |
| | 12SEP94 | 14 | 70 | 70 | 0 | 72 | 72 | 0 | 60 | 72 | 0 |
| | 26SEP94 | 21 | 70 | 70 | 0 | 72 | 72 | 0 | 68 | 72 | -4 |
| | 03OCT94 | 28 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES: WIS.SRCP55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054682

G2792

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 061/06104 | 29NOV94 | 42 | 78.5 | 72.8 | 5.7 |
|  | 29NOV94 | FINAL | 78.5 | 72.8 | 5.7 |
| 061/06106 | 12DEC94 | 0 | 117 | 117 | 0 |
|  | 21DEC94 | 7 |  | 117 | . |
|  | 21DEC94 | FINAL | 117 | 117 | 0 |
| 062/06204 | 15JUN94 | 0 | 78.5 | 78.5 | 0 |
|  | 29JUN94 | 7 |  | 78.5 | . |
|  | 06JUL94 | 14 |  | 78.5 | . |
|  | 13JUL94 | 21 |  | 78.5 | . |
|  | 20JUL94 | 28 |  | 78.5 | . |
|  | 27JUL94 | 35 | 79.5 | 78.5 | 1 |
|  | 03AUG94 | 42 |  | 78.5 | . |
|  | 03AUG94 | FINAL | 79.5 | 78.5 | 1 |
| 0063/06304 | 17MAY94 | 0 | 98.6 | 98.6 | 0 |
|  | 26MAY94 | 7 |  | 98.6 | . |
|  | 02JUN94 | 14 | 99.9 | 98.6 | 1.3 |
|  | 02JUN94 | FINAL | 98.6 | 98.6 | 0 |
| 063/06305 | 30MAY94 | 0 | 97.2 | 97.2 | 0 |
|  | 08JUN94 | 7 |  | 97.2 | . |
|  | 15JUN94 | 14 |  | 97.2 | . |
|  | 22JUN94 | 21 |  | 97.2 | . |
|  | 28JUN94 | 28 |  | 97.2 | . |
|  | 28JUN94 | FINAL | 92 | 97.2 | -5.2 |
| 063/06307 | 15JUL94 | 0 | 68 | 68 | 0 |
|  | 28JUL94 | 7 |  | 68 | . |
|  | 03AUG94 | 14 |  | 68 | . |
|  | 03AUG94 | FINAL | 69.5 | 68 | 1.5 |
| 063/06311 | 01SEP94 | 0 | 65 | 65 | 0 |
|  | 12SEP94 | 7 |  | 65 | . |
|  | 19SEP94 | 14 |  | 65 | . |
|  | 26SEP94 | 21 |  | 65 | . |
|  | 03OCT94 | 28 |  | 65 | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054683

383

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.6.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | | |
| | | -2 OR LESS | | -1 | | 0 | | +1 | | +2 OR GREATER | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 7 | 194 | 37 | 19 | 15 | 8 | 122 | 63 | 7 | 4 | 13 | 7 |
| 14 | 180 | 51 | 28 | 16 | 9 | 93 | 52 | 8 | 4 | 12 | 7 |
| 21 | 141 | 45 | 32 | 12 | 9 | 73 | 52 | 1 | 1 | 10 | 7 |
| 28 | 121 | 41 | 34 | 4 | 3 | 63 | 52 | 4 | 3 | 9 | 7 |
| 35 | 108 | 36 | 33 | 4 | 4 | 54 | 50 | 4 | 4 | 10 | 9 |
| 42 | 103 | 35 | 34 | 8 | 8 | 51 | 50 | 1 | 1 | 8 | 8 |
| FINAL | 194 | 62 | 32 | 14 | 7 | 100 | 52 | 4 | 2 | 14 | 7 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0050886

G2793

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/06311 | 12OCT94 | 42 | 90 | 110 | -20 | 70 | 70 | 0 | 90 | 105 | -15 |
| 083/06313 | 12OCT94 | FINAL | 90 | 110 | -20 | 70 | 70 | 0 | 90 | 105 | -15 |
| | 03OCT94 | 0 | 136 | 136 | 0 | 90 | 90 | 0 | 126 | 126 | 0 |
| | 13OCT94 | 7 | 90 | 136 | -46 | 60 | 90 | -30 | 95 | 126 | -31 |
| | 18OCT94 | 14 | 100 | 136 | -36 | 80 | 90 | -8 | 100 | 126 | -26 |
| | 25OCT94 | 21 | 100 | 136 | -36 | 82 | 90 | -8 | 100 | 126 | -18 |
| | 03NOV94 | 28 | 137 | 136 | 1 | 80 | 90 | -10 | 118 | 126 | -8 |
| | 09NOV94 | 35 | 124 | 136 | -12 | 70 | 90 | -20 | 90 | 126 | -36 |
| | 15NOV94 | 42 | 110 | 136 | -26 | 70 | 90 | -20 | 90 | 126 | -36 |
| 064/06402 | 15NOV94 | FINAL | 110 | 136 | -26 | 70 | 90 | -20 | 90 | 126 | -36 |
| | 29JUL94 | 0 | 100 | 100 | 0 | 80 | 80 | 0 | 90 | 90 | 0 |
| | 13JUL94 | 7 | 110 | 100 | 10 | 80 | 80 | 10 | 105 | 90 | 15 |
| | 20JUL94 | 14 | 110 | 100 | 10 | 90 | 80 | 10 | 90 | 90 | 0 |
| | 22JUL94 | 21 | 90 | 100 | -10 | 60 | 80 | -10 | 90 | 90 | 0 |
| | 03AUG94 | 28 | 90 | 100 | -10 | 80 | 80 | 0 | 90 | 90 | 0 |
| | 10AUG94 | 35 | 105 | 100 | 5 | 75 | 80 | -5 | 100 | 90 | 10 |
| 064/06406 | 17AUG94 | 42 | 100 | 100 | 0 | 70 | 80 | -10 | 90 | 90 | 0 |
| | 17AUG94 | FINAL | 100 | 100 | 0 | 70 | 80 | 5 | 100 | 90 | 10 |
| | 27OCT94 | 7 | 110 | 100 | 10 | 70 | 70 | 0 | 95 | 90 | 5 |
| | 03NOV94 | 14 | 100 | 100 | 0 | 80 | 70 | 10 | 100 | 90 | 10 |
| | 10NOV94 | 21 | 100 | 100 | 0 | 60 | 70 | -10 | 100 | 90 | 10 |
| | 17NOV94 | 28 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 90 | 10 |
| | 24NOV94 | 35 | 100 | 100 | 0 | 75 | 70 | 5 | 100 | 90 | 10 |
| 064/06410 | 01DEC94 | 42 | 100 | 100 | 0 | 75 | 70 | 5 | 100 | 90 | 10 |
| | 01DEC94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 17NOV94 | 0 | 100 | 120 | -20 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 30NOV94 | 7 | 120 | 120 | 0 | 90 | 80 | 5 | 85 | 100 | -15 |
| | 07DEC94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 90 | 100 | -10 |
| | 14DEC94 | 21 | 120 | 120 | 0 | 75 | 80 | -5 | 90 | 100 | -10 |
| | 21DEC94 | 28 | 105 | 120 | -15 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 28DEC94 | 35 | 110 | 120 | -10 | 80 | 80 | 0 | 100 | 100 | 0 |

SOURCE CODE:                   XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRCP55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054684

G2794

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06311 | 12OCT94 | -42 | 70 | 70 | 0 | 66 | 72 | -6 | 72 | 72 | 0 |
|  | 12OCT94 | FINAL | 70 | 70 | 0 | 66 | 72 | -6 | 72 | 72 | 0 |
| 063/06313 | 03OCT94 | 0 | 86 | 86 |  | 67 | 67 |  | 82 | 82 |  |
|  | 13OCT94 | 7 | 70 | 86 | -16 | 72 | 67 | 5 | 66 | 82 | -16 |
|  | 18OCT94 | 14 | 60 | 86 | -26 | 72 | 67 | 5 | 72 | 82 | -10 |
|  | 25OCT94 | 21 | 60 | 86 |  | 104 | 67 | 37 | 90 | 82 | 8 |
|  | 03NOV94 | 28 | 88 | 86 | 2 | 100 | 67 | 33 | 90 | 82 | 8 |
|  | 09NOV94 | 35 | 82 | 86 | -4 | 72 | 67 | 5 | 72 | 82 | -10 |
|  | 15NOV94 | 42 | 70 | 86 | -16 | 72 | 67 | 5 | 72 | 82 | -10 |
|  | 15NOV94 | FINAL | 70 | 86 | -16 | 72 | 67 | 5 | 72 | 82 | -10 |
| 064/06402 | 29JUN94 | 0 | 70 | 70 |  | 76 | 76 |  | 76 | 76 |  |
|  | 13JUL94 | 7 | 80 | 70 | 10 | 100 | 76 | 24 | 100 | 76 | 24 |
|  | 20JUL94 | 14 | 75 | 70 | 5 | 88 | 76 | 12 | 63 | 76 | -13 |
|  | 20JUL94 | 21 | 60 | 70 | -10 | 110 | 76 | 34 | 120 | 76 | 44 |
|  | 03AUG94 | 28 | 60 | 70 | -10 | 80 | 76 | 4 | 88 | 76 | 12 |
|  | 10AUG94 | 35 | 75 | 70 | 5 | 80 | 76 | -4 | 80 | 76 | 4 |
|  | 17AUG94 | 42 | 75 | 70 | 5 | 80 | 76 | 4 | 82 | 76 | 6 |
|  | 17AUG94 | FINAL | 75 | 70 | 5 | 80 | 76 | 4 | 82 | 76 | 6 |
| 064/06406 | 27OCT94 | 0 | 60 | 60 |  | 80 | 76 |  | 78 | 78 |  |
|  | 03NOV94 | 14 | 60 | 60 | 0 | 95 | 76 | 19 | 95 | 78 | 17 |
|  | 10NOV94 | 21 | 60 | 60 | 0 | 95 | 76 | 19 | 88 | 78 | 10 |
|  | 17NOV94 | 28 | 65 | 60 | 20 | 92 | 76 | 16 | 98 | 78 | 20 |
|  | 24NOV94 | 35 | 75 | 60 | 15 | 90 | 76 | 14 | 100 | 78 | 22 |
|  | 01DEC94 | 42 | 75 | 60 | 15 | 82 | 76 | 6 | 98 | 78 | 20 |
|  | 01DEC94 | FINAL | 75 | 60 | 15 | 82 | 76 | 6 | 84 | 78 | 6 |
| 064/06410 | 30NOV94 | 0 | 70 | 70 |  | 96 | 64 |  | 90 | 70 |  |
|  | 07DEC94 | 7 | 60 | 70 | -10 | 96 | 64 | 32 | 108 | 70 | 38 |
|  | 14DEC94 | 14 | 60 | 70 | -10 | 92 | 64 | 28 | 108 | 70 | 38 |
|  | 21DEC94 | 28 | 75 | 70 | 5 | 84 | 64 | 20 | 90 | 70 | 20 |
|  | 28DEC94 | 35 | 70 | 70 | 0 | 74 | 64 | 10 | 78 | 70 | 8 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054685

G2795

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 063/06311 | 12OCT94 | 42 | . | 65 | . |
|  | 12OCT94 | FINAL | 65 | 65 | 0 |
| 063/06313 | 03OCT94 | 0 | 67.2 | 67.2 | 0 |
|  | 13OCT94 | 7 | . | 67.2 | . |
|  | 18OCT94 | 14 | . | 67.2 | . |
|  | 25OCT94 | 21 | . | 67.2 | . |
|  | 03NOV94 | 28 | . | 67.2 | . |
|  | 09NOV94 | 35 | . | 67.2 | . |
|  | 15NOV94 | 42 | 72 | 67.2 | 4.8 |
|  | 15NOV94 | FINAL | 72 | 67.2 | 4.8 |
| 064/06402 | 29JUN94 | 0 | 60 | 60 | 0 |
|  | 13JUL94 | 7 | . | 60 | . |
|  | 20JUL94 | 14 | . | 60 | . |
|  | 27JUL94 | 21 | . | 60 | . |
|  | 03AUG94 | 28 | . | 60 | . |
|  | 10AUG94 | 35 | . | 60 | . |
|  | 17AUG94 | 42 | 62.5 | 60 | 2.5 |
|  | 17AUG94 | FINAL | 62.5 | 60 | 2.5 |
| 064/06406 | 27OCT94 | 0 | 84 | 84 | 0 |
|  | 03NOV94 | 7 | . | 84 | . |
|  | 10NOV94 | 14 | . | 84 | . |
|  | 17NOV94 | 21 | . | 84 | . |
|  | 24NOV94 | 28 | . | 84 | . |
|  | 01DEC94 | 35 | . | 84 | . |
|  | 01DEC94 | FINAL | 84 | 84 | 0 |
| 064/06410 | 17NOV94 | 0 | 69 | 69 | 0 |
|  | 30NOV94 | 7 | . | 69 | . |
|  | 07DEC94 | 14 | . | 69 | . |
|  | 14DEC94 | 21 | . | 69 | . |
|  | 21DEC94 | 28 | . | 69 | . |
|  | 28DEC94 | 35 | . | 69 | . |

SOURCE CODE:            XLU602.PR00.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054686

G2796

50771L/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06410 | 04JAN95 | 42 | 120 | 120 | 0 | 65 | 80 | -15 | 85 | 100 | -15 |
| | 04JUN95 | FINAL | 120 | 120 | 0 | 65 | 80 | -15 | 85 | 100 | -15 |
| 065/06503 | 03MAY94 | 0 | 110 | 110 | 0 | 75 | 75 | 0 | 110 | 110 | 0 |
| | 12MAY94 | 9 | 105 | 110 | -5 | 70 | 75 | -5 | 110 | 110 | 0 |
| | 19MAY94 | 14 | 120 | 110 | 10 | 80 | 75 | 5 | 110 | 110 | 0 |
| | 28MAY94 | 21 | 115 | 110 | 5 | 80 | 75 | 5 | 110 | 110 | 5 |
| | 02JUN94 | 28 | 120 | 110 | 10 | 90 | 75 | 15 | 110 | 110 | 0 |
| | 09JUN94 | 35 | 90 | 110 | -20 | 70 | 75 | -5 | 120 | 110 | 10 |
| | 16JUN94 | 42 | 110 | 110 | 0 | 70 | 70 | 0 | 90 | 110 | -20 |
| | 15JUN94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | -20 |
| 065/06504 | 03MAY94 | 0 | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 110 | 0 |
| | 13MAY94 | 7 | 120 | 110 | 10 | 85 | 70 | 15 | 130 | 110 | 20 |
| | 20MAY94 | 14 | 120 | 110 | 10 | 85 | 70 | 15 | 110 | 110 | 0 |
| | 20MAY94 | FINAL | 120 | 110 | 10 | 60 | 60 | 0 | 90 | 90 | 20 |
| 065/06507 | 03OCT94 | 0 | 95 | 95 | 0 | 60 | 60 | 0 | 90 | 90 | 0 |
| | 08OCT94 | 7 | 120 | 95 | 25 | 75 | 60 | 15 | 130 | 90 | 40 |
| | 08OCT94 | FINAL | 120 | 95 | 25 | 75 | 60 | 15 | 130 | 90 | 40 |
| 066/06601 | 06JUN94 | 0 | 130 | 130 | 0 | 95 | 95 | 0 | 130 | 120 | 10 |
| | 16JUN94 | 7 | 130 | 130 | 0 | 95 | 95 | 0 | 130 | 120 | 10 |
| | 23JUN94 | 14 | 130 | 130 | 0 | 95 | 95 | 0 | 130 | 120 | 10 |
| | 30JUN94 | 21 | 130 | 130 | 0 | 95 | 95 | 0 | 130 | 120 | 10 |
| | 07JUL94 | 28 | 130 | 130 | 0 | 95 | 95 | 0 | 130 | 120 | 10 |
| | 14JUL94 | 35 | 140 | 130 | 10 | 90 | 95 | -5 | 140 | 120 | 20 |
| | 21JUL94 | 42 | 140 | 130 | 10 | 90 | 95 | -5 | 140 | 120 | 20 |
| | 21JUL94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 066/06603 | 19SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 26SEP94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 28SEP94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 28SEP94 | FINAL | 140 | 140 | -10 | 75 | 75 | -15 | 150 | 150 | -30 |
| 067/06703 | 06MAY94 | 0 | 130 | 140 | -10 | 60 | 75 | -15 | 150 | 150 | -30 |
| | 13MAY94 | 14 | 145 | 140 | 5 | 80 | 75 | 5 | 130 | 150 | -20 |

SOURCE CODE:          XLU502.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2B21
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054687

G2797

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06410 | 04JAN95 | 42 | 60 | 70 | -10 | 84 | 64 | 20 | 98 | 70 | 28 |
| | 04JAN95 | FINAL | 60 | 70 | -10 | 84 | 64 | 20 | 98 | 70 | 28 |
| 065/06503 | 03MAY94 | 0 | 90 | 90 | 0 | 75 | 75 | 0 | 73 | 73 | 0 |
| | 12MAY94 | 7 | 70 | 90 | -20 | 60 | 75 | -15 | 60 | 73 | -13 |
| | 19MAY94 | 14 | 80 | 90 | -10 | 78 | 75 | 3 | 80 | 73 | 7 |
| | 26MAY94 | 21 | 80 | 90 | -10 | 78 | 75 | 3 | 86 | 73 | 13 |
| | 02JUN94 | 28 | 80 | 90 | -10 | 78 | 75 | 3 | 86 | 73 | 13 |
| | 09JUN94 | 35 | 90 | 90 | 0 | 96 | 75 | 21 | 96 | 73 | 23 |
| | 16JUN94 | 42 | 65 | 90 | -25 | 92 | 75 | 17 | 96 | 73 | 23 |
| | 16JUN94 | FINAL | 65 | 90 | -25 | 92 | 75 | 17 | 96 | 73 | 23 |
| 065/06504 | 03MAY94 | 0 | 80 | 80 | 0 | 70 | 80 | -10 | 70 | 80 | -10 |
| | 13MAY94 | 7 | 80 | 80 | 0 | 88 | 80 | 8 | 100 | 80 | 20 |
| | 20MAY94 | 14 | 95 | 80 | 15 | 88 | 80 | 8 | 100 | 80 | 20 |
| | 20MAY94 | FINAL | 95 | 80 | 15 | 88 | 80 | 8 | 100 | 80 | 20 |
| 065/06507 | 03OCT94 | 0 | 60 | 80 | 0 | 64 | 72 | -8 | 76 | 76 | 0 |
| | 08OCT94 | 7 | 90 | 60 | 30 | 64 | 72 | -8 | 92 | 76 | 16 |
| | 08OCT94 | FINAL | 90 | 60 | 30 | 64 | 72 | -8 | 92 | 76 | 16 |
| 066/06601 | 16JUN94 | 0 | 90 | 90 | 0 | 78 | 78 | 0 | 78 | 78 | 0 |
| | 23JUN94 | 7 | 95 | 90 | 5 | 78 | 78 | 0 | 78 | 78 | 0 |
| | 30JUN94 | 14 | 95 | 90 | 5 | 78 | 78 | 0 | 78 | 78 | 0 |
| | 07JUL94 | 28 | 95 | 90 | 5 | 76 | 78 | -2 | 76 | 78 | -2 |
| | 14JUL94 | 35 | 95 | 90 | 5 | 76 | 78 | -2 | 76 | 78 | -2 |
| | 21JUL94 | 42 | 90 | 90 | 0 | 76 | 78 | -2 | 76 | 78 | -2 |
| | 21JUL94 | FINAL | 90 | 90 | 0 | 76 | 78 | -2 | 76 | 78 | -2 |
| 066/06603 | 09SEP94 | 0 | 80 | 80 | 0 | 89 | 89 | 0 | 89 | 89 | 0 |
| | 19SEP94 | 7 | 80 | 80 | 0 | 89 | 89 | 0 | 89 | 89 | 0 |
| | 26SEP94 | 14 | 80 | 80 | 0 | 89 | 89 | 0 | 89 | 89 | 0 |
| | 26SEP94 | FINAL | 80 | 80 | 0 | 89 | 89 | 0 | 89 | 89 | 0 |
| 067/06703 | 27APR94 | 0 | 80 | 80 | 0 | 76 | 76 | 0 | 96 | 96 | 0 |
| | 06MAY94 | 7 | 70 | 80 | -10 | 64 | 76 | -12 | 72 | 96 | -24 |
| | 13MAY94 | 14 | 80 | 80 | 0 | 80 | 76 | 4 | 80 | 96 | -16 |

SOURCE CODE:          XLU902_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054688

G2798

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 064/06410 | 04JAN95 | 42 | 68 | 69 | -1 |
| | 04JAN95 | FINAL | 68 | 69 | -1 |
| 065/06503 | 03MAY94 | 0 | 88 | 88 | 0 |
| | 12MAY94 | 7 | . | 88 | . |
| | 19MAY94 | 14 | . | 88 | . |
| | 26MAY94 | 21 | . | 88 | . |
| | 02JUN94 | 28 | . | 88 | . |
| | 09JUN94 | 35 | . | 88 | . |
| | 16JUN94 | 42 | 88 | 88 | 0 |
| | 16JUN94 | FINAL | 88 | 88 | 0 |
| 065/06504 | 03MAY94 | 0 | 72.5 | 72.5 | 0 |
| | 13MAY94 | 7 | . | 72.5 | . |
| | 20MAY94 | 14 | . | 72.5 | . |
| | 20MAY94 | FINAL | 72.5 | 72.5 | 0 |
| 065/06507 | 03OCT94 | 0 | 85 | 85 | 0 |
| | 08OCT94 | 7 | . | 85 | . |
| | 08OCT94 | FINAL | 85 | 85 | 0 |
| 066/06601 | 06JUN94 | 0 | 74.6 | 74.6 | 0 |
| | 16JUN94 | 7 | . | 74.6 | . |
| | 23JUN94 | 14 | . | 74.6 | . |
| | 30JUN94 | 21 | . | 74.6 | . |
| | 07JUL94 | 28 | . | 74.6 | . |
| | 14JUL94 | 35 | . | 74.6 | . |
| | 21JUL94 | 42 | 75.2 | 74.6 | 0.6 |
| | 21JUL94 | FINAL | 75.2 | 74.6 | 0.6 |
| 066/06603 | 09SEP94 | 0 | 51 | 51 | 0 |
| | 19SEP94 | 7 | . | 51 | . |
| | 26SEP94 | 14 | 51 | 51 | 0 |
| | 26SEP94 | FINAL | 51 | 51 | 0 |
| 067/06703 | 27APR94 | 0 | 60 | 60 | 0 |
| | 06MAY94 | 7 | . | 60 | . |
| | 13MAY94 | 14 | . | 60 | . |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(VITALS)
MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054689

G2799

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06703 | 13MAY94 | FINAL | 145 | 140 | 5 | 80 | 75 | 5 | 130 | 150 | -20 |
| 067/06704 | 09MAY94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
|  | 16MAY94 | 7 | 120 | 130 | -10 | 80 | 80 | 0 | 140 | 125 | 15 |
|  | 23MAY94 | 14 | 125 | 130 | -5 | 80 | 80 | 0 | 140 | 125 | 15 |
|  | 30MAY94 | 21 | 120 | 130 | -10 | 80 | 80 | 0 | 130 | 125 | 5 |
|  | 30MAY94 | FINAL | 130 | 130 | 0 | 85 | 80 | 5 | 95 | 95 | -5 |
| 068/06802 | 01SEP94 | 0 | 150 | 130 | 20 | 80 | 80 | 0 | 140 | 95 | 45 |
|  | 15SEP94 | 7 | 110 | 130 | -20 | 80 | 80 | 0 | 105 | 95 | 10 |
|  | 22SEP94 | 14 | 110 | 130 | -20 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 22SEP94 | FINAL | 135 | 125 | 10 | 90 | 70 | 20 | 125 | 110 | 15 |
| 068/06803 | 21OCT94 | 0 | 150 | 125 | 25 | 85 | 70 | 25 | 120 | 125 | -10 |
|  | 02NOV94 | 7 | 120 | 125 | -5 | 70 | 70 | 10 | 105 | 120 | -15 |
|  | 07NOV94 | 14 | 105 | 125 | -20 | 75 | 70 | 5 | 105 | 105 | 0 |
|  | 14NOV94 | 21 | 105 | 125 | -20 | 70 | 70 | 0 | 100 | 105 | -5 |
|  | 21NOV94 | 28 | 100 | 110 | -10 | 80 | 70 | 10 | 110 | 110 | -5 |
|  | 21NOV94 | FINAL | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 110 | -10 |
| 069/06904 | 09NOV94 | 0 | 110 | 110 | 0 | 90 | 80 | 10 | 110 | 110 | 0 |
|  | 22NOV94 | 7 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 29NOV94 | 14 | 130 | 120 | 20 | 83 | 80 | 3 | 130 | 130 | 0 |
|  | 29NOV94 | FINAL | 140 | 120 | 15 | 90 | 80 | 10 | 115 | 125 | -10 |
| 070/07001 | 05SEP94 | 0 | 135 | 135 | 0 | 80 | 80 | 0 | 115 | 125 | -10 |
|  | 29SEP94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 125 | -5 |
|  | 28SEP94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | -5 |
|  | 04OCT94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
|  | 11OCT94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
|  | 18OCT94 | 35 | 120 | 120 | 0 | 70 | 80 | -10 | 125 | 125 | 0 |
|  | 25OCT94 | 42 | 110 | 110 | 0 | 70 | 80 | -10 | 105 | 115 | -10 |
|  | 25OCT94 | FINAL | 110 | 110 | 0 | 75 | 75 | 0 | 115 | 115 | 0 |
| 070/07004 | 02NOV94 | 0 | 120 | 110 | 10 | 75 | 75 | 0 | 120 | 125 | -5 |
|  | 14NOV94 | 7 | 110 | 110 | 0 | 75 | 75 | 0 | 105 | 105 | -10 |
|  | 22NOV94 | 14 | 115 | 110 | 5 | 75 | 75 | 0 | 110 | 115 | -5 |
|  | 29NOV94 | 21 | 120 | 110 | 10 | 75 | 75 | 0 | 115 | 115 | 0 |

SOURCE CODE:                XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054690

G2800

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06703 | 13MAY94 | FINAL | 85 | 80 | 5 | 76 | 76 | 4 | 80 | 96 | -16 |
| 067/06704 | 09MAY94 | 0 | 80 | 80 | 0 | 84 | 84 | 0 | 84 | 84 | 4 |
|  | 18MAY94 | 7 | 80 | 80 |  | 76 | 84 | -8 | 88 | 84 | 4 |
|  | 23MAY94 | 14 | 80 | 80 |  | 80 | 84 | -4 | 88 | 84 | 4 |
|  | 30MAY94 | 21 | 90 | 80 | 10 | 100 | 84 | 16 | 120 | 84 | 36 |
|  | 30MAY94 | FINAL | 70 | 70 | 10 | 100 | 84 | 16 | 120 | 84 | 36 |
| 068/06802 | 01SEP94 | 0 | 90 | 70 | 20 | 90 | 80 | 10 | 100 | 112 | -12 |
|  | 15SEP94 | 7 | 80 | 70 | 10 | 98 | 80 | 16 | 105 | 112 | -7 |
|  | 22SEP94 | 14 | 80 | 80 | 0 | 96 | 80 | 16 | 105 | 112 | -7 |
|  | 22SEP94 | FINAL | 95 | 80 |  | 100 | 100 | 0 | 105 | 105 | 0 |
| 068/06803 | 21OCT94 | 0 | 70 | 70 | -15 | 76 | 100 | -24 | 98 | 105 | -7 |
|  | 02NOV94 | 7 | 90 | 80 | -10 | 72 | 100 | -28 | 100 | 105 | -45 |
|  | 07NOV94 | 14 | 80 | 80 |  | 76 | 100 | -24 | 108 | 105 | -17 |
|  | 14NOV94 | 21 | 80 | 80 |  | 72 | 100 | -28 | 108 | 105 | -3 |
|  | 21NOV94 | 28 | 70 | 70 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 21NOV94 | FINAL | 80 | 70 | 10 | 80 | 80 | 0 | 84 | 80 | 0 |
| 069/06904 | 09NOV94 | 0 | 80 | 70 | 10 | 84 | 76 | 4 | 84 | 88 | 4 |
|  | 22NOV94 | 7 | 70 | 70 |  | 78 | 76 | 2 | 88 | 88 | 4 |
|  | 29NOV94 | 14 | 85 | 80 | 15 | 78 | 76 | 2 | 92 | 88 | 0 |
|  | 29NOV94 | FINAL | 80 | 80 | 10 | 78 | 76 | 4 | 84 | 88 | -4 |
| 070/07001 | 19SEP94 | 0 | 80 | 70 | 10 | 80 | 78 | 2 | 82 | 88 | -6 |
|  | 19SEP94 | 7 | 80 | 70 |  | 90 | 76 | 14 | 90 | 88 | -5 |
|  | 26SEP94 | 14 | 70 | 70 |  | 90 | 76 | 14 | 74 | 88 | -4 |
|  | 04OCT94 | 21 | 70 | 70 |  | 80 | 80 | 0 | 90 | 74 | 2 |
|  | 11OCT94 | 28 | 70 | 70 | -5 | 80 | 80 | 0 | 90 | 74 | 2 |
|  | 18OCT94 | 35 | 70 | 70 | -5 | 85 | 80 | 5 | 74 | 74 | 16 |
|  | 25OCT94 | 42 | 75 | 80 |  | 80 | 80 | 0 | 82 | 74 | 8 |
|  | 25OCT94 | FINAL | 80 | 80 |  |  |  |  |  |  |  |
| 070/07004 | 02NOV94 | 0 |  |  |  |  |  |  |  |  |  |
|  | 15NOV94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 22NOV94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 29NOV94 | 21 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054691

G2801

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 067/06703 | 13MAY94 | FINAL | 60 | 60 | 0 |
| 067/06704 | 06MAY94 | 0 | 104 | 104 | 0 |
|  | 16MAY94 | 7 | . | 104 | . |
|  | 23MAY94 | 14 | . | 104 | . |
|  | 30MAY94 | 21 | . | 104 | . |
|  | 30MAY94 | FINAL | 104 | 104 | 0 |
| 068/06802 | 01SEP94 | 0 | 91 | 91 | 0 |
|  | 15SEP94 | 7 | . | 91 | . |
|  | 22SEP94 | 14 | . | 91 | . |
|  | 22SEP94 | FINAL | 95 | 91 | 4 |
| 068/06803 | 21OCT94 | 0 | 78 | 78 | 0 |
|  | 02NOV94 | 7 | . | 78 | . |
|  | 07NOV94 | 14 | . | 78 | . |
|  | 14NOV94 | 21 | . | 78 | . |
|  | 21NOV94 | 28 | . | 78 | . |
|  | 21NOV94 | FINAL | 74.5 | 78 | -3.5 |
| 069/06904 | 09NOV94 | 0 | 64 | 64 | 0 |
|  | 22NOV94 | 7 | . | 64 | . |
|  | 29NOV94 | 14 | . | 64 | . |
|  | 29NOV94 | FINAL | 64 | 64 | 0 |
| 070/07001 | 05SEP94 | 0 | 59 | 59 | 0 |
|  | 19SEP94 | 7 | . | 59 | . |
|  | 26SEP94 | 14 | . | 59 | . |
|  | 04OCT94 | 21 | . | 59 | . |
|  | 11OCT94 | 28 | . | 59 | . |
|  | 18OCT94 | 35 | . | 59 | . |
|  | 25OCT94 | 42 | . | 59 | . |
|  | 25OCT94 | FINAL | 63 | 59 | 4 |
| 070/07004 | 02NOV94 | 0 | 63 | 54 | 4 |
|  | 15NOV94 | 7 | . | 54 | . |
|  | 22NOV94 | 14 | . | 54 | . |
|  | 29NOV94 | 21 | 54 | 54 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054692

G2802

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07004 | 06DEC94 | 28 | 120 | 110 | 10 | 80 | 75 | 5 | 115 | 115 | 0 |
| | 13DEC94 | 35 | 125 | 110 | 15 | 80 | 75 | 5 | 120 | 115 | 5 |
| | 20DEC94 | 42 | 120 | 110 | 10 | 80 | 75 | 5 | 115 | 115 | 0 |
| | 20DEC94 | FINAL | 120 | 110 | 10 | 80 | 75 | 5 | 115 | 115 | 0 |
| 072/07201 | 23MAY94 | 7 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 06JUN94 | FINAL | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 120 | -10 |
| 072/07202 | 06JUN94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 30SEP94 | 0 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 120 | -20 |
| | 10OCT94 | 7 | 100 | 120 | -20 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 17OCT94 | 14 | 130 | 120 | 10 | 90 | 70 | 10 | · | 120 | · |
| | 24OCT94 | 21 | 120 | 120 | 10 | 80 | 70 | 10 | 130 | 120 | 10 |
| | 31OCT94 | 28 | · | 120 | · | · | 70 | 10 | 130 | 120 | 10 |
| 073/07301 | 09NOV94 | 35 | 135 | 135 | 0 | 70 | 70 | 0 | 130 | 130 | -30 |
| | 15NOV94 | 42 | 110 | 135 | -25 | 75 | 70 | 5 | 110 | 130 | -20 |
| | 15NOV94 | FINAL | 135 | 135 | 0 | 80 | 70 | 10 | 105 | 130 | -25 |
| | 13JUN94 | 0 | 120 | 135 | -15 | 80 | 70 | 10 | 105 | 130 | -25 |
| | 22JUN94 | 14 | 115 | 135 | -20 | 80 | 70 | 10 | 100 | 130 | -30 |
| | 28JUN94 | 21 | 110 | 135 | -25 | 85 | 70 | 10 | 100 | 130 | -30 |
| | 06JUL94 | 28 | 110 | 135 | -25 | 80 | 70 | 0 | 130 | 130 | 0 |
| 073/07305 | 20JUL94 | 42 | 135 | 135 | 0 | 85 | 85 | 0 | 130 | 130 | -10 |
| | 27JUL94 | FINAL | 125 | 135 | -10 | 80 | 85 | -5 | 120 | 130 | -10 |
| | 28SEP94 | 0 | 125 | 135 | -10 | 80 | 85 | -5 | 120 | 130 | -10 |
| | 05OCT94 | 7 | 115 | 115 | 0 | 80 | 80 | 0 | 110 | 110 | · |
| 074/07402 | 12OCT94 | 14 | 120 | 115 | 5 | 70 | 80 | -10 | 140 | 110 | 30 |
| | 12OCT94 | FINAL | 120 | 115 | 5 | 90 | 80 | 10 | 120 | 110 | 10 |
| | 11NOV94 | 0 | 130 | 115 | 15 | 80 | 80 | 10 | 110 | 110 | 10 |
| | 15DEC94 | 28 | 110 | 115 | -5 | 70 | 80 | -10 | 110 | 110 | -5 |

SOURCE CODE:                XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D28821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054693

384

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.6.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE

| | | TREATMENT 450 MG (TID) SEROQUEL | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | -2 OR LESS | | -1 | | 0 | | +1 | | +2 OR GREATER | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| 7 | 202 | 35 | 17 | 19 | 9 | 125 | 62 | 7 | 3 | 16 | 8 |
| 14 | 177 | 46 | 26 | 11 | 6 | 98 | 55 | 12 | 7 | 10 | 6 |
| 21 | 145 | 45 | 31 | 11 | 8 | 73 | 50 | 8 | 6 | 8 | 6 |
| 28 | 133 | 41 | 31 | 6 | 5 | 72 | 54 | 4 | 3 | 10 | 8 |
| 35 | 122 | 36 | 30 | 6 | 5 | 64 | 52 | 7 | 7 | 9 | 7 |
| 42 | 114 | 38 | 33 | 3 | 3 | 59 | 52 | 8 | 7 | 6 | 5 |
| FINAL | 203 | 56 | 28 | 11 | 5 | 109 | 54 | 13 | 6 | 14 | 7 |

SOURCE CODE:            XLU602.PROO.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0050887

G2803

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07004 | 06DEC94 | 28 | 80 | 80 | 0 | 78 | 80 | -2 | 80 | 74 | 6 |
|  | 13DEC94 | 35 | 75 | 80 | -5 | 74 | 80 | -6 | 78 | 74 | 4 |
|  | 20DEC94 | 42 | 75 | 80 | -5 | 72 | 80 | -8 | 78 | 74 | 4 |
|  | 20DEC94 | FINAL | 75 | 80 | -5 | 72 | 80 | -8 | 78 | 74 | 4 |
| 072/07201 | 23MAY94 | 0 | 70 | 70 | 0 | 70 | 70 | 0 | 70 | 70 | 0 |
|  | 06JUN94 | 7 FINAL | 70 | 70 | 0 | 70 | 70 | 0 | 70 | 70 | 0 |
| 072/07202 | 30SEP94 | 0 | 80 | 70 | 10 | 82 | 82 | 0 | 82 | 82 | 0 |
|  | 12OCT94 | 7 | 70 | 70 | 0 | 82 | 82 | 0 | 82 | 82 | 0 |
|  | 24OCT94 | 14 | . | 70 | . | 80 | 82 | -2 | 92 | 82 | 10 |
|  | 31OCT94 | 21 | . | 70 | . | 88 | 82 | 6 | 90 | 82 | . |
|  | 09NOV94 | 28 | 70 | 70 | 0 | 84 | 82 | 2 | 90 | 82 | . |
|  | 15NOV94 | 35 | 90 | 70 | 20 | 82 | 82 | 0 | 74 | 82 | -8 |
|  | 15NOV94 | 42 FINAL | 80 | 70 | 20 | 82 | 82 | 0 | 90 | 82 | 8 |
| 073/07301 | 13JUN94 | 0 | 80 | 80 | -20 | 95 | 95 | 0 | 85 | 99 | -14 |
|  | 22JUN94 | 7 | 80 | 80 | -10 | 70 | 95 | -25 | 120 | 99 | 21 |
|  | 29JUN94 | 14 | 70 | 80 | -10 | 98 | 95 | -5 | 105 | 99 | 5 |
|  | 06JUL94 | 21 | 70 | 80 | -10 | 90 | 95 | -5 | 100 | 99 | 1 |
|  | 13JUL94 | 28 | 80 | 80 | -10 | 90 | 95 | -15 | 110 | 99 | 11 |
|  | 27JUL94 | 35 | 70 | 80 | 10 | 100 | 95 | -15 | 95 | 99 | -4 |
|  | 27JUL94 | 42 FINAL | 80 | 80 | 10 | 80 | 95 | 10 | 95 | 99 | -4 |
| 073/07305 | 28SEP94 | 0 | 80 | 70 | 10 | 80 | 70 | 10 | 80 | 80 | 0 |
|  | 12OCT94 | 7 | 80 | 70 | 0 | 75 | 70 | 5 | 80 | 80 | 0 |
|  | 12OCT94 | 14 FINAL | 80 | 70 | 0 | 80 | 70 | 10 | 80 | 80 | 0 |
| 074/07402 | 11NOV94 | 0 | 90 | 80 | 10 | 88 | 88 | -4 | 94 | 94 | 0 |
|  | 24NOV94 | 7 | 80 | 80 | 0 | 84 | 88 | -14 | 90 | 94 | 0 |
|  | 01DEC94 | 14 | 90 | 80 | 15 | 74 | 88 | -8 | 84 | 94 | -14 |
|  | 09DEC94 | 21 | 90 | 80 | -10 | 80 | 88 | -12 | 80 | 94 | -10 |
|  | 15DEC94 | 28 | 70 | 80 | . | 76 | 88 | . | 80 | 94 | -14 |

SOURCE CODE:        XLUM02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054694

G2804

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 070/07004 | 06DEC94 | 28 | . | 54 | . |
|  | 13DEC94 | 35 | . | 54 | . |
|  | 20DEC94 | 42 | 55 | 54 | 1 |
|  | 20DEC94 | FINAL | 55 | 54 | 1 |
| 072/07201 | 23MAY94 | 0 | 61 | 61 | 0 |
|  | 06JUN94 | 7 | . | 61 | . |
| 072/07202 | 06JUN94 | 0 | 67 | 67 | 0 |
|  | 30SEP94 | FINAL | 67 | 67 | 0 |
|  | 10OCT94 | 7 | . | 67 | . |
|  | 17OCT94 | 14 | . | 67 | . |
|  | 24OCT94 | 21 | . | 67 | . |
|  | 31OCT94 | 28 | . | 67 | . |
|  | 09NOV94 | 35 | . | 67 | . |
|  | 15NOV94 | 42 | 75 | 67 | 8 |
|  | 15NOV94 | FINAL | 75 | 67 | 8 |
| 073/07301 | 13JUN94 | 0 | 49 | 49 | . |
|  | 22JUN94 | 7 | . | 49 | . |
|  | 29JUN94 | 14 | . | 49 | . |
|  | 06JUL94 | 21 | . | 49 | . |
|  | 13JUL94 | 28 | . | 49 | . |
|  | 20JUL94 | 35 | . | 49 | . |
|  | 27JUL94 | 42 | 50.5 | 49 | 1.5 |
|  | 27JUL94 | FINAL | 50.5 | 49 | 1.5 |
| 073/07305 | 28SEP94 | 0 | 79 | 79 | . |
|  | 05OCT94 | 7 | . | 79 | . |
|  | 12OCT94 | 14 | . | 79 | . |
|  | 12OCT94 | FINAL | 79 | 79 | 0 |
| 074/07402 | 11NOV94 | 0 | 70 | 70 | 0 |
|  | 24NOV94 | 7 | . | 70 | . |
|  | 01DEC94 | 14 | . | 70 | . |
|  | 09DEC94 | 21 | . | 70 | . |
|  | 15DEC94 | 28 | . | 70 | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054695

G2805

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 074/07402 | 22DEC94 | 35 | 130 | 115 | 15 | 80 | 80 | 0 | 140 | 110 | 30 |
|  | 29DEC94 | 42 | 145 | 115 | 30 | 95 | 80 | 15 | 130 | 110 | 20 |
|  | 29DEC94 | FINAL | 145 | 115 | 30 | 95 | 80 | 15 | 130 | 110 | 20 |
| 075/07504 | 27JUN94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
|  | 08JUL94 | 14 | 120 | 110 | 10 | 80 | 80 | 0 | 120 | 110 | 10 |
|  | 13JUL94 | FINAL | 120 | 110 | 10 | 80 | 80 | 0 | 120 | 110 | 10 |
| 075/07505 | 15JUL94 | 0 | 110 | 110 | 0 | 75 | 75 | 0 | 110 | 110 | 0 |
|  | 25MAY94 | 14 | 110 | 110 | 0 | 70 | 75 | -5 | 110 | 110 | 0 |
|  | 02DEC94 | FINAL | 90 | 110 | -20 | 65 | 75 | -10 | 90 | 110 | -20 |
| 076/07601 | 16JUN94 | 0 | 140 | 140 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
|  | 27JUN94 | 14 | 125 | 140 | -15 | 75 | 75 | 0 | 135 | 130 | 5 |
|  | 04JUL94 | FINAL | 140 | 140 | 0 | 75 | 75 | 0 | 140 | 130 | 10 |
| 077/07701 | 22FEB94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 130 | 130 | 0 |
|  | 07MAR94 | 7 | 115 | 110 | 5 | 70 | 70 | 0 | 115 | 115 | 0 |
|  | 14MAR94 | 14 | 120 | 110 | 10 | 75 | 70 | 5 | 125 | 115 | 10 |
|  | 28MAR94 | 21 | 120 | 110 | 10 | 70 | 70 | 0 | 125 | 115 | 10 |
|  | 05APR94 | 28 | 125 | 110 | 15 | 70 | 70 | 0 | 130 | 115 | 15 |
|  | 12APR94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 115 | 15 |
| 077/07703 | 20MAY94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 115 | 115 | 0 |
|  | 03JUN94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 115 | -5 |
|  | 16JUN94 | 21 | 110 | 120 | -10 | 75 | 80 | -5 | 115 | 115 | 0 |
|  | 23JUN94 | 28 | 110 | 120 | -10 | 80 | 80 | 0 | 100 | 115 | -15 |
|  | 30JUN94 | 45 | 100 | 120 | -20 | 80 | 80 | 0 | 100 | 115 | -15 |
|  | 07JUL94 | FINAL | 115 | 120 | -5 | 80 | 80 | 0 | 115 | 115 | 0 |
| 078/07801 | 24MAY94 | 0 | 120 | 120 | 0 | 75 | 75 | 0 | 120 | 120 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL AZ/SER 0054696

G2806

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 074/07402 | 22DEC94 | 35 | 95 | 80 | 15 | 78 | 88 | -10 | 84 | 94 | -10 |
|  | 29DEC94 | 42 | 85 | 80 | 5 | 86 | 88 | -2 | 90 | 94 | -4 |
|  | 29DEC94 | FINAL | 85 | 80 | 5 | 86 | 88 | -2 | 90 | 94 | -4 |
| 075/07504 | 27JUN94 | 7 | 80 | 80 | 0 | 84 | 70 | 14 | 88 | 80 | 8 |
|  | 08JUL94 | 14 | 80 | 80 | 0 | 90 | 70 | 20 | 104 | 80 | 24 |
|  | 15JUL94 | FINAL | 80 | 80 | 0 | 90 | 70 | 20 | 104 | 80 | 24 |
| 075/07505 | 15NOV94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 25NOV94 | 14 | 70 | 70 | 0 | 64 | 80 | -16 | 72 | 84 | -12 |
|  | 02DEC94 | FINAL | 70 | 70 | 0 | 84 | 80 | 4 | 92 | 84 | 8 |
| 076/07601 | 16JUN94 | 0 | 85 | 85 | 0 | 86 | 86 | 0 | 90 | 90 | 0 |
|  | 27JUN94 | 14 | 85 | 85 | 0 | 84 | 86 | -2 | 100 | 90 | 10 |
|  | 04JUL94 | FINAL | 80 | 85 | -5 | 72 | 86 | -14 | 72 | 90 | -18 |
| 077/07701 | 27FEB94 | 0 | 75 | 75 | 0 | 78 | 78 | 0 | 72 | 83 | -11 |
|  | 07MAR94 | 14 | 75 | 75 | 0 | 75 | 78 | -3 | 81 | 83 | -2 |
|  | 14MAR94 | 21 | 80 | 75 | 5 | 75 | 78 | -3 | 82 | 83 | -1 |
|  | 21MAR94 | 28 | 80 | 75 | 5 | 74 | 78 | -4 | 82 | 83 | -1 |
|  | 28MAR94 | 35 | 85 | 75 | 10 | 76 | 78 | -2 | 82 | 83 | -1 |
|  | 05APR94 | 42 | 75 | 75 | 0 | 74 | 78 | -4 | 82 | 83 | -1 |
|  | 12APR94 | FINAL | 75 | 75 | 0 | 76 | 78 | -2 | 82 | 83 | -1 |
| 077/07703 | 20MAY94 | 0 | 75 | 75 | 0 | 80 | 74 | 6 | 86 | 86 | 0 |
|  | 02JUN94 | 14 | 70 | 75 | -5 | 84 | 74 | 10 | 88 | 86 | 2 |
|  | 16JUN94 | 21 | 75 | 75 | 0 | 86 | 74 | 12 | 92 | 86 | 6 |
|  | 23JUN94 | 28 | 70 | 75 | -5 | 86 | 74 | 12 | 92 | 86 | 6 |
|  | 30JUN94 | 35 | 70 | 75 | -5 | 86 | 74 | 12 | 90 | 86 | 4 |
|  | 07JUL94 | FINAL | 75 | 75 | 0 | 78 | 74 | 0 | 90 | 86 | 4 |
| 078/07801 | 24MAY94 | 0 | 75 | 75 | 0 | 78 | 78 | 0 | 80 | 80 | 0 |

SOURCE CODE:        XLW02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054697

G2807

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

————— TREATMENT=450 MG (BID) SEROQUEL —————

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 074/07402 | 22DEC94 | 35 | 76 | 70 | 6 |
|  | 29DEC94 | 42 | 76 | 70 | 6 |
|  | 29DEC94 | FINAL | 78 | 70 | 0 |
| 075/07504 | 27JUN94 | 0 | . | 78 | . |
|  | 08JUL94 | 7 | . | 78 | . |
|  | 15JUL94 | 14 | 78 | 78 | 0 |
|  | 15JUL94 | FINAL | 78 | 78 | 0 |
| 075/07505 | 15NOV94 | 0 | 71.5 | 71.5 | . |
|  | 25NOV94 | 7 | . | 71.5 | . |
|  | 02DEC94 | 14 | 73 | 71.5 | 1.5 |
|  | 02DEC94 | FINAL | 73 | 71.5 | 1.5 |
| 076/07601 | 16JUN94 | 0 | 66 | 66 | . |
|  | 27JUN94 | 7 | . | 66 | . |
|  | 04JUL94 | 14 | 66 | 66 | 0 |
|  | 04JUL94 | FINAL | 66 | 66 | 0 |
| 077/07701 | 22FEB94 | 0 | 82 | 82 | . |
|  | 07MAR94 | 7 | . | 82 | . |
|  | 14MAR94 | 14 | . | 82 | . |
|  | 21MAR94 | 21 | . | 82 | . |
|  | 28MAR94 | 28 | . | 82 | . |
|  | 05APR94 | 35 | . | 82 | . |
|  | 12APR94 | 42 | 82 | 82 | 0 |
|  | 12APR94 | FINAL | 82 | 82 | 0 |
| 077/07703 | 20MAY94 | 0 | 72 | 72 | . |
|  | 02JUN94 | 7 | . | 72 | . |
|  | 09JUN94 | 14 | . | 72 | . |
|  | 16JUN94 | 21 | . | 72 | . |
|  | 23JUN94 | 28 | . | 72 | . |
|  | 30JUN94 | 35 | . | 72 | . |
|  | 07JUL94 | 42 | 75 | 72 | 3 |
|  | 07JUL94 | FINAL | 75 | 72 | 3 |
| 078/07801 | 24MAY94 | 0 | 62 | 62 | 0 |

SOURCE CODE:       XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      12JUL95

CONFIDENTIAL
AZ/SER 0054698

G2808

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07801 | 07JUN94 | 7 | 110 | 120 | -10 | 70 | 75 | -5 | 120 | 120 | 0 |
|  | 07JUN94 | FINAL | 110 | 120 | -10 | 70 | 75 | -5 | 120 | 120 | 0 |
| 078/07806 | 28SEP94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 08OCT94 | 7 | 105 | 110 | -5 | 70 | 80 | -10 | 110 | 110 | 0 |
|  | 15OCT94 | 14 | 110 | 110 | 0 | 72 | 80 | -8 | 110 | 110 | 0 |
|  | 23OCT94 | 21 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 23OCT94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| 078/07808 | 11NOV94 | 0 | 130 | 130 | 0 | 95 | 80 | 15 | 135 | 135 | 0 |
|  | 25NOV94 | 14 | 155 | 130 | 25 | 95 | 80 | 15 | 155 | 135 | 20 |
|  | 25NOV94 | FINAL | 155 | 130 | 25 | 95 | 80 | 15 | 155 | 135 | 20 |
| 079/07901 | 23MAR94 | 0 | 130 | 130 | 0 | 85 | 85 | 0 | 125 | 135 | -10 |
|  | 31MAR94 | 7 | 120 | 130 | -10 | 85 | 85 | 0 | 125 | 135 | -10 |
|  | 08APR94 | 14 | 130 | 130 | 0 | 85 | 85 | 0 | 145 | 135 | 10 |
|  | 08APR94 | FINAL | 130 | 130 | 0 | 85 | 85 | 0 | 145 | 135 | 10 |
| 079/07902 | 06APR94 | 0 | 140 | 150 | -10 | 90 | 90 | 0 | 145 | 145 | 0 |
|  | 14APR94 | 7 | 118 | 150 | -32 | 78 | 90 | -12 | 130 | 145 | -15 |
|  | 21APR94 | 14 | 130 | 150 | -20 | 80 | 90 | -10 | 118 | 145 | -27 |
|  | 28APR94 | 21 | 130 | 150 | -20 | 80 | 90 | -10 | 120 | 145 | -25 |
|  | 06MAY94 | 28 | 135 | 150 | -15 | 70 | 90 | -20 | 120 | 145 | -25 |
|  | 11MAY94 | 35 | 140 | 150 | -10 | 90 | 90 | 0 | 125 | 145 | -20 |
|  | 19MAY94 | 42 | 140 | 150 | -10 | 90 | 90 | 0 | 125 | 145 | -20 |
| 079/07907 | 29SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 11OCT94 | 7 | 110 | 120 | -10 | 60 | 80 | -20 | 130 | 110 | 20 |
|  | 17OCT94 | 14 | 110 | 120 | -10 | 80 | 80 | 0 | 115 | 110 | 5 |
|  | 17OCT94 | FINAL | 110 | 120 | -10 | 80 | 80 | 0 | 115 | 110 | 5 |
| 080/08004 | 23MAY94 | 0 | 120 | 120 | 0 | 75 | 75 | 0 | 120 | 120 | 20 |
|  | 30MAY94 | 7 | 140 | 120 | 20 | 80 | 75 | 5 | 140 | 120 | 10 |
|  | 06JUN94 | 14 | 130 | 120 | 10 | 80 | 75 | 5 | 130 | 120 | 10 |
|  | 13JUN94 | 21 | 130 | 120 | 10 | 90 | 75 | 15 | 144 | 120 | 24 |
|  | 20JUN94 | 28 | 150 | 120 | 30 | 80 | 75 | 5 | 130 | 120 | 10 |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU602.PROD.PHASEIII(VITALS)
                     MIS.SRCP55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054699

G2809

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07801 | 07JUN94 | 7 | 70 | 75 | -5 | 82 | 78 | 4 | 83 | 80 | 3 |
|  | 07JUN94 | FINAL | 70 | 75 | -5 | 82 | 78 | 4 | 83 | 80 | 3 |
| 078/07806 | 28SEP94 | 0 | 80 | 80 |  | 80 | 80 |  | 80 | 80 | 0 |
|  | 08OCT94 | 7 | 82 | 80 | -2 | 88 | 80 | 8 | 90 | 80 | 10 |
|  | 15OCT94 | 14 | 70 | 80 | -10 | 90 | 80 | 10 | 100 | 80 | 20 |
|  | 23OCT94 | 21 | 75 | 80 | -5 | 90 | 80 | 10 | 92 | 80 | 12 |
|  | 23OCT94 | FINAL | 75 | 80 | -5 | 90 | 80 | 10 | 92 | 80 | 12 |
| 078/07808 | 11NOV94 | 0 | 82 | 82 |  | 90 | 80 | 10 | 82 | 82 | 0 |
|  | 25NOV94 | 14 | 95 | 82 | 13 | 90 | 80 | 10 | 90 | 82 | 8 |
| 079/07901 | 25NOV94 | 0 | 90 | 90 |  | 80 | 90 |  | 95 | 95 | 0 |
|  | 31MAR94 | 14 | 90 | 90 | 0 | 90 | 90 | 0 | 85 | 95 | -10 |
| 079/07902 | 23MAR94 | 0 | 90 | 90 |  | 92 | 90 | 2 | 110 | 95 | 15 |
|  | 31MAR94 | 14 | 90 | 90 | 0 | 92 | 90 | 2 | 110 | 95 | 15 |
|  | 08APR94 | FINAL | 90 | 90 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 06APR94 | 0 | 90 | 90 |  | 80 | 80 |  | 80 | 84 | -4 |
|  | 06APR94 | 14 | 85 | 90 | -5 | 72 | 80 | -8 | 100 | 84 | 16 |
|  | 14APR94 | 21 | 75 | 90 | -15 | 100 | 80 | 20 | 87 | 84 | 3 |
|  | 21APR94 | 28 | 60 | 90 | -30 | 85 | 80 | 5 | 100 | 84 | 16 |
|  | 28APR94 | 35 | 85 | 90 | -5 | 84 | 80 | 4 | 96 | 84 | 12 |
|  | 09MAY94 | 42 | 80 | 80 | 0 | 80 | 80 | 0 | 96 | 84 | 12 |
|  | 11MAY94 | FINAL | 80 | 80 | 0 | 80 | 80 | 0 | 94 | 88 | 6 |
| 079/07907 | 18MAY94 | 14 | 70 | 80 | -10 | 96 | 80 | 16 | 68 | 88 | -20 |
|  | 19MAY94 | FINAL | 75 | 80 | -10 | 70 | 80 | -10 | 68 | 88 | -20 |
| 080/08004 | 29SEP94 | 0 | 80 | 75 | 5 | 80 | 80 | 0 | 88 | 80 | 8 |
|  | 11OCT94 | 7 | 80 | 75 | 5 | 96 | 80 | 16 | 120 | 80 | 40 |
|  | 17OCT94 | 14 | 80 | 75 | 5 | 70 | 80 | -40 | 120 | 80 | 40 |
|  | 17OCT94 | 21 | 90 | 75 | 15 | 65 | 80 | -46 | 128 | 80 | 48 |
|  | 20JUN94 | 35 | 80 | 75 | 15 | 65 | 80 | -15 | 90 | 80 | 10 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     NTIS.SRCP55.02821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054700

G2810

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 078/07801 | 07JUN94 | 7 | . | 62 | . |
|  | 07JUN94 | FINAL | 62 | 62 | 0 |
| 078/07806 | 28SEP94 | 0 | 59 | 59 | . |
|  | 08OCT94 | 7 | . | 59 | . |
|  | 15OCT94 | 14 | . | 59 | . |
|  | 23OCT94 | 21 | . | 59 | . |
|  | 23OCT94 | FINAL | 59 | 59 | 0 |
| 078/07808 | 11NOV94 | 0 | 53 | 95 | . |
|  | 25NOV94 | 14 | 95 | 95 | -6 |
|  | 25NOV94 | FINAL | 95 | 95 | 0 |
| 079/07901 | 23MAR94 | 0 | . | 82.5 | . |
|  | 31MAR94 | 7 | 82.5 | 82.5 | 0 |
|  | 06APR94 | 14 | . | 82.5 | . |
|  | 08APR94 | FINAL | 88.5 | 82.5 | 6 |
| 079/07902 | 06APR94 | 0 | 61 | 61 | . |
|  | 14APR94 | 7 | . | 61 | . |
|  | 21APR94 | 14 | . | 61 | . |
|  | 28APR94 | 21 | . | 61 | . |
|  | 05MAY94 | 28 | . | 61 | . |
|  | 11MAY94 | 35 | . | 61 | . |
|  | 19MAY94 | 42 | 65 | 61 | 4 |
|  | 19MAY94 | FINAL | 65 | 61 | 4 |
| 079/07907 | 29SEP94 | 0 | 68.5 | 68.5 | . |
|  | 11OCT94 | 7 | . | 68.5 | . |
|  | 17OCT94 | 14 | . | 68.5 | . |
|  | 17OCT94 | FINAL | 70 | 68.5 | 1.5 |
| 080/08004 | 09MAY94 | 0 | 67 | 67 | . |
|  | 23MAY94 | 7 | . | 67 | . |
|  | 30MAY94 | 14 | . | 67 | . |
|  | 06JUN94 | 21 | . | 67 | . |
|  | 13JUN94 | 28 | . | 67 | . |
|  | 20JUN94 | 35 | . | 67 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054701

G2811

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08004 | 25JUN94 | 42 | 110 | 120 | -10 | 65 | 75 | -10 | 110 | 120 | -10 |
| 080/08005 | 25JUN94 | FINAL | 110 | 120 | -10 | 65 | 75 | -10 | 110 | 120 | -10 |
| | 30MAY94 | 0 | 100 | 100 | 0 | 68 | 68 | 0 | 98 | 98 | 0 |
| | 13JUN94 | 14 | 80 | 100 | -20 | 60 | 68 | -8 | 90 | 98 | -8 |
| | 20JUN94 | 21 | 115 | 100 | 15 | 60 | 68 | -8 | 120 | 98 | 22 |
| | 25JUN94 | 28 | 120 | 100 | 20 | 80 | 68 | 12 | 95 | 98 | -3 |
| | 04JUL94 | 35 | 110 | 100 | 10 | 80 | 68 | 12 | 115 | 98 | 17 |
| | 11JUL94 | 42 | 120 | 100 | 20 | 80 | 68 | 12 | 100 | 98 | 2 |
| | 18JUL94 | FINAL | 120 | 100 | 20 | 80 | 68 | 12 | 100 | 98 | 2 |
| 080/08011 | 07NOV94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 21NOV94 | 7 | 140 | 130 | 10 | 85 | 90 | -5 | 140 | 130 | 10 |
| | 28NOV94 | 14 | 140 | 130 | 10 | 100 | 90 | 10 | 130 | 130 | 0 |
| | 05DEC94 | 21 | 140 | 130 | 10 | 90 | 90 | 0 | 120 | 130 | -10 |
| | 12DEC94 | 28 | 130 | 130 | 0 | 85 | 90 | -5 | 125 | 130 | -5 |
| | 19DEC94 | FINAL | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| 080/08012 | 28DEC94 | 0 | 140 | 130 | 10 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 10NOV94 | 7 | 155 | 155 | 0 | 85 | 85 | 0 | 155 | 155 | 0 |
| | 25NOV94 | 14 | 170 | 155 | 15 | 100 | 85 | 15 | 168 | 155 | 13 |
| | 02DEC94 | 21 | 145 | 155 | -10 | 85 | 85 | 0 | 150 | 155 | -5 |
| | 16DEC94 | 28 | 175 | 155 | 20 | 110 | 85 | 25 | 180 | 155 | 25 |
| | 23DEC94 | 35 | 185 | 155 | 30 | 120 | 85 | 35 | 180 | 155 | 25 |
| | 30DEC94 | 42 | 180 | 155 | 25 | 120 | 85 | 35 | 180 | 155 | 25 |
| | 07SEP94 | FINAL | 180 | 155 | 25 | 120 | 85 | 35 | 180 | 155 | 25 |
| 081/08103 | 21SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 28SEP94 | 7 | 115 | 120 | -5 | 80 | 80 | 0 | 115 | 120 | -5 |
| | 05OCT94 | 14 | 120 | 120 | 0 | 75 | 80 | -5 | 120 | 120 | 0 |
| | 12OCT94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 19OCT94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 19OCT94 | 35 | 115 | 120 | -5 | 75 | 80 | -5 | 115 | 120 | -5 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCH55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054702

G2812

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08004 | 25JUN94 | 42 | 60 | 75 | -15 | 80 | 80 | 0 | 90 | 80 | 10 |
| 080/08005 | 25JUN94 | FINAL | 60 | 75 | -15 | 80 | 80 | 0 | 90 | 80 | 10 |
|  | 30MAY94 | 0 | 68 | 68 | 0 | 82 | 82 | 0 | 83 | 83 | 0 |
|  | 13JUN94 | 7 | 55 | 68 | -13 | 80 | 82 | -2 | 86 | 83 | 3 |
|  | 20JUN94 | 14 | 60 | 68 | -8 | 88 | 82 | 6 | 88 | 83 | 5 |
|  | 25JUN94 | 21 | 90 | 68 | 22 | 74 | 82 | -8 | 60 | 83 | -23 |
|  | 04JUL94 | 28 | 85 | 68 | 17 | 64 | 82 | -18 | 76 | 83 | -7 |
|  | 11JUL94 | 35 | 70 | 68 | 2 | 72 | 82 | -10 | 68 | 83 | -15 |
|  | 18JUL94 | FINAL | 90 | 90 | 0 | 72 | 72 | 0 | 68 | 80 | -12 |
| 080/08011 | 07NOV94 | 0 | 90 | 90 | 0 | 80 | 72 | 8 | 80 | 80 | 0 |
|  | 21NOV94 | 14 | 85 | 90 | -5 | 62 | 72 | -10 | 68 | 80 | -12 |
|  | 28NOV94 | 21 | 100 | 90 | 10 | 96 | 72 | 24 | 96 | 80 | 16 |
|  | 05DEC94 | 28 | 80 | 90 | -10 | 96 | 72 | 24 | 96 | 80 | 16 |
|  | 12DEC94 | 35 | 100 | 90 | 20 | 72 | 72 | 0 | 72 | 80 | -8 |
|  | 19DEC94 | 42 | 110 | 90 | 20 | 96 | 72 | 24 | 80 | 80 | 0 |
|  | 26DEC94 | FINAL | 100 | 90 | 10 | 78 | 78 | 0 | 83 | 83 | 1 |
| 080/08012 | 10NOV94 | 0 | 110 | 90 | 20 | 80 | 78 | 10 | 100 | 83 | 17 |
|  | 25NOV94 | 14 | 115 | 90 | 25 | 80 | 78 | 2 | 72 | 83 | -11 |
|  | 02DEC94 | 21 | 115 | 90 | 25 | 86 | 78 | 8 | 90 | 83 | 7 |
|  | 16DEC94 | 28 | 110 | 90 | 20 | 88 | 78 | 12 | 90 | 83 | 7 |
|  | 23DEC94 | 35 | 110 | 90 | 20 | 90 | 78 | 12 | 90 | 83 | 7 |
|  | 30DEC94 | FINAL | 80 | 80 | 0 | 86 | 86 | 0 | 86 | 86 | 0 |
| 081/08103 | 07SEP94 | 0 | 80 | 80 | 0 | 76 | 86 | -10 | 76 | 86 | -10 |
|  | 21SEP94 | 14 | 75 | 80 | -5 | 80 | 86 | -6 | 80 | 86 | -6 |
|  | 28SEP94 | 21 | 65 | 80 | 0 | 80 | 86 | -6 | 80 | 86 | -6 |
|  | 05OCT94 | 28 | 80 | 80 | -5 | 82 | 86 | -4 | 82 | 86 | -4 |
|  | 12OCT94 | 35 | 75 | 80 | 0 | 80 | 86 | -6 | 80 | 86 | -6 |
|  | 19OCT94 | FINAL | 75 | 80 | -5 | 80 | 86 | -6 | 80 | 86 | -6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054703

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.6.2   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE

| | | TREATMENT | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | |
| | | -2 OR LESS | | -1 | | 0 | | +1 | | +2 OR GREATER | |
| STUDY DAY | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 196 | 33 | 17 | 16 | 8 | 127 | 65 | 4 | 2 | 16 | 8 |
| 14 | 173 | 35 | 20 | 21 | 12 | 99 | 57 | 3 | 2 | 15 | 9 |
| 21 | 133 | 30 | 23 | 17 | 13 | 73 | 55 | 4 | 3 | 9 | 7 |
| 28 | 116 | 24 | 21 | 15 | 13 | 65 | 56 | 3 | 3 | 9 | 8 |
| 35 | 99 | 27 | 27 | 9 | 9 | 54 | 55 | 5 | 5 | 4 | 4 |
| 42 | 93 | 24 | 26 | 13 | 14 | 50 | 54 | 3 | 3 | 3 | 3 |
| FINAL | 196 | 41 | 21 | 17 | 9 | 116 | 59 | 7 | 4 | 15 | 8 |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

121   CONFIDENTIAL
AZ/SER 0050888

G2813

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

---------------------- TREATMENT=450 MG (BID) SEROQUEL ----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08004 | 25JUN94 | 42 | 67 | 67 | 0 |
|  | 25JUN94 | FINAL | 67 | 67 | 0 |
| 080/08005 | 30MAY94 | 0 | 72 | 72 | 0 |
|  | 13JUN94 | 7 | . | 72 | . |
|  | 20JUN94 | 14 | . | 72 | . |
|  | 25JUN94 | 21 | . | 72 | . |
|  | 04JUL94 | 28 | . | 72 | . |
|  | 11JUL94 | 35 | . | 72 | . |
|  | 18JUL94 | 42 | 81 | 72 | 9 |
|  | 18JUL94 | FINAL | 81 | 72 | 9 |
| 080/08011 | 07NOV94 | 0 | 60 | 60 | 0 |
|  | 21NOV94 | 7 | . | 60 | . |
|  | 28NOV94 | 14 | . | 60 | . |
|  | 05DEC94 | 21 | . | 60 | . |
|  | 12DEC94 | 28 | . | 60 | . |
|  | 19DEC94 | 35 | . | 60 | . |
|  | 26DEC94 | 42 | 70 | 60 | 10 |
|  | 26DEC94 | FINAL | 70 | 60 | 10 |
| 080/08012 | 10NOV94 | 0 | 94 | 94 | 0 |
|  | 25NOV94 | 7 | . | 94 | . |
|  | 02DEC94 | 14 | . | 94 | . |
|  | 09DEC94 | 21 | . | 94 | . |
|  | 16DEC94 | 28 | . | 94 | . |
|  | 23DEC94 | 35 | . | 94 | . |
|  | 30DEC94 | 42 | 94.5 | 94 | 0.5 |
|  | 30DEC94 | FINAL | 94.5 | 94 | 0.5 |
| 081/08103 | 07SEP94 | 0 | 75 | 75 | 0 |
|  | 21SEP94 | 7 | . | 75 | . |
|  | 28SEP94 | 14 | . | 75 | . |
|  | 05OCT94 | 21 | . | 75 | . |
|  | 12OCT94 | 28 | . | 75 | . |
|  | 19OCT94 | 35 | 75 | 75 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054704

G2814

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08103 | 26OCT94 | 42 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 26OCT94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 081/08106 | 02NOV94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 10NOV94 | 14 | 130 | 120 | 10 | 80 | 80 | 0 | 130 | 120 | 10 |
|  | 16NOV94 | 21 | 130 | 120 | 10 | 90 | 80 | 10 | 130 | 120 | 10 |
|  | 28NOV94 | 28 | 130 | 120 | 10 | 85 | 80 | 5 | 130 | 120 | 10 |
|  | 30NOV94 | 35 | 130 | 120 | 10 | 85 | 80 | 5 | 130 | 120 | 10 |
|  | 30NOV94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 082/08202 | 20JUN94 | 0 | 120 | 120 | 0 | 60 | 80 | -20 | 120 | 125 | -5 |
|  | 23JUN94 | 7 | 120 | 120 | 0 | 70 | 80 | -10 | 110 | 125 | -15 |
|  | 06JUL94 | 14 | 118 | 120 | -2 | 76 | 80 | -4 | 114 | 125 | -11 |
|  | 11JUL94 | 21 | 110 | 120 | -10 | 65 | 80 | -15 | 125 | 125 | 0 |
|  | 18JUL94 | 28 | 110 | 120 | -10 | 65 | 80 | -15 | 125 | 125 | 0 |
|  | 25JUL94 | 35 | 120 | 120 | 0 | 75 | 80 | -5 | 130 | 125 | 5 |
|  | 02AUG94 | 42 | 130 | 120 | 10 | 75 | 80 | -5 | 130 | 125 | 5 |
|  | 02AUG94 | FINAL | 120 | 120 | 0 | 75 | 80 | -5 | 125 | 125 | 0 |
| 082/08206 | 21OCT94 | 0 | 130 | 130 | 0 | 86 | 86 | 0 | 125 | 125 | 0 |
|  | 07NOV94 | 7 | 135 | 130 | 5 | 85 | 86 | -1 | 128 | 125 | 3 |
|  | 15NOV94 | 14 | 130 | 130 | 0 | 90 | 86 | 4 | 120 | 125 | -5 |
|  | 21NOV94 | 21 | 130 | 130 | 0 | 90 | 86 | 4 | 130 | 125 | 5 |
|  | 28NOV94 | 28 | 130 | 130 | 0 | 92 | 86 | 6 | 125 | 125 | 0 |
|  | 05DEC94 | 35 | 132 | 130 | 2 | 92 | 86 | 6 | 125 | 125 | 0 |
|  | 05DEC94 | 42 | 130 | 130 | 0 | 80 | 86 | -6 | 125 | 125 | 0 |
|  | 05DEC94 | FINAL | 130 | 130 | 0 | 80 | 86 | -6 | 125 | 125 | 0 |
| 083/08301 | 20JUL94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 110 | -10 |
|  | 07AUG94 | 7 | 100 | 110 | -10 | 80 | 80 | 0 | 100 | 110 | -10 |
|  | 07AUG94 | 14 | 110 | 110 | 0 | 90 | 80 | 10 | 100 | 110 | -10 |
|  | 07AUG94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 110 | -10 |
| 083/08302 | 08AUG94 | 7 | 140 | 140 | 0 | 90 | 80 | 10 | 140 | 140 | 0 |
|  | 15AUG94 | 14 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 22AUG94 | 21 | 110 | 140 | -30 | 60 | 80 | -20 | 110 | 140 | -30 |
|  | 28AUG94 | 28 | 130 | 140 | -10 | 90 | 80 | 10 | 130 | 140 | -10 |

SOURCE CODE: XLUG02_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRC755.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054705

G2815

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08103 | 26OCT94 | 42 | 80 | 80 | 0 | 80 | 86 | -6 | 80 | 86 | -6 |
| 081/08108 | 26OCT94 | FINAL | 80 | 80 | 0 | 80 | 86 | -6 | 80 | 86 | -6 |
| | 02NOV94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 10NOV94 | 7 | 80 | 80 | 0 | 80 | 72 | 8 | 80 | 72 | 8 |
| | 16NOV94 | 14 | 90 | 80 | 10 | 84 | 72 | 12 | 84 | 72 | 12 |
| | 23NOV94 | 21 | 85 | 80 | 5 | 80 | 72 | 8 | 80 | 72 | 8 |
| | 30NOV94 | 28 | 80 | 80 | 0 | 80 | 72 | 8 | 78 | 72 | 8 |
| 082/08202 | 30NOV94 | FINAL | 82 | 82 | 0 | 88 | 78 | 10 | 92 | 78 | 14 |
| | 28JUN94 | 0 | 60 | 82 | -22 | 84 | 78 | 6 | 108 | 78 | 30 |
| | 29JUN94 | 7 | 70 | 82 | -12 | 84 | 78 | 6 | 84 | 78 | 6 |
| | 06JUL94 | 14 | 74 | 82 | -8 | 96 | 78 | 18 | 96 | 78 | 18 |
| | 11JUL94 | 21 | 75 | 82 | -7 | 90 | 78 | 12 | 90 | 78 | 12 |
| | 18JUL94 | 28 | 80 | 82 | -2 | 102 | 78 | 24 | 108 | 78 | 30 |
| | 25JUL94 | 35 | 82 | 85 | -3 | 102 | 78 | 24 | 108 | 78 | 30 |
| 082/08206 | 02AUG94 | 42 | 85 | 85 | 0 | 72 | 72 | 0 | 90 | 78 | 0 |
| | 02AUG94 | FINAL | 85 | 85 | 0 | 84 | 72 | 12 | 96 | 90 | 18 |
| | 31OCT94 | 0 | 90 | 90 | 0 | 96 | 72 | 24 | 96 | 90 | 6 |
| | 07NOV94 | 7 | 85 | 85 | 0 | 78 | 72 | 6 | 90 | 90 | -6 |
| | 15NOV94 | 14 | 85 | 85 | 0 | 84 | 72 | 12 | 102 | 90 | 12 |
| | 21NOV94 | 21 | 88 | 85 | 3 | 90 | 72 | 18 | 102 | 90 | 12 |
| | 28NOV94 | 28 | 88 | 85 | 3 | 90 | 72 | 18 | 102 | 90 | 12 |
| | 05DEC94 | 35 | 80 | 80 | 0 | 80 | 76 | 4 | 100 | 88 | 12 |
| | 05DEC94 | 42 | 80 | 80 | -10 | 100 | 76 | 24 | 104 | 88 | 16 |
| 083/08301 | 20JUL94 | FINAL | 80 | 70 | -10 | 100 | 76 | 24 | 104 | 88 | 16 |
| | 31JUL94 | 0 | 70 | 70 | -10 | 100 | 100 | -20 | 100 | 100 | -20 |
| | 07AUG94 | 7 | 70 | 70 | 0 | 80 | 100 | -20 | 80 | 100 | -16 |
| | 07AUG94 | 14 | 100 | 100 | -10 | 80 | 100 | -20 | 84 | 100 | -20 |
| 083/08302 | 08AUG94 | FINAL | 100 | 100 | -10 | 80 | 100 | -20 | 80 | 100 | -20 |
| | 08AUG94 | 0 | 80 | 100 | -30 | 80 | 100 | -20 | 80 | 100 | -20 |
| | 15AUG94 | 7 | 70 | 100 | -10 | 80 | 100 | -20 | 80 | 100 | -20 |
| | 22AUG94 | 14 | 70 | | | | | | | | |
| | 28AUG94 | 21 | 90 | | | | | | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054706

G2816

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 081/08103 | 26OCT94 | 42 | 76 | 75 | 1 |
| | 26OCT94 | FINAL | 76 | 75 | 1 |
| 081/08106 | 02NOV94 | 0 | 65 | 65 | 0 |
| | 10NOV94 | 7 | . | 65 | . |
| | 16NOV94 | 14 | . | 65 | . |
| | 23NOV94 | 21 | . | 65 | . |
| | 30NOV94 | 28 | . | 65 | . |
| | 30NOV94 | FINAL | 60 | 65 | -5 |
| 082/08202 | 20JUN94 | 0 | 52 | 52 | 0 |
| | 29JUN94 | 7 | . | 52 | . |
| | 06JUL94 | 14 | . | 52 | . |
| | 11JUL94 | 21 | . | 52 | . |
| | 18JUL94 | 28 | . | 52 | . |
| | 25JUL94 | 35 | . | 52 | . |
| | 02AUG94 | 42 | 61 | 52 | 9 |
| | 02AUG94 | FINAL | 61 | 52 | 9 |
| 082/08206 | 21OCT94 | 0 | 75 | 75 | 0 |
| | 31OCT94 | 7 | . | 75 | . |
| | 07NOV94 | 14 | . | 75 | . |
| | 15NOV94 | 21 | . | 75 | . |
| | 21NOV94 | 28 | . | 75 | . |
| | 28NOV94 | 35 | 79 | 75 | 4 |
| | 05DEC94 | 42 | 79 | 75 | 4 |
| | 05DEC94 | FINAL | 48 | 48 | 0 |
| 083/08301 | 20JUL94 | 0 | 48 | 48 | 0 |
| | 31JUL94 | 7 | . | 48 | . |
| | 07AUG94 | 14 | 48 | 48 | 0 |
| | 07AUG94 | FINAL | 76 | 76 | 0 |
| 083/08302 | 08AUG94 | 0 | 76 | 76 | 0 |
| | 15AUG94 | 7 | . | 76 | . |
| | 22AUG94 | 14 | . | 76 | . |
| | 28AUG94 | 21 | . | 76 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054707

G2817

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08302 | 05SEP94 | 28 | 130 | 140 | -10 | 80 | 80 | 0 | 130 | 140 | -10 |
|  | 12SEP94 | 35 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | -10 |
|  | 19SEP94 | FINAL | 130 | 140 | -10 | 80 | 80 | 0 | 130 | 140 | -10 |
| 083/08309 | 28NOV94 | 7 | 100 | 110 | -10 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 09DEC94 | 14 | 110 | 110 | 0 | 60 | 70 | -10 | 110 | 110 | 0 |
|  | 16DEC94 | 21 | 110 | 110 | 0 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 23DEC94 | 28 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 30DEC94 | 35 | 110 | 110 | 0 | 60 | 70 | -10 | 110 | 110 | -10 |
|  | 06JAN95 | 42 | 100 | 110 | -10 | 60 | 70 | -10 | 110 | 110 | 0 |
|  | 13JAN95 | FINAL | 100 | 110 | -10 | 60 | 70 | -10 | 110 | 110 | 0 |
| 083/08310 | 210CT94 | 7 | 100 | 120 | -20 | 60 | 80 | -20 | 125 | 115 | 10 |
|  | 31OCT94 | 14 | 130 | 120 | 10 | 80 | 80 | 0 | 110 | 115 | -5 |
|  | 07NOV94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 160 | 115 | 45 |
|  | 14NOV94 | 28 | 110 | 120 | -10 | 85 | 80 | 5 | 130 | 115 | 15 |
|  | 21NOV94 | 35 | 130 | 120 | 10 | 80 | 80 | 0 | 130 | 115 | 15 |
|  | 28NOV94 | 42 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 115 | 15 |
|  | 05DEC94 | FINAL | 130 | 120 | 10 | 90 | 80 | 10 | 130 | 115 | 15 |
| 084/08403 | 27DEC93 | 7 | 80 | 90 | -10 | 60 | 60 | 0 | 95 | 95 | 0 |
|  | 03JAN94 | 14 | 105 | 90 | 15 | 50 | 60 | -10 | 120 | 100 | 20 |
|  | 10JAN94 | 21 | 140 | 90 | 50 | 85 | 60 | 25 | 140 | 100 | 40 |
|  | 17JAN94 | 28 | 90 | 90 | 0 | 60 | 60 | 0 | 115 | 100 | 15 |
|  | 24JAN94 | 35 | 110 | 90 | 20 | 70 | 60 | 10 | 110 | 100 | 10 |
|  | 31JAN94 | FINAL | 110 | 90 | 20 | 70 | 60 | 10 | 100 | 100 | 0 |
| 084/08404 | 08FEB94 | 7 | 115 | 120 | -5 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 15FEB94 | 14 | 100 | 120 | -20 | 70 | 80 | -10 | 110 | 130 | -20 |
|  | 22FEB94 | 21 | 110 | 120 | -10 | 70 | 80 | -10 | 120 | 130 | -10 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:   12JUL95

CONFIDENTIAL
AZ/SER 0054708

G2818

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08302 | 05SEP94 | 28 | 90 | 100 | -10 | 80 | 100 | -20 | 84 | 100 | -16 |
|  | 12SEP94 | 35 | 90 | 100 | -10 | 88 | 100 | -12 | 92 | 100 | -8 |
|  | 19SEP94 | 42 | 90 | 100 | -10 | 76 | 100 | -24 | 84 | 100 | -16 |
|  | 19SEP94 | FINAL | 90 | 100 | -10 | 76 | 100 | -24 | 84 | 100 | -16 |
| 083/08309 | 28SEP94 | 0 | 90 | | | 88 | | | 80 | | |
|  | 09NOV94 | 7 | 70 | 60 | 10 | 88 | 88 | 0 | 90 | 90 | -10 |
|  | 09DEC94 | 14 | 60 | 60 | 0 | 84 | 88 | -4 | 76 | 90 | -14 |
|  | 16DEC94 | 21 | 60 | 60 | 0 | 76 | 88 | -12 | 80 | 90 | -10 |
|  | 23DEC94 | 28 | 60 | 60 | 0 | 76 | 88 | -12 | 84 | 90 | -6 |
|  | 30DEC94 | 35 | 70 | 60 | 10 | 72 | 88 | -16 | 80 | 90 | -10 |
|  | 06JAN95 | 42 | 70 | 60 | 10 | 60 | 88 | -28 | 72 | 90 | -18 |
|  | 13JAN95 | FINAL | 70 | 60 | 10 | 60 | 88 | -28 | 72 | 90 | -18 |
| 083/08310 | 13JAN95 | 0 | 70 | 80 | -10 | 60 | 92 | -4 | 83 | 83 | 13 |
|  | 21OCT94 | 7 | 80 | 80 | -5 | 92 | 92 | 8 | 96 | 83 | 13 |
|  | 31OCT94 | 14 | 75 | 80 | 10 | 100 | 92 | 18 | 120 | 83 | 37 |
|  | 07NOV94 | 21 | 90 | 80 | 10 | 110 | 92 | 18 | 96 | 83 | 13 |
|  | 14NOV94 | 28 | 90 | 80 | 10 | 88 | 92 | -8 | 80 | 83 | -3 |
|  | 21NOV94 | 35 | 90 | 80 | 10 | 84 | 92 | -8 | 80 | 83 | -3 |
|  | 28NOV94 | 42 | 90 | 80 | 10 | 84 | 92 | -8 | 92 | 83 | 9 |
|  | 05DEC94 | FINAL | 90 | 80 | 10 | 74 | 92 | -8 | 92 | 83 | 9 |
| 084/08403 | 05DEC94 | 0 | 60 | 60 | 0 | 88 | 74 | 6 | 74 | 74 | 9 |
|  | 13DEC93 | 7 | 90 | 60 | 32 | 88 | 74 | 14 | 92 | 74 | 18 |
|  | 20DEC93 | 14 | 90 | 60 | 30 | 88 | 74 | 14 | 98 | 74 | 24 |
|  | 03JAN94 | 21 | 60 | 60 | 0 | 80 | 74 | 8 | 90 | 74 | 16 |
|  | 10JAN94 | 28 | 60 | 60 | 0 | 82 | 74 | 6 | 88 | 74 | 18 |
|  | 17JAN94 | 35 | 75 | 60 | 15 | 80 | 74 | 6 | 88 | 74 | 14 |
|  | 24JAN94 | 42 | 75 | 60 | 15 | 86 | 74 | 6 | 88 | 74 | 14 |
|  | 31JAN94 | FINAL | 60 | 60 | 0 | 86 | 74 | 0 | 90 | 74 | 14 |
| 084/08404 | 31JAN94 | 0 | 70 | 70 | 10 | 66 | 88 | -2 | 92 | 92 | -2 |
|  | 26JAN94 | 7 | 70 | 70 | 0 | 72 | 88 | -16 | 92 | 92 | 0 |
|  | 01FEB94 | 14 | 80 | 70 | 10 | | 88 | | 84 | 92 | -8 |
|  | 15FEB94 | 21 | 70 | 70 | | | | | | | |
|  | 22FEB94 |  | 70 | 70 | | | | | | | |

SOURCE CODE:             XLU602 PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:      WIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054709

G2819

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 083/08302 | 05SEP94 | 28 | . | 76 | . |
| | 12SEP94 | 35 | . | 76 | . |
| | 19SEP94 | 42 | 65.5 | 76 | -10.5 |
| | 19SEP94 | FINAL | 65.5 | 76 | -10.5 |
| 083/08309 | 28NOV94 | 0 | 44 | 44 | . |
| | 09DEC94 | 7 | . | 44 | . |
| | 16DEC94 | 14 | . | 44 | . |
| | 23DEC94 | 21 | . | 44 | . |
| | 30DEC94 | 28 | . | 44 | . |
| | 06JAN95 | 35 | 43 | 44 | -1 |
| | 13JAN95 | 42 | 43 | 44 | -1 |
| | 13JAN95 | FINAL | 44 | 44 | 0 |
| 083/08310 | 21OCT94 | 0 | 84 | 84 | . |
| | 31OCT94 | 7 | . | 84 | . |
| | 07NOV94 | 14 | . | 84 | . |
| | 14NOV94 | 21 | . | 84 | . |
| | 21NOV94 | 28 | . | 84 | . |
| | 28NOV94 | 35 | 85 | 84 | 1 |
| | 05DEC94 | 42 | 85 | 84 | 1 |
| | 05DEC94 | FINAL | 84 | 84 | 0 |
| 084/08403 | 13DEC93 | 0 | 68 | 68 | . |
| | 27DEC93 | 7 | . | 68 | . |
| | 03JAN94 | 14 | . | 68 | . |
| | 10JAN94 | 21 | . | 68 | . |
| | 17JAN94 | 28 | . | 68 | . |
| | 24JAN94 | 35 | 71 | 68 | 3 |
| | 31JAN94 | 42 | 71 | 68 | 3 |
| | 31JAN94 | FINAL | 68 | 68 | 0 |
| 084/08404 | 26JAN94 | 0 | . | 72 | . |
| | 08FEB94 | 7 | 71 | 72 | . |
| | 15FEB94 | 14 | 71 | 72 | . |
| | 22FEB94 | 21 | 72 | 72 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054710

G2820

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT~450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08404 | 22FEB94 | FINAL | 110 | 120 | -10 | 70 | 80 | -10 | 120 | 130 | -10 |
| 084/08409 | 19APR94 | 0 | 80 | 80 | 0 | 50 | 50 | 0 | 90 | 90 | 0 |
| | 03MAY94 | 7 | 110 | 80 | 30 | 60 | 50 | 10 | 110 | 90 | 20 |
| | 09MAY94 | 14 | 100 | 80 | 20 | 70 | 50 | 20 | 100 | 90 | 10 |
| | 16MAY94 | 21 | 90 | 80 | 10 | 60 | 50 | 10 | 85 | 90 | -5 |
| | 18MAY94 | FINAL | 90 | 80 | 10 | 60 | 50 | 10 | 85 | 90 | -5 |
| 084/08411 | 19MAY94 | 0 | 90 | 110 | -20 | 50 | 70 | -20 | 90 | 110 | -20 |
| | 31MAY94 | 7 | 140 | 110 | 30 | 90 | 70 | 20 | 130 | 110 | 20 |
| | 07JUN94 | 14 | 140 | 110 | 30 | 90 | 70 | 20 | 130 | 110 | 20 |
| | 07JUN94 | FINAL | 90 | 110 | -20 | 70 | 70 | 0 | 90 | 110 | -20 |
| 084/08415 | 04AUG94 | 0 | 95 | 90 | 5 | 70 | 60 | 10 | 105 | 90 | 15 |
| | 16AUG94 | 14 | 110 | 90 | 20 | 70 | 60 | 10 | 100 | 90 | 10 |
| | 24AUG94 | 21 | 125 | 90 | 35 | 70 | 60 | 10 | 110 | 90 | 20 |
| | 30AUG94 | 28 | 110 | 90 | 20 | 70 | 60 | 10 | 110 | 90 | 20 |
| | 07SEP94 | 35 | 110 | 90 | 20 | 70 | 60 | 10 | 110 | 90 | 30 |
| | 14SEP94 | 42 | 120 | 90 | 20 | 80 | 60 | 20 | 110 | 90 | 20 |
| | 21SEP94 | FINAL | 120 | 120 | 0 | 80 | 70 | -10 | 120 | 120 | 0 |
| 084/08416 | 21SEP94 | 0 | 120 | 120 | 0 | 60 | 70 | -10 | 120 | 120 | -10 |
| | 08AUG94 | 7 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 16AUG94 | 14 | 110 | 110 | -10 | 70 | 70 | 0 | 95 | 110 | -15 |
| | 23AUG94 | FINAL | 110 | 110 | 10 | 80 | 70 | 5 | 115 | 110 | 5 |
| 084/08420 | 30AUG94 | 0 | 100 | 100 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 13OCT94 | 14 | 120 | 100 | -20 | 60 | 70 | -10 | 80 | 110 | -30 |
| | 25OCT94 | 21 | 115 | 100 | -30 | 60 | 70 | -10 | 80 | 110 | -30 |
| | 02NOV94 | 28 | 90 | 110 | 0 | 70 | 70 | 0 | 80 | 110 | -30 |
| | 16NOV94 | 35 | 80 | 110 | | 60 | 70 | | 100 | 100 | 0 |
| | 23NOV94 | 42 | 80 | 110 | | 70 | 70 | | 100 | 100 | 0 |
| | 30NOV94 | FINAL | 110 | 110 | | 60 | 70 | | 100 | 100 | 0 |
| 085/08504 | 03JUN94 | 0 | 110 | 110 | | 70 | 70 | -10 | 100 | 100 | 0 |
| | 13JUN94 | 7 | 110 | 110 | | 60 | 70 | | 100 | 100 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCP55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054711

G2821

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08404 | 22FEB94 | FINAL | 80 | 70 | 10 | 72 | 88 | -16 | 84 | 92 | -8 |
| 084/08409 | 19APR94 | 0 | 60 | 60 | 0 | 100 | 100 | 0 | 80 | 80 | 0 |
| | 03MAY94 | 7 | 70 | 60 | 10 | 86 | 100 | -14 | 86 | 80 | 6 |
| | 09MAY94 | 14 | 60 | 60 | 0 | 72 | 100 | -28 | 68 | 80 | -12 |
| | 16MAY94 | 21 | 60 | 60 | 0 | 80 | 100 | -20 | 104 | 80 | 24 |
| | 16MAY94 | FINAL | 60 | 60 | 0 | 80 | 100 | -20 | 104 | 80 | 24 |
| 084/08411 | 19MAY94 | 0 | 90 | 90 | 0 | 82 | 82 | 0 | 88 | 88 | 0 |
| | 31MAY94 | 7 | 50 | 90 | -40 | 100 | 82 | 18 | 84 | 88 | -4 |
| | 07JUN94 | 14 | 110 | 90 | 20 | 68 | 82 | -14 | 72 | 88 | -16 |
| | 07JUN94 | FINAL | 110 | 90 | 20 | 68 | 82 | -14 | 72 | 88 | -16 |
| 084/08415 | 16AUG94 | 0 | 70 | 70 | 0 | 88 | 88 | 0 | 100 | 92 | 8 |
| | 04AUG94 | 7 | 70 | 70 | 0 | 96 | 88 | 8 | 100 | 92 | 8 |
| | 31AUG94 | 14 | 80 | 70 | 10 | 96 | 88 | 8 | 100 | 92 | 8 |
| | 07SEP94 | 21 | 80 | 70 | 10 | 88 | 88 | 0 | 80 | 92 | -12 |
| | 14SEP94 | 28 | 60 | 70 | -10 | 84 | 88 | -4 | 104 | 92 | 12 |
| | 21SEP94 | 35 | 60 | 70 | -10 | 88 | 88 | 0 | 96 | 92 | 4 |
| | 21SEP94 | FINAL | 80 | 70 | 10 | 88 | 88 | 0 | 96 | 92 | 4 |
| 084/08416 | 08AUG94 | 0 | 60 | 60 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 16AUG94 | 7 | 60 | 60 | 0 | 90 | 72 | 18 | 100 | 80 | 20 |
| | 23AUG94 | 14 | 60 | 60 | 0 | 112 | 72 | 40 | 104 | 80 | 24 |
| | 23AUG94 | FINAL | 60 | 60 | 0 | 112 | 72 | 40 | 104 | 80 | 24 |
| 084/08420 | 13OCT94 | 0 | 60 | 60 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 25OCT94 | 7 | 65 | 60 | 5 | 76 | 80 | -4 | 92 | 84 | 8 |
| | 01NOV94 | 14 | 65 | 60 | 5 | 78 | 80 | -2 | 88 | 84 | -4 |
| | 10NOV94 | 21 | 80 | 60 | 20 | 80 | 80 | 0 | 88 | 84 | 0 |
| | 16NOV94 | 28 | 70 | 60 | 10 | 80 | 80 | 0 | 72 | 84 | 4 |
| | 23NOV94 | 35 | 50 | 60 | -10 | 68 | 80 | -12 | 72 | 84 | -12 |
| | 30NOV94 | 42 | 60 | 60 | 0 | 68 | 80 | -12 | 88 | 84 | -12 |
| | 30NOV94 | FINAL | 60 | 60 | 0 | 96 | 96 | 0 | 88 | 88 | 0 |
| 085/08504 | 03JUN94 | 0 | 60 | 60 | 0 | 96 | 96 | 0 | 88 | 88 | 0 |
| | 13JUN94 | 7 | 60 | 60 | 0 | 96 | 96 | 0 | 88 | 88 | 0 |

SOURCE CODE:              XLU602_PROD_PHASEIII(V-TALS)
SAS DATA LIBRARIES:       MTS.SRGR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054712

G2822

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08404 | 22FEB94 | FINAL | 75 | 72 | 3 |
| 084/08409 | 19APR94 | 0 | 61 | 61 | 0 |
| | 03MAY94 | 7 | . | 61 | . |
| | 09MAY94 | 14 | . | 61 | . |
| | 16MAY94 | 21 | . | 61 | . |
| 084/08411 | 16MAY94 | FINAL | 65.5 | 61 | 4.5 |
| | 19MAY94 | 0 | 83.5 | 83.5 | 0 |
| | 31MAY94 | 7 | . | 83.5 | . |
| | 07JUN94 | 14 | . | 83.5 | . |
| 084/08415 | 07JUN94 | FINAL | 79 | 83.5 | -4.5 |
| | 04AUG94 | 0 | 98 | 98 | 0 |
| | 16AUG94 | 7 | . | 98 | . |
| | 24AUG94 | 14 | . | 98 | . |
| | 31AUG94 | 21 | . | 98 | . |
| | 07SEP94 | 28 | . | 98 | . |
| | 14SEP94 | 35 | . | 98 | . |
| | 21SEP94 | 42 | 99 | 98 | 1 |
| | 21SEP94 | FINAL | 99 | 98 | 1 |
| 084/08416 | 08AUG94 | 0 | 81 | 81 | 0 |
| | 16AUG94 | 7 | . | 81 | . |
| | 23AUG94 | 14 | . | 81 | . |
| | 23AUG94 | FINAL | 81 | 81 | 0 |
| 084/08420 | 13OCT94 | 0 | 84 | 84 | 0 |
| | 25OCT94 | 7 | . | 84 | . |
| | 02NOV94 | 14 | . | 84 | . |
| | 10NOV94 | 21 | . | 84 | . |
| | 16NOV94 | 28 | . | 84 | . |
| | 23NOV94 | 35 | . | 84 | . |
| | 30NOV94 | 42 | 83.6 | 84 | -0.4 |
| | 30NOV94 | FINAL | 83.6 | 84 | -0.4 |
| 085/08504 | 03JUN94 | 0 | 89 | 89 | 0 |
| | 13JUN94 | 7 | . | 89 | . |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.O2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054713

386

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 7 | IMPROVED | 52 | 26.8 | 54 | 26.7 | 0.946 |
| | NO CHANGE | 122 | 62.9 | 125 | 61.9 | |
| | WORSENED | 20 | 10.3 | 23 | 11.4 | |
| | TOTAL | 194 | 100.0 | 202 | 100.0 | |
| 14 | IMPROVED | 71 | 36.6 | 64 | 31.5 | 0.525 |
| | NO CHANGE | 102 | 52.6 | 113 | 55.7 | |
| | WORSENED | 21 | 10.8 | 26 | 12.8 | |
| | TOTAL | 194 | 100.0 | 203 | 100.0 | |
| 21 | IMPROVED | 75 | 38.7 | 73 | 36.0 | 0.312 |
| | NO CHANGE | 104 | 53.6 | 105 | 51.7 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

122
CONFIDENTIAL
AZ/SER 0050889

G2823

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 20JUN94 | 14 | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 100 | 10 |
|  | 22JUN94 | 21 | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 100 | 10 |
|  | 05JUL94 | 28 | 115 | 110 | 5 | 60 | 70 | -10 | 115 | 100 | 15 |
|  | 05JUL94 | FINAL | 115 | 110 | 5 | 60 | 70 | -10 | 115 | 100 | 15 |
| 085/08505 | 05JUL94 | 0 | 110 | 110 |  | 70 | 70 |  | 110 | 100 | 10 |
|  | 14JUL94 | 7 | 130 | 110 | -20 | 80 | 70 | 10 | 130 | 120 | -10 |
|  | 19JUL94 | 14 | 120 | 130 | -10 | 80 | 70 | 10 | 115 | 120 | -5 |
|  | 26JUL94 | 21 | 130 | 130 | 0 | 80 | 70 | 10 | 125 | 120 | 5 |
|  | 26JUL94 | FINAL | 130 | 130 | 0 | 80 | 70 | 10 | 125 | 120 | 5 |
| 085/08508 | 08NOV94 | 0 | 95 | 95 |  | 80 | 60 |  | 110 | 125 | -15 |
|  | 18NOV94 | 7 | 120 | 95 | 25 | 75 | 60 | 15 | 95 | 125 | -30 |
|  | 05DEC94 | 14 | 115 | 95 | 20 | 80 | 60 | 20 | 110 | 125 | -15 |
|  | 12DEC94 | 21 | 110 | 95 | 15 | 60 | 60 | 0 | 105 | 125 | -20 |
|  | 19DEC94 | 28 | 130 | 95 | 35 | 85 | 60 | 25 | 110 | 125 | -15 |
|  | 27DEC94 | 35 | 120 | 95 | 25 | 85 | 60 | 25 | 130 | 125 | 5 |
|  | 02JAN95 | 42 | 140 | 95 | 45 | 80 | 60 | 20 | 140 | 125 | 15 |
| 086/08604 | 05JUL94 | 0 | 140 | 140 |  | 80 | 80 |  | 140 | 140 | 0 |
|  | 13JUL94 | 7 | 170 | 140 | 30 | 80 | 80 | 0 | 150 | 140 | 10 |
|  | 21JUL94 | 14 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 27JUL94 | FINAL | 140 | 140 | 0 | 80 | 80 | 0 | 120 | 140 | -20 |
| 086/08606 | 12SEP94 | 0 | 150 | 150 |  | 100 | 100 |  | 140 | 140 | 0 |
|  | 26SEP94 | 7 | 150 | 150 | 0 | 105 | 100 | 5 | 140 | 140 | 0 |
|  | 03OCT94 | 14 | 150 | 150 | 0 | 100 | 100 | 0 | 155 | 140 | 15 |
|  | 10OCT94 | 21 | 150 | 150 | 0 | 100 | 100 | 0 | 155 | 140 | 15 |
|  | 10OCT94 | FINAL | 150 | 150 | 0 | 100 | 100 | 0 | 155 | 140 | 15 |
| 087/08703 | 06OCT94 | 7 | 130 | . | . | 90 | . | . | 130 | . | . |
|  | 13OCT94 | 14 | 120 | . | . | 80 | . | . | 140 | . | . |
|  | 20OCT94 | 21 | 140 | . | . | 80 | . | . | 140 | . | . |
|  | 27OCT94 | 28 | 140 | . | . | 80 | . | . | 140 | . | . |
|  | 03NOV94 | 35 | 160 | . | . | 100 | . | . | 140 | . | . |

SOURCE CODE:               XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCP55.O2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054714

G2824

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 22JUN94 | 14 | 70 | 60 | 10 | 80 | 96 | -16 | 76 | 88 | -12 |
| | 27JUN94 | 21 | 70 | 60 | 10 | 80 | 96 | -16 | 76 | 88 | -12 |
| | 05JUL94 | 28 | 60 | 60 | 0 | 74 | 96 | -22 | 78 | 88 | -10 |
| | 05JUL94 | FINAL | 60 | 60 | 0 | 74 | 96 | -22 | 80 | 88 | -10 |
| 085/08505 | 05JUL94 | 0 | 70 | 70 | 0 | 120 | 120 | 0 | 100 | 80 | 20 |
| | 14JUL94 | 7 | 70 | 70 | 0 | 104 | 120 | -16 | 120 | 80 | 40 |
| | 19JUL94 | 14 | 90 | 70 | 20 | 120 | 120 | 0 | 120 | 80 | 40 |
| | 26JUL94 | 21 | 70 | 70 | 0 | 124 | 120 | 4 | 120 | 80 | 40 |
| | 28JUL94 | FINAL | 70 | 70 | 0 | 124 | 120 | 4 | 100 | 80 | 20 |
| 085/08508 | 18NOV94 | 0 | 60 | 85 | -25 | 88 | 88 | 0 | 80 | 100 | -20 |
| | 28NOV94 | 7 | 70 | 85 | -15 | 76 | 88 | -12 | 100 | 100 | 0 |
| | 05DEC94 | 14 | 70 | 85 | -15 | 80 | 88 | -8 | 104 | 100 | 4 |
| | 19DEC94 | 28 | 70 | 85 | -15 | 60 | 88 | -28 | 96 | 100 | -4 |
| | 27DEC94 | 35 | 70 | 85 | -15 | 76 | 88 | -12 | 80 | 100 | -20 |
| | 02JAN95 | 42 | 90 | 85 | 5 | 88 | 88 | 0 | 96 | 100 | -4 |
| | 02JAN95 | FINAL | 90 | 85 | 5 | 88 | 88 | 0 | 96 | 100 | -4 |
| 086/08604 | 05JUL94 | 0 | 90 | 90 | 0 | 95 | 95 | 0 | 96 | 100 | -4 |
| | 13JUL94 | 7 | 120 | 90 | 30 | 70 | 95 | -25 | 70 | 100 | -30 |
| | 21JUL94 | 14 | 85 | 90 | -5 | 95 | 95 | 0 | 100 | 100 | 0 |
| | 27JUL94 | 21 | 90 | 90 | 0 | 110 | 95 | 15 | 110 | 100 | 10 |
| | 27JUL94 | FINAL | 90 | 90 | 0 | 110 | 95 | 15 | 110 | 100 | 10 |
| 086/08606 | 12SEP94 | 0 | 110 | 110 | 0 | 100 | 100 | 0 | 95 | 110 | -15 |
| | 26SEP94 | 7 | 115 | 110 | 5 | 100 | 100 | 0 | 90 | 110 | -10 |
| | 03OCT94 | 14 | 110 | 110 | 0 | 90 | 100 | -10 | 100 | 110 | -10 |
| | 10OCT94 | 21 | 110 | 110 | 0 | 90 | 100 | -10 | 100 | 110 | -10 |
| | 10OCT94 | FINAL | 110 | 110 | 0 | 90 | 100 | -10 | 100 | 110 | -10 |
| 087/08703 | 06OCT94 | 7 | 90 | . | . | 78 | . | . | 80 | . | . |
| | 13OCT94 | 14 | 80 | . | . | 74 | . | . | 72 | . | . |
| | 20OCT94 | 21 | 80 | . | . | 72 | . | . | 74 | . | . |
| | 27OCT94 | 28 | 80 | . | . | 72 | . | . | 72 | . | . |
| | 03NOV94 | 35 | 100 | . | . | 78 | . | . | 78 | . | . |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGP55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054715

G2825

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 085/08504 | 20JUN94 | 14 | . | 89 | . |
|  | 27JUN94 | 21 | . | 89 | . |
|  | 05JUL94 | 28 | . | 89 | . |
|  | 05JUL94 | FINAL | 89 | 89 | 0 |
| 085/08505 | 05JUL94 | 0 | 79 | 79 | 0 |
|  | 14JUL94 | 7 | . | 79 | . |
|  | 19JUL94 | 14 | . | 79 | . |
|  | 26JUL94 | 21 | . | 79 | . |
|  | 26JUL94 | FINAL | 79 | 79 | 0 |
| 085/08508 | 18NOV94 | 0 | 66 | 66 | 0 |
|  | 28NOV94 | 7 | . | 66 | . |
|  | 05DEC94 | 14 | . | 66 | . |
|  | 12DEC94 | 21 | . | 66 | . |
|  | 19DEC94 | 28 | . | 66 | . |
|  | 27DEC94 | 35 | . | 66 | . |
|  | 02JAN95 | 42 | . | 66 | . |
|  | 02JAN95 | FINAL | 66 | 66 | 0 |
| 086/08604 | 05JUL94 | 0 | 86 | 86 | 0 |
|  | 13JUL94 | 7 | . | 86 | . |
|  | 21JUL94 | 14 | . | 86 | . |
|  | 27JUL94 | 21 | . | 86 | . |
|  | 27JUL94 | FINAL | 86.5 | 86 | 0.5 |
| 086/08606 | 12SEP94 | 0 | . | 86 | . |
|  | 26SEP94 | 7 | . | 86 | . |
|  | 03OCT94 | 14 | . | 86 | . |
|  | 10OCT94 | 21 | 71 | 86 | 0.0 |
|  | 10OCT94 | FINAL | 71 | 86 | 0.0 |
| 087/08703 | 06OCT94 | 7 | 71.2 | 71 | 0.2 |
|  | 13OCT94 | 14 | . | . | . |
|  | 20OCT94 | 21 | . | . | . |
|  | 27OCT94 | 28 | . | . | . |
|  | 03NOV94 | 35 | . | . | . |

SOURCE CODE:             XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054716

G2826

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | SUPINE SYSTOLIC BP BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | SUPINE DIASTOLIC BP BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 10NOV94 | 42 | 160 | . | 160 | 100 | . | 100 | 160 | 160 | . |
| 087/08704 | 10NOV94 | FINAL | 160 | . | 160 | 100 | . | 100 | 160 | 160 | . |
|  | 27SEP94 | 0 | 130 | . | 130 | 90 | . | 90 | 140 | 140 | . |
|  | 10OCT94 | 7 | 130 | 0 | 130 | 85 | -5 | 90 | 130 | 140 | -10 |
|  | 17OCT94 | 14 | 130 | 0 | 130 | 65 | -25 | 90 | 130 | 140 | -10 |
|  | 17OCT94 | FINAL | 130 | 0 | 130 | 60 | -25 | 90 | 130 | 140 | -10 |
| 088/08801 | 24FEB94 | 7 | 100 | 0 | 100 | 60 | -10 | 60 | 80 | 80 | 0 |
|  | 10MAR94 | 14 | 105 | 10 | 100 | 50 | -10 | 60 | 100 | 80 | 20 |
|  | 17MAR94 | 21 | 110 | 20 | 100 | 50 | 0 | 60 | 100 | 80 | 20 |
|  | 24MAR94 | 28 | 90 | -10 | 100 | 60 | 5 | 60 | 100 | 80 | 20 |
|  | 31MAR94 | 35 | 90 | -10 | 100 | 65 | 5 | 60 | 110 | 80 | 30 |
|  | 07APR94 | 42 | 105 | -10 | 100 | 60 | 0 | 60 | 110 | 80 | 30 |
|  | 14APR94 | FINAL | 90 | -10 | 100 | 60 | 0 | 60 | 110 | 80 | 30 |
| 088/08806 | 14NOV94 | 7 | 80 | 20 | 80 | 50 | -15 | 50 | 85 | 85 | 25 |
|  | 23NOV94 | 14 | 100 | 30 | 80 | 40 | -5 | 50 | 100 | 85 | 15 |
|  | 30NOV94 | 21 | 110 | 30 | 80 | 55 | 5 | 50 | 100 | 85 | 15 |
|  | 07DEC94 | 28 | 90 | 50 | 80 | 60 | 10 | 50 | 85 | 85 | 15 |
|  | 14DEC94 | 35 | 130 | 50 | 80 | 60 | 10 | 50 | 110 | 85 | 25 |
|  | 21DEC94 | FINAL | 130 | 50 | 80 | 80 | 10 | 50 | 110 | 85 | 25 |
| 089/08903 | 28DEC94 | 0 | 130 | 0 | 130 | 80 | 0 | 80 | 150 | 150 | 0 |
|  | 02JAN94 | 7 | 150 | -5 | 130 | 80 | -5 | 80 | 145 | 150 | -5 |
|  | 12JAN94 | 14 | 150 | 0 | 130 | 75 | -10 | 80 | 140 | 150 | -10 |
|  | 19JAN94 | 21 | 150 | 5 | 130 | 70 | -5 | 80 | 150 | 150 | -5 |
|  | 26JAN94 | 28 | 150 | 5 | 130 | 75 | -5 | 80 | 155 | 150 | 5 |
|  | 02FEB94 | 35 | 155 | 5 | 130 | 75 | 0 | 80 | 155 | 150 | 5 |
|  | 09FEB94 | FINAL | 155 | -10 | 130 | 75 | -5 | 80 | 140 | 150 | -10 |
| 089/08906 | 09FEB94 | 0 | 155 | 0 | 155 | 75 | 0 | 75 | 150 | 140 | 0 |
|  | 17FEB94 | 7 | 125 | -10 | 155 | 75 | 0 | 75 | 130 | 140 | -10 |
|  | 24FEB94 | 14 | 130 | -5 | 155 | 70 | -5 | 75 | 125 | 140 | -15 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054717

G2827

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08703 | 10NOV94 | 42 | 100 | . | . | 78 | . | . | 78 | . | . |
|  | 10NOV94 | FINAL | 100 | . | . | 78 | . | . | 78 | . | . |
| 087/08704 | 27SEP94 | 0 | 90 | 90 | . | 80 | 80 | . | 80 | 80 | . |
|  | 10OCT94 | 7 | 80 | 90 | -10 | 120 | 80 | 40 | 120 | 80 | 40 |
|  | 17OCT94 | 14 | 75 | 90 | -15 | 88 | 80 | 8 | 88 | 80 | 8 |
|  | 17OCT94 | FINAL | 75 | 90 | -15 | 88 | 80 | 8 | 88 | 80 | 8 |
| 088/08801 | 24FEB94 | 0 | 60 | 60 | . | 75 | 75 | . | 80 | 80 | . |
|  | 10MAR94 | 7 | 65 | 60 | 5 | 84 | 75 | 9 | 84 | 80 | 4 |
|  | 17MAR94 | 14 | 60 | 60 | 0 | 84 | 75 | 9 | 88 | 80 | 8 |
|  | 24MAR94 | 21 | 60 | 60 | 0 | 84 | 75 | 9 | 88 | 80 | 8 |
|  | 31MAR94 | 28 | 60 | 60 | 0 | 84 | 75 | 9 | 88 | 80 | 8 |
|  | 07APR94 | 35 | 70 | 60 | 10 | 84 | 75 | 9 | 88 | 80 | 8 |
|  | 14APR94 | 42 | 70 | 60 | 10 | 84 | 75 | 9 | 88 | 80 | 8 |
|  | 14APR94 | FINAL | 70 | 60 | 10 | 68 | 75 | -7 | 68 | 80 | -12 |
| 088/08806 | 14NOV94 | 0 | 55 | 55 | . | 96 | 96 | . | 120 | 120 | . |
|  | 23NOV94 | 7 | 70 | 55 | 15 | 68 | 96 | -28 | 68 | 120 | -52 |
|  | 30NOV94 | 14 | 70 | 55 | 15 | 105 | 96 | 9 | 100 | 120 | -20 |
|  | 07DEC94 | 21 | 65 | 55 | 10 | 80 | 96 | -16 | 110 | 120 | -10 |
|  | 14DEC94 | 28 | 50 | 55 | -5 | 80 | 96 | -16 | 100 | 120 | -20 |
|  | 21DEC94 | 35 | 60 | 55 | 5 | 92 | 96 | -4 | 92 | 120 | -28 |
|  | 28DEC94 | 42 | 80 | 55 | 25 | 72 | 96 | -24 | 72 | 120 | -48 |
|  | 28DEC94 | FINAL | 80 | 55 | 25 | 78 | 96 | -18 | 72 | 120 | -48 |
| 089/08903 | 02JAN94 | 0 | 80 | 80 | . | 72 | 72 | . | 72 | 72 | . |
|  | 02JAN94 | 7 | 70 | 80 | -10 | 70 | 72 | -2 | 73 | 72 | 1 |
|  | 12JAN94 | 14 | 75 | 80 | -5 | 71 | 72 | -1 | 74 | 72 | 2 |
|  | 19JAN94 | 21 | 70 | 80 | -5 | 70 | 72 | -2 | 74 | 72 | 2 |
|  | 26JAN94 | 28 | 75 | 80 | -5 | 70 | 72 | -2 | 74 | 72 | 2 |
|  | 02FEB94 | 35 | 75 | 80 | -5 | 84 | 72 | 0 | 72 | 72 | 0 |
|  | 09FEB94 | 42 | 80 | 80 | 0 | 78 | 72 | 6 | 72 | 72 | 0 |
|  | 09FEB94 | FINAL | 70 | 80 | -10 | 90 | 72 | 6 | 86 | 72 | 0 |
| 089/08906 | 01FEB94 | FINAL | 80 | 70 | 10 | 84 | 84 | . | 80 | 86 | . |
|  | 17FEB94 | 7 | 70 | 70 | 0 | 78 | 84 | -6 | 80 | 86 | -6 |
|  | 24FEB94 | 14 | 70 | 70 | 0 | 90 | 84 | 6 | 86 | 86 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054718

G2828

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 087/08703 | 10NOV94 | 42 | 154 | . | . |
| | 10NOV94 | FINAL | 154 | . | . |
| 087/08704 | 27SEP94 | 0 | 64 | 64 | 0 |
| | 10OCT94 | 7 | . | 64 | . |
| | 17OCT94 | 14 | . | 64 | . |
| | 17OCT94 | FINAL | . | 64 | . |
| 088/08801 | 24FEB94 | 0 | 58.5 | 67.3 | -5.5 |
| | 10MAR94 | 7 | 67.3 | 67.3 | 0 |
| | 17MAR94 | 14 | . | 67.3 | . |
| | 24MAR94 | 21 | . | 67.3 | . |
| | 31MAR94 | 28 | . | 67.3 | . |
| | 07APR94 | 35 | . | 67.3 | . |
| | 14APR94 | 42 | 72 | 67.3 | 4.7 |
| | 14APR94 | FINAL | 72 | 67.3 | 4.7 |
| 088/08806 | 14NOV94 | 0 | 56.9 | 56.9 | . |
| | 23NOV94 | 7 | . | 56.9 | . |
| | 30NOV94 | 14 | . | 56.9 | . |
| | 07DEC94 | 21 | . | 56.9 | . |
| | 14DEC94 | 28 | . | 56.9 | . |
| | 21DEC94 | 35 | 61.8 | 56.9 | 4.9 |
| | 28DEC94 | 42 | 61.8 | 56.9 | 4.9 |
| | 28DEC94 | FINAL | . | 56.9 | . |
| 089/08903 | 02JAN94 | 0 | 72 | 72 | 0 |
| | 12JAN94 | 7 | . | 72 | . |
| | 19JAN94 | 14 | . | 72 | . |
| | 26JAN94 | 21 | . | 72 | . |
| | 02FEB94 | 28 | . | 72 | . |
| | 09FEB94 | 35 | . | 72 | . |
| | 09FEB94 | FINAL | 72 | 72 | 0 |
| 089/08906 | 07FEB94 | 0 | 63.5 | 63.5 | 0 |
| | 17FEB94 | 7 | . | 63.5 | . |
| | 24FEB94 | 14 | . | 63.5 | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

173CONFIDENTIAL
AZ/SER 0054719

G2829

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08906 | 03MAR94 | 21 | 125 | 135 | -10 | 70 | 75 | -5 | 130 | 140 | -10 |
|  | 09MAR94 | 28 | 130 | 135 | -5 | 75 | 75 | 0 | 130 | 140 | -10 |
|  | 16MAR94 | 35 | 125 | 135 | -10 | 75 | 75 | 0 | 125 | 140 | -15 |
|  | 24MAR94 | 42 | 125 | 135 | -10 | 75 | 75 | 0 | 125 | 140 | -15 |
|  | 24MAR94 | FINAL | 125 | 135 | -10 | 75 | 75 | 0 | 125 | 140 | -15 |
| 089/08910 | 07JUN94 | 0 | 125 | 125 | 0 | 70 | 70 | 0 | 125 | 125 | 0 |
|  | 16JUN94 | 7 | 130 | 125 | 5 | 70 | 70 | 0 | 125 | 125 | 0 |
|  | 23JUN94 | 14 | 130 | 125 | 5 | 70 | 70 | 0 | 130 | 125 | 5 |
|  | 30JUN94 | 21 | 125 | 125 | 0 | 65 | 70 | -5 | 125 | 125 | 0 |
|  | 07JUL94 | 28 | 125 | 125 | 0 | 65 | 70 | -5 | 125 | 125 | 0 |
|  | 14JUL94 | 35 | 120 | 125 | -5 | 70 | 70 | 0 | 125 | 125 | 0 |
|  | 21JUL94 | 42 | 120 | 125 | -5 | 70 | 70 | 0 | 125 | 125 | 0 |
|  | 21JUL94 | FINAL | 120 | 125 | -5 | 70 | 70 | 0 | 125 | 125 | 0 |
| 089/08912 | 02AUG94 | 0 | 120 | 130 | -10 | 70 | 70 | 0 | 130 | 135 | -5 |
|  | 16AUG94 | 14 | 120 | 130 | -10 | 75 | 70 | 5 | 125 | 135 | -10 |
|  | 22AUG94 | 21 | 125 | 130 | -5 | 75 | 70 | 5 | 120 | 135 | -15 |
|  | 30AUG94 | 28 | 125 | 130 | -5 | 70 | 70 | 0 | 120 | 135 | -15 |
|  | 30AUG94 | FINAL | 125 | 130 | -5 | 70 | 70 | 0 | 120 | 135 | -15 |
| 091/09102 | 19MAY94 | 0 | 155 | 155 | 0 | 90 | 90 | 0 | 150 | 150 | 0 |
|  | 01JUN94 | 7 | 160 | 155 | 5 | 90 | 90 | 0 | 160 | 150 | 10 |
|  | 08JUN94 | 14 | 130 | 155 | -25 | 90 | 90 | 0 | 135 | 150 | -15 |
|  | 14JUN94 | 21 | 140 | 155 | -15 | 80 | 90 | -10 | 135 | 150 | -15 |
|  | 22JUN94 | 28 | 145 | 155 | -10 | 90 | 90 | 0 | 140 | 150 | -10 |
|  | 29JUN94 | 35 | 145 | 155 | -10 | 95 | 90 | 5 | 135 | 150 | -15 |
|  | 06JUL94 | 42 | 115 | 155 | -40 | 80 | 90 | -10 | 135 | 150 | -15 |
|  | 06JUL94 | FINAL | 105 | 155 | -50 | 75 | 90 | -15 | 135 | 150 | -15 |
| 091/09104 | 08JUN94 | 0 | 115 | 115 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 29JUN94 | 7 | 110 | 115 | -5 | 75 | 80 | -5 | 110 | 110 | 0 |
|  | 06JUL94 | 14 | 115 | 115 | 0 | 70 | 80 | -10 | 110 | 110 | 0 |
|  | 13JUL94 | 21 | 115 | 115 | 0 | 85 | 80 | 5 | 115 | 110 | 5 |
|  | 20JUL94 | 28 | 120 | 115 | 5 | 85 | 80 | 5 | 110 | 110 | 0 |
|  | 27JUL94 | 35 | 130 | 115 | 15 | 80 | 80 | 0 | 125 | 110 | 15 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(VITALS)
                    MTS.SRCP55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054720

G2830

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08908 | 03MAR94 | 21 | 70 | 70 | 0 | 72 | 84 | -12 | 74 | 86 | -12 |
|  | 09MAR94 | 28 | 80 | 70 | 10 | 92 | 84 | 8 | 96 | 86 | 10 |
|  | 16MAR94 | 35 | 80 | 70 | 10 | 90 | 84 | 6 | 86 | 86 | 0 |
|  | 24MAR94 | 42 | 70 | 70 | 0 | 84 | 84 | 0 | 82 | 86 | -4 |
|  | 24MAR94 | FINAL | 70 | 70 | 0 | 80 | 84 | -4 | 80 | 86 | -6 |
| 089/08910 | 07JUN94 | 0 | 75 | 75 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 16JUN94 | 7 | 75 | 75 | 0 | 76 | 80 | -4 | 78 | 84 | -6 |
|  | 23JUN94 | 14 | 70 | 75 | -5 | 76 | 80 | -4 | 78 | 84 | -6 |
|  | 30JUN94 | 21 | 75 | 75 | 0 | 78 | 80 | -2 | 78 | 84 | -6 |
|  | 07JUL94 | 28 | 75 | 75 | 0 | 76 | 80 | -4 | 78 | 84 | -6 |
|  | 14JUL94 | 35 | 75 | 75 | 0 | 76 | 80 | -4 | 78 | 84 | -8 |
|  | 21JUL94 | 42 | 70 | 75 | -5 | 76 | 80 | -4 | 78 | 84 | -6 |
|  | 21JUL94 | FINAL | 70 | 75 | -5 | 76 | 80 | -4 | 78 | 84 | -6 |
| 089/08912 | 02AUG94 | 0 | 72 | 72 | 3 | 76 | 76 | 0 | 78 | 78 | 0 |
|  | 16AUG94 | 7 | 75 | 72 | 3 | 76 | 76 | 0 | 74 | 78 | -4 |
|  | 22AUG94 | 14 | 75 | 72 | 3 | 76 | 76 | 0 | 74 | 78 | -4 |
|  | 30AUG94 | 21 | 75 | 72 | 3 | 76 | 76 | 0 | 78 | 78 | 0 |
|  | 30AUG94 | FINAL | 75 | 72 | 3 | 76 | 76 | 0 | 78 | 78 | -5 |
| 091/09102 | 19MAY94 | 0 | 110 | 110 | -10 | 88 | 88 | 0 | 110 | 110 | -5 |
|  | 01JUN94 | 7 | 100 | 110 | -10 | 80 | 88 | -8 | 100 | 110 | -15 |
|  | 08JUN94 | 14 | 95 | 110 | -15 | 88 | 88 | 0 | 105 | 110 | -15 |
|  | 14JUN94 | 21 | 85 | 110 | -25 | 80 | 88 | -8 | 100 | 110 | -10 |
|  | 22JUN94 | 28 | 95 | 110 | -15 | 96 | 88 | 8 | 95 | 110 | -10 |
|  | 29JUN94 | 35 | 95 | 110 | -15 | 94 | 88 | 6 | 100 | 110 | -10 |
|  | 06JUL94 | 42 | 90 | 110 | -10 | 88 | 88 | 0 | 100 | 110 | -10 |
|  | 06JUL94 | FINAL | 90 | 110 | -10 | 92 | 88 | 6 | 100 | 110 | -10 |
| 091/09104 | 20JUN94 | 0 | 90 | 90 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
|  | 29JUN94 | 7 | 75 | 90 | -15 | 72 | 72 | 0 | 100 | 80 | 20 |
|  | 06JUL94 | 14 | 80 | 90 | -10 | 76 | 72 | 4 | 90 | 80 | 10 |
|  | 13JUL94 | 21 | 96 | 90 | 6 | 86 | 72 | 14 | 100 | 80 | 20 |
|  | 20JUL94 | 28 | 85 | 90 | -5 | 76 | 72 | 4 | 96 | 80 | 16 |
|  | 27JUL94 | 35 | 90 | 90 | 0 | 92 | 72 | 20 | 100 | 80 | 20 |

SOURCE CODE:        XLW02_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: M:S.SRCR55.02821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054721

G2831

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 089/08906 | 03MAR94 | 21 | . | 63.5 | . |
| | 09MAR94 | 28 | . | 63.5 | . |
| | 16MAR94 | 35 | 68.5 | 63.5 | 5 |
| | 24MAR94 | 42 | 68.5 | 63.5 | 5 |
| | 24MAR94 | FINAL | 70 | 63.5 | 0 |
| 089/08910 | 07JUN94 | 0 | 70 | 70 | 0 |
| | 16JUN94 | 7 | . | 70 | . |
| | 23JUN94 | 14 | . | 70 | . |
| | 30JUN94 | 21 | . | 70 | . |
| | 07JUL94 | 28 | . | 70 | . |
| | 14JUL94 | 35 | 72 | 70 | 2 |
| | 21JUL94 | 42 | 72 | 70 | 2 |
| | 21JUL94 | FINAL | . | 70 | 0 |
| 089/08912 | 02AUG94 | 0 | 99 | 99 | 0 |
| | 16AUG94 | 7 | . | 99 | . |
| | 22AUG94 | 14 | . | 99 | . |
| | 30AUG94 | 21 | . | 99 | . |
| | 30AUG94 | FINAL | 99.2 | 99 | 0.2 |
| 091/09102 | 01JUN94 | 0 | 95 | 95 | 0 |
| | 08JUN94 | 7 | . | 95 | . |
| | 14JUN94 | 14 | . | 95 | . |
| | 22JUN94 | 21 | . | 95 | . |
| | 29JUN94 | 28 | . | 95 | . |
| | 06JUL94 | 35 | 98 | 95 | 3 |
| | 06JUL94 | 42 | 98 | 95 | 3 |
| | 06JUL94 | FINAL | . | 95 | 0 |
| 091/09104 | 20JUN94 | 0 | 63 | 63 | 0 |
| | 29JUN94 | 7 | . | 63 | . |
| | 06JUL94 | 14 | . | 63 | . |
| | 13JUL94 | 21 | . | 63 | . |
| | 20JUL94 | 28 | . | 63 | . |
| | 27JUL94 | 35 | . | 63 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054722

G2832

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09104 | 03AUG94 | 42 | 130 | 115 | 15 | 90 | 80 | 10 | 120 | 110 | 10 |
|  | 03AUG94 | FINAL | 130 | 115 | 15 | 90 | 80 | 10 | 120 | 110 | 10 |
| 091/09109 | 24NOV94 | 0 | 140 | 140 | 0 | 90 | 90 | 0 | 135 | 135 | 0 |
|  | 05DEC94 | 14 | 120 | 140 | -20 | 80 | 90 | -10 | 120 | 135 | -15 |
|  | 13DEC94 | 21 | 130 | 140 | -10 | 70 | 90 | -20 | 140 | 135 | 5 |
|  | 21DEC94 | 28 | 130 | 140 | -10 | 80 | 90 | -10 | 110 | 135 | -25 |
|  | 28DEC94 | 35 | 130 | 140 | -10 | 80 | 90 | -10 | 120 | 135 | -15 |
|  | 04JAN95 | 42 | 150 | 140 | 10 | 80 | 90 | -10 | 140 | 135 | 5 |
|  | 11JAN95 | FINAL | 130 | 140 | -10 | 80 | 90 | -10 | 140 | 135 | 5 |
| 092/09204 | 14JUL94 | 7 | 137 | 137 | 0 | 85 | 85 | 0 | 133 | 133 | 0 |
|  | 25JUL94 | FINAL | 133 | 137 | -4 | 79 | 85 | -6 | 153 | 133 | 20 |
| 092/09205 | 25JUL94 | 0 | 124 | 124 | 0 | 71 | 71 | 0 | 110 | 110 | 0 |
|  | 01AUG94 | 14 | 115 | 124 | -9 | 75 | 71 | 4 | 90 | 110 | -20 |
|  | 08AUG94 | 21 | 108 | 124 | -16 | 86 | 71 | 9 | 86 | 110 | -24 |
|  | 15AUG94 | 28 | 107 | 124 | -36 | 41 | 71 | -30 | 99 | 110 | -22 |
|  | 22AUG94 | 35 | 115 | 124 | -17 | 64 | 71 | -7 | 70 | 110 | -11 |
|  | 29AUG94 | FINAL | 142 | 124 | 18 | 114 | 71 | 43 | 118 | 110 | -40 |
| 092/09207 | 17OCT94 | 0 | 124 | 124 | 0 | 64 | 67 | 43 | 118 | 124 | 8 |
|  | 31OCT94 | 7 | 130 | 124 | 6 | 67 | 67 | 0 | 124 | 124 | 8 |
|  | 07NOV94 | 14 | 116 | 124 | -8 | 85 | 67 | 18 | 100 | 124 | -9 |
|  | 14NOV94 | 21 | 114 | 124 | -10 | 55 | 67 | -3 | 130 | 124 | -24 |
|  | 21NOV94 | 28 | 120 | 124 | -4 | 68 | 67 | -12 | 106 | 124 | -2 |
|  | 28NOV94 | 35 | 112 | 124 | -12 | 72 | 67 | 1 | 118 | 124 | -18 |
|  | 05DEC94 | 42 | 125 | 124 | 1 | 72 | 67 | 5 | 137 | 124 | -6 |
|  | 05DEC94 | FINAL | 125 | 124 | -6 | 76 | 76 | 0 | 137 | 124 | -6 |
| 092/09208 | 31OCT94 | 0 | 115 | 131 | -16 | 70 | 76 | -6 | 100 | 137 | -37 |
|  | 07NOV94 | 14 | 120 | 131 | -11 | 77 | 76 | 1 | 112 | 137 | -25 |

SOURCE CODE:            XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054723

387

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 15 | 7.7 | 25 | 12.3 | |
| | TOTAL | 194 | 100.0 | 203 | 100.0 | |
| 28 | IMPROVED | 73 | 37.6 | 68 | 33.5 | 0.511 |
| | NO CHANGE | 103 | 53.1 | 110 | 54.2 | |
| | WORSENED | 18 | 9.3 | 25 | 12.3 | |
| | TOTAL | 194 | 100.0 | 203 | 100.0 | |
| 35 | IMPROVED | 72 | 37.1 | 65 | 32.0 | 0.494 |
| | NO CHANGE | 100 | 51.5 | 110 | 54.2 | |
| | WORSENED | 22 | 11.3 | 28 | 13.8 | |
| | TOTAL | 194 | 100.0 | 203 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MTS.SRGR55.D2821
DATE PRINTED:        17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

123 CONFIDENTIAL
AZ/SER 0050890

G2833

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09104 | 03AUG94 | 42 | 90 | 90 | 0 | 80 | 72 | 8 | 84 | 80 | 4 |
|  | 03AUG94 | FINAL | 90 | 90 | 0 | 80 | 72 | 8 | 84 | 80 | 4 |
| 091/09109 | 24NOV94 | 0 | 95 | 95 | 0 | 82 | 82 | 0 | 96 | 96 | 0 |
|  | 05DEC94 | 14 | 85 | 95 | -10 | 86 | 82 | 4 | 100 | 96 | 0 |
|  | 19DEC94 | 21 | 80 | 95 | -15 | 92 | 82 | 10 | 105 | 96 | 9 |
|  | 21DEC94 | 28 | 80 | 95 | -15 | 86 | 82 | 4 | 95 | 96 | -1 |
|  | 28DEC94 | 35 | 90 | 95 | -5 | 78 | 82 | -4 | 120 | 96 | 24 |
|  | 04JAN95 | 42 | 90 | 95 | -5 | 110 | 82 | 28 | 88 | 96 | -8 |
|  | 11JAN95 | FINAL | 90 | 95 | -5 | 110 | 82 | 28 | 104 | 96 | 8 |
| 092/09204 | 14JUL94 | 0 | 89 | 89 | 0 | 79 | 79 | 0 | 90 | 90 | 0 |
|  | 25JUL94 | 7 | 119 | 89 | 30 | 109 | 79 | 30 | 77 | 90 | -13 |
|  | 25JUL94 | FINAL | 119 | 89 | 30 | 109 | 79 | 30 | 77 | 90 | -13 |
| 092/09205 | 14JUL94 | 0 | 70 | 70 | 0 | 90 | 90 | 0 | 112 | 112 | 0 |
|  | 25JUL94 | 7 | 70 | 70 | 0 | 96 | 90 | 6 | 104 | 112 | -8 |
|  | 01AUG94 | 14 | 60 | 70 | -10 | 111 | 90 | 21 | 86 | 112 | -26 |
|  | 08AUG94 | 21 | 103 | 70 | 33 | 49 | 90 | -41 | 66 | 112 | -46 |
|  | 15AUG94 | 28 | 78 | 70 | 6 | 83 | 90 | -7 | 114 | 112 | -32? |
|  | 22AUG94 | 35 | 46 | 70 | -24 | 121 | 90 | 31 | 80 | 112 | -47 |
|  | 29AUG94 | 42 | 93 | 70 | 23 | 76 | 90 | -14 | 65 | 112 | -7 |
|  | 29AUG94 | FINAL | 93 | 70 | 23 | 90 | 90 | 0 | 98 | 112 | 0 |
| 092/09207 | 17OCT94 | 0 | 50 | 85 | -35 | 104 | 83 | 21 | 122 | 98 | 24 |
|  | 31OCT94 | 7 | 74 | 85 | -11 | 90 | 83 | 1 | 128 | 98 | 30 |
|  | 07NOV94 | 14 | 76 | 85 | -9 | 84 | 83 | 1 | 96 | 98 | -2 |
|  | 14NOV94 | 21 | 80 | 85 | -5 | 82 | 83 | -1 | 116 | 98 | 18 |
|  | 21NOV94 | 28 | 77 | 85 | -8 | 91 | 83 | 8 | 127 | 98 | 29 |
|  | 28NOV94 | 35 | 83 | 85 | -2 | 112 | 83 | 29 | 127 | 98 | 29 |
|  | 05DEC94 | 42 | 93 | 85 | 8 | 73 | 83 | 0 | 98 | 98 | 0 |
|  | 05DEC94 | FINAL | 60 | 85 | -33 | 62 | 73 | -11 | 86 | 86 | 14 |
| 092/09208 | 17OCT94 | 0 | 88 | 93 | -5 | 70 | 73 | -3 | 94 | 86 | 8 |
|  | 31OCT94 | 7 | 93 | 93 | 0 | 73 | 73 | 0 | 100 | 86 | 14 |
|  | 07NOV94 | 14 | 88 | 93 | -5 | 70 | 73 | -3 | 94 | 86 | 8 |

SOURCE CODE:            XLIV602.PROD.PHASE:II(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054724

G2834

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 091/09104 | 03AUG94 | 42 | 67 | 63 | 4 |
|  | 03AUG94 | FINAL | 67 | 63 | 4 |
| 091/09109 | 24NOV94 | 0 | 90 | 90 | 0 |
|  | 05DEC94 | 7 | . | 90 | . |
|  | 13DEC94 | 14 | . | 90 | . |
|  | 20DEC94 | 21 | . | 90 | . |
|  | 28DEC94 | 28 | . | 90 | . |
|  | 04JAN95 | 35 | . | 90 | . |
|  | 11JAN95 | 42 | 88 | 90 | -2 |
|  | 11JAN95 | FINAL | 88 | 90 | -2 |
| 092/09204 | 14JUL94 | 0 | 92 | 92 | 0 |
|  | 25JUL94 | FINAL | 92 | 92 | 0 |
| 092/09205 | 14JUL94 | 0 | 89.7 | 89.7 | 0 |
|  | 25JUL94 | 7 | . | 89.7 | . |
|  | 01AUG94 | 14 | . | 89.7 | . |
|  | 08AUG94 | 21 | . | 89.7 | . |
|  | 15AUG94 | 28 | . | 89.7 | . |
|  | 22AUG94 | 35 | . | 89.7 | . |
|  | 29AUG94 | 42 | 86.2 | 89.7 | -3.5 |
|  | 29AUG94 | FINAL | 86.2 | 89.7 | -3.5 |
| 092/09207 | 17OCT94 | 0 | 62 | 62 | 0 |
|  | 31OCT94 | 7 | . | 62 | . |
|  | 07NOV94 | 14 | . | 62 | . |
|  | 14NOV94 | 21 | . | 62 | . |
|  | 21NOV94 | 28 | . | 62 | . |
|  | 28NOV94 | 35 | . | 62 | . |
|  | 05DEC94 | 42 | 68.5 | 62 | 6.5 |
|  | 05DEC94 | FINAL | 68.5 | 62 | 6.5 |
| 092/09208 | 17OCT94 | 0 | 108 | 108 | 0 |
|  | 31OCT94 | 7 | . | 108 | . |
|  | 07NOV94 | 14 | . | 108 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054725

G2835

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09208 | 14NOV94 | 21 | 115 | 131 | -16 | 79 | 76 | 3 | 117 | 137 | -20 |
| | 21NOV94 | 28 | 96 | 131 | -35 | 60 | 76 | -16 | 120 | 137 | -17 |
| | 28NOV94 | 35 | 121 | 131 | -10 | 71 | 76 | -5 | 114 | 137 | -23 |
| | 05DEC94 | 42 | 130 | 131 | -1 | 95 | 76 | 19 | 140 | 137 | 3 |
| | 05DEC94 | FINAL | 130 | 131 | -1 | 95 | 76 | 19 | 140 | 137 | 3 |
| 093/09303 | 19MAY94 | 7 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 30MAY94 | 14 | 120 | 130 | -10 | 90 | 90 | 0 | 120 | 130 | -10 |
| | 06JUN94 | 21 | 125 | 130 | -5 | 90 | 90 | 0 | 120 | 130 | -10 |
| | 13JUN94 | 28 | 140 | 130 | 10 | 80 | 90 | -10 | 130 | 130 | 0 |
| | 20JUN94 | 35 | 120 | 130 | -10 | 80 | 90 | -10 | 130 | 130 | 0 |
| | 27JUN94 | 42 | 135 | 130 | 5 | 80 | 90 | -10 | 130 | 130 | 0 |
| | 04JUL94 | FINAL | 130 | 130 | 0 | 85 | 90 | -5 | 130 | 130 | 0 |
| 093/09305 | 19MAY94 | 7 | 100 | 100 | 0 | 80 | 80 | 0 | 100 | 110 | -10 |
| | 30MAY94 | 14 | 100 | 100 | 0 | 80 | 80 | 0 | 95 | 110 | -15 |
| | 06JUN94 | 21 | 120 | 100 | 20 | 80 | 80 | 0 | 115 | 110 | 5 |
| | 13JUN94 | 28 | 120 | 100 | 20 | 70 | 80 | -10 | 120 | 110 | 10 |
| | 20JUN94 | 35 | 110 | 100 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 27JUN94 | 42 | 110 | 100 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 04JUL94 | FINAL | 110 | 100 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |
| 093/09310 | 27OCT94 | 7 | 130 | 130 | 0 | 90 | 80 | 10 | 135 | 135 | 0 |
| | 03NOV94 | 14 | 135 | 130 | 5 | 90 | 80 | 10 | 130 | 135 | -5 |
| | 10NOV94 | 21 | 130 | 130 | 0 | 90 | 80 | 10 | 130 | 135 | -5 |
| | 17NOV94 | 28 | 120 | 130 | -10 | 70 | 80 | -10 | 120 | 135 | -15 |
| | 24NOV94 | 35 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 135 | -5 |
| | 01DEC94 | 42 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 135 | -15 |
| | 01DEC94 | FINAL | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 135 | -15 |
| 093/09311 | 27OCT94 | 7 | 130 | 110 | 20 | 80 | 70 | 10 | 125 | 120 | 5 |
| | 03NOV94 | 14 | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 120 | 0 |

SOURCE CODE:                   XLU602 PROD PHASEIII(VITALS)
SAS DATA LIBRARIES:     WTS.SRCA55.D2821
DATE PRINTED:               12JUL95

CONFIDENTIAL
AZ/SER 0054726

G2836

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09208 | 14NOV94 | 21 | 81 | 93 | -12 | 57 | 73 | -16 | 79 | 86 | -7 |
| | 21NOV94 | 28 | 75 | 93 | -18 | 69 | 73 | -4 | 108 | 86 | 22 |
| | 28NOV94 | 35 | 83 | 93 | -10 | 75 | 73 | 2 | 75 | 86 | -11 |
| | 05DEC94 | 42 | 100 | 93 | 7 | 80 | 73 | 7 | 108 | 86 | 22 |
| | FINAL | | 100 | 93 | 7 | 80 | 73 | 7 | 108 | 86 | 22 |
| 093/09303 | 19MAY94 | | 90 | 90 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
| | 30MAY94 | 7 | 90 | 90 | 0 | 76 | 76 | 0 | 73 | 80 | -3 |
| | 06JUN94 | 14 | 90 | 90 | 0 | 74 | 76 | -2 | 74 | 80 | -6 |
| | 13JUN94 | 21 | 80 | 90 | -10 | 74 | 76 | -2 | 78 | 80 | -2 |
| | 20JUN94 | 28 | 80 | 90 | -10 | 68 | 76 | -8 | 72 | 80 | -8 |
| | 27JUN94 | 35 | 80 | 90 | -10 | 72 | 76 | -4 | 72 | 80 | -8 |
| | 04JUL94 | 42 | 85 | 90 | -5 | 72 | 76 | -4 | 74 | 80 | -6 |
| | FINAL | | 85 | 90 | -5 | 72 | 76 | -4 | 74 | 80 | -6 |
| 093/09305 | 19MAY94 | | 80 | 80 | 0 | 64 | 64 | 0 | 68 | 68 | 0 |
| | 30MAY94 | 7 | 80 | 80 | 0 | 74 | 64 | 10 | 75 | 68 | 7 |
| | 06JUN94 | 14 | 80 | 80 | 0 | 76 | 64 | 12 | 75 | 68 | 7 |
| | 13JUN94 | 21 | 80 | 80 | 0 | 78 | 64 | 14 | 82 | 68 | 14 |
| | 20JUN94 | 28 | 70 | 80 | -10 | 86 | 64 | 22 | 90 | 68 | 22 |
| | 27JUN94 | 35 | 80 | 80 | 0 | 66 | 64 | 2 | 71 | 68 | 3 |
| | 04JUL94 | 42 | 80 | 80 | 0 | 80 | 64 | 2 | 88 | 68 | 0 |
| | FINAL | | 80 | 80 | 0 | 80 | 64 | 2 | 88 | 68 | 0 |
| 093/09310 | 27OCT94 | | 90 | 90 | 0 | 80 | 80 | 0 | 86 | 88 | -2 |
| | 03NOV94 | 7 | 80 | 90 | -10 | 84 | 80 | 4 | 94 | 88 | 6 |
| | 10NOV94 | 14 | 80 | 90 | -10 | 78 | 80 | -2 | 90 | 88 | 2 |
| | 17NOV94 | 21 | 80 | 90 | -10 | 80 | 80 | 0 | 80 | 88 | -6 |
| | 24NOV94 | 28 | 80 | 90 | -10 | 78 | 80 | -2 | 86 | 88 | -8 |
| | 01DEC94 | 35 | 80 | 90 | -10 | 82 | 80 | 2 | 66 | 88 | -2 |
| | FINAL | | 80 | 90 | -10 | 82 | 80 | 2 | 82 | 88 | -2 |
| 093/09311 | 18OCT94 | | 80 | 80 | 0 | 82 | 72 | 6 | 84 | 82 | 2 |
| | 27OCT94 | 7 | 80 | 80 | 0 | 78 | 72 | 0 | 82 | 82 | 0 |
| | 03NOV94 | 14 | 80 | 80 | 0 | 76 | 72 | 4 | 82 | 82 | 0 |

SOURCE CODE:               XLU602.PROD.PHASEII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054727

G2837

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09208 | 14NOV94 | 21 | . | 108 | . |
|  | 21NOV94 | 28 | . | 108 | . |
|  | 28NOV94 | 35 | . | 108 | . |
|  | 05DEC94 | 42 | 116.7 | 108 | 8.7 |
|  | 05DEC94 | FINAL | 116.7 | 108 | 8.7 |
| 093/09303 | 19MAY94 | 0 | 75 | 75 | . |
|  | 30MAY94 | 7 | . | 75 | . |
|  | 06JUN94 | 14 | . | 75 | . |
|  | 13JUN94 | 21 | . | 75 | . |
|  | 20JUN94 | 28 | . | 75 | . |
|  | 27JUN94 | 35 | . | 75 | . |
|  | 04JUL94 | 42 | 79 | 75 | 4 |
|  | 04JUL94 | FINAL | 79 | 75 | 4 |
| 093/09305 | 19MAY94 | 0 | 58.5 | 58.5 | 0 |
|  | 30MAY94 | 7 | . | 58.5 | . |
|  | 06JUN94 | 14 | . | 58.5 | . |
|  | 13JUN94 | 21 | . | 58.5 | . |
|  | 20JUN94 | 28 | . | 58.5 | . |
|  | 27JUN94 | 35 | . | 58.5 | . |
|  | 04JUL94 | 42 | 62 | 58.5 | 3.5 |
|  | 04JUL94 | FINAL | 62 | 58.5 | 3.5 |
| 093/09310 | 18OCT94 | 0 | 86 | 86 | 0 |
|  | 27OCT94 | 7 | . | 86 | . |
|  | 03NOV94 | 14 | . | 86 | . |
|  | 10NOV94 | 21 | . | 86 | . |
|  | 17NOV94 | 28 | . | 86 | . |
|  | 24NOV94 | 35 | . | 86 | . |
|  | 01DEC94 | 42 | 87 | 86 | 1 |
|  | 01DEC94 | FINAL | 87 | 86 | 1 |
| 093/09311 | 18OCT94 | 0 | 56 | 56 | 0 |
|  | 27OCT94 | 7 | . | 56 | . |
|  | 03NOV94 | 14 | . | 56 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054728

G2838

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09311 | 10NOV94 | 21 | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 17NOV94 | 28 | 110 | 110 | 0 | 80 | 70 | 10 | 130 | 120 | 10 |
| | 24NOV94 | 35 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 01DEC94 | 42 | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 01DEC94 | FINAL | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
| 097/09702 | 14AUG94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 80 | 80 | 0 |
| | 24AUG94 | 14 | 120 | 110 | 10 | 80 | 70 | 10 | 80 | 80 | 0 |
| | 24AUG94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 80 | 80 | 0 |
| 097/09706 | 30AUG94 | 7 | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 80 | 30 |
| | 30AUG94 | 14 | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 80 | 30 |
| | 04DEC94 | FINAL | 150 | 150 | 0 | 100 | 100 | 0 | 140 | 140 | 0 |
| | 12DEC94 | 7 | 120 | 150 | -30 | 80 | 100 | -20 | 110 | 140 | -30 |
| | 19DEC94 | 14 | 120 | 150 | -30 | 80 | 100 | -20 | 110 | 140 | -30 |
| | 26DEC94 | 21 | 120 | 150 | -30 | 70 | 100 | -30 | 110 | 140 | -30 |
| | 02JAN95 | 28 | 150 | 150 | 0 | 90 | 100 | -10 | 110 | 140 | -30 |
| | 09JAN95 | 35 | 130 | 150 | -20 | 70 | 100 | -30 | 140 | 140 | 0 |
| | 16JAN95 | 42 | 130 | 150 | -20 | 70 | 100 | -30 | 120 | 140 | -20 |
| | 16JAN95 | FINAL | 130 | 150 | -20 | 80 | 100 | -20 | 120 | 140 | -20 |
| 098/09804 | 20OCT94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 27OCT94 | 14 | 120 | 120 | 0 | 70 | 80 | -10 | 120 | 120 | 0 |
| | 03NOV94 | 21 | 110 | 120 | -10 | 70 | 80 | -10 | 100 | 120 | -20 |
| | 10NOV94 | 28 | 110 | 120 | -10 | 80 | 80 | 0 | 110 | 120 | -10 |
| | 18NOV94 | 35 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 21NOV94 | FINAL | 110 | 120 | -10 | 60 | 80 | -20 | 110 | 120 | -10 |
| 098/09806 | 21NOV94 | 7 | 110 | 130 | 0 | 80 | 100 | 0 | 110 | 130 | -10 |
| | 01DEC94 | 1 | 110 | 130 | 0 | 100 | 100 | 0 | 110 | 130 | -10 |
| | 08DEC94 | 14 | 140 | 130 | 10 | 90 | 100 | -10 | 140 | 130 | 10 |
| | 08DEC94 | FINAL | 130 | 130 | 0 | 90 | 100 | -10 | 130 | 130 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2827
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054729

G2839

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09311 | 10NOV94 | 21 | 80 | 80 | 0 | 70 | 72 | -2 | 80 | 82 | -2 |
| | 17NOV94 | 28 | 80 | 80 | 0 | 80 | 72 | 8 | 84 | 82 | 2 |
| | 24NOV94 | 35 | 80 | 80 | 0 | 80 | 72 | 8 | 84 | 82 | 2 |
| | 01DEC94 | 42 | 80 | 80 | 0 | 74 | 72 | 2 | 76 | 82 | -6 |
| | 01DEC94 | FINAL | 80 | 80 | 0 | 76 | 72 | 4 | 76 | 82 | -6 |
| 097/09702 | 14AUG94 | 7 | 60 | 60 | 0 | 88 | 76 | 12 | 100 | 100 | 0 |
| | 24AUG94 | 14 | 45 | 60 | -15 | 80 | 76 | 4 | 130 | 100 | 30 |
| | 30AUG94 | FINAL | 70 | 60 | 10 | 80 | 76 | 4 | 110 | 100 | 10 |
| 097/09706 | 04DEC94 | 0 | 100 | 100 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
| | 12DEC94 | 14 | 75 | 100 | -25 | 84 | 88 | -4 | 88 | 92 | -4 |
| | 19DEC94 | 21 | 80 | 100 | -20 | 98 | 88 | 10 | 112 | 92 | 20 |
| | 26DEC94 | 28 | 70 | 100 | -30 | 84 | 88 | -4 | 88 | 92 | -4 |
| | 02JAN95 | 35 | 80 | 100 | -20 | 104 | 88 | 16 | 88 | 92 | -4 |
| | 09JAN95 | 42 | 70 | 100 | -30 | 96 | 88 | 8 | 120 | 92 | 28 |
| | 16JAN95 | FINAL | 70 | 100 | -30 | 96 | 88 | 8 | 100 | 92 | 8 |
| 098/09804 | 20OCT94 | 0 | 80 | 80 | 0 | 66 | 66 | 0 | 68 | 68 | 0 |
| | 27OCT94 | 7 | 70 | 80 | -10 | 60 | 66 | -6 | 75 | 68 | 7 |
| | 03NOV94 | 14 | 70 | 80 | -10 | 76 | 66 | 10 | 68 | 68 | 0 |
| | 10NOV94 | 21 | 70 | 80 | -10 | 92 | 66 | 26 | 84 | 68 | 16 |
| | 18NOV94 | 28 | 60 | 80 | -20 | 92 | 66 | 26 | 96 | 68 | 28 |
| | 21NOV94 | 35 | 60 | 80 | -20 | 92 | 66 | 26 | 96 | 68 | 28 |
| | 21NOV94 | FINAL | 90 | 80 | 10 | 84 | 66 | 18 | 88 | 68 | 20 |
| 098/09806 | 21NOV94 | 0 | 90 | 90 | 0 | 84 | 84 | 0 | 88 | 88 | 0 |
| | 01DEC94 | 7 | 100 | 90 | 10 | 92 | 84 | 8 | 92 | 88 | 4 |
| | 08DEC94 | 14 | 90 | 90 | 0 | 84 | 84 | 0 | 72 | 88 | -16 |
| | 08DEC94 | FINAL | 90 | 90 | 0 | 72 | 84 | -12 | 72 | 88 | -16 |

SOURCE CODE:          XLU502.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054730

G2840

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 093/09311 | 10NOV94 | 21 | . | 56 | . |
|  | 17NOV94 | 28 | . | 56 | . |
|  | 24NOV94 | 35 | . | 56 | . |
|  | 01DEC94 | 42 | 52 | 56 | -4 |
|  | 01DEC94 | FINAL | 52 | 56 | -4 |
| 097/09702 | 14AUG94 | 0 | . | 67 | . |
|  | 24AUG94 | 7 | . | 67 | . |
|  | 30AUG94 | 14 | 67 | 67 | 0 |
| 097/09706 | 30AUG94 | FINAL | 80 | 80 | 0 |
|  | 04DEC94 | 0 | . | 80 | . |
|  | 12DEC94 | 7 | . | 80 | . |
|  | 19DEC94 | 14 | . | 80 | . |
|  | 26DEC94 | 21 | . | 80 | . |
|  | 02JAN95 | 28 | . | 80 | . |
|  | 09JAN95 | 35 | 85 | 80 | 5 |
|  | 16JAN95 | 42 | 85 | 80 | 5 |
|  | 16JAN95 | FINAL | 98 | 80 | 0 |
| 098/09804 | 20OCT94 | 0 | . | 98 | . |
|  | 27OCT94 | 7 | . | 98 | . |
|  | 03NOV94 | 14 | . | 98 | . |
|  | 10NOV94 | 21 | . | 98 | . |
|  | 18NOV94 | 28 | . | 98 | . |
|  | 21NOV94 | FINAL | . | 98 | . |
| 098/09806 | 21NOV94 | 0 | . | 83 | . |
|  | 21NOV94 | FINAL | 100 | 83 | 2 |
|  | 01DEC94 | 7 | 83 | 83 | 0 |
|  | 08DEC94 | 14 | . | 83 | . |
|  | 08DEC94 | FINAL | 84 | 83 | 1 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054731

G2841

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 140 | 140 | 0 | 90 | 90 | 0 | 125 | 125 | 0 |
|  | 16DEC93 | 7 | 140 | 140 | 0 | 95 | 90 | 5 | 125 | 125 | 0 |
|  | 22DEC93 | 14 FINAL | 135 | 140 | -5 | 95 | 90 | 5 | 125 | 125 | 0 |
| 001/00111 | 27FEB94 | 0 FINAL 40 | 100 | 105 | -5 | 70 | 75 | -5 | 100 | 100 | 0 |
|  | 02MAR94 | 7 | 100 | 105 | -5 | 70 | 75 | -5 | 90 | 100 | -10 |
| 001/00112 | 24FEB94 | 0 FINAL | 150 | 150 | 0 | 80 | 80 | 0 | 140 | 140 | -10 |
|  | 07MAR94 | 7 | 150 | 150 | 0 | 85 | 80 | 5 | 125 | 140 | -15 |
|  | 15MAR94 | 14 | 135 | 150 | -15 | 75 | 80 | -5 | 130 | 140 | -10 |
|  | 22MAR94 | 21 | 120 | 150 | -30 | 80 | 80 | 0 | 110 | 140 | -30 |
|  | 28MAR94 | 28 | 115 | 150 | -35 | 80 | 80 | 0 | 110 | 140 | -30 |
|  | 05APR94 | 42 | 110 | 150 | -40 | 70 | 80 | -10 | 105 | 140 | -35 |
|  | 11APR94 |  | 100 | 150 |  | 55 | 80 | -10 | 105 | 140 | -35 |
| 001/00113 | 14APR94 | 0 FINAL | 100 | 100 | 0 | 55 | 55 | 0 | 95 | 95 | 20 |
|  | 23MAR94 | 7 | 115 | 100 | 15 | 75 | 55 | 20 | 115 | 95 | 35 |
|  | 06APR94 | 14 | 120 | 100 | 20 | 95 | 55 | 40 | 120 | 95 | 25 |
|  | 13APR94 | 21 | 125 | 100 | 25 | 90 | 55 | 35 | 115 | 95 | 20 |
|  | 20APR94 | 28 | 120 | 100 | 20 | 90 | 55 | 40 | 120 | 95 | 25 |
|  | 27APR94 | 35 | 110 | 100 | 10 | 80 | 55 | 25 | 90 | 95 | -5 |
| 001/00116 | 31MAY94 | 42 FINAL | 160 | 160 | 0 | 110 | 110 | 0 | 170 | 170 | -5 |
|  | 11JUN94 | 0 | 160 | 160 | 0 | 110 | 110 | 0 | 150 | 170 | -20 |
|  | 17JUN94 | 7 | 150 | 160 | -10 | 100 | 110 | -10 | 140 | 170 | -30 |
|  | 24JUN94 | 14 | 180 | 160 | 20 | 100 | 110 | -10 | 170 | 170 | 0 |
|  | 01JUL94 | 21 FINAL | 180 | 160 | 20 | 100 | 110 | -10 | 170 | 170 | 0 |
| 001/00121 | 01JUL94 | 0 | 120 | 120 | 0 | 90 | 80 | 10 | 170 | 170 | 0 |
|  | 11JUL94 | 7 | 120 | 120 | 0 | 85 | 80 | 5 | 115 | 115 | 0 |
|  | 18JUL94 | 14 | 115 | 120 | -5 | 80 | 80 | 0 | 115 | 115 | 5 |
|  | 28JUL94 | 21 | 130 | 120 | 10 | 85 | 80 | 5 | 140 | 115 | 25 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054732

G2842

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 80 | 80 | 0 | 76 | 76 | 0 | 72 | 72 | 0 |
|  | 16DEC93 | 7 | 85 | 80 | 5 | 80 | 76 | 4 | 76 | 72 | 4 |
|  | 22DEC93 | 14 | 90 | 80 | 10 | 76 | 76 | 0 | 76 | 72 | 4 |
|  | 22DEC93 | FINAL | 90 | 80 | 10 | 76 | 76 | 0 | 76 | 72 | 4 |
| 001/00111 | 21FEB94 | 0 | 70 | 70 | 0 | 88 | 88 | 0 | 88 | 88 | 0 |
|  | 02MAR94 | FINAL | 65 | 70 | -5 | 70 | 88 | -18 | 70 | 88 | -18 |
| 001/00112 | 24FEB94 | 0 | 65 | 70 | -5 | 98 | 98 | 0 | 92 | 92 | 0 |
|  | 07MAR94 | 7 | 75 | 85 | -10 | 80 | 98 | -18 | 80 | 92 | -12 |
|  | 15MAR94 | 14 | 75 | 85 | 0 | 72 | 98 | -24 | 76 | 92 | -16 |
|  | 22MAR94 | 21 | 70 | 85 | -15 | 76 | 98 | -16 | 76 | 92 | -16 |
|  | 28MAR94 | 28 | 80 | 85 | -5 | 84 | 98 | -20 | 80 | 92 | -16 |
|  | 03APR94 | 42 | 75 | 85 | -10 | 84 | 98 | -16 | 80 | 92 | -12 |
|  | 03APR94 | FINAL | 75 | 85 | -10 | 84 | 98 | -12 | 80 | 92 | -12 |
| 001/00113 | 14MAR94 | 0 | 60 | 60 | 0 | 72 | 72 | 0 | 76 | 76 | 0 |
|  | 23MAR94 | 7 | 60 | 60 | 0 | 80 | 72 | 8 | 76 | 76 | 0 |
|  | 30MAR94 | 14 | 80 | 60 | 20 | 76 | 72 | 4 | 76 | 76 | 0 |
|  | 06APR94 | 21 | 80 | 60 | 20 | 80 | 72 | 8 | 76 | 76 | 0 |
|  | 13APR94 | 28 | 95 | 60 | 35 | 72 | 72 | 0 | 72 | 76 | -4 |
|  | 20APR94 | 35 | 80 | 60 | 20 | 72 | 72 | 0 | 96 | 76 | 20 |
|  | 27APR94 | 42 | 80 | 60 | 20 | 72 | 72 | 0 | 96 | 76 | 20 |
|  | 27APR94 | FINAL | 80 | 60 | 20 | 72 | 72 | 0 | 76 | 76 | 0 |
| 001/00116 | 31MAY94 | 0 | 115 | 115 | 0 | 60 | 60 | 0 | 72 | 72 | 0 |
|  | 11JUN94 | 7 | 105 | 115 | -10 | 72 | 60 | 12 | 96 | 72 | 24 |
|  | 17JUN94 | 14 | 100 | 115 | -15 | 96 | 60 | 36 | 80 | 72 | 8 |
|  | 24JUN94 | 21 | 100 | 115 | -15 | 72 | 60 | 12 | 80 | 72 | 8 |
|  | 01JUL94 | 28 | 100 | 115 | -15 | 80 | 60 | 20 | 80 | 72 | 8 |
|  | 01JUL94 | FINAL | 100 | 115 | -15 | 80 | 60 | 20 | 80 | 72 | 8 |
| 001/00121 | 11JUL94 | 0 | 90 | 80 | 10 | 120 | 72 | 48 | 120 | 90 | 30 |
|  | 20JUL94 | 7 | 90 | 80 | 10 | 66 | 72 | -6 | 72 | 90 | -18 |
|  | 28JUL94 | 14 | 85 | 80 | 5 | 72 | 72 | 0 | 72 | 90 | -18 |
|  | 04AUG94 | 21 | 85 | 80 | 5 | 72 | 72 | 0 | 72 | 90 | -18 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054733

388

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42 | | | | | |
| IMPROVED | 76 | 39.2 | 67 | 33.0 | 0.273 |
| NO CHANGE | 100 | 51.5 | 109 | 53.7 | |
| WORSENED | 18 | 9.3 | 27 | 13.3 | |
| TOTAL | 194 | 100.0 | 203 | 100.0 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         17AUG95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

124
CONFIDENTIAL
AZ/SER 0050891

G2843

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 93 | 93 | 0 |
| | 16DEC93 | 7 | . | 93 | . |
| | 22DEC93 | 14 | . | 93 | . |
| | 22DEC93 | FINAL | . | 93 | . |
| 001/00111 | 21FEB94 | 0 | . | 48 | . |
| | 02MAR94 | 7 | 49.5 | 48 | 1.5 |
| | 02MAR94 | FINAL | 48 | 48 | 0 |
| 001/00112 | 24FEB94 | 0 | 49 | 48 | 1 |
| | 07MAR94 | 7 | . | 70 | . |
| | 15MAR94 | 14 | . | 70 | . |
| | 22MAR94 | 21 | . | 70 | . |
| | 28MAR94 | 28 | . | 70 | . |
| | 08APR94 | 42 | . | 70 | . |
| | 08APR94 | FINAL | 70 | 70 | 1 |
| 001/00113 | 14MAR94 | 0 | 70 | 104.5 | 0 |
| | 23MAR94 | 7 | . | 104.5 | . |
| | 30MAR94 | 14 | 104.5 | 104.5 | . |
| | 06APR94 | 21 | . | 104.5 | . |
| | 13APR94 | 28 | . | 104.5 | . |
| | 20APR94 | 35 | . | 104.5 | . |
| | 27APR94 | 42 | . | 104.5 | . |
| | 27APR94 | FINAL | . | 104.5 | . |
| 001/00116 | 31MAY94 | 0 | 106 | 98 | 1.5 |
| | 17JUN94 | 7 | 106 | 98 | 1.5 |
| | 17JUN94 | 14 | . | 98 | . |
| | 24JUN94 | 21 | . | 98 | . |
| | 01JUL94 | 28 | . | 98 | . |
| | 01JUL94 | FINAL | 98 | 98 | 0 |
| 001/00121 | 11JUL94 | 0 | 98 | 78.8 | 0 |
| | 20JUL94 | 7 | . | 78.8 | . |
| | 20JUL94 | 14 | . | 78.8 | . |
| | 28JUL94 | 14 | 78.8 | 78.8 | 0 |
| | 04AUG94 | 21 | . | 78.8 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054734

G2844

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 10AUG94 | 28 | 140 | 120 | 20 | 80 | 80 | 0 | 140 | 115 | 25 |
|  | 17AUG94 | 35 | 130 | 120 | 10 | 80 | 80 | 0 | 130 | 115 | 15 |
|  | 23AUG94 | 42 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 115 | 10 |
|  | 23AUG94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 115 | 10 |
| 001/00126 | 24AUG94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 31AUG94 | 7 | 120 | 130 | -10 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 07SEP94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 07SEP94 | FINAL | 120 | 130 | -10 | 80 | 80 | 0 | 120 | 130 | -10 |
| 001/00128 | 07SEP94 | 0 | 110 | 130 | -20 | 80 | 85 | -5 | 115 | 130 | -15 |
|  | 03OCT94 | 14 | 115 | 130 | -15 | 85 | 85 | 0 | 120 | 130 | -10 |
|  | 19OCT94 | 21 | 130 | 130 | 0 | 85 | 85 | 0 | 130 | 130 | 0 |
|  | 26OCT94 | 28 | 130 | 130 | 0 | 85 | 85 | 0 | 130 | 130 | 0 |
|  | 02NOV94 | 35 | 130 | 130 | 0 | 85 | 85 | 0 | 130 | 130 | 0 |
|  | 09NOV94 | 42 | 115 | 130 | -15 | 80 | 85 | -5 | 115 | 130 | -15 |
|  | 09NOV94 | FINAL | 115 | 130 | -15 | 80 | 85 | -5 | 115 | 130 | -15 |
| 002/00201 | 07OCT93 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 105 | 120 | -15 |
|  | 19OCT93 | 7 | 130 | 130 | -20 | 75 | 90 | -15 | 130 | 120 | 10 |
|  | 27OCT93 | 14 | 130 | 130 | 0 | 100 | 90 | 10 | 130 | 120 | 10 |
|  | 03NOV93 | 21 | 140 | 130 | 10 | 90 | 90 | 0 | 140 | 120 | 20 |
|  | 08NOV93 | 28 | 130 | 130 | -10 | 90 | 90 | 0 | 130 | 120 | 10 |
|  | 08NOV93 | FINAL | 120 | 130 | 0 | 90 | 90 | 0 | 110 | 120 | -10 |
| 002/00202 | 18OCT93 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 18OCT93 | 7 | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 18OCT93 | FINAL | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 110 | 10 |
| 002/00208 | 17AUG94 | 0 | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 24AUG94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 31AUG94 | 14 | 130 | 120 | 10 | 70 | 70 | 0 | 120 | 110 | 10 |
|  | 07SEP94 | 21 | 100 | 120 | -20 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 14SEP94 | 28 | 100 | 120 | -20 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 21SEP94 | 35 | 100 | 120 | -20 | 70 | 70 | 0 | 90 | 110 | -20 |
|  | 21SEP94 | 42 | 100 | 120 | -20 | 70 | 70 | 0 | 90 | 110 | -20 |
|  | 21SEP94 | FINAL | 100 | 120 | -20 | 70 | 70 | 0 | 90 | 110 | -20 |

SOURCE CODE: XLU802.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCH55.D28821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054735

G2845

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 10AUG94 | 28 | 85 | 80 | 5 | 64 | 72 | -8 | 70 | 90 | -20 |
| | 17AUG94 | 35 | 85 | 80 | 5 | 60 | 72 | -12 | 68 | 90 | -24 |
| | 23AUG94 | 42 | 90 | 80 | 10 | 72 | 72 | 0 | 72 | 90 | -18 |
| | 23AUG94 | FINAL | 90 | 80 | 10 | 72 | 72 | 0 | 72 | 90 | -18 |
| 001/00126 | 24AUG94 | 0 | 85 | 90 | -5 | 72 | 80 | -8 | 80 | 80 | -2 |
| | 31AUG94 | 7 | 85 | 90 | -5 | 72 | 80 | -8 | 78 | 80 | -2 |
| | 07SEP94 | 14 | 75 | 90 | -15 | 72 | 80 | -8 | 78 | 80 | -2 |
| | 07SEP94 | FINAL | 75 | 90 | -15 | 72 | 80 | -8 | 78 | 80 | 0 |
| 001/00128 | 03OCT94 | 0 | 80 | 90 | -10 | 78 | 72 | 6 | 84 | 72 | 12 |
| | 03OCT94 | 7 | 80 | 90 | -10 | 72 | 72 | 0 | 78 | 72 | 6 |
| | 19OCT94 | 21 | 90 | 90 | 0 | 78 | 72 | 6 | 78 | 72 | 6 |
| | 26OCT94 | 28 | 90 | 90 | 0 | 78 | 72 | 6 | 84 | 72 | 12 |
| | 09NOV94 | 35 | 90 | 90 | 0 | 84 | 72 | 12 | 84 | 72 | 12 |
| | 09NOV94 | 42 | 85 | 85 | -5 | 74 | 74 | 0 | 76 | 74 | 2 |
| | 09NOV94 | FINAL | 85 | 85 | -5 | 80 | 74 | 6 | 85 | 74 | 11 |
| 002/00201 | 07OCT93 | 0 | 80 | 85 | -10 | 76 | 74 | 2 | 80 | 74 | 6 |
| | 19OCT93 | 7 | 70 | 85 | -15 | 80 | 74 | 6 | 86 | 74 | 12 |
| | 27OCT93 | 14 | 80 | 80 | -5 | 76 | 74 | 2 | 86 | 74 | 12 |
| | 03NOV93 | 21 | 90 | 80 | 10 | 80 | 98 | -2 | 104 | 104 | 6 |
| | 08NOV93 | 28 | 90 | 80 | 10 | 96 | 98 | -2 | 110 | 104 | 6 |
| | 08NOV93 | FINAL | 80 | 80 | 10 | 96 | 98 | -2 | 110 | 104 | 6 |
| 002/00202 | 18OCT93 | 0 | 90 | 80 | 10 | 80 | 80 | -2 | 88 | 104 | 0 |
| | 18OCT93 | 7 | 80 | 70 | 10 | 76 | 80 | -8 | 84 | 88 | -4 |
| | 18OCT93 | FINAL | 70 | 70 | 0 | 76 | 80 | -4 | 76 | 88 | -8 |
| 002/00208 | 10AUG94 | 0 | 80 | 70 | 10 | 76 | 80 | -4 | 88 | 88 | -12 |
| | 17AUG94 | 7 | 70 | 70 | 0 | 76 | 80 | -4 | 76 | 88 | -8 |
| | 24AUG94 | 14 | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 31AUG94 | 21 | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 07SEP94 | 28 | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 14SEP94 | 35 | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 21SEP94 | 42 | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 21SEP94 | FINAL | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 88 | -8 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054736

G2846

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00121 | 10AUG94 | 28 | . | 78.8 | . |
|  | 17AUG94 | 35 | . | 78.8 | . |
|  | 23AUG94 | 42 | 78 | 78.8 | -0.8 |
|  | 23AUG94 | FINAL | 78 | 78.8 | -0.8 |
| 001/00126 | 24AUG94 | 0 | 78 | 78 | 0 |
|  | 31AUG94 | 7 | . | 78 | . |
|  | 07SEP94 | 14 | . | 78 | . |
|  | 07SEP94 | FINAL | 78 | 78 | 0 |
| 001/00128 | 27SEP94 | 0 | 140 | 140 | 0 |
|  | 03OCT94 | 7 | . | 140 | . |
|  | 19OCT94 | 21 | . | 140 | . |
|  | 26OCT94 | 28 | . | 140 | . |
|  | 02NOV94 | 35 | . | 140 | . |
|  | 09NOV94 | 42 | 137.7 | 140 | -2.3 |
|  | 09NOV94 | FINAL | 137.7 | 140 | -2.3 |
| 002/00201 | 07OCT93 | 0 | 96 | 96 | 0 |
|  | 19OCT93 | 14 | . | 96 | . |
|  | 27OCT93 | 21 | . | 96 | . |
|  | 03NOV93 | 28 | . | 96 | . |
|  | 08NOV93 | FINAL | 93 | 96 | -3 |
| 002/00202 | 08NOV93 | 0 | 79 | 79 | 0 |
|  | 18OCT93 | 7 | 77.5 | 79 | -1.5 |
|  | 18OCT93 | FINAL | 77.5 | 79 | -1.5 |
| 002/00208 | 01AUG94 | 0 | 65 | 65 | 0 |
|  | 17AUG94 | 7 | . | 65 | . |
|  | 24AUG94 | 14 | . | 65 | . |
|  | 31AUG94 | 21 | . | 65 | . |
|  | 07SEP94 | 28 | . | 65 | . |
|  | 14SEP94 | 35 | . | 65 | . |
|  | 21SEP94 | 42 | 64 | 65 | -1 |
|  | 21SEP94 | FINAL | 64 | 65 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054737

G2847

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| 003/00302 | 28JUN94 | 0 | 150 | 0 | 95 | 95 | 0 | 115 | 115 | 0 |
| | 11JUL94 | 7 | 120 | -30 | 95 | 95 | 0 | 110 | 115 | -5 |
| | 18JUL94 | 14 | 120 | -30 | 90 | 95 | -5 | 120 | 115 | 5 |
| | 25JUL94 | 21 | 120 | -30 | 80 | 95 | -15 | 120 | 115 | 5 |
| | 01AUG94 | 28 | 120 | -30 | 95 | 95 | 0 | 130 | 115 | 15 |
| | 08AUG94 | 35 | 110 | -40 | 60 | 95 | -35 | 120 | 115 | 5 |
| | 12AUG94 | 42 FINAL | 110 | -40 | 60 | 95 | -35 | 110 | 115 | -5 |
| 003/00304 | 12AUG94 | 7 | 130 | 0 | 80 | 90 | -10 | 130 | 110 | 20 |
| | 16AUG94 | 14 | 122 | 10 | 90 | 90 | 0 | 115 | 110 | 5 |
| | 23AUG94 | 21 | 122 | 2 | 75 | 90 | -15 | 120 | 110 | 10 |
| | 23AUG94 | FINAL | 115 | 2 | 85 | 90 | -5 | 120 | 110 | 10 |
| 003/00307 | 04NOV94 | 0 | 130 | 15 | 95 | 85 | 10 | 130 | 105 | 25 |
| | 16NOV94 | 7 | 130 | 15 | 80 | 85 | -5 | 130 | 105 | 25 |
| | 16NOV94 | FINAL | 125 | 7 | 80 | 85 | -5 | 110 | 105 | 5 |
| 004/00402 | 26SEP94 | 7 | 120 | -5 | 70 | 80 | -10 | 140 | 130 | 10 |
| | 02OCT94 | 14 | 110 | -10 | 70 | 80 | -10 | 110 | 130 | -20 |
| | 10OCT94 | 21 | 110 | -20 | 70 | 80 | -10 | 110 | 130 | -20 |
| | 16OCT94 | 28 | 120 | -10 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 31OCT94 | 42 | 120 | -10 | 80 | 80 | 0 | 120 | 130 | -10 |
| | 31OCT94 | FINAL | 110 | 0 | 90 | 80 | 10 | 90 | 130 | -40 |
| 004/00403 | 21SEP94 | 7 | 130 | -5 | 70 | 90 | -20 | 140 | 130 | 10 |
| | 06OCT94 | 14 | 130 | -10 | 90 | 90 | 0 | 115 | 130 | -15 |
| | 13OCT94 | 21 | 105 | -15 | 60 | 90 | -30 | 130 | 130 | 0 |
| | 20OCT94 | 28 | 105 | 0 | 60 | 90 | -30 | 120 | 130 | -10 |
| | 28OCT94 | 42 | 120 | 0 | 90 | 90 | 0 | 110 | 130 | -20 |
| | 03NOV94 | FINAL | 120 | 0 | 80 | 90 | -10 | 110 | 130 | -20 |
| 005/00502 | 22DEC93 | 0 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |

SOURCE CODE:          XLV602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCPRS.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054738

G2848

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00302 | 28JUN94 | 0 | 90 | 90 | 0 | 92 | 92 | 0 | 92 | 92 | 0 |
| | 11JUL94 | 7 | 90 | 90 | 0 | 64 | 92 | -28 | 80 | 92 | -12 |
| | 18JUL94 | 14 | 90 | 90 | 0 | 68 | 92 | -24 | 76 | 92 | -16 |
| | 25JUL94 | 21 | 85 | 90 | -5 | 80 | 92 | -12 | 84 | 92 | -8 |
| | 01AUG94 | 28 | 95 | 90 | 5 | 64 | 92 | -28 | 68 | 92 | -24 |
| | 08AUG94 | 35 | 80 | 90 | -10 | 68 | 92 | -24 | 72 | 92 | -20 |
| | 12AUG94 | 42 | 90 | 90 | 0 | 76 | 92 | -16 | 76 | 92 | -16 |
| | 12AUG94 | FINAL | 90 | 90 | 0 | 76 | 92 | -16 | 76 | 92 | -16 |
| 003/00304 | 23AUG94 | 0 | 80 | 90 | -10 | 84 | 72 | 12 | 95 | 80 | 15 |
| | 28AUG94 | 7 | 85 | 90 | -5 | 80 | 72 | 8 | 80 | 80 | 0 |
| | 16AUG94 | 14 | 85 | 90 | -5 | 80 | 72 | 8 | 88 | 80 | 8 |
| | 23AUG94 | FINAL | 90 | 90 | 0 | 82 | 72 | 10 | 88 | 80 | 8 |
| 003/00307 | 23AUG94 | 0 | 90 | 90 | 0 | 86 | 76 | 10 | 88 | 88 | 0 |
| | 04NOV94 | 7 | 90 | 90 | 0 | 86 | 76 | 10 | 86 | 88 | -2 |
| | 04NOV94 | FINAL | 90 | 90 | 0 | 86 | 76 | 8 | 86 | 88 | -2 |
| 004/00402 | 16NOV94 | 0 | 70 | 90 | -20 | 100 | 92 | 8 | 120 | 108 | 12 |
| | 16SEP94 | 7 | 70 | 90 | -20 | 80 | 92 | -12 | 92 | 108 | -16 |
| | 26SEP94 | 14 | 80 | 90 | -10 | 96 | 92 | 4 | 92 | 108 | -16 |
| | 02OCT94 | 21 | 80 | 90 | -10 | 96 | 92 | 4 | 84 | 108 | -24 |
| | 10OCT94 | 28 | 90 | 90 | 0 | 92 | 92 | 0 | 102 | 108 | -6 |
| | 16OCT94 | 35 | 90 | 90 | 0 | 74 | 92 | -18 | 92 | 108 | -16 |
| | 24OCT94 | 42 | 80 | 90 | -10 | 92 | 92 | 0 | 92 | 108 | -16 |
| | 31OCT94 | FINAL | 80 | 90 | -10 | 92 | 92 | 0 | 108 | 108 | 0 |
| 004/00403 | 31OCT94 | 0 | 90 | 90 | 0 | 100 | 100 | 0 | 100 | 100 | 0 |
| | 21SEP94 | 7 | 90 | 90 | 0 | 76 | 100 | -24 | 64 | 100 | -36 |
| | 28SEP94 | 14 | 80 | 90 | -10 | 70 | 100 | -30 | 92 | 100 | -8 |
| | 06OCT94 | 21 | 60 | 90 | -30 | 80 | 100 | -20 | 100 | 100 | 0 |
| | 13OCT94 | 28 | 60 | 90 | -30 | 100 | 100 | 0 | 100 | 100 | 0 |
| | 20OCT94 | 35 | 90 | 90 | 0 | 100 | 100 | 0 | 100 | 100 | 0 |
| | 28OCT94 | 42 | 90 | 90 | 0 | 100 | 100 | 0 | 100 | 100 | 0 |
| | 03NOV94 | FINAL | 80 | 90 | 0 | 100 | 100 | 0 | 100 | 100 | 0 |
| 005/00502 | 22DEC93 | 0 | 80 | 80 | 0 | 88 | 88 | 0 | 88 | 88 | 0 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054739

G2849

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 003/00302 | 28JUN94 | 0 | 81.2 | 81.2 | 0 |
| | 11JUL94 | 7 | . | 81.2 | . |
| | 18JUL94 | 14 | . | 81.2 | . |
| | 25JUL94 | 21 | . | 81.2 | . |
| | 01AUG94 | 28 | . | 81.2 | . |
| | 08AUG94 | 35 | . | 81.2 | . |
| | 12AUG94 | 42 | 88.1 | 81.2 | 6.9 |
| | 12AUG94 | FINAL | 88.1 | 81.2 | 6.9 |
| 003/00304 | 28JUL94 | 0 | 68.6 | 68.6 | 0 |
| | 16AUG94 | 7 | . | 68.6 | . |
| | 23AUG94 | 14 | . | 68.6 | . |
| | 23AUG94 | FINAL | 70.5 | 68.6 | 1.9 |
| 003/00307 | 04NOV94 | 0 | 69.1 | 69.1 | 0 |
| | 16NOV94 | 7 | . | 69.1 | . |
| | 16NOV94 | FINAL | 67.8 | 69.1 | -1.3 |
| 004/00402 | 16SEP94 | 0 | 66 | 66 | 0 |
| | 26SEP94 | 7 | . | 66 | . |
| | 02OCT94 | 14 | . | 66 | . |
| | 10OCT94 | 21 | . | 66 | . |
| | 16OCT94 | 28 | . | 66 | . |
| | 24OCT94 | 35 | . | 66 | . |
| | 31OCT94 | 42 | 68 | 66 | 2 |
| | 31OCT94 | FINAL | 68 | 66 | 2 |
| 004/00403 | 21SEP94 | 0 | 81 | 81 | 0 |
| | 29SEP94 | 7 | . | 81 | . |
| | 06OCT94 | 14 | . | 81 | . |
| | 13OCT94 | 21 | . | 81 | . |
| | 20OCT94 | 28 | . | 81 | . |
| | 28OCT94 | 35 | . | 81 | . |
| | 03NOV94 | 42 | 84 | 81 | 3 |
| | 03NOV94 | FINAL | 84 | 81 | 3 |
| 005/00502 | 22DEC93 | 0 | 56.2 | 56.2 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054740

G2850

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00502 | 05JAN94 | 0 | 90 | 110 | -20 | 60 | 80 | -20 | 90 | 110 | -20 |
| | 12JAN94 | 7 | 100 | 110 | -10 | 70 | 80 | -10 | 95 | 110 | -15 |
| | 19JAN94 | 14 | 120 | 110 | 10 | 80 | 80 | 0 | 120 | 110 | 10 |
| | 26JAN94 | 21 | 120 | 110 | 10 | 80 | 80 | 0 | 115 | 110 | 5 |
| | 02FEB94 | 28 | 130 | 110 | 20 | 80 | 80 | 0 | 130 | 110 | 20 |
| | 09FEB94 | FINAL | 120 | 110 | 10 | 75 | 80 | -5 | 110 | 110 | 0 |
| 005/00505 | 14FEB94 | 0 | 150 | 150 | 0 | 85 | 85 | 0 | 140 | 140 | 0 |
| | 23FEB94 | 7 | 150 | 150 | 0 | 90 | 85 | 5 | 125 | 140 | -15 |
| | 02MAR94 | 14 | 130 | 150 | -20 | 105 | 85 | 20 | 140 | 140 | 0 |
| | 02MAR94 | FINAL | 140 | 150 | -10 | 105 | 85 | 20 | 140 | 140 | 0 |
| 005/00508 | 16FEB94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
| | 08MAR94 | 7 | 110 | 110 | 0 | 60 | 70 | -10 | 100 | 105 | -5 |
| | 15MAR94 | 14 | 100 | 110 | -10 | 70 | 70 | 0 | 90 | 105 | -15 |
| | 22MAR94 | 21 | 100 | 110 | -10 | 70 | 70 | 0 | 105 | 105 | 0 |
| | 29MAR94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 105 | 5 |
| 005/00509 | 17MAR94 | 0 | 115 | 115 | 0 | 80 | 80 | 0 | 95 | 95 | 0 |
| | 24MAR94 | 7 | 100 | 115 | -15 | 60 | 80 | -20 | 110 | 95 | 15 |
| | 05APR94 | 21 | 115 | 115 | 0 | 75 | 80 | -5 | 130 | 95 | 35 |
| | 14APR94 | 28 | 130 | 115 | 15 | 100 | 80 | 20 | 110 | 95 | 15 |
| | 14APR94 | FINAL | 115 | 115 | 0 | 80 | 80 | 0 | 110 | 95 | 15 |
| 005/00514 | 01JUL94 | 0 | 150 | 150 | 0 | 100 | 100 | 0 | 150 | 150 | 0 |
| | 28JUL94 | FINAL | 150 | 150 | 0 | 80 | 100 | -20 | 140 | 150 | -10 |
| 006/00603 | 17JUN94 | 0 | 140 | 120 | 20 | 60 | 60 | 0 | 120 | 120 | 0 |
| | 24JUN94 | 7 | 120 | 120 | 0 | 70 | 60 | 10 | 120 | 120 | 0 |
| | 01JUL94 | 14 | 120 | 120 | 0 | 70 | 60 | 10 | 120 | 120 | 0 |
| | 08JUL94 | 21 | 120 | 120 | 0 | 70 | 60 | 10 | 120 | 120 | 0 |
| | 15JUL94 | 28 | 120 | 120 | 0 | 70 | 60 | 10 | 115 | 120 | -5 |
| | 22JUL94 | FINAL | 125 | 120 | 5 | 80 | 60 | 20 | 120 | 120 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGP55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054741

G2851

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG ('ID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00502 | 05JAN94 | 7 | 80 | 80 | -20 | 84 | 88 | -4 | 84 | 88 | -4 |
|  | 12JAN94 | 14 | 60 | 80 | -20 | 80 | 88 | -8 | 80 | 88 | -8 |
|  | 19JAN94 | 21 | 75 | 80 | -5 | 88 | 88 | 0 | 92 | 88 | 4 |
|  | 26JAN94 | 28 | 75 | 80 | -5 | 100 | 88 | 12 | 110 | 88 | 22 |
|  | 02FEB94 | 35 | 80 | 80 | 0 | 100 | 88 | 12 | 100 | 88 | 12 |
|  | 09FEB94 | 42 | 80 | 80 | 0 | 76 | 88 | -12 | 84 | 88 | -4 |
|  | FINAL |  | 80 | 80 | 0 | 76 | 88 | -12 | 84 | 88 | -4 |
| 005/00505 | 14FEB94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 76 | 120 | -44 |
|  | 23FEB94 | 14 | 105 | 80 | 25 | 64 | 72 | -8 | 96 | 120 | -24 |
|  | FINAL |  | 105 | 80 | 25 | 88 | 72 | 16 | 96 | 120 | -24 |
| 005/00508 | 16FEB94 | 0 | 70 | 70 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
|  | 02MAR94 | 14 | 70 | 70 | 0 | 80 | 76 | 4 | 84 | 80 | 4 |
|  | 08MAR94 | 21 | 70 | 70 | -10 | 88 | 76 | 12 | 92 | 80 | 12 |
|  | 15MAR94 | 28 | 70 | 70 | 0 | 80 | 76 | 4 | 84 | 80 | 4 |
|  | 22MAR94 | 35 | 70 | 70 | 0 | 100 | 76 | 24 | 88 | 80 | 8 |
|  | 29MAR94 | 42 | 70 | 70 | 0 | 88 | 76 | 24 | 88 | 80 | 8 |
|  | 05APR94 |  | 70 | 70 | 0 | 100 | 76 | 24 | 80 | 80 | 0 |
|  | FINAL |  | 70 | 70 | 0 | 100 | 76 | 24 | 80 | 80 | 0 |
| 005/00509 | 17MAR94 | 7 | 60 | 60 | 0 | 68 | 68 | 0 | 124 | 80 | 44 |
|  | 24MAR94 | 14 | 60 | 60 | 20 | 120 | 68 | 52 | 64 | 80 | -16 |
|  | 07APR94 | 21 | 75 | 60 | 15 | 84 | 68 | 16 | 76 | 80 | -4 |
|  | 14APR94 | 28 | 75 | 60 | 15 | 80 | 68 | 12 | 76 | 80 | -4 |
|  | FINAL |  | 75 | 60 | 15 | 80 | 68 | 12 | 76 | 80 | -4 |
| 005/00514 | 15JUL94 | 14 | 100 | 100 | -20 | 88 |  |  | 92 |  |  |
|  | 28JUL94 | 28 | 100 | 100 | -20 | 88 |  |  | 72 |  |  |
|  | FINAL |  | 100 | 100 | -20 | 88 |  |  | 72 |  |  |
| 006/00603 | 17JUN94 | 0 | 60 | 60 | 0 | 68 | 68 | 0 | 74 | 72 | 2 |
|  | 24JUN94 | 7 | 70 | 60 | 10 | 70 | 68 | 2 | 72 | 72 | 0 |
|  | 01JUL94 | 14 | 60 | 60 | 10 | 64 | 68 | -4 | 72 | 72 | 0 |
|  | 08JUL94 | 21 | 70 | 60 | 10 | 68 | 68 | 0 | 68 | 72 | -4 |
|  | 15JUL94 | 28 | 70 | 60 | 10 | 64 | 68 | -4 | 72 | 72 | 0 |
|  | 22JUL94 | 35 | 60 | 60 | 0 | 70 | 68 | 2 | 72 | 72 | 0 |

SOURCE CODE:          XLU002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054742

G2852

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 005/00502 | 05JAN94 | 7 | . | 56.2 | . |
|  | 12JAN94 | 14 | . | 56.2 | . |
|  | 19JAN94 | 21 | . | 56.2 | . |
|  | 26JAN94 | 28 | . | 56.2 | . |
|  | 02FEB94 | 35 | . | 56.2 | . |
|  | 09FEB94 | 42 | 60 | 56.2 | 3.8 |
|  | 09FEB94 | FINAL | 60 | 56.2 | 3.8 |
| 005/00505 | 14FEB94 | 0 | 135 | 135 | . |
|  | 23FEB94 | 7 | . | 135 | . |
|  | 02MAR94 | 14 | . | 135 | . |
|  | 02MAR94 | FINAL | 140 | 135 | 5 |
| 005/00508 | 16FEB94 | 0 | 59 | 59 | 0 |
|  | 08MAR94 | 7 | . | 59 | . |
|  | 15MAR94 | 14 | . | 59 | . |
|  | 22MAR94 | 21 | . | 59 | . |
|  | 29MAR94 | 28 | . | 59 | . |
|  | 05APR94 | 35 | 58.5 | 59 | -0.5 |
|  | 05APR94 | FINAL | 67 | 59 | 0 |
| 005/00509 | 17MAR94 | 0 | 67 | 67 | . |
|  | 24MAR94 | 7 | . | 67 | . |
|  | 07APR94 | 21 | . | 67 | . |
|  | 14APR94 | 28 | 67 | 67 | 0 |
|  | 14APR94 | FINAL | 89 | 67 | 0 |
| 005/00514 | 15JUL94 | 0 | . | 89 | . |
|  | 28JUL94 | 14 | 67 | 89 | . |
|  | 28JUL94 | FINAL | 89 | 89 | 0 |
| 006/00603 | 17JUN94 | 0 | 86.5 | 52 | -2.5 |
|  | 24JUN94 | 7 | 52 | 52 | . |
|  | 01JUL94 | 14 | . | 52 | . |
|  | 08JUL94 | 21 | . | 52 | . |
|  | 15JUL94 | 28 | . | 52 | . |
|  | 22JUL94 | 35 | . | 52 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054743

389

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 7 | IMPROVED | 52 | 26.8 | 49 | 25.0 | 0.857 |
| | NO CHANGE | 122 | 62.9 | 127 | 64.8 | |
| | WORSENED | 20 | 10.3 | 20 | 10.2 | |
| | TOTAL | 194 | 100.0 | 196 | 100.0 | |
| 14 | IMPROVED | 71 | 36.6 | 59 | 30.1 | 0.292 |
| | NO CHANGE | 102 | 52.6 | 116 | 59.2 | |
| | WORSENED | 21 | 10.8 | 21 | 10.7 | |
| | TOTAL | 194 | 100.0 | 196 | 100.0 | |
| 21 | IMPROVED | 75 | 38.7 | 62 | 31.6 | 0.215 |
| | NO CHANGE | 104 | 53.6 | 113 | 57.7 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR855.D2821
DATE PRINTED:        17AUG95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

125   CONFIDENTIAL
AZ/SER 0050892

G2853

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00603 | 25JUL94 | 42 | 120 | 120 | 0 | 80 | 60 | 20 | 120 | 120 | 0 |
| | 25JUL94 | FINAL | 120 | 120 | 0 | 80 | 60 | 20 | 120 | 120 | 0 |
| 006/00606 | 25JUL94 | | 135 | 135 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 02AUG94 | 7 | 130 | 135 | -5 | 85 | 90 | -5 | 130 | 130 | 0 |
| | 08AUG94 | 14 | 125 | 135 | -10 | 75 | 90 | -15 | 115 | 130 | -10 |
| | 15AUG94 | 21 | 120 | 135 | -15 | 75 | 90 | -15 | 120 | 130 | -10 |
| | 22AUG94 | 28 | 120 | 135 | -15 | 80 | 90 | -10 | 120 | 130 | -10 |
| | 30AUG94 | 35 | 120 | 135 | -15 | 80 | 90 | -10 | 115 | 130 | -15 |
| | 05SEP94 | 42 | 125 | 135 | -15 | 80 | 90 | -10 | 115 | 130 | -15 |
| | 03SEP94 | FINAL | 120 | 135 | -15 | 80 | 90 | -10 | 120 | 130 | -15 |
| 006/00611 | 12AUG94 | 0 | 120 | 118 | 0 | 70 | 70 | 0 | 120 | 120 | -2 |
| | 22AUG94 | 7 | 120 | 118 | 2 | 70 | 70 | 0 | 118 | 120 | -2 |
| | 29AUG94 | 14 | 124 | 118 | 6 | 70 | 70 | 0 | 118 | 120 | -2 |
| | 01SEP94 | 21 | 122 | 118 | 4 | 70 | 70 | 0 | 116 | 120 | -4 |
| | 12SEP94 | 28 | 120 | 118 | 2 | 70 | 70 | 0 | 118 | 120 | -2 |
| | 19SEP94 | 35 | 118 | 118 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 26SEP94 | 42 | 120 | 118 | 2 | 70 | 70 | 0 | 120 | 120 | -2 |
| | 28SEP94 | FINAL | 124 | 118 | 0 | 70 | 70 | 0 | 118 | 120 | -2 |
| 006/00612 | 09SEP94 | 0 | 120 | 124 | -4 | 64 | 70 | -6 | 116 | 120 | -4 |
| | 23SEP94 | 7 | 124 | 124 | 0 | 66 | 70 | -4 | 116 | 120 | -4 |
| | 30SEP94 | 14 | 124 | 124 | 0 | 66 | 70 | -4 | 120 | 120 | 0 |
| | 07OCT94 | 21 | 124 | 124 | 4 | 70 | 70 | 0 | 124 | 120 | 4 |
| | 15OCT94 | 28 | 128 | 124 | 6 | 74 | 70 | 4 | 126 | 120 | 6 |
| | 22OCT94 | 35 | 130 | 124 | 6 | 74 | 70 | 4 | 132 | 120 | 6 |
| | 28OCT94 | 42 | 130 | 124 | -2 | 80 | 70 | | 132 | 120 | |
| | 26OCT94 | FINAL | 130 | 124 | -4 | 82 | 70 | 2 | 122 | 120 | -10 |
| 007/00702 | 07OCT93 | 0 | 130 | 130 | 0 | 80 | 80 | 2 | 132 | 132 | 0 |
| | 18OCT93 | 7 | 128 | 130 | -2 | 82 | 80 | 2 | 132 | 132 | 0 |
| | 25OCT93 | 14 | 126 | 130 | -4 | 82 | 80 | 2 | 122 | 132 | -10 |
| | 01NOV93 | 21 | 128 | 130 | 0 | 84 | 80 | | 132 | 132 | 0 |
| | 08NOV93 | 28 | 130 | 130 | 0 | 90 | 80 | 10 | 132 | 132 | 0 |
| | 15NOV93 | 35 | 130 | 130 | 0 | 90 | 80 | | 132 | 132 | |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D28821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054744

G2854

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00603 | 29JUL94 | 42 | 80 | 60 | 20 | 68 | 68 | 0 | 64 | 72 | -8 |
|  | 23JUL94 | FINAL | 80 | 60 | 20 | 68 | 68 | 0 | 64 | 72 | -8 |
| 006/00606 | 25JUL94 | 0 | 90 | 90 | 0 | 76 | 76 |  | 80 | 80 | 0 |
|  | 02AUG94 | 7 | 90 | 90 | 0 | 74 | 76 | -2 | 78 | 80 | -2 |
|  | 08AUG94 | 14 | 70 | 90 | -10 | 72 | 76 | -4 | 72 | 80 | -8 |
|  | 15AUG94 | 21 | 60 | 90 | -20 | 68 | 76 | -8 | 74 | 80 | -6 |
|  | 22AUG94 | 28 | 60 | 90 | -30 | 68 | 76 | -8 | 76 | 80 | -4 |
|  | 30AUG94 | 35 | 60 | 90 | -20 | 70 | 76 | -6 | 76 | 80 | -8 |
|  | 05SEP94 | 42 | 60 | 90 | -30 | 68 | 76 | -8 | 72 | 80 | -8 |
|  | 05SEP94 | FINAL | 70 | 90 | -20 | 68 | 76 | -8 | 72 | 80 | 0 |
| 006/00611 | 12AUG94 | 0 | 70 | 70 | -4 | 90 | 90 | 0 | 105 | 105 | -7 |
|  | 22AUG94 | 7 | 66 | 70 | -4 | 92 | 90 | -2 | 98 | 105 | -15 |
|  | 29AUG94 | 14 | 64 | 70 | -6 | 86 | 90 | -4 | 88 | 105 | -15 |
|  | 06SEP94 | 21 | 66 | 70 | -4 | 88 | 90 | -10 | 90 | 105 | -21 |
|  | 12SEP94 | 28 | 66 | 70 | -4 | 78 | 90 | -12 | 84 | 105 | -25 |
|  | 19SEP94 | 35 | 68 | 70 | -2 | 88 | 90 | -2 | 90 | 105 | -15 |
|  | 20SEP94 | 42 | 66 | 66 | -2 | 78 | 78 | 0 | 84 | 84 | 0 |
|  | 28SEP94 | FINAL | 64 | 66 | -2 | 80 | 78 | 2 | 84 | 84 | 0 |
| 006/00612 | 09SEP94 | 0 | 64 | 66 | -2 | 82 | 78 | 4 | 84 | 84 | 6 |
|  | 23SEP94 | 7 | 64 | 66 | -2 | 84 | 78 | 6 | 90 | 84 | 2 |
|  | 30SEP94 | 14 | 64 | 66 | -2 | 82 | 78 | 4 | 86 | 84 | 2 |
|  | 07OCT94 | 21 | 68 | 66 | 4 | 78 | 78 | 0 | 84 | 84 | -2 |
|  | 15OCT94 | 28 | 70 | 70 | 0 | 78 | 78 | 0 | 82 | 84 | 0 |
|  | 22OCT94 | 35 | 80 | 80 | 0 | 84 | 84 | 0 | 88 | 88 | 0 |
|  | 28OCT94 | 42 | 80 | 80 | 0 | 80 | 84 | -4 | 84 | 88 | -4 |
|  | 20OCT94 | FINAL | 80 | 80 | 2 | 76 | 84 | -8 | 82 | 88 | -6 |
| 007/00702 | 07OCT93 | 0 | 82 | 80 | 2 | 76 | 84 | -8 | 82 | 88 | -6 |
|  | 18OCT93 | 7 | 82 | 80 | 6 | 80 | 84 | -4 | 84 | 88 | -4 |
|  | 25OCT93 | 14 | 86 | 80 | 6 | 80 | 84 | -4 | 84 | 88 | -4 |
|  | 01NOV93 | 21 |  |  |  |  |  |  |  |  |  |
|  | 08NOV93 | 28 |  |  |  |  |  |  |  |  |  |
|  | 15NOV93 | 35 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054745

G2855

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00603 | 29JUL94 | 42 | 53 | 52 | 1 |
|  | 29JUL94 | FINAL | 53 | 52 | 1 |
| 006/00606 | 25JUL94 | 0 | 71 | 71 | 0 |
|  | 02AUG94 | 7 | . | 71 | . |
|  | 08AUG94 | 14 | . | 71 | . |
|  | 15AUG94 | 21 | . | 71 | . |
|  | 22AUG94 | 28 | . | 71 | . |
|  | 30AUG94 | 35 | . | 71 | . |
|  | 05SEP94 | 42 | 72 | 71 | 1 |
|  | 05SEP94 | FINAL | 72 | 71 | 1 |
| 006/00611 | 12AUG94 | 0 | 65 | 65 | 0 |
|  | 22AUG94 | 14 | . | 65 | . |
|  | 29AUG94 | 21 | . | 65 | . |
|  | 05SEP94 | 28 | . | 65 | . |
|  | 12SEP94 | 35 | . | 65 | . |
|  | 19SEP94 | 42 | 66 | 65 | 1 |
|  | 26SEP94 | FINAL | 66 | 65 | 1 |
| 006/00612 | 09SEP94 | 0 | 66 | 66 | 0 |
|  | 23SEP94 | 7 | . | 66 | . |
|  | 30SEP94 | 14 | . | 66 | . |
|  | 07OCT94 | 21 | . | 66 | . |
|  | 15OCT94 | 28 | . | 66 | . |
|  | 22OCT94 | 35 | . | 66 | . |
|  | 28OCT94 | 42 | 67 | 66 | 1 |
|  | 28OCT94 | FINAL | 67 | 66 | 1 |
| 007/00702 | 07OCT93 | 0 | 51 | 51 | 0 |
|  | 18OCT93 | 7 | . | 51 | . |
|  | 25OCT93 | 14 | . | 51 | . |
|  | 01NOV93 | 21 | . | 51 | . |
|  | 08NOV93 | 28 | . | 51 | . |
|  | 15NOV93 | 35 | 51 | 51 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054746

G2856

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00702 | 15NOV93 | FINAL | 130 | 130 | 0 | 90 | 80 | 10 | 132 | 132 | 0 |
| 007/00705 | 03FEB94 | 0 | 140 | 140 | 0 | 90 | 80 | 10 | 144 | 144 | -1 |
| | 17FEB94 | 7 | 144 | 140 | 4 | 78 | 80 | -2 | 145 | 144 | -4 |
| | 25FEB94 | 14 | 136 | 140 | -4 | 80 | 80 | 0 | 140 | 144 | 6 |
| | 03MAR94 | 21 | 142 | 140 | 2 | 78 | 80 | -2 | 144 | 144 | 8 |
| | 11MAR94 | 28 | 148 | 140 | 8 | 82 | 80 | 2 | 150 | 144 | -2 |
| | 18MAR94 | 35 | 138 | 140 | -2 | 80 | 80 | 0 | 142 | 144 | -22 |
| | 25MAR94 | 42 | 118 | 140 | -22 | 80 | 80 | 0 | 122 | 144 | -22 |
| | 25MAR94 | FINAL | 118 | 140 | -22 | 80 | 80 | 0 | 122 | 144 | -22 |
| 008/00801 | 15APR94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 26APR94 | 7 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 5 |
| | 04MAY94 | 14 | 120 | 110 | 10 | 80 | 80 | 0 | 115 | 110 | 10 |
| | 11MAY94 | 21 | 120 | 110 | 10 | 80 | 80 | 0 | 110 | 110 | 10 |
| | 18MAY94 | 28 | 115 | 115 | 5 | 80 | 80 | 0 | 110 | 116 | 0 |
| | 25MAY94 | 35 | 115 | 115 | 5 | 80 | 80 | 0 | 115 | 116 | 0 |
| | 25MAY94 | FINAL | 115 | 115 | 5 | 80 | 80 | 0 | 115 | 116 | 5 |
| 008/00805 | 14JUN94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 5 |
| | 23JUN94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 120 | 0 |
| | 30JUN94 | 14 | 90 | 115 | -25 | 60 | 80 | -20 | 90 | 125 | -35 |
| | 30JUN94 | FINAL | 120 | 115 | 5 | 80 | 80 | 0 | 130 | 125 | 5 |
| 011/01104 | 02DEC94 | 0 | 120 | 115 | 5 | 80 | 80 | 0 | 130 | 125 | 5 |
| | 19DEC94 | 7 | 120 | 110 | 10 | 80 | 80 | 0 | 140 | 120 | 0 |
| | 19DEC94 | 14 | 120 | 110 | 20 | 80 | 80 | 0 | 130 | 120 | 20 |
| 011/01105 | 14DEC94 | 0 | 130 | 110 | 20 | 70 | 70 | 10 | 130 | 120 | 10 |
| | 27DEC94 | 7 | 130 | 130 | 0 | 70 | 70 | 10 | 130 | 130 | 10 |
| | 27DEC94 | FINAL | 130 | 130 | 0 | 80 | 70 | 10 | 120 | 130 | 0 |
| 014/01401 | 21APR94 | 0 | 130 | 130 | 0 | 80 | 80 | 5 | 130 | 130 | . |
| | 05MAY94 | 14 | 130 | 130 | 0 | 90 | 80 | 10 | 130 | 130 | . |
| | 12MAY94 | 21 | 130 | 130 | 0 | 90 | 80 | 10 | 130 | 130 | . |

SOURCE CODE:            XLU602_PROD_PHASEIII (VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2B21
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054747

G2857

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00702 | 15NOV93 | FINAL | 86 | 80 | 6 | 80 | 84 | -4 | 84 | 98 | -4 |
| 007/00705 | 09FEB94 | 0 | 82 | 82 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 17FEB94 | 7 | 82 | 82 | 0 | 82 | 80 | 2 | 88 | 84 | 4 |
|  | 25FEB94 | 14 | 82 | 82 | 0 | 76 | 80 | -4 | 80 | 84 | -4 |
|  | 03MAR94 | 21 | 84 | 82 | 2 | 76 | 80 | -4 | 86 | 84 | -2 |
|  | 11MAR94 | 28 | 85 | 82 | 3 | 72 | 80 | -8 | 82 | 84 | -2 |
|  | 18MAR94 | 35 | 82 | 82 | 0 | 72 | 80 | -8 | 76 | 84 | -8 |
|  | 25MAR94 | 42 | 82 | 82 | 0 | 72 | 80 | -8 | 76 | 84 | -8 |
|  | 25MAR94 | FINAL | 82 | 82 | 0 | 80 | 80 | 0 | 82 | 84 | -2 |
| 008/00801 | 15APR94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 82 | 82 | 0 |
|  | 26APR94 | 7 | 80 | 80 | 0 | 84 | 80 | 4 | 84 | 82 | 2 |
|  | 04MAY94 | 14 | 80 | 80 | 0 | 78 | 80 | -2 | 78 | 82 | 2 |
|  | 11MAY94 | 21 | 80 | 80 | 0 | 84 | 80 | 2 | 84 | 82 | -6 |
|  | 18MAY94 | 28 | 80 | 80 | 0 | 74 | 80 | -6 | 78 | 82 | -6 |
|  | 25MAY94 | 35 | 80 | 80 | 0 | 74 | 80 | -6 | 78 | 82 | -4 |
|  | 25MAY94 | FINAL | 80 | 80 | 0 | 84 | 80 | -6 | 98 | 98 | -8 |
| 008/00805 | 14JUN94 | 0 | 85 | 85 | 0 | 84 | 90 | -6 | 90 | 98 | -8 |
|  | 23JUN94 | 7 | 85 | 85 | -25 | 84 | 90 | -6 | 90 | 98 | -8 |
|  | 30JUN94 | 14 | 80 | 85 | -5 | 76 | 68 | 28 | 72 | 72 | 28 |
|  | 30JUN94 | FINAL | 80 | 85 | -5 | 76 | 68 | 8 | 88 | 72 | 16 |
| 011/01104 | 02DEC94 | 0 | 80 | 80 | 0 | 92 | 76 | 0 | 88 | 72 | 16 |
|  | 19DEC94 | 14 | 70 | 70 | 10 | 80 | 76 | 16 | 100 | 100 | 0 |
|  | 19DEC94 | FINAL | 70 | 70 | 10 | 62 | 76 | 4 | 84 | 100 | -16 |
| 011/01105 | 14DEC94 | 0 | 70 | 70 | 0 | 72 | 66 | 4 | 76 | 100 | -24 |
|  | 20DEC94 | 7 | 80 | 80 | 0 | 72 | 66 | 0 | 76 | 100 | -24 |
|  | 27DEC94 | 14 | 80 | 80 | 0 | 66 | -2 | 66 | 70 | -2 |  |
|  | 27DEC94 | FINAL | 80 | 80 | 0 | 66 | 66 | 6 | 70 | 70 | -2 |
| 014/01401 | 21APR94 | 0 | 80 | 80 | 0 | 62 | 66 | 14 | 70 | 70 | . |
|  | 28APR94 | 7 | 80 | 80 |  | 72 |  |  | . |  | . |
|  | 05MAY94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 12MAY94 | 21 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCRS5.02821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054748

G2858

S077TL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 007/00702 | 15NOV93 | FINAL | 52 | 51 | 1 |
| 007/00705 | 08FEB94 | 0 | 68.5 | 68.5 | 0 |
| | 17FEB94 | 7 | . | 68.5 | . |
| | 25FEB94 | 14 | . | 68.5 | . |
| | 03MAR94 | 21 | . | 68.5 | . |
| | 11MAR94 | 28 | . | 68.5 | . |
| | 18MAR94 | 35 | . | 68.5 | . |
| | 25MAR94 | 42 | 69.5 | 68.5 | 1 |
| | 25MAR94 | FINAL | 69.5 | 68.5 | 1 |
| 008/00801 | 15APR94 | 0 | 67 | 67 | 0 |
| | 26APR94 | 7 | . | 67 | . |
| | 04MAY94 | 14 | . | 67 | . |
| | 11MAY94 | 21 | . | 67 | . |
| | 18MAY94 | 28 | . | 67 | . |
| | 25MAY94 | 35 | . | 67 | . |
| | 25MAY94 | FINAL | 67 | 67 | 0 |
| 008/00805 | 14JUN94 | 0 | 67 | 67 | 0 |
| | 23JUN94 | 7 | . | 67 | . |
| | 30JUN94 | 14 | . | 67 | . |
| | 30JUN94 | FINAL | 67 | 67 | 0 |
| 011/01104 | 02DEC94 | 0 | 62 | 62 | 0 |
| | 12DEC94 | 7 | . | 62 | . |
| | 19DEC94 | 14 | 62 | 62 | 0 |
| | 19DEC94 | FINAL | 62 | 62 | 0 |
| 011/01105 | 14DEC94 | 0 | 86 | 86 | 0 |
| | 20DEC94 | 7 | . | 86 | . |
| | 27DEC94 | 14 | . | 86 | . |
| | 27DEC94 | FINAL | 88 | 86 | 2 |
| 014/01401 | 21APR94 | 0 | 108.5 | 108.5 | 0 |
| | 28APR94 | 7 | . | 108.5 | . |
| | 05MAY94 | 14 | . | 108.5 | . |
| | 12MAY94 | 21 | . | 108.5 | . |

SOURCE CODE:         XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054749

G2859

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 014/01401 | 19MAY94 | 28 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 26MAY94 | 35 | 130 | 130 | 0 | 85 | 80 | 5 | 130 | 130 | 0 |
| | 28MAY94 | FINAL | 130 | 130 | 0 | 85 | 80 | 5 | 130 | 130 | 0 |
| 015/01501 | 14JUN94 | 0 | 140 | 140 | 0 | 95 | 95 | 0 | 138 | 138 | 0 |
| | 20JUN94 | 7 | 168 | 140 | 28 | 98 | 95 | 3 | 148 | 138 | 10 |
| | 20JUN94 | FINAL | 168 | 140 | 28 | 98 | 95 | 3 | 148 | 138 | 10 |
| 017/01703 | 15SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 90 | 90 | 0 |
| | 28SEP94 | 7 | 90 | 120 | -30 | 50 | 80 | -30 | 95 | 90 | 5 |
| | 28SEP94 | FINAL | 90 | 120 | -30 | 50 | 80 | -30 | 95 | 90 | 5 |
| 019/01901 | 28APR94 | 0 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 11MAY94 | 7 | 110 | 100 | 10 | 70 | 70 | 0 | 95 | 100 | -5 |
| | 28MAY94 | 21 | 110 | 100 | 10 | 70 | 70 | 0 | 80 | 100 | -20 |
| | 02JUN94 | 28 | 90 | 100 | -10 | 65 | 70 | -5 | 110 | 100 | 10 |
| | 09JUN94 | 35 | 80 | 100 | -20 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 16JUN94 | 42 | 80 | 100 | -20 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 16JUN94 | FINAL | 80 | 100 | -20 | 70 | 70 | 0 | 100 | 100 | 0 |
| 019/01905 | 23NOV94 | 0 | 140 | 140 | 0 | 100 | 100 | 0 | 135 | 135 | 0 |
| | 30NOV94 | 7 | 150 | 140 | 10 | 100 | 100 | 0 | 160 | 135 | 25 |
| | 30NOV94 | FINAL | 150 | 140 | 10 | 100 | 100 | 0 | 160 | 135 | 25 |
| 020/02002 | 12JUL94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 21JUL94 | 7 | 100 | 110 | -10 | 60 | 70 | -10 | 90 | 110 | -20 |
| | 21JUL94 | FINAL | 100 | 110 | -10 | 60 | 70 | -10 | 90 | 110 | -20 |
| 021/02101 | 05JAN95 | 0 | 130 | 130 | 0 | 70 | 70 | 0 | 115 | 115 | 0 |
| | 12JAN95 | 14 | 130 | 130 | 0 | 80 | 70 | 10 | 110 | 115 | -5 |
| | 18JAN95 | 21 | 140 | 130 | 10 | 90 | 70 | 20 | 115 | 115 | 0 |
| | 26JAN95 | 28 | 125 | 130 | -5 | 75 | 70 | 5 | 115 | 115 | 0 |
| | 02FEB95 | 35 | 125 | 130 | -5 | 75 | 70 | 5 | 120 | 115 | 5 |
| | 09FEB95 | 42 | 115 | 130 | -15 | 75 | 70 | 5 | 115 | 115 | 0 |
| | 16FEB95 | FINAL | 115 | 130 | -15 | 80 | 80 | 5 | 110 | 115 | -5 |
| 021/02104 | 08MAR94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 14MAR94 | 7 | 90 | 110 | -20 | 45 | 80 | -35 | 120 | 100 | 20 |

SOURCE CODE:          XLUG02_PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.02B21
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054750

G2860

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 014/01401 | 19MAY94 | 28 | 80 | 80 | 0 | 70 | 66 | 4 | 80 | 70 | 10 |
| | 29MAY94 | 35 | 80 | 80 | 0 | 80 | 66 | 14 | 80 | 70 | 10 |
| | 26MAY94 | FINAL | 80 | 80 | 0 | 80 | 66 | 14 | 78 | 70 | 8 |
| 015/01501 | 14JUN94 | 0 | 96 | 96 | 0 | 80 | 80 | 0 | 70 | 78 | -8 |
| | 20JUN94 | 7 | 88 | 96 | -10 | 60 | 80 | -20 | 70 | 78 | -8 |
| | 20JUN94 | FINAL | 86 | 96 | -10 | 60 | 80 | -20 | 70 | 78 | -8 |
| 017/01703 | 15SEP94 | 0 | 70 | 70 | 0 | 96 | 96 | 0 | 112 | 112 | 0 |
| | 28SEP94 | 7 | 55 | 70 | -15 | 96 | 96 | 0 | 128 | 112 | 16 |
| | 28SEP94 | FINAL | 55 | 70 | -15 | 96 | 96 | 0 | 128 | 112 | 16 |
| 019/01901 | 11MAY94 | 0 | 70 | 80 | -10 | 92 | 92 | 0 | 120 | 104 | 16 |
| | 26MAY94 | 21 | 80 | 80 | 0 | 112 | 92 | 20 | 120 | 104 | 16 |
| | 02JUN94 | 28 | 60 | 80 | -20 | 120 | 92 | 28 | 112 | 104 | 8 |
| | 03JUN94 | 35 | 60 | 80 | -20 | 100 | 92 | 8 | 120 | 104 | 16 |
| | 16JUN94 | 42 | 70 | 80 | -10 | 116 | 92 | 24 | 116 | 104 | 12 |
| | 16JUN94 | FINAL | 70 | 80 | -10 | 104 | 92 | 12 | 116 | 104 | 12 |
| 019/01905 | 23NOV94 | 0 | 100 | 100 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
| | 30NOV94 | 7 | 120 | 100 | 20 | 120 | 88 | 32 | 104 | 92 | 12 |
| | 30NOV94 | FINAL | 120 | 100 | 20 | 120 | 88 | 32 | 104 | 92 | 12 |
| 020/02002 | 12JUL94 | 0 | 60 | 70 | -10 | 82 | 82 | 0 | 82 | 82 | 0 |
| | 21JUL94 | FINAL | 60 | 70 | -10 | 84 | 82 | 2 | 86 | 82 | 4 |
| 021/02101 | 05JAN94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 96 | 96 | 0 |
| | 12JAN94 | 7 | 80 | 70 | 10 | 80 | 80 | 0 | 80 | 96 | -16 |
| | 19JAN94 | 14 | 70 | 70 | 0 | 100 | 80 | 20 | 116 | 96 | 20 |
| | 28JAN94 | 21 | 70 | 70 | 0 | 100 | 80 | 20 | 110 | 96 | 14 |
| | 02FEB94 | 28 | 85 | 70 | 15 | 96 | 80 | 16 | 108 | 96 | 12 |
| | 09FEB94 | 35 | 70 | 70 | 0 | 88 | 80 | 8 | 100 | 96 | 4 |
| | 16FEB94 | 42 | 70 | 70 | 0 | 88 | 80 | 8 | 96 | 96 | 0 |
| | 16FEB94 | FINAL | 70 | 70 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| 021/02104 | 08MAR94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 14MAR94 | 7 | 70 | 80 | -10 | 66 | 72 | -4 | 80 | 80 | 0 |

SOURCE CODE:           XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054751

G2861

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 014/01401 | 19MAY94 | 28 | . | 108.5 | . |
|  | 26MAY94 | 35 | . | 108.5 | . |
|  | 26MAY94 | FINAL | 108.5 | 108.5 | 0 |
| 015/01501 | 14JUN94 | 0 | 108.5 | 108.5 | . |
|  | 20JUN94 | 7 | 94.2 | 94.2 | 0 |
| 017/01703 | 20JUN94 | 0 | 94.2 | 94.2 | . |
|  | 15SEP94 | 7 | 52.4 | 52.4 | 0 |
| 019/01901 | 28SEP94 | 0 | 53.1 | 52.4 | 0.7 |
|  | 28SEP94 | FINAL | 77 | 77 | 0 |
|  | 28APR94 | 0 | . | 77 | . |
|  | 11MAY94 | 7 | . | 77 | . |
|  | 26MAY94 | 21 | . | 77 | . |
|  | 02JUN94 | 28 | . | 77 | . |
|  | 09JUN94 | 35 | . | 77 | . |
|  | 16JUN94 | 42 | 77.7 | 77 | 0.7 |
|  | 16JUN94 | FINAL | 77.7 | 77 | 0.7 |
| 019/01905 | 23NOV94 | 0 | . | 86.5 | . |
|  | 30NOV94 | FINAL | 86.5 | 86.5 | 0 |
| 020/02002 | 30NOV94 | 0 | 86.5 | 86.5 | . |
|  | 12JUL94 | 7 | 100 | 100 | 0 |
|  | 21JUL94 | FINAL | 100 | 100 | . |
| 021/02101 | 21JUL94 | 0 | 100 | 100 | 0 |
|  | 05JAN94 | 7 | 75 | 75 | . |
|  | 12JAN94 | 14 | . | 75 | . |
|  | 19JAN94 | 21 | . | 75 | . |
|  | 26JAN94 | 28 | . | 75 | . |
|  | 02FEB94 | 35 | . | 75 | . |
|  | 09FEB94 | 42 | . | 75 | . |
|  | 16FEB94 | FINAL | 78 | 75 | 3 |
| 021/02104 | 16FEB94 | 0 | 78 | 75 | 3 |
|  | 08MAR94 | 7 | 47 | 47 | 0 |
|  | 14MAR94 | FINAL | . | 47 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054752

G2862

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02104 | 21MAR94 | 14 | 120 | 110 | 10 | 70 | 80 | -10 | . | 100 | . |
|  | 25MAR94 | 21 | 110 | 110 | 0 | 80 | 80 | 0 | . | 100 | . |
|  | 25MAR94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | . | 100 | . |
| 022/02202 | 17FEB94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 28FEB94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 90 | 110 | -20 |
|  | 07MAR94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 90 | 110 | -20 |
| 023/02301 | 22OCT93 | 0 | 130 | 130 | 0 | 70 | 70 | 0 | 130 | 130 | 0 |
|  | 02NOV93 | 7 | 100 | 130 | -30 | 50 | 70 | -20 | 100 | 130 | -30 |
|  | 12NOV93 | 14 | 100 | 130 | -30 | 50 | 70 | -20 | 100 | 130 | -30 |
|  | 19NOV93 | 21 | 100 | 130 | -30 | 50 | 70 | -20 | 100 | 130 | -30 |
|  | 26NOV93 | 28 | 110 | 130 | -20 | . | 70 | . | 100 | 130 | -30 |
| 023/02305 | 03DEC93 | 0 | 115 | 115 | 0 | 65 | 70 | -5 | 115 | 130 | -15 |
|  | 10DEC93 | 35 | 115 | 115 | 0 | 65 | 80 | -15 | 95 | 130 | -35 |
|  | 10DEC93 | 42 | 120 | 115 | 5 | 80 | 80 | 0 | 100 | 130 | -35 |
|  | 25MAR94 | FINAL | 125 | 125 | 0 | 80 | 80 | 0 | 105 | 100 | 5 |
| 024/02402 | 05APR94 | 0 | 130 | 125 | 5 | 80 | 80 | 0 | 125 | 100 | 5 |
|  | 05APR94 | FINAL | 130 | 125 | 5 | 80 | 80 | 0 | 135 | 125 | 10 |
|  | 25MAY94 | 14 | 125 | 125 | -5 | 80 | 80 | -5 | 120 | 125 | -5 |
|  | 08JUN94 | FINAL | 160 | 160 | 0 | 90 | 90 | 0 | 170 | 170 | 0 |
| 025/02504 | 14JUN94 | 0 | 140 | 160 | -20 | 80 | 90 | -10 | 150 | 170 | -20 |
|  | 19OCT94 | FINAL | 140 | 160 | -20 | 80 | 90 | -10 | 150 | 170 | -20 |
| 025/02506 | 27OCT94 | 0 | 120 | 130 | -10 | 70 | 70 | 0 | 140 | 120 | 20 |
|  | 27OCT94 | FINAL | 120 | 130 | -10 | 70 | 70 | 0 | 140 | 120 | 20 |
| 027/02702 | 04NOV94 | 0 | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
|  | 10NOV94 | FINAL | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| 028/02801 | 24FEB94 | FINAL | 120 | 120 | 0 | 80 | 80 | 10 | 130 | 110 | 20 |
|  | 01AUG94 | 0 | 135 | 135 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(VITALS)
MIS.SRCR55.D2821
DATE PRINTED:  12JUL95

CONFIDENTIAL
AZ/SER 0054753

390

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 15 | 7.7 | 21 | 10.7 | |
| | TOTAL | 194 | 100.0 | 196 | 100.0 | |
| 28 | IMPROVED | 73 | 37.6 | 56 | 28.6 | 0.081 |
| | NO CHANGE | 103 | 53.1 | 115 | 58.7 | |
| | WORSENED | 18 | 9.3 | 25 | 12.8 | |
| | TOTAL | 194 | 100.0 | 196 | 100.0 | |
| 35 | IMPROVED | 72 | 37.1 | 56 | 28.6 | 0.134 |
| | NO CHANGE | 100 | 51.5 | 116 | 59.2 | |
| | WORSENED | 22 | 11.3 | 24 | 12.2 | |
| | TOTAL | 194 | 100.0 | 196 | 100.0 | |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

126

CONFIDENTIAL
AZ/SER 0050893

G2863

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02104 | 21MAR94 | 14 | . | 80 | . | 96 | 72 | 24 | . | 80 | . |
|  | 25MAR94 | 21 | . | 80 | . | 100 | 72 | 28 | . | 80 | . |
|  | 25MAR94 | FINAL | . | 80 | . | 100 | 72 | 28 | . | 80 | . |
| 022/02202 | 17FEB94 | 0 | 80 | 80 | 0 | 98 | 70 | 28 | 78 | 78 | 0 |
|  | 28FEB94 | 14 | 60 | 80 | -20 | 84 | 70 | 14 | 102 | 78 | 24 |
|  | 07MAR94 | FINAL | 60 | 80 | -20 | 84 | 70 | 14 | 102 | 78 | 24 |
| 023/02301 | 22OCT93 | 0 | 60 | 60 | 0 | 64 | 64 | 0 | 76 | 76 | 0 |
|  | 05NOV93 | 7 | 50 | 60 | -10 | 80 | 64 | 16 | 88 | 76 | 12 |
|  | 12NOV93 | 14 | 60 | 60 | 0 | 74 | 64 | 10 | 88 | 76 | 12 |
|  | 19NOV93 | 21 | 50 | 60 | -10 | 80 | 64 | 12 | 92 | 76 | 16 |
|  | 26NOV93 | 28 | 50 | 60 | -10 | 70 | 64 | 6 | 90 | 76 | 54 |
|  | 03DEC93 | 35 | 70 | 60 | -10 | 85 | 64 | 21 | 95 | 76 | 19 |
|  | 10DEC93 | 42 | 60 | 60 | 0 | 85 | 64 | 21 | 95 | 76 | 19 |
| 023/02305 | 25MAR94 | FINAL | 70 | 70 | 0 | 80 | 92 | -12 | 120 | 120 | -20 |
|  | 05APR94 | 0 | 80 | 80 | 10 | 80 | 92 | -12 | 120 | 120 | -20 |
| 024/02402 | 25MAY94 | FINAL | 80 | 80 | 0 | 88 | 96 | -8 | 100 | 100 | 0 |
|  | 08JUN94 | 0 | 80 | 80 | 0 | 96 | 96 | 0 | 104 | 100 | 4 |
|  | 14JUN94 | 14 | 90 | 90 | 0 | 96 | 96 | 0 | 104 | 100 | 4 |
| 025/02504 | 14JUN94 | FINAL | 90 | 90 | 0 | 76 | 84 | -8 | 88 | 88 | -4 |
|  | 19OCT94 | 0 | 90 | 90 | 0 | 76 | 84 | -8 | 84 | 88 | -4 |
| 025/02506 | 27OCT94 | 7 | 60 | 60 | 0 | 92 | 92 | 0 | 96 | 96 | 0 |
|  | 04NOV94 | FINAL | 80 | 60 | 20 | 80 | 92 | -12 | 88 | 96 | -8 |
| 027/02702 | 10NOV94 | 0 | 60 | 60 | 20 | 92 | 92 | 0 | 88 | 96 | -8 |
|  | 15FEB94 | 7 | 75 | 75 | 15 | 96 | 92 | 4 | 112 | 112 | -8 |
|  | 24FEB94 | FINAL | 90 | 75 | 15 | 96 | 92 | 4 | 104 | 112 | -8 |
| 028/02801 | 01AUG94 | 0 | 85 | 85 | 0 | 110 | 110 | 0 | 116 | 116 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRGR55.02821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054754

G2864

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 021/02104 | 21MAR94 | 14 | . | 47 | . |
| | 25MAR94 | 21 | . | 47 | . |
| | 25MAR94 | FINAL | 44 | 47 | -3 |
| 022/02202 | 17FEB94 | 0 | 60.5 | 60.5 | 0 |
| | 28FEB94 | 7 | . | 60.5 | . |
| | 07MAR94 | 14 | . | 60.5 | . |
| | 07MAR94 | FINAL | 59.2 | 60.5 | -1.3 |
| 023/02301 | 22OCT93 | 0 | 87.1 | 87.1 | . |
| | 05NOV93 | 7 | . | 87.1 | . |
| | 12NOV93 | 14 | . | 87.1 | . |
| | 19NOV93 | 21 | . | 87.1 | . |
| | 26NOV93 | 28 | . | 87.1 | . |
| | 03DEC93 | 35 | . | 87.1 | . |
| | 10DEC93 | 42 | . | 87.1 | . |
| | 10DEC93 | FINAL | 87.1 | 87.1 | 0 |
| 023/02305 | 25MAR94 | 0 | 77.5 | 77.5 | 0 |
| | 05APR94 | 7 | . | 77.5 | . |
| 024/02402 | 25MAY94 | 0 | 77.5 | 77.5 | 0 |
| | 08JUN94 | 7 | . | 77.5 | . |
| | 14JUN94 | 14 | . | 77.5 | . |
| | 14JUN94 | FINAL | 81 | 77.5 | 3.5 |
| 025/02504 | 19OCT94 | 0 | 124.9 | 124.9 | 0 |
| | 27OCT94 | 7 | . | 124.9 | . |
| | 27OCT94 | FINAL | 124.9 | 124.9 | 0 |
| 025/02506 | 04NOV94 | 0 | 76.3 | 76.3 | 0 |
| | 10NOV94 | 7 | . | 76.3 | . |
| | 10NOV94 | FINAL | 75 | 76.3 | -1.3 |
| 027/02702 | 15FEB94 | 0 | 87 | 87 | 0 |
| | 24FEB94 | 7 | . | 87 | . |
| | 24FEB94 | FINAL | 87 | 87 | 0 |
| 028/02801 | 01AUG94 | 0 | 52 | 52 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054755

G2865

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/02801 | 18AUG94 | 7 | 120 | 135 | -15 | 80 | 80 | 0 | 120 | 125 | -5 |
|  | 25AUG94 | 14 | 125 | 135 | -10 | 75 | 80 | -5 | 120 | 125 | -5 |
|  | 05SEP94 | 28 | 120 | 135 | -15 | 80 | 80 | 0 | 120 | 125 | -5 |
|  | 13SEP94 | 35 | 130 | 135 | -5 | 80 | 80 | 0 | 125 | 125 | 0 |
|  | 20SEP94 | 42 | 120 | 135 | -15 | 80 | 80 | 0 | 120 | 125 | -5 |
|  | 20SEP94 | FINAL | 120 | 135 | -15 | 80 | 80 | 0 | 120 | 125 | -5 |
| 028/02802 | 11NOV94 | 0 | 95 | 95 | 0 | 60 | 60 | 0 | 105 | 105 | 0 |
|  | 24NOV94 | 7 | 105 | 95 | 10 | 65 | 60 | 5 | 120 | 105 | 15 |
|  | 01DEC94 | 14 | 105 | 95 | 10 | 80 | 60 | 20 | 95 | 105 | -10 |
|  | 06DEC94 | 21 | 110 | 95 | 15 | 70 | 60 | 10 | 100 | 105 | -5 |
|  | 15DEC94 | 35 | 105 | 95 | 10 | 60 | 60 | 0 | 115 | 105 | 10 |
|  | 22DEC94 | 42 | 90 | 95 | -5 | 60 | 60 | 0 | 105 | 105 | 0 |
|  | 29DEC94 | FINAL | 95 | 95 | 0 | 60 | 60 | 0 | 105 | 105 | 0 |
| 029/02901 | 26JAN94 | 0 | 125 | 125 | 0 | 75 | 75 | 0 | 120 | 120 | 0 |
|  | 03FEB94 | 7 | 140 | 125 | 15 | 95 | 75 | 20 | 135 | 120 | 15 |
|  | 10FEB94 | 14 | 105 | 125 | -20 | 95 | 75 | 20 | 155 | 120 | 35 |
|  | 17FEB94 | 21 | 135 | 125 | 10 | 100 | 75 | 25 | 150 | 120 | 30 |
|  | 24FEB94 | 28 | 145 | 125 | 20 | 90 | 75 | 15 | 125 | 120 | 5 |
|  | 03MAR94 | 35 | 125 | 125 | 0 | 90 | 75 | 15 | 125 | 120 | 5 |
|  | 10MAR94 | FINAL | 125 | 125 | 0 | 90 | 75 | 15 | 125 | 120 | 5 |
| 029/02902 | 15FEB94 | 0 | 100 | 100 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
|  | 22FEB94 | 7 | 110 | 100 | 10 | 80 | 80 | 0 | 105 | 100 | 5 |
|  | 22FEB94 | FINAL | 110 | 100 | 10 | 80 | 80 | 0 | 105 | 100 | 5 |
| 029/02907 | 03JUN94 | 0 | 150 | 150 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 17JUN94 | 7 | 95 | 150 | -55 | 60 | 80 | -20 | 90 | 140 | -50 |
|  | 17JUN94 | FINAL | 95 | 150 | -55 | 60 | 80 | -20 | 90 | 140 | -50 |
| 030/03002 | 14JUN94 | 0 | 95 | 110 | -15 | 60 | 60 | 0 | 85 | 85 | 0 |
|  | 21JUN94 | 7 | 120 | 110 | 10 | 70 | 60 | 10 | 110 | 85 | 25 |
|  | 28JUN94 | 14 | 120 | 110 | 10 | 60 | 60 | 0 | 110 | 85 | 25 |
|  | 05JUL94 | 21 | 120 | 110 | 10 | 60 | 60 | 0 | 110 | 85 | 25 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054756

G2866

50771/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/02801 | 1AUG94 | 7 | 70 | 85 | -15 | 108 | 110 | -2 | 112 | 116 | -4 |
|  | 25AUG94 | 14 | 70 | 85 | -15 | 98 | 110 | -12 | 104 | 116 | -12 |
|  | 05SEP94 | 28 | 75 | 85 | -10 | 100 | 110 | -10 | 104 | 116 | -12 |
|  | 13SEP94 | 35 | 70 | 85 | -15 | 100 | 110 | -10 | 106 | 116 | -10 |
|  | 20SEP94 | 42 | 75 | 85 | -10 | 90 | 110 | -20 | 96 | 116 | -20 |
|  | 20SEP94 | FINAL | 75 | 85 | -10 | 90 | 110 | -20 | 96 | 116 | -20 |
| 028/02802 | 11NOV94 | 0 | 70 | 70 | 0 | 72 | 78 | -6 | 80 | 84 | -4 |
|  | 24NOV94 | 7 | 60 | 70 | -10 | 72 | 78 | -6 | 80 | 84 | -4 |
|  | 01DEC94 | 14 | 70 | 70 | 0 | 80 | 78 | 2 | 90 | 84 | 6 |
|  | 06DEC94 | 21 | 75 | 70 | 5 | 100 | 78 | 22 | 112 | 84 | 28 |
|  | 15DEC94 | 28 | 65 | 70 | -5 | 80 | 78 | 2 | 100 | 84 | 16 |
|  | 22DEC94 | 35 | 60 | 70 | -10 | 90 | 78 | 12 | 112 | 84 | 28 |
|  | 29DEC94 | FINAL | 70 | 70 | 0 | 84 | 78 | 6 | 112 | 84 | 28 |
| 029/02901 | 26JAN94 | 0 | 75 | 75 | 0 | 84 | 84 | 0 | 86 | 86 | 0 |
|  | 03FEB94 | 7 | 100 | 75 | 25 | 100 | 84 | 16 | 112 | 86 | 26 |
|  | 10FEB94 | 14 | 80 | 75 | 5 | 120 | 84 | 36 | 120 | 86 | 34 |
|  | 17FEB94 | 21 | 110 | 75 | 35 | 92 | 84 | 8 | 116 | 86 | 30 |
|  | 24FEB94 | 28 | 110 | 75 | 35 | 104 | 84 | 20 | 120 | 86 | 34 |
|  | 03MAR94 | 35 | 100 | 75 | 25 | 80 | 84 | -4 | 120 | 86 | 34 |
|  | 10MAR94 | FINAL | 95 | 75 | 20 | 72 | 84 | -12 | 80 | 86 | -6 |
| 029/02902 | 15FEB94 | 0 | 80 | 80 | 0 | 120 | 110 | 10 | 142 | 110 | 32 |
|  | 22FEB94 | 7 | 80 | 80 | 0 | 92 | 110 | -18 | 110 | 110 | 0 |
|  | 22FEB94 | FINAL | 90 | 80 | 10 | 110 | 110 | 0 | 132 | 110 | 22 |
| 029/02907 | 03JUN94 | 0 | 90 | 90 | 0 | 110 | 110 | 0 | 132 | 132 | 0 |
|  | 17JUN94 | 7 | 60 | 90 | -30 | 92 | 110 | -18 | 110 | 132 | -22 |
|  | 17JUN94 | FINAL | 60 | 90 | -30 | 110 | 110 | 0 | 132 | 132 | -22 |
| 030/03002 | 14JUN94 | 0 | 60 | 60 | 0 | 84 | · | · | 88 | · | · |
|  | 21JUN94 | 7 | 50 | 60 | -10 | 100 | · | · | 120 | · | · |
|  | 28JUN94 | 14 | 70 | 60 | 10 | · | · | · | · | · | · |
|  | 05JUL94 | 21 | 50 | 60 | -10 | 86 | · | · | 100 | · | · |

SOURCE CODE: XLU602_PROD_PHASE111(VITALS)
SAS DATA LIBRARIES: MTS.SRCQ855.D2821
DATE PRINTED: 12JUL95

211 CONFIDENTIAL
AZ/SER 0054757

G2867

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 028/02801 | 18AUG94 | 7 | . | 52 | . |
|  | 25AUG94 | 14 | . | 52 | . |
|  | 05SEP94 | 28 | . | 52 | . |
|  | 13SEP94 | 35 | . | 52 | . |
|  | 20SEP94 | 42 | . | 52 | . |
|  | 20SEP94 | FINAL | 52 | 52 | 0 |
| 028/02802 | 11NOV94 | 0 | 58 | 58 | 0 |
|  | 24NOV94 | 7 | . | 58 | . |
|  | 01DEC94 | 14 | . | 58 | . |
|  | 06DEC94 | 21 | . | 58 | . |
|  | 15DEC94 | 28 | . | 58 | . |
|  | 22DEC94 | 35 | . | 58 | . |
|  | 29DEC94 | 42 | 61 | 58 | 3 |
|  | 29DEC94 | FINAL | 61 | 58 | 3 |
| 029/02901 | 26JAN94 | 0 | 77.5 | 77.5 | 0 |
|  | 03FEB94 | 7 | . | 77.5 | . |
|  | 10FEB94 | 14 | . | 77.5 | . |
|  | 17FEB94 | 21 | . | 77.5 | . |
|  | 24FEB94 | 28 | . | 77.5 | . |
|  | 03MAR94 | 35 | . | 77.5 | . |
|  | 10MAR94 | 42 | 82 | 77.5 | 4.5 |
|  | 10MAR94 | FINAL | 82 | 77.5 | 4.5 |
| 029/02902 | 15FEB94 | 0 | 57.5 | 57.5 | 0 |
|  | 22FEB94 | 7 | . | 57.5 | . |
|  | 22FEB94 | FINAL | 59 | 57.5 | 1.5 |
| 029/02907 | 03JUN94 | 0 | 54.5 | 54.5 | 0 |
|  | 17JUN94 | 7 | . | 54.5 | . |
|  | 17JUN94 | FINAL | 55.5 | 54.5 | 1.0 |
| 030/03002 | 14JUN94 | 0 | 52 | 52 | 0 |
|  | 21JUN94 | 7 | . | 52 | . |
|  | 28JUN94 | 14 | . | 52 | . |
|  | 05JUL94 | 21 | . | 52 | . |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054758

G2868

5077Li/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03002 | 12JUL94 | 28 | 120 | 110 | 10 | 60 | 60 | 0 | 130 | 85 | 45 |
|  | 18JUL94 | 35 | 110 | 110 | 0 | 50 | 60 | -10 | 100 | 85 | 15 |
|  | 25JUL94 | 42 | 120 | 110 | 10 | 80 | 60 | 20 | 110 | 85 | 25 |
|  | 25JUL94 | FINAL | 120 | 110 | 10 | 80 | 60 | 20 | 110 | 85 | 25 |
| 030/03003 | 13SEP94 | 0 | 120 | 120 | 0 | 80 | 70 | 10 | 110 | 110 | 0 |
|  | 19SEP94 | 7 | 130 | 120 | 10 | 90 | 70 | 20 | 110 | 110 | 0 |
|  | 19SEP94 | FINAL | 130 | 120 | 10 | 90 | 70 | 20 | 110 | 110 | 0 |
| 031/03102 | 15FEB94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 24FEB94 | 7 | 140 | 130 | 10 | 70 | 80 | -10 | 120 | 110 | 10 |
|  | 03MAR94 | 14 | 115 | 130 | -15 | 70 | 80 | -10 | 140 | 110 | 30 |
|  | 03MAR94 | FINAL | 115 | 130 | -15 | 70 | 80 | -10 | 140 | 110 | 30 |
| 031/03103 | 01MAR94 | 0 | 110 | 110 | 0 | 60 | 60 | 0 | 115 | 115 | 0 |
|  | 10MAR94 | 7 | 104 | 110 | -6 | 60 | 60 | 0 | 112 | 115 | -3 |
|  | 17MAR94 | 14 | 100 | 110 | -10 | 60 | 60 | 0 | 110 | 115 | -5 |
|  | 24MAR94 | 21 | 115 | 110 | 5 | 70 | 60 | 10 | 110 | 115 | -5 |
|  | 31MAR94 | 28 | 100 | 110 | -10 | 80 | 60 | 20 | 110 | 115 | -5 |
|  | 07APR94 | 35 | 110 | 110 | 0 | 80 | 60 | 20 | 110 | 115 | -5 |
|  | 10APR94 | 42 | 110 | 110 | 0 | 80 | 60 | 20 | 110 | 115 | -5 |
|  | 10APR94 | FINAL | 110 | 110 | 0 | 80 | 60 | 20 | 110 | 115 | -5 |
| 032/03201 | 09MAR94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 21MAR94 | 7 | 115 | 120 | -5 | 70 | 80 | -10 | 115 | 110 | 5 |
|  | 28MAR94 | 14 | 135 | 120 | 15 | 80 | 80 | 0 | 140 | 110 | 30 |
|  | 05APR94 | 21 | 140 | 120 | 20 | 75 | 80 | -5 | 125 | 110 | 15 |
|  | 11APR94 | 28 | 120 | 120 | 0 | 70 | 80 | -10 | 130 | 110 | 20 |
|  | 18APR94 | 35 | 120 | 120 | 0 | 70 | 80 | -10 | 130 | 110 | 20 |
|  | 25APR94 | 42 | 120 | 120 | 0 | 40 | 70 | -30 | 105 | 110 | -20 |
|  | 25APR94 | FINAL | 120 | 120 | 0 | 60 | 70 | -10 | 125 | 110 | 20 |
| 032/03202 | 28SEP94 | 0 | 115 | 115 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
|  | 11OCT94 | 7 | 105 | 115 | -10 | 70 | 70 | 0 | 125 | 105 | 20 |
|  | 18OCT94 | 14 | 125 | 115 | 10 | 60 | 70 | -10 | 125 | 105 | 20 |
|  | 25OCT94 | 21 | 110 | 115 | -5 | 60 | 70 | -10 | 150 | 105 | 45 |
|  | 02NOV94 | 28 | 140 | 115 | 25 | 85 | 70 | 15 | 130 | 105 | 25 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: NES.SRGP55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054759

G2869

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03002 | 12JUL94 | 28 | 90 | 60 | 20 | 80 | . | . | 88 | . | . |
|  | 18JUL94 | 35 | 40 | 60 | -20 | 72 | . | . | 90 | . | . |
|  | 25JUL94 | 42 | 60 | 60 | 0 | 60 | . | . | 88 | . | . |
|  | 25JUL94 | FINAL | 60 | 60 | 0 | 60 | . | . | 88 | . | . |
| 030/03003 | 13SEP94 | 0 | 80 | 60 | 20 | 84 | 84 | 0 | 84 | 80 | 4 |
|  | 19SEP94 | 7 | 80 | 60 | 20 | 92 | 84 | 8 | 94 | 80 | 4 |
|  | 19SEP94 | FINAL | 80 | 60 | 20 | 92 | 84 | 8 | 94 | 80 | 4 |
| 031/03102 | 15FEB94 | 0 | 60 | 70 | -10 | 88 | 88 | 0 | 96 | 94 | 2 |
|  | 24FEB94 | 14 | 90 | 70 | 20 | 92 | 88 | 4 | 120 | 94 | 26 |
|  | 03MAR94 | FINAL | 90 | 70 | 20 | 100 | 88 | 12 | 120 | 94 | 26 |
| 031/03103 | 03MAR94 | 0 | 60 | 60 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
|  | 10MAR94 | 7 | 70 | 60 | 10 | 86 | 76 | 10 | 94 | 80 | 14 |
|  | 17MAR94 | 14 | 70 | 60 | 10 | 84 | 76 | 8 | 88 | 80 | 8 |
|  | 24MAR94 | 21 | 70 | 60 | 10 | 88 | 76 | 12 | 96 | 80 | 16 |
|  | 07APR94 | 35 | 70 | 60 | 10 | 88 | 76 | 12 | 96 | 80 | 16 |
|  | 10APR94 | 42 | 70 | 60 | 10 | 88 | 76 | 12 | 96 | 80 | 16 |
|  | 10APR94 | FINAL | 70 | 60 | 10 | 72 | 72 | 0 | 92 | 92 | 0 |
| 032/03201 | 09MAR94 | 0 | 65 | 65 | 5 | 80 | 72 | -12 | 76 | 92 | -16 |
|  | 28MAR94 | 14 | 70 | 65 | 5 | 80 | 72 | 8 | 100 | 92 | 8 |
|  | 05APR94 | 21 | 80 | 65 | 15 | 74 | 72 | 2 | 88 | 92 | -4 |
|  | 11APR94 | 28 | 80 | 65 | 15 | 72 | 72 | 0 | 84 | 92 | -8 |
|  | 18APR94 | 35 | 75 | 65 | 10 | 76 | 72 | 4 | 92 | 92 | 0 |
|  | 25APR94 | 42 | 75 | 65 | 10 | 76 | 72 | 4 | 92 | 92 | 0 |
|  | 25APR94 | FINAL | 70 | 65 | 5 | 76 | 76 | 0 | 92 | 92 | 0 |
| 032/03202 | 28SEP94 | 0 | 70 | 70 | 0 | 76 | 76 | 0 | 108 | 108 | 0 |
|  | 10OCT94 | 14 | 85 | 70 | -5 | 86 | 76 | 10 | 108 | 108 | 0 |
|  | 18OCT94 | 21 | 75 | 70 | 5 | 84 | 76 | 8 | 92 | 108 | -16 |
|  | 25OCT94 | 28 | 80 | 70 | 10 | 88 | 76 | 12 | 108 | 108 | 0 |
|  | 02NOV94 | FINAL | 80 | 70 | 10 | 88 | 76 | 12 | 110 | 108 | 2 |

SOURCE CODE:          XLU802.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WTS.SRCGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054760

G2870

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 030/03002 | 12JUL94 | 28 | . | 52 | . |
|  | 18JUL94 | 35 | . | 52 | . |
|  | 25JUL94 | 42 | . | 52 | . |
|  | 25JUL94 | FINAL | 52 | 52 | 0 |
| 030/03003 | 13SEP94 | 0 | 62 | 62 | 0 |
|  | 19SEP94 | 7 | . | 62 | . |
|  | 19SEP94 | FINAL | 63 | 62 | 1 |
| 031/03102 | 15SEP94 | 0 | 82 | 82 | 0 |
|  | 24FEB94 | 7 | . | 82 | . |
|  | 03MAR94 | 14 | . | 82 | . |
|  | 03MAR94 | FINAL | 83 | 82 | 1 |
| 031/03103 | 01MAR94 | 0 | 57 | 57 | 0 |
|  | 10MAR94 | 7 | . | 57 | . |
|  | 17MAR94 | 14 | . | 57 | . |
|  | 24MAR94 | 21 | . | 57 | . |
|  | 31MAR94 | 28 | . | 57 | . |
|  | 07APR94 | 35 | . | 57 | . |
|  | 10APR94 | 42 | 62 | 57 | 5 |
|  | 10APR94 | FINAL | 62 | 57 | 5 |
| 032/03201 | 09MAR94 | 0 | 66 | 66 | 0 |
|  | 21MAR94 | 7 | . | 66 | . |
|  | 28MAR94 | 14 | . | 66 | . |
|  | 05APR94 | 21 | . | 66 | . |
|  | 11APR94 | 28 | . | 66 | . |
|  | 18APR94 | 35 | . | 66 | . |
|  | 25APR94 | 42 | 68 | 66 | 2 |
|  | 25APR94 | FINAL | 68 | 66 | 2 |
| 032/03202 | 28SEP94 | 0 | 114 | 114 | 0 |
|  | 11OCT94 | 7 | . | 114 | . |
|  | 18OCT94 | 14 | . | 114 | . |
|  | 25OCT94 | 21 | . | 114 | . |
|  | 02NOV94 | 28 | . | 114 | . |

SOURCE CODE:                XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054761

G2871

507711/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03202 | 08NOV94 | 35 | 160 | 115 | 45 | 75 | 70 | 5 | 170 | 105 | 65 |
| | 15NOV94 | 42 | 155 | 115 | 40 | 100 | 70 | 30 | 140 | 105 | 35 |
| | 15NOV94 | FINAL | 155 | 115 | 40 | 100 | 70 | 30 | 140 | 105 | 35 |
| 033/03303 | 01JUN94 | 0 | 120 | 120 | 0 | 90 | 90 | 0 | 110 | 110 | 0 |
| | 09JUN94 | 7 | 115 | 120 | -5 | 80 | 90 | -10 | 110 | 110 | 0 |
| | 16JUN94 | 14 | 100 | 120 | -20 | 80 | 90 | -10 | 90 | 110 | -10 |
| | 23JUN94 | 21 | 120 | 120 | 0 | 60 | 90 | -30 | 100 | 110 | 0 |
| | 30JUN94 | 28 | 120 | 120 | 0 | 70 | 90 | -20 | 110 | 110 | -20 |
| | 07JUL94 | 35 | 110 | 120 | -10 | 70 | 90 | -20 | 110 | 110 | -10 |
| | 13JUL94 | 42 | 110 | 120 | -10 | 70 | 90 | -20 | 110 | 110 | 0 |
| | 13JUL94 | FINAL | 110 | 120 | -10 | 70 | 90 | -20 | 90 | 110 | -20 |
| 034/03402 | 22AUG94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 125 | 125 | 0 |
| | 07SEP94 | 7 | 130 | 130 | 0 | 100 | 90 | 10 | 130 | 130 | 0 |
| | 14SEP94 | 14 | 130 | 130 | 0 | 90 | 90 | 0 | 135 | 125 | 5 |
| | 21SEP94 | 21 | 130 | 130 | 0 | 90 | 90 | 0 | 120 | 125 | 10 |
| | 28SEP94 | 28 | 120 | 130 | -10 | 80 | 90 | -10 | 120 | 125 | -5 |
| | 05OCT94 | 35 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 125 | -5 |
| | 12OCT94 | 42 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 125 | 0 |
| | 12OCT94 | FINAL | 110 | 130 | -20 | 70 | 90 | -20 | 110 | 120 | -5 |
| 034/03406 | 18NOV94 | 0 | 160 | 160 | 0 | 80 | 90 | -20 | 90 | 120 | -20 |
| | 28NOV94 | 7 | 160 | 160 | 0 | 80 | 90 | -20 | 130 | 120 | -10 |
| | 04DEC94 | 14 | 90 | 160 | -60 | 70 | 90 | -20 | 90 | 90 | -30 |
| | 12DEC94 | 21 | 120 | 160 | -50 | 70 | 90 | -20 | 130 | 130 | 0 |
| | 19DEC94 | 28 | 160 | 160 | -70 | 80 | 90 | -10 | 130 | 130 | 10 |
| | 26DEC94 | 35 | 160 | 160 | -40 | 80 | 90 | -10 | 130 | 120 | 0 |
| | 02JAN95 | 42 | 120 | 160 | -40 | 80 | 80 | -10 | 120 | 120 | 10 |
| | 02JAN95 | FINAL | 120 | 160 | -40 | 80 | 80 | 0 | 90 | 120 | 0 |
| 035/03503 | 19MAY94 | 0 | 120 | 120 | 0 | 60 | 80 | -20 | 90 | 120 | -10 |
| | 02JUN94 | 7 | 120 | 120 | 0 | 60 | 80 | -20 | 90 | 120 | -30 |
| | 09JUN94 | FINAL | 100 | 120 | -20 | 50 | 80 | 0 | 100 | 100 | 0 |
| 035/03504 | 24AUG94 | 0 | 120 | 120 | 0 | | 50 | | 100 | | |

SOURCE CODE:                   XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054762