G2872

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03202 | 08NOV94 | 35 | 100 | 70 | 30 | 96 | 76 | 20 | 120 | 108 | 12 |
|  | 15NOV94 | 42 | 85 | 70 | 15 | 86 | 76 | 10 | 98 | 108 | -10 |
|  | 15NOV94 | FINAL | 85 | 70 | 15 | 86 | 76 | 10 | 98 | 108 | -10 |
| 033/03303 | 01JUN94 | 0 | 80 | 80 | 0 | 66 | 66 | 0 | 66 | 66 | 0 |
|  | 08JUN94 | 7 | 70 | 80 | -10 | 72 | 66 | 19 | 100 | 66 | 34 |
|  | 16JUN94 | 14 | 60 | 80 | -20 | 84 | 66 | 6 | 100 | 66 | 34 |
|  | 23JUN94 | 21 | 70 | 80 | -10 | 84 | 66 | 18 | 110 | 66 | 44 |
|  | 30JUN94 | 28 | 70 | 80 | -10 | 96 | 66 | 30 | 120 | 66 | 54 |
|  | 07JUL94 | 35 | 70 | 80 | -10 | 74 | 66 | 8 | 88 | 66 | 22 |
|  | 13JUL94 | 42 | 70 | 80 | -10 | 74 | 66 | 8 | 88 | 66 | 22 |
|  | 13JUL94 | FINAL | 90 | 80 | 15 | 80 | 80 | 8 | 88 | 80 | 0 |
| 034/03402 | 22AUG94 | 0 | 95 | 80 | 10 | 76 | 80 | -6 | 84 | 80 | 4 |
|  | 07SEP94 | 7 | 100 | 80 | 20 | 74 | 80 | -4 | 80 | 80 | 0 |
|  | 14SEP94 | 14 | 100 | 80 | 20 | 76 | 80 | -4 | 80 | 80 | 0 |
|  | 21SEP94 | 21 | 90 | 80 | 10 | 72 | 80 | -6 | 76 | 80 | -1 |
|  | 28SEP94 | 28 | 90 | 80 | 10 | 74 | 80 | -6 | 80 | 80 | 0 |
|  | 05OCT94 | 35 | 80 | 80 | 0 | 74 | 80 | 0 | 80 | 80 | 0 |
|  | 12OCT94 | 42 | 80 | 80 | 0 | 76 | 76 | 0 | 84 | 80 | 4 |
|  | 12OCT94 | FINAL | 70 | 80 | -10 | 72 | 76 | -8 | 96 | 88 | 16 |
| 034/03406 | 18NOV94 | 0 | 90 | 80 | 10 | 80 | 76 | 4 | 96 | 80 | 8 |
|  | 03NOV94 | 7 | 70 | 80 | -10 | 68 | 76 | -8 | 84 | 80 | 4 |
|  | 05DEC94 | 14 | 70 | 80 | -10 | 76 | 76 | 0 | 96 | 80 | 16 |
|  | 12DEC94 | 21 | 70 | 80 | -10 | 88 | 76 | 12 | 96 | 80 | 16 |
|  | 19DEC94 | 28 | 80 | 80 | 0 | 80 | 76 | 4 | 96 | 80 | 16 |
|  | 26DEC94 | 35 | 70 | 80 | 0 | 75 | 75 | 4 | 96 | 80 | 16 |
|  | 02JAN95 | 42 | 80 | 80 | 0 | 100 | 75 | 25 | 75 | 75 | 30 |
|  | 02JAN95 | FINAL | 50 | 80 | -30 | 96 | 75 | 21 | 100 | 75 | 25 |
| 035/03503 | 19MAY94 | 0 | 50 | 80 | -30 | 96 | 75 | 21 | 100 | 75 | 25 |
|  | 02JUN94 | 14 | 50 | 50 | 0 | 100 | 100 | 0 | 96 | 96 | 0 |
| 035/03504 | 09JUN94 | FINAL | | | | | | | | | |
|  | 24AUG94 | | | | | | | | | | |

SOURCE CODE:           XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054763

5

(e)      a score of at least 3 (moderate) on two or more of the following BPRS individual items:

Item 4                        Conceptual disorganisation

Item 11                       Suspiciousness

Item 12                       Hallucinatory behaviour

Item 15                       Unusual thought content;

(f)      having received long-acting, depot antipsychotic medication not less than one dosing interval before the start of Segment B;

(g)      provision of informed consent.

### 2.2.3    Exclusion criteria

Any of the following was a criterion for exclusion:

(a)      if female, risk of pregnancy in the opinion of the investigator.  A negative pregnancy test result (performed during Segment A) was required before entry into Segment B. (Protocol amendments 1, 4, 9 and 12 specified that female patients of child-bearing potential in the UK, France and Canada must have been using a reliable method of contraception);

(b)      participation in another investigational drug trial within 4 weeks of Segment A;

(c)      previous participation in an investigational drug trial involving SEROQUEL (ICI 204,636);

(d)      evidence of any significant clinical disorder or laboratory or electrocardiogram (ECG) finding which, in the opinion of the investigator, made the patient unsuitable to receive an investigational new drug;

(e)      total white blood cell count less than the lower limit of the reference range;

(f)      history of clozapine-induced agranulocytosis;

(g)      epilepsy, or any other convulsive disorder;

(h)      risk of the patient transmitting any infection (including the agents responsible for acquired immune deficiency syndrome (AIDS), other sexually transmitted diseases or hepatitis) through blood or other bodily fluids.  (For centres in France, protocol amendment 7 modified this criterion such that patients with any disease known to result in 'health weakness', eg, diabetes, renal or hepatic impairment, HIV-positive serology, or hepatitis B-or C-positive serology were to be excluded);

### 2.2.4    Patient restrictions

At the start of the study patients were to remain hospitalised for the duration of Segment A and for at least the first 2 weeks of Segment B.  Patients could then be discharged if the following criteria were met:

(a)      the patient's psychotic symptoms had improved and stabilised such that management in hospital was no longer necessary;

41

CONFIDENTIAL
AZ/SER 0050507

391

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42     IMPROVED | 76 | 39.2 | 58 | 29.6 | 0.087 |
| NO CHANGE | 100 | 51.5 | 116 | 59.2 | |
| WORSENED | 18 | 9.3 | 22 | 11.2 | |
| TOTAL | 194 | 100.0 | 196 | 100.0 | |

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCPR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

127 CONFIDENTIAL
AZ/SER 0050894

G2873

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 032/03202 | 08NOV94 | 35 | 115 | 114 | 1 |
| | 15NOV94 | 42 | 115 | 114 | 1 |
| | 15NOV94 | FINAL | 114 | 114 | 0 |
| 033/03303 | 01JUN94 | 0 | 50 | 50 | 0 |
| | 09JUN94 | 7 | . | 50 | . |
| | 16JUN94 | 14 | . | 50 | . |
| | 23JUN94 | 21 | . | 50 | . |
| | 30JUN94 | 28 | . | 50 | . |
| | 07JUL94 | 35 | 50 | 50 | 0 |
| | 13JUL94 | 42 | 50 | 50 | 0 |
| | 13JUL94 | FINAL | 50 | 50 | 0 |
| 034/03402 | 22AUG94 | 0 | 65.6 | 65.6 | 0 |
| | 07SEP94 | 14 | . | 65.6 | . |
| | 14SEP94 | 21 | . | 65.6 | . |
| | 21SEP94 | 28 | . | 65.6 | . |
| | 28SEP94 | 35 | . | 65.6 | . |
| | 05OCT94 | 42 | 70.1 | 65.6 | 4.5 |
| | 12OCT94 | FINAL | 70.1 | 65.6 | 4.5 |
| 034/03406 | 18NOV94 | 0 | 70 | 70 | 0 |
| | 28NOV94 | 7 | . | 70 | . |
| | 05DEC94 | 14 | . | 70 | . |
| | 12DEC94 | 21 | . | 70 | . |
| | 19DEC94 | 28 | . | 70 | . |
| | 26DEC94 | 35 | 69 | 70 | -1 |
| | 02JAN95 | FINAL | 69 | 70 | -1 |
| 035/03503 | 19MAY94 | 0 | 54 | 54 | 0 |
| | 02JUN94 | 7 | . | 54 | . |
| | 09JUN94 | 14 | 54.5 | 54 | 0.5 |
| | 09JUN94 | FINAL | 54.5 | 54 | 0.5 |
| 035/03504 | 24AUG94 | 0 | 52 | 52 | 0.0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054764

G2874

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY/DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03504 | 31MAR94 | 7 | 100 | 120 | -20 | 60 | 50 | 10 | 100 | 100 | 0 |
|  | 07APR94 | 14 | 105 | 120 | -15 | 70 | 50 | 20 | 100 | 100 | 0 |
|  | 14SEP94 | 21 | 110 | 120 | -10 | 70 | 50 | 20 | 100 | 100 | 0 |
|  | 21SEP94 | 28 | 110 | 120 | -10 | 70 | 50 | 20 | 110 | 100 | 10 |
|  | 28SEP94 | 35 | 120 | 120 | 0 | 80 | 50 | 30 | 120 | 100 | 20 |
|  | 05OCT94 | 42 | 120 | 120 | 0 | 80 | 50 | 30 | 115 | 100 | 15 |
|  | 05OCT94 | FINAL | 120 | 120 | 0 | 80 | 50 | 30 | 115 | 100 | 15 |
| 035/03507 | 21NOV94 | 0 | 125 | 125 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 30NOV94 | 7 | 130 | 125 | 5 | 115 | 70 | 45 | 130 | 120 | 10 |
|  | 07DEC94 | 14 | 130 | 125 | 5 | 110 | 70 | 40 | 120 | 120 | 0 |
|  | 13DEC94 | 21 | 120 | 125 | -5 | 75 | 70 | 5 | 120 | 120 | 0 |
|  | 13DEC94 | FINAL | 120 | 125 | -5 | 75 | 70 | 5 | 120 | 120 | 0 |
| 036/03601 | 09MAR94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 17MAR94 | 7 | 110 | 120 | -10 | 80 | 80 | 0 | 110 | 120 | -10 |
|  | 24MAR94 | 14 | 110 | 120 | -10 | 70 | 80 | -10 | 120 | 120 | 0 |
|  | 31MAR94 | 21 | 110 | 120 | -10 | 60 | 80 | -20 | 120 | 120 | 0 |
|  | 07APR94 | 35 | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 120 | -20 |
|  | 14APR94 | 42 | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 120 | -20 |
|  | 14APR94 | FINAL | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 120 | -20 |
| 036/03605 | 10JUN94 | 0 | 120 | 120 | 0 | 65 | 65 | 0 | 125 | 125 | 0 |
|  | 23JUN94 | 7 | 110 | 120 | -10 | 50 | 65 | -15 | 105 | 125 | -20 |
|  | 30JUN94 | 14 | 120 | 120 | 0 | 70 | 65 | 5 | 100 | 125 | -25 |
|  | 07JUL94 | 21 | 130 | 120 | 10 | 80 | 65 | 15 | 120 | 125 | -5 |
|  | 13JUL94 | 28 | 120 | 120 | 0 | 70 | 65 | 5 | 125 | 125 | 0 |
|  | 13JUL94 | FINAL | 120 | 120 | 0 | 70 | 65 | 5 | 125 | 125 | 0 |
| 038/03609 | 09OCT94 | 0 | 150 | 150 | 0 | 90 | 90 | 0 | 140 | 140 | 0 |
|  | 19OCT94 | 7 | 150 | 150 | 0 | 90 | 90 | 0 | 140 | 140 | 0 |
|  | 26OCT94 | 14 | 170 | 150 | 20 | 90 | 90 | 0 | 140 | 140 | 0 |
|  | 02NOV94 | 21 | 150 | 150 | 0 | 80 | 90 | -10 | 145 | 140 | 5 |
|  | 09NOV94 | 28 | 150 | 150 | 0 | 80 | 90 | -10 | 165 | 140 | 25 |
|  | 16NOV94 | 35 | 150 | 150 | 0 | 90 | 90 | 0 | 140 | 140 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:  XLU602.PROD.PHASEIII(VITALS)
                     MIS.SRCM55.O2821
DATE PRINTED:  12JUL95

CONFIDENTIAL
AZ/SER 0054765

G2875

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03504 | 31AUG94 | 7 | 55 | 50 | 5 | 111 | 100 | 11 | 120 | 96 | 24 |
| | 07SEP94 | 14 | 70 | 50 | 20 | 90 | 100 | -10 | 100 | 96 | 4 |
| | 14SEP94 | 21 | 80 | 50 | 30 | 126 | 100 | 26 | 110 | 96 | 14 |
| | 21SEP94 | 28 | 70 | 50 | 20 | 101 | 100 | 1 | 109 | 96 | 13 |
| | 28SEP94 | 35 | 80 | 50 | 30 | 100 | 100 | 0 | 110 | 96 | 14 |
| | 05OCT94 | 42 | 80 | 50 | 30 | 100 | 100 | 0 | 98 | 96 | 2 |
| | 05OCT94 | FINAL | 80 | 50 | 30 | 100 | 100 | 0 | 98 | 96 | 2 |
| 035/03507 | 21NOV94 | 0 | 80 | 80 | 0 | 55 | 55 | 0 | 53 | 53 | 0 |
| | 30NOV94 | 7 | 100 | 80 | 20 | 73 | 55 | 18 | 80 | 53 | 27 |
| | 07DEC94 | 14 | 115 | 80 | 35 | 75 | 55 | 20 | 80 | 53 | 27 |
| | 13DEC94 | 21 | 70 | 80 | -10 | 89 | 55 | 34 | 95 | 53 | 42 |
| | 13DEC94 | FINAL | 70 | 80 | -10 | 89 | 55 | 34 | 95 | 53 | 42 |
| 036/03601 | 08MAR94 | 0 | 70 | 70 | 0 | 88 | 80 | 8 | 90 | 90 | 0 |
| | 10MAR94 | 7 | 80 | 70 | 10 | 88 | 80 | 8 | 120 | 90 | 30 |
| | 17MAR94 | 14 | 70 | 70 | 0 | 90 | 80 | 10 | 98 | 90 | 8 |
| | 24MAR94 | 21 | 70 | 70 | 0 | 92 | 80 | 12 | 88 | 90 | -2 |
| | 31MAR94 | 28 | 70 | 70 | 0 | 95 | 80 | 15 | 102 | 90 | 12 |
| | 07APR94 | 35 | 60 | 70 | -10 | 88 | 80 | 8 | 88 | 90 | -2 |
| | 14APR94 | 42 | 80 | 70 | 10 | 88 | 80 | 8 | 88 | 90 | -2 |
| | 14APR94 | FINAL | 80 | 70 | 10 | 88 | 80 | 8 | 88 | 90 | -2 |
| 036/03605 | 16JUN94 | 0 | 60 | 75 | -15 | 88 | 80 | 8 | 96 | 88 | 8 |
| | 23JUN94 | 7 | 70 | 75 | -5 | 88 | 80 | 8 | 88 | 88 | 0 |
| | 30JUN94 | 14 | 70 | 75 | -5 | 80 | 80 | 0 | 80 | 88 | -8 |
| | 07JUL94 | 21 | 70 | 75 | -5 | 80 | 80 | 0 | 76 | 88 | -12 |
| | 13JUL94 | 28 | 70 | 70 | 0 | 80 | 80 | 0 | 72 | 72 | 0 |
| | 13JUL94 | FINAL | 70 | 70 | 0 | 80 | 80 | 0 | 72 | 72 | 0 |
| 036/03609 | 09OCT94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 100 | 72 | 28 |
| | 19OCT94 | 7 | 90 | 70 | 20 | 74 | 80 | -6 | 68 | 72 | -4 |
| | 25OCT94 | 14 | 80 | 70 | 10 | 80 | 80 | 0 | 76 | 72 | 4 |
| | 02NOV94 | 21 | 80 | 70 | 10 | 84 | 80 | 4 | 80 | 72 | 8 |
| | 09NOV94 | 28 | 95 | 70 | 25 | 80 | 80 | 0 | 80 | 72 | 8 |
| | 16NOV94 | 35 | 70 | 70 | 0 | 84 | 80 | 4 | 92 | 72 | 20 |

SOURCE CODE:         XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRGR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054766

G2876

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 035/03504 | 31AUG94 | 7 | . | 52 | . |
| | 07SEP94 | 14 | . | 52 | . |
| | 14SEP94 | 21 | . | 52 | . |
| | 21SEP94 | 28 | . | 52 | . |
| | 28SEP94 | 35 | . | 52 | . |
| | 05OCT94 | 42 | 56.5 | 52 | 4.5 |
| | 05OCT94 | FINAL | 56.5 | 52 | 4.5 |
| 035/03507 | 21NOV94 | 7 | 100 | 100 | . |
| | 30NOV94 | 14 | . | 100 | . |
| | 07DEC94 | 21 | . | 100 | . |
| | 13DEC94 | FINAL | . | 100 | . |
| 036/03601 | 03MAR94 | 7 | . | 80 | . |
| | 10MAR94 | 14 | 98.4 | 80 | -1.6 |
| | 17MAR94 | 21 | 80 | 80 | 0 |
| | 24MAR94 | 28 | . | 80 | . |
| | 31MAR94 | 35 | . | 80 | . |
| | 07APR94 | 42 | 93.5 | 80 | 13.5 |
| | 14APR94 | FINAL | 93.5 | 80 | 13.0 |
| 036/03605 | 10JUN94 | 0 | 65 | 65 | . |
| | 23JUN94 | 7 | . | 65 | . |
| | 30JUN94 | 14 | . | 65 | . |
| | 07JUL94 | 21 | . | 65 | . |
| | 13JUL94 | 28 | . | 65 | . |
| 036/03609 | 09OCT94 | FINAL | 65 | 57 | 0 |
| | 19OCT94 | 7 | 57 | 57 | 0 |
| | 26OCT94 | 14 | . | 57 | . |
| | 02NOV94 | 21 | . | 57 | . |
| | 09NOV94 | 28 | . | 57 | . |
| | 16NOV94 | 35 | . | 57 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054767

G2877

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C36/03609 | 23NOV94 | 42 | 150 | 150 | 0 | 90 | 90 | 0 | 145 | 140 | 5 |
| C38/03801 | 23NOV94 | FINAL | 150 | 150 | 0 | 90 | 90 | 0 | 145 | 140 | 5 |
| | 23JUN94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 130 | 130 | 0 |
| | 05JUL94 | 7 | 131 | 120 | 11 | 85 | 70 | 15 | 135 | 130 | 5 |
| | 12JUL94 | 14 | 130 | 120 | 10 | 90 | 70 | 20 | 130 | 130 | 0 |
| | 19JUL94 | 21 | 125 | 120 | 5 | 75 | 70 | 5 | 130 | 130 | 0 |
| | 26JUL94 | 28 | 120 | 120 | 0 | 85 | 70 | 15 | 130 | 130 | 0 |
| | 02AUG94 | 35 | 130 | 120 | 10 | 80 | 70 | 10 | 140 | 130 | 10 |
| | 09AUG94 | 42 | 120 | 120 | 0 | 80 | 70 | 10 | 130 | 130 | 0 |
| | 26OCT94 | FINAL | 120 | 100 | 0 | 60 | 80 | -20 | 110 | 110 | 0 |
| 038/03804 | 04NOV94 | 7 | 100 | 100 | 0 | 60 | 80 | 0 | 120 | 110 | 10 |
| | 10NOV94 | 14 | 110 | 100 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 10NOV94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| 040/04002 | 20JAN94 | 7 | 120 | 140 | -20 | 60 | 80 | -20 | 150 | 150 | 0 |
| | 01FEB94 | 14 | 120 | 140 | -20 | 60 | 80 | -20 | 115 | 150 | -35 |
| | 08FEB94 | 21 | 100 | 100 | 0 | 50 | 80 | -30 | 110 | 150 | -40 |
| | 15FEB94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 140 | 150 | -10 |
| | 22FEB94 | 35 | 120 | 140 | -20 | 80 | 80 | 0 | 120 | 150 | -30 |
| | 01MAR94 | 42 | 105 | 105 | 0 | 70 | 90 | -20 | 120 | 150 | -30 |
| | 08MAR94 | FINAL | 135 | 135 | 0 | 70 | 90 | -20 | 120 | 150 | -30 |
| 040/04003 | 15FEB94 | 7 | 110 | 110 | 0 | 70 | 90 | -20 | 130 | 130 | 0 |
| | 01MAR94 | 14 | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 130 | -10 |
| | 08MAR94 | FINAL | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 130 | -10 |
| 040/04010 | 21OCT94 | 7 | 130 | 130 | 0 | 80 | 90 | -10 | 130 | 140 | 0 |
| | 03NOV94 | 14 | 110 | 130 | -20 | 100 | 90 | 10 | 140 | 140 | 0 |
| | 10NOV94 | 21 | 130 | 130 | 0 | 80 | 90 | -10 | 130 | 140 | -20 |
| | 24NOV94 | 28 | 100 | 130 | -30 | 60 | 90 | -30 | 140 | 140 | -10 |
| | 01DEC94 | 35 | 125 | 130 | -5 | 80 | 90 | -10 | 120 | 140 | -20 |
| | 08DEC94 | 42 | 100 | 130 | -30 | 60 | 90 | -30 | 140 | 140 | -10 |

SOURCE CODE:            XLW602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054768

G2878

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03809 | 23NOV94 | 42 | 85 | 70 | 15 | 80 | 80 | 0 | 84 | 72 | 12 |
|  | 23NOV94 | FINAL | 85 | 70 | 15 | 80 | 80 | 0 | 84 | 72 | 12 |
| 038/03801 | 23JUN94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 76 | 76 | 0 |
|  | 05JUL94 | 7 | 90 | 80 | 10 | 127 | 80 | 47 | 112 | 76 | 36 |
|  | 12JUL94 | 14 | 100 | 80 | 20 | 64 | 80 | -16 | 104 | 76 | 28 |
|  | 19JUL94 | 21 | 80 | 80 | 0 | 100 | 80 | 20 | 110 | 76 | 34 |
|  | 26JUL94 | 28 | 90 | 80 | 10 | 90 | 80 | 10 | 110 | 76 | 34 |
|  | 02AUG94 | 35 | 85 | 80 | 5 | 100 | 80 | 20 | 110 | 76 | 34 |
|  | 09AUG94 | 42 | 85 | 80 | 5 | 93 | 80 | 13 | 118 | 76 | 42 |
|  | 09AUG94 | FINAL | 85 | 80 | 5 | 93 | 80 | 13 | 118 | 76 | 42 |
| 038/03804 | 26OCT94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 04NOV94 | 7 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 10NOV94 | 14 | 70 | 80 | -10 | 68 | 80 | -12 | 68 | 80 | -12 |
|  | 10NOV94 | FINAL | 70 | 80 | -10 | 68 | 80 | -12 | 68 | 80 | -12 |
| 040/04002 | 20JAN94 | 0 | 90 | 90 | 0 | 76 | 76 | 0 | 100 | 100 | 0 |
|  | 01FEB94 | 7 | 80 | 90 | -10 | 64 | 76 | -12 | 76 | 100 | -24 |
|  | 08FEB94 | 14 | 80 | 90 | -10 | 68 | 76 | -8 | 82 | 100 | -18 |
|  | 15FEB94 | 21 | 80 | 90 | -10 | 74 | 76 | -2 | 76 | 100 | -24 |
|  | 22FEB94 | 28 | 80 | 90 | -10 | 80 | 76 | 4 | 76 | 100 | -24 |
|  | 01MAR94 | 35 | 80 | 90 | -10 | 68 | 76 | -8 | 68 | 100 | -32 |
|  | 08MAR94 | 42 | 80 | 90 | -10 | 68 | 76 | -8 | 68 | 100 | -32 |
|  | 08MAR94 | FINAL | 80 | 90 | -10 | 84 | 76 | 8 | 100 | 100 | 0 |
| 040/04003 | 15FEB94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 84 | 90 | -6 |
|  | 01MAR94 | 7 | 80 | 80 | 0 | 84 | 80 | 4 | 84 | 90 | -6 |
|  | 01MAR94 | FINAL | 80 | 80 | 0 | 84 | 80 | 4 | 84 | 90 | -6 |
| 040/04010 | 21OCT94 | 0 | 100 | 100 | 0 | 72 | 72 | 0 | 88 | 88 | 0 |
|  | 03NOV94 | 7 | 100 | 100 | 0 | 48 | 72 | -24 | 56 | 88 | -32 |
|  | 10NOV94 | 14 | 90 | 100 | -10 | 84 | 72 | 12 | 108 | 88 | 20 |
|  | 17NOV94 | 21 | 80 | 100 | -20 | 80 | 72 | 8 | 88 | 88 | 0 |
|  | 24NOV94 | 28 | 100 | 100 | 0 | 76 | 72 | 4 | 60 | 88 | -28 |
|  | 01DEC94 | 35 | 80 | 100 | -20 | 70 | 72 | -2 | 88 | 88 | 0 |
|  | 08DEC94 | 42 | 100 | 100 | 0 | 76 | 72 | 4 | 68 | 88 | -20 |

SOURCE CODE:        XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054769

G2879

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------------------------  TREATMENT=450 MG (TID) SEROQUEL  ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 036/03609 | 23NOV94 | 42 | 57 | 57 | 0 |
| | 23NOV94 | FINAL | 57 | 57 | 0 |
| 038/03801 | 23JUN94 | 0 | 73 | 73 | 0 |
| | 05JUL94 | 7 | . | 73 | . |
| | 12JUL94 | 14 | . | 73 | . |
| | 19JUL94 | 21 | . | 73 | . |
| | 26JUL94 | 28 | . | 73 | . |
| | 02AUG94 | 35 | . | 73 | . |
| | 09AUG94 | 42 | 74 | 73 | 1 |
| | 09AUG94 | FINAL | 74 | 73 | 0 |
| 038/03804 | 26OCT94 | 0 | 65 | 65 | 0 |
| | 04NOV94 | 7 | . | 65 | . |
| | 10NOV94 | 14 | . | 65 | . |
| | 10NOV94 | FINAL | 65 | 65 | 0 |
| 040/04002 | 20JAN94 | 0 | 74.6 | 74.6 | 0 |
| | 01FEB94 | 7 | . | 74.6 | . |
| | 08FEB94 | 14 | . | 74.6 | . |
| | 15FEB94 | 21 | . | 74.6 | . |
| | 22FEB94 | 28 | . | 74.6 | . |
| | 01MAR94 | 35 | . | 74.6 | . |
| | 08MAR94 | 42 | 85.4 | 74.6 | 10.8 |
| | 08MAR94 | FINAL | 85.4 | 74.6 | 10.8 |
| 040/04003 | 15FEB94 | 0 | 71.4 | 71.4 | 0 |
| | 01MAR94 | 7 | . | 71.4 | . |
| | 01MAR94 | FINAL | 72.6 | 71.4 | 1.2 |
| 040/04010 | 21OCT94 | 0 | 95 | 95 | 0 |
| | 03NOV94 | 7 | . | 95 | . |
| | 10NOV94 | 14 | . | 95 | . |
| | 17NOV94 | 21 | . | 95 | . |
| | 24NOV94 | 28 | . | 95 | . |
| | 01DEC94 | 35 | . | 95 | . |
| | 08DEC94 | 42 | 90.5 | 95 | -4.5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054770

G2880

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04010 | 08DEC94 | FINAL | 100 | 130 | -30 | 60 | 90 | -30 | 130 | 140 | -10 |
| 040/04011 | 03NOV94 | 7 | 140 | 140 | 0 | 100 | 100 | 0 | 130 | 130 | -10 |
| | 22NOV94 | 14 | 150 | 140 | 10 | 80 | 100 | -20 | 160 | 130 | 30 |
| | 29NOV94 | 21 | 140 | 140 | 0 | 90 | 100 | -10 | 130 | 130 | 10 |
| | 06DEC94 | 28 | 115 | 140 | -25 | 60 | 100 | -40 | 120 | 130 | -10 |
| | 13DEC94 | 35 | 105 | 140 | -35 | 60 | 100 | -40 | 120 | 130 | -10 |
| | 20DEC94 | 42 | 110 | 140 | -30 | 70 | 100 | -30 | 120 | 130 | -10 |
| | 20DEC94 | FINAL | 110 | 140 | -30 | 80 | 100 | -20 | 110 | 130 | -20 |
| 041/04101 | 13APR94 | 7 | 100 | 100 | 0 | 60 | 80 | -20 | 110 | · | · |
| | 25APR94 | 14 | 100 | 100 | 0 | 90 | 80 | 10 | 115 | · | · |
| | 02MAY94 | 21 | 125 | 100 | 25 | 90 | 80 | 10 | 140 | · | · |
| | 09MAY94 | 28 | 140 | 100 | 40 | 80 | 80 | 0 | · | · | · |
| | 16MAY94 | 35 | 120 | 100 | 20 | 70 | 80 | -10 | 115 | · | · |
| | 24MAY94 | 42 | 140 | 100 | 40 | 60 | 80 | -20 | 125 | · | · |
| | 30MAY94 | 49 | 140 | 100 | 40 | 80 | 80 | 0 | 125 | · | · |
| | 30MAY94 | FINAL | 90 | 100 | · | 60 | 80 | · | 110 | 130 | 0 |
| 041/04104 | 28OCT94 | 7 | 120 | 90 | 30 | 80 | 60 | 20 | 120 | 130 | -10 |
| | 04NOV94 | 14 | 110 | 90 | 20 | 60 | 60 | 0 | 130 | 130 | 0 |
| | 10NOV94 | 21 | 105 | 90 | 15 | 60 | 60 | 0 | 130 | 130 | 0 |
| | 18NOV94 | 28 | 90 | 90 | 0 | 40 | 60 | -20 | 90 | 130 | -40 |
| | 25NOV94 | 35 | 130 | 90 | 40 | 40 | 60 | -20 | 115 | 130 | -15 |
| | 02DEC94 | 42 | 90 | 90 | 0 | 40 | 60 | -20 | 115 | 130 | -15 |
| | 09DEC94 | 49 | 90 | 90 | 0 | 70 | 60 | 10 | 135 | 130 | 5 |
| | 09DEC94 | FINAL | 90 | 90 | 0 | 80 | 60 | 20 | 135 | 130 | 5 |
| 042/04201 | 05SEP94 | 7 | 120 | 120 | 0 | 70 | 80 | -10 | 140 | 125 | 15 |
| | 12OCT94 | 14 | 130 | 120 | 10 | 90 | 80 | 10 | 115 | 125 | -10 |
| | 19OCT94 | 21 | 110 | 120 | -10 | 80 | 80 | 0 | 115 | 125 | -10 |
| | 28OCT94 | 28 | 95 | 120 | -25 | 65 | 80 | -15 | 105 | 125 | -20 |
| | 02NOV94 | 35 | 105 | 120 | -15 | 80 | 80 | 0 | 115 | 125 | -10 |
| | 09NOV94 | 42 | 105 | 120 | -15 | 80 | 80 | 0 | 115 | 125 | -10 |
| | 16NOV94 | FINAL | 105 | 120 | -15 | 80 | 80 | 0 | 115 | 125 | -10 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGM55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054771

G2881

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04010 | 08DEC94 | FINAL | 100 | 100 | 0 | 70 | 72 | -2 | 68 | 88 | -20 |
| 040/04011 | 09NOV94 | 0 | 90 | 90 | 0 | 62 | 62 | 0 | 62 | 62 | 0 |
| | 22NOV94 | 7 | 100 | 90 | 10 | 112 | 62 | 50 | 120 | 62 | 58 |
| | 29NOV94 | 14 | 90 | 90 | 0 | 96 | 62 | 34 | 80 | 62 | 18 |
| | 06DEC94 | 21 | 90 | 90 | 0 | 96 | 62 | 34 | 104 | 62 | 42 |
| | 13DEC94 | 28 | 70 | 90 | -20 | 80 | 62 | 18 | 106 | 62 | 44 |
| | 20DEC94 | 35 | 80 | 90 | -10 | 76 | 62 | 14 | 76 | 62 | 14 |
| | 20DEC94 | FINAL | . | . | . | . | . | . | . | . | . |
| 041/04101 | 13APR94 | 0 | 60 | 60 | 0 | 60 | 64 | -4 | 80 | 88 | -8 |
| | 25APR94 | 7 | 50 | . | . | 60 | . | -4 | 88 | . | 0 |
| | 02MAY94 | 14 | 110 | . | . | 64 | . | 0 | . | . | . |
| | 09MAY94 | 21 | . | . | . | 64 | . | 0 | . | . | . |
| | 16MAY94 | 28 | 60 | . | . | 64 | . | 0 | 80 | . | -8 |
| | 24MAY94 | 35 | 70 | . | . | 64 | . | 0 | 80 | . | -8 |
| | 30MAY94 | 42 | 70 | . | . | 64 | . | 0 | . | . | . |
| | 30MAY94 | FINAL | 80 | . | . | 64 | . | 0 | . | . | . |
| 041/04104 | 28OCT94 | 0 | 70 | 70 | 0 | 88 | 80 | 8 | 80 | 88 | -8 |
| | 04NOV94 | 7 | 60 | . | -10 | 80 | . | 0 | 72 | . | -16 |
| | 10NOV94 | 14 | 60 | . | -10 | 80 | . | 0 | 84 | . | -4 |
| | 18NOV94 | 21 | 80 | . | 10 | 80 | . | 0 | 78 | . | -10 |
| | 02DEC94 | 28 | 80 | . | 10 | 80 | . | 0 | 78 | . | -10 |
| | 09DEC94 | 35 | 75 | . | 5 | 80 | . | 0 | 100 | . | 0 |
| | 09DEC94 | 42 | . | . | . | . | . | . | . | . | . |
| | 09DEC94 | FINAL | . | . | . | . | . | . | . | . | . |
| 042/04201 | 30SEP94 | 0 | 70 | 70 | 0 | 92 | 92 | 0 | 100 | 100 | 0 |
| | 12OCT94 | 7 | 100 | . | 25 | 84 | . | -8 | 80 | . | -20 |
| | 19OCT94 | 14 | 90 | . | 15 | 76 | . | -16 | 80 | . | -20 |
| | 26OCT94 | 21 | 70 | . | -5 | 76 | . | -16 | 76 | . | -24 |
| | 09NOV94 | 28 | 70 | . | 10 | 84 | . | -8 | 96 | . | -4 |
| | 09NOV94 | 35 | 85 | . | 15 | . | . | . | 96 | . | -4 |
| | 16NOV94 | 42 | 85 | . | 10 | 84 | . | -8 | 96 | . | -4 |
| | 16NOV94 | FINAL | . | . | . | . | . | . | . | . | . |

SOURCE CODE:      XLUH02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:     12JUL95

CONFIDENTIAL
AZ/SER 0054772

G2882

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 040/04010 | 08DEC94 | FINAL | 90.5 | 95 | -4.5 |
| 040/04011 | 09NOV94 | 0 | 57.5 | 57.5 | 0 |
| | 22NOV94 | 7 | . | 57.5 | . |
| | 29NOV94 | 14 | . | 57.5 | . |
| | 06DEC94 | 21 | . | 57.5 | . |
| | 13DEC94 | 28 | . | 57.5 | . |
| | 20DEC94 | 35 | . | 57.5 | . |
| | 20DEC94 | FINAL | 56 | 57.5 | -1.5 |
| 041/04101 | 13APR94 | 0 | 80 | 80 | 0 |
| | 25APR94 | 7 | . | 80 | . |
| | 02MAY94 | 14 | . | 80 | . |
| | 09MAY94 | 21 | . | 80 | . |
| | 16MAY94 | 28 | . | 80 | . |
| | 24MAY94 | 35 | . | 80 | . |
| | 30MAY94 | 42 | . | 80 | . |
| | 30MAY94 | FINAL | 80 | 80 | 0 |
| 041/04104 | 28OCT94 | 0 | 70 | 70 | 0 |
| | 04NOV94 | 7 | . | 70 | . |
| | 10NOV94 | 14 | . | 70 | . |
| | 18NOV94 | 21 | . | 70 | . |
| | 26NOV94 | 28 | . | 70 | . |
| | 02DEC94 | 35 | . | 70 | . |
| | 09DEC94 | 42 | 76 | 70 | 6 |
| | 09DEC94 | FINAL | 76 | 70 | 6 |
| 042/04201 | 30SEP94 | 0 | 54 | 54 | 0 |
| | 12OCT94 | 7 | . | 54 | . |
| | 19OCT94 | 14 | . | 54 | . |
| | 26OCT94 | 21 | . | 54 | . |
| | 02NOV94 | 28 | . | 54 | . |
| | 09NOV94 | 35 | . | 54 | . |
| | 16NOV94 | 42 | 57 | 54 | 3 |
| | 16NOV94 | FINAL | 57 | 54 | 3 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

227
CONFIDENTIAL
AZ/SER 0054773

392

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7    IMPROVED | 54 | 26.7 | 49 | 25.0 | 0.796 |
| NO CHANGE | 125 | 61.9 | 127 | 64.8 | |
| WORSENED | 23 | 11.4 | 20 | 10.2 | |
| TOTAL | 202 | 100.0 | 196 | 100.0 | |
| 14    IMPROVED | 64 | 31.5 | 59 | 30.1 | 0.771 |
| NO CHANGE | 113 | 55.7 | 116 | 59.2 | |
| WORSENED | 26 | 12.8 | 21 | 10.7 | |
| TOTAL | 203 | 100.0 | 196 | 100.0 | |
| 21    IMPROVED | 73 | 36.0 | 62 | 31.6 | 0.516 |
| NO CHANGE | 105 | 51.7 | 113 | 57.7 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

128 CONFIDENTIAL
AZ/SER 0050895

G2883

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04203 | 21NOV94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 30NOV94 | 7 | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 120 | 10 |
| | 07DEC94 | 14 | 150 | 110 | 40 | 90 | 70 | 20 | 140 | 120 | 20 |
| | 14DEC94 | 21 | 130 | 110 | 20 | 80 | 70 | 10 | 130 | 120 | 20 |
| | 21DEC94 | 28 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 27DEC94 | 35 | 110 | 110 | 0 | 60 | 70 | -10 | 125 | 120 | 5 |
| | 04JAN95 | 42 | 105 | 110 | -5 | 60 | 70 | -10 | 120 | 120 | 0 |
| | 04JAN95 | FINAL | 105 | 110 | -5 | 60 | 70 | -10 | 120 | 120 | 0 |
| 043/04303 | 03MAY94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 12MAY94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 19MAY94 | 14 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | -10 |
| | 28MAY94 | 21 | 120 | 110 | 10 | 80 | 70 | 10 | 80 | 110 | -30 |
| | 02JUN94 | 28 | 120 | 110 | 10 | 80 | 70 | 10 | 80 | 110 | -30 |
| | 09JUN94 | 35 | 100 | 110 | -10 | 60 | 70 | -10 | 110 | 110 | 10 |
| | 16JUN94 | 42 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 16JUN94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| 043/04305 | 10NOV94 | 0 | 120 | 120 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
| | 17NOV94 | 7 | 140 | 120 | 20 | 80 | 60 | 20 | 135 | 100 | 35 |
| | 24NOV94 | 14 | 120 | 120 | 0 | 90 | 60 | 30 | 120 | 100 | 20 |
| | 29NOV94 | 21 | 110 | 120 | -10 | 80 | 60 | 0 | 110 | 100 | 10 |
| | 30NOV94 | FINAL | 110 | 120 | -10 | 80 | 60 | 0 | 100 | 100 | 0 |
| 044/04405 | 12DEC94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 19DEC94 | 7 | 110 | 120 | -10 | 60 | 80 | -20 | 115 | 120 | -10 |
| | 27DEC94 | 14 | 120 | 120 | 0 | 70 | 80 | -10 | 125 | 120 | -5 |
| | 02JAN95 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 09JAN95 | 28 | 105 | 120 | -15 | 70 | 80 | -10 | 105 | 120 | -15 |
| | 16JAN95 | 35 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 16JAN95 | FINAL | 110 | 120 | -10 | 80 | 80 | 0 | 110 | 120 | -10 |
| 045/04504 | 30MAY94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 06JUN94 | 7 | 110 | 120 | -10 | 90 | 80 | 10 | 100 | 120 | -20 |
| | 13JUN94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 120 | -20 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054774

G2884

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04203 | 21NOV94 | 0 | 80 | 80 | 0 | 68 | 68 | 0 | 80 | 80 | 0 |
| | 30NOV94 | 7 | 80 | 80 | 0 | 60 | 68 | -8 | 66 | 80 | -14 |
| | 07DEC94 | 14 | 90 | 80 | 10 | 84 | 68 | 12 | 80 | 80 | 0 |
| | 14DEC94 | 21 | 80 | 80 | 0 | 84 | 68 | 16 | 84 | 80 | 4 |
| | 21DEC94 | 28 | 80 | 80 | 0 | 84 | 68 | 16 | 86 | 80 | 6 |
| | 27DEC94 | 35 | 80 | 80 | 0 | 92 | 68 | 24 | 90 | 80 | 10 |
| | 04JAN95 | 42 | 80 | 80 | 0 | 84 | 68 | 24 | 92 | 80 | 12 |
| | 04JAN95 | FINAL | 80 | 80 | 0 | 92 | 68 | 24 | 92 | 80 | 12 |
| 043/04303 | 03MAY94 | 0 | 60 | 60 | 0 | 78 | 78 | 0 | 100 | . | . |
| | 12MAY94 | 7 | 60 | 60 | 0 | 84 | 78 | 6 | 106 | . | . |
| | 19MAY94 | 14 | 60 | 60 | 0 | 100 | 78 | 22 | 80 | . | . |
| | 28MAY94 | 21 | 70 | 60 | -10 | 72 | 78 | -6 | 116 | . | . |
| | 09JUN94 | 35 | 40 | 60 | -20 | 76 | 78 | -2 | 110 | . | . |
| | 16JUN94 | 42 | 60 | 60 | -20 | 100 | 78 | 22 | 108 | . | . |
| | 16JUN94 | FINAL | 60 | 60 | 0 | 96 | 78 | 18 | 108 | . | . |
| 043/04305 | 10NOV94 | 0 | 50 | 50 | 0 | 84 | 84 | 0 | 98 | 98 | 0 |
| | 17NOV94 | 7 | 90 | 50 | 40 | 86 | 84 | 2 | 96 | 98 | -2 |
| | 24NOV94 | 14 | 80 | 50 | 30 | 72 | 84 | -12 | 72 | 98 | -26 |
| | 29NOV94 | 21 | 80 | 50 | 30 | 74 | 84 | -10 | 82 | 98 | -16 |
| | 30NOV94 | FINAL | 80 | 50 | 30 | 74 | 84 | -10 | 82 | 98 | -16 |
| 044/04405 | 12DEC94 | 0 | 80 | 80 | 0 | 100 | 100 | 0 | 110 | 110 | 0 |
| | 19DEC94 | 7 | 70 | 80 | -10 | 108 | 100 | 8 | 90 | 110 | -2 |
| | 02JAN95 | 14 | 70 | 80 | -10 | 90 | 100 | -10 | 100 | 110 | -20 |
| | 02JAN95 | 21 | 65 | 80 | -10 | 92 | 100 | -8 | 88 | 110 | -22 |
| | 09JAN95 | 28 | 70 | 80 | -10 | 82 | 100 | -18 | 82 | 110 | -28 |
| | 16JAN95 | 35 | 70 | 80 | -10 | 112 | 100 | 12 | 110 | 110 | 0 |
| | 16JAN95 | 42 | 80 | 80 | 0 | 112 | 100 | 12 | 110 | 110 | 0 |
| | | FINAL | 80 | 80 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| 045/04504 | 30MAY94 | 0 | 80 | 80 | 0 | 96 | 80 | 16 | 116 | 80 | 36 |
| | 06JUN94 | 7 | 80 | 80 | 0 | 94 | 80 | 14 | 102 | 80 | 22 |
| | 13JUN94 | 14 | | | | | | | | | |

SOURCE CODE:        XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRGR55.D2821
DATE PRINTED:        12JUL95

229

CONFIDENTIAL
AZ/SER 0054775

G2885

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 042/04203 | 21NOV94 | 0 | 70 | 70 | 0 |
| | 30NOV94 | 7 | . | 70 | . |
| | 07DEC94 | 14 | . | 70 | . |
| | 14DEC94 | 21 | . | 70 | . |
| | 21DEC94 | 28 | . | 70 | . |
| | 27DEC94 | 35 | . | 70 | . |
| | 04JAN95 | 42 | 74 | 70 | 4 |
| | 04JAN95 | FINAL | 74 | 70 | 4 |
| 043/04303 | 03MAY94 | 0 | 58 | 58 | 0 |
| | 12MAY94 | 7 | . | 58 | . |
| | 19MAY94 | 14 | . | 58 | . |
| | 26MAY94 | 21 | . | 58 | . |
| | 02JUN94 | 28 | . | 58 | . |
| | 09JUN94 | 35 | . | 58 | . |
| | 16JUN94 | 42 | 60 | 58 | 2 |
| | 16JUN94 | FINAL | 60 | 58 | 2 |
| 043/04305 | 10NOV94 | 0 | 80 | 80 | 0 |
| | 17NOV94 | 7 | . | 80 | . |
| | 24NOV94 | 14 | . | 80 | . |
| | 29NOV94 | 21 | 79 | 80 | -1 |
| 044/04405 | 30NOV94 | 0 | 72 | 72 | 0 |
| | 12DEC94 | 7 | . | 72 | . |
| | 19DEC94 | 14 | . | 72 | . |
| | 27DEC94 | 21 | . | 72 | . |
| | 02JAN95 | 28 | . | 72 | . |
| | 09JAN95 | 35 | . | 72 | . |
| | 16JAN95 | 42 | 79 | 72 | 7 |
| | 16JAN95 | FINAL | 79 | 72 | 7 |
| 045/04504 | 30MAY94 | 0 | 60 | 60 | 0 |
| | 06JUN94 | 7 | . | 60 | . |
| | 13JUN94 | 14 | . | 60 | . |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054776

G2886

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04504 | 20AUG94 | 21 | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 120 | -20 |
| | 27AUG94 | 28 | 100 | 120 | -20 | 60 | 80 | -20 | 110 | 120 | -10 |
| | 04JUL94 | 35 | 95 | 120 | -25 | 65 | 80 | -15 | 95 | 120 | -25 |
| | 11JUL94 | 42 | 100 | 120 | -20 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 11JUL94 | FINAL | 100 | 120 | -20 | 70 | 80 | -10 | 110 | 120 | -10 |
| 045/04506 | 01JUN94 | 7 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 120 | -10 |
| | 07JUN94 | 14 | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 110 | -10 |
| | 14JUN94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 120 | -10 |
| 045/04507 | 13JUL94 | 7 | 110 | 110 | 0 | 65 | 80 | -15 | 110 | 120 | -10 |
| | 19JUL94 | 14 | 110 | 110 | 0 | 65 | 80 | -15 | 120 | 120 | 0 |
| | 26JUL94 | 21 | 110 | 110 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 02AUG94 | 28 | 130 | 110 | 20 | 80 | 90 | -10 | 110 | 120 | -10 |
| | 09AUG94 | 35 | 130 | 110 | 20 | 85 | 90 | -5 | 150 | 120 | 30 |
| | 16AUG94 | 42 | 130 | 110 | 20 | 85 | 90 | -5 | 140 | 120 | 20 |
| | 23AUG94 | FINAL | 140 | 110 | 30 | 95 | 90 | 5 | 150 | 120 | 30 |
| 045/04510 | 31JUL94 | 7 | 125 | 125 | 0 | 85 | 85 | 0 | 155 | 125 | 30 |
| | 07AUG94 | 14 | 120 | 125 | -5 | 90 | 85 | 5 | 120 | 125 | -5 |
| | 14AUG94 | 21 | 140 | 125 | 15 | 90 | 85 | 5 | 140 | 125 | 15 |
| | 21AUG94 | 28 | 140 | 125 | 15 | 85 | 85 | 0 | 140 | 125 | 15 |
| | 28AUG94 | 35 | 140 | 125 | 15 | 80 | 85 | -5 | 140 | 125 | 15 |
| | 04SEP94 | 42 | 140 | 125 | 15 | 80 | 85 | -5 | 140 | 125 | 15 |
| | 11SEP94 | FINAL | 130 | 125 | 5 | 80 | 85 | -5 | 140 | 125 | 15 |
| 045/04513 | 18AUG94 | 7 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 29AUG94 | 14 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 04SEP94 | 21 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
| | 12SEP94 | 28 | 120 | 120 | 0 | 80 | 70 | 10 | 140 | 120 | 20 |
| | 18SEP94 | 35 | 130 | 120 | 10 | 70 | 70 | 0 | 130 | 120 | 10 |
| | 25SEP94 | 42 | 120 | 120 | 0 | 70 | 70 | 0 | 125 | 120 | 5 |
| | 03OCT94 | FINAL | 130 | 120 | 10 | 80 | 70 | 10 | 140 | 120 | 20 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCP55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054777

G2887

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJEC'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04504 | 20JUN94 | 21 | 70 | 80 | -10 | 116 | 80 | 36 | 116 | 80 | 36 |
| | 27JUN94 | 28 | 80 | 80 | 0 | 72 | 80 | -8 | 84 | 80 | 4 |
| | 04JUL94 | 35 | 70 | 80 | -10 | 100 | 80 | 20 | 95 | 80 | 15 |
| | 11JUL94 | 42 | 80 | 80 | 0 | 90 | 80 | 10 | 100 | 80 | 20 |
| | 11JUL94 | FINAL | 80 | 80 | 0 | 90 | 80 | 10 | 100 | 80 | 20 |
| 045/04506 | 01JUN94 | 0 | 60 | 80 | -20 | 64 | 64 | 0 | 64 | 64 | 0 |
| | 07JUN94 | 7 | 60 | 80 | -20 | 80 | 64 | 16 | 96 | 64 | 32 |
| | 14JUN94 | 14 | 60 | 80 | -20 | 85 | 64 | 21 | 90 | 64 | 26 |
| | 14JUN94 | FINAL | 60 | 80 | -20 | 85 | 64 | 21 | 90 | 64 | 26 |
| 045/04507 | 13JUL94 | 0 | 90 | 90 | 0 | 88 | 88 | 0 | 88 | 90 | -2 |
| | 19JUL94 | 14 | 80 | 90 | -10 | 100 | 88 | 12 | 120 | 90 | 30 |
| | 26JUL94 | 21 | 85 | 90 | -5 | 96 | 88 | 8 | 112 | 90 | 22 |
| | 02AUG94 | 28 | 110 | 90 | 20 | 100 | 88 | 12 | 96 | 90 | 6 |
| | 09AUG94 | 35 | 100 | 90 | 10 | 82 | 88 | -6 | 100 | 90 | 10 |
| | 16AUG94 | 42 | 120 | 90 | 30 | 96 | 88 | 8 | 88 | 90 | -2 |
| | 23AUG94 | FINAL | 90 | 90 | 0 | 96 | 88 | 8 | 88 | 90 | -2 |
| 045/04510 | 31JUL94 | 0 | 90 | 90 | 0 | 76 | 84 | -8 | 82 | 82 | 0 |
| | 07AUG94 | 7 | 90 | 90 | 0 | 80 | 84 | -4 | 84 | 82 | 2 |
| | 14AUG94 | 14 | 90 | 90 | 0 | 88 | 84 | 4 | 92 | 82 | 10 |
| | 28AUG94 | 28 | 90 | 90 | 0 | 86 | 84 | 2 | 92 | 82 | 10 |
| | 04SEP94 | 35 | 90 | 90 | 0 | 90 | 84 | 6 | 88 | 82 | 6 |
| | 11SEP94 | 42 | 70 | 90 | -10 | 80 | 84 | -4 | 80 | 82 | -2 |
| | 11SEP94 | FINAL | 70 | 90 | -10 | 80 | 84 | -4 | 80 | 82 | -2 |
| 045/04513 | 18AUG94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 29AUG94 | 7 | 75 | 70 | 5 | 88 | 80 | 8 | 90 | 80 | 10 |
| | 04SEP94 | 14 | 80 | 70 | 10 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 12SEP94 | 21 | 80 | 70 | 10 | 88 | 80 | 8 | 90 | 80 | 10 |
| | 18SEP94 | 28 | 80 | 70 | 10 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 25SEP94 | 35 | 70 | 70 | 0 | 76 | 80 | -4 | 76 | 80 | -4 |
| | 03OCT94 | 42 | 70 | 70 | 0 | 76 | 80 | -4 | 80 | 80 | 0 |

SOURCE CODE:            XLW602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

232
CONFIDENTIAL
AZ/SER 0054778

G2888

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04504 | 20JUN94 | 21 | . | 60 | . |
| | 27JUN94 | 28 | . | 60 | . |
| | 04JUL94 | 35 | . | 60 | 1 |
| | 11JUL94 | 42 | 61 | 60 | 1 |
| | 11JUL94 | FINAL | 61 | 60 | 0 |
| 045/04506 | 01JUN94 | 0 | 66 | 66 | 0 |
| | 07JUN94 | 7 | . | 66 | . |
| | 14JUN94 | 14 | . | 66 | . |
| | 14JUN94 | FINAL | 66.2 | 66 | 0.2 |
| 045/04507 | 13JUL94 | 0 | 63 | 63 | 0 |
| | 19JUL94 | 7 | . | 63 | . |
| | 26JUL94 | 14 | . | 63 | . |
| | 02AUG94 | 21 | . | 63 | . |
| | 09AUG94 | 28 | . | 63 | . |
| | 16AUG94 | 35 | . | 63 | . |
| | 23AUG94 | 42 | 65 | 63 | 2 |
| | 23AUG94 | FINAL | 65 | 63 | 2 |
| 045/04510 | 31JUL94 | 0 | 89 | 89 | 0 |
| | 07AUG94 | 7 | . | 89 | . |
| | 14AUG94 | 14 | . | 89 | . |
| | 21AUG94 | 21 | . | 89 | . |
| | 28AUG94 | 28 | . | 89 | . |
| | 04SEP94 | 35 | . | 89 | . |
| | 11SEP94 | 42 | 89 | 89 | 0 |
| | 11SEP94 | FINAL | 89 | 89 | 0 |
| 045/04513 | 18AUG94 | 0 | 63 | 63 | 0 |
| | 29AUG94 | 7 | . | 63 | . |
| | 04SEP94 | 14 | . | 63 | . |
| | 12SEP94 | 21 | . | 63 | . |
| | 18SEP94 | 28 | . | 63 | . |
| | 25SEP94 | 35 | . | 63 | . |
| | 03OCT94 | 42 | 63.4 | 63 | 0.4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054779

G2889

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04513 | 03OCT94 | FINAL | 130 | 120 | 10 | 80 | 70 | 10 | 140 | 120 | 20 |
| 045/04517 | 23OCT94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 30OCT94 | 7 | 140 | 130 | 10 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 06NOV94 | 14 | 160 | 130 | 30 | 100 | 80 | 20 | 160 | 140 | 20 |
| | 13NOV94 | 21 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 140 | -10 |
| | 20NOV94 | 28 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 140 | -10 |
| | 27NOV94 | 35 | 120 | 130 | -10 | 80 | 80 | 0 | 120 | 140 | -20 |
| | 04DEC94 | 42 | 110 | 130 | -20 | 70 | 80 | -10 | 120 | 140 | -20 |
| | 04DEC94 | FINAL | 120 | 130 | -10 | 70 | 80 | -10 | 120 | 140 | -20 |
| 045/04519 | 06NOV94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 13NOV94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 13NOV94 | FINAL | 120 | 120 | 0 | 70 | 80 | -10 | 130 | 130 | 0 |
| 046/04603 | 28MAY94 | 0 | 125 | 125 | 0 | 65 | 65 | 0 | 140 | 130 | 10 |
| | 02JUN94 | 7 | 100 | 125 | -25 | 70 | 65 | 5 | 100 | 130 | -30 |
| | 09JUN94 | 14 | 130 | 125 | 5 | 90 | 65 | 25 | 130 | 130 | 0 |
| | 16JUN94 | 21 | 120 | 125 | -5 | 70 | 65 | 5 | 130 | 130 | 0 |
| | 23JUN94 | 35 | 120 | 125 | -5 | 90 | 65 | 25 | 140 | 130 | 10 |
| | 07JUL94 | 42 | 135 | 125 | 10 | 90 | 65 | 25 | 140 | 130 | 10 |
| | 07JUL94 | FINAL | 135 | 125 | 10 | 90 | 65 | 25 | 140 | 130 | 10 |
| 046/04606 | 01AUG94 | 0 | 130 | 120 | 10 | 75 | 70 | 5 | 140 | 130 | 10 |
| | 08AUG94 | 7 | 130 | 120 | 10 | 75 | 70 | 5 | 140 | 130 | 10 |
| | 15AUG94 | 14 | 130 | 120 | 10 | 80 | 70 | 10 | 110 | 130 | -20 |
| | 22AUG94 | 35 | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 130 | -10 |
| | 22AUG94 | 42 | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 130 | -10 |
| | 22AUG94 | FINAL | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 130 | -10 |
| 046/04607 | 12JUL94 | 0 | 160 | 160 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 21JUL94 | 7 | 160 | 160 | -20 | 90 | 80 | 20 | 140 | 140 | 0 |
| | 28JUL94 | 14 | 130 | 160 | -30 | 80 | 80 | 10 | 140 | 140 | 0 |
| | 04AUG94 | 21 | 130 | 160 | -30 | 80 | 80 | 0 | 140 | 140 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WS.SRGP55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054780

G2890

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04513 | 03OCT94 | FINAL | 80 | 70 | 10 | 76 | 80 | -4 | 80 | 80 | 0 |
| 045/04517 | 23OCT94 | 0 | 80 | 80 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
|  | 30OCT94 | 7 | 80 | 80 | 0 | 80 | 76 | 4 | 80 | 80 | 0 |
|  | 08NOV94 | 14 | 110 | 80 | 30 | 80 | 76 | 4 | 86 | 80 | 6 |
|  | 13NOV94 | 21 | 80 | 80 | 0 | 80 | 76 | 4 | 80 | 80 | 0 |
|  | 20NOV94 | 28 | 80 | 80 | 0 | 80 | 76 | 4 | 80 | 80 | 0 |
|  | 27NOV94 | 35 | 80 | 80 | 0 | 90 | 76 | 14 | 90 | 80 | 10 |
|  | 04DEC94 | 42 | 70 | 80 | -10 | 84 | 76 | 8 | 84 | 80 | 4 |
|  | 04DEC94 | FINAL | 70 | 80 | -10 | 84 | 76 | 8 | 84 | 80 | 4 |
| 045/04519 | 08NOV94 | 0 | 80 | 80 | 0 | 78 | 78 | 0 | 82 | 82 | 0 |
|  | 13NOV94 | 7 | 80 | 80 | 0 | 84 | 78 | 6 | 84 | 82 | 2 |
|  | 13NOV94 | FINAL | 70 | 80 | -10 | 84 | 78 | 6 | 84 | 82 | 2 |
| 046/04603 | 28MAY94 | 0 | 95 | 80 | 15 | 96 | 96 | 0 | 112 | 112 | 0 |
|  | 02JUN94 | 7 | 80 | 80 | 0 | 96 | 96 | 0 | 108 | 112 | -4 |
|  | 09JUN94 | 14 | 80 | 80 | 0 | 100 | 96 | 4 | 116 | 112 | 4 |
|  | 16JUN94 | 21 | 90 | 80 | 10 | 108 | 96 | 12 | 124 | 112 | 12 |
|  | 23JUN94 | 28 | 100 | 80 | 20 | 80 | 96 | -16 | 88 | 112 | -24 |
|  | 30JUN94 | 35 | 100 | 80 | 20 | 100 | 96 | 4 | 100 | 112 | -12 |
|  | 07JUL94 | 42 | 90 | 80 | 10 | 100 | 96 | 4 | 110 | 112 | -2 |
|  | 07JUL94 | FINAL | 90 | 80 | 10 | 78 | 60 | 0 | 72 | 72 | 0 |
| 046/04606 | 19JUL94 | 0 | 90 | 80 | 10 | 78 | 60 | 8 | 80 | 72 | 8 |
|  | 25JUL94 | 7 | 75 | 80 | -5 | 92 | 60 | 32 | 100 | 72 | 28 |
|  | 01AUG94 | 14 | 90 | 80 | 10 | 76 | 60 | 16 | 100 | 72 | 28 |
|  | 08AUG94 | 21 | 90 | 80 | 10 | 80 | 60 | 20 | 88 | 72 | 16 |
|  | 15AUG94 | 28 | 90 | 85 | 10 | 80 | 60 | 20 | 88 | 72 | 16 |
|  | 22AUG94 | 35 | 105 | 85 | 20 | 96 | 96 | 4 | 120 | 120 | -10 |
|  | 22AUG94 | FINAL | 100 | 85 | 15 | 96 | 96 | 0 | 64 | 120 | -56 |
| 046/04607 | 12JUL94 | 0 | 90 | 85 | 5 | 96 | 96 | 0 | 100 | 120 | -20 |
|  | 21JUL94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 28JUL94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 04AUG94 | 21 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054781

G2891

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04513 | 03OCT94 | FINAL | 63.4 | 63 | 0.4 |
| 045/04517 | 23OCT94 | 0 | 62 | 62 | 0 |
|  | 30OCT94 | 7 | . | 62 | . |
|  | 06NOV94 | 14 | . | 62 | . |
|  | 13NOV94 | 21 | . | 62 | . |
|  | 20NOV94 | 28 | . | 62 | . |
|  | 27NOV94 | 35 | . | 62 | . |
|  | 04DEC94 | 42 | 62 | 62 | 0 |
|  | 04DEC94 | FINAL | 62 | 62 | 0 |
| 045/04519 | 08NOV94 | 0 | 79 | 79 | 0 |
|  | 13NOV94 | 7 | . | 79 | . |
|  | 13NOV94 | FINAL | 79 | 79 | 0 |
| 046/04603 | 26MAY94 | 0 | 80 | 80 | 0 |
|  | 02JUN94 | 7 | . | 80 | . |
|  | 09JUN94 | 14 | . | 80 | . |
|  | 16JUN94 | 21 | . | 80 | . |
|  | 22JUN94 | 28 | . | 80 | . |
|  | 30JUN94 | 35 | . | 80 | . |
|  | 07JUL94 | 42 | 82 | 80 | 2 |
|  | 07JUL94 | FINAL | 82 | 80 | 2 |
| 046/04606 | 19JUL94 | 0 | 58 | 58 | 0 |
|  | 25JUL94 | 7 | . | 58 | . |
|  | 01AUG94 | 14 | . | 58 | . |
|  | 08AUG94 | 21 | . | 58 | . |
|  | 15AUG94 | 28 | . | 58 | . |
|  | 22AUG94 | 35 | . | 58 | . |
|  | 22AUG94 | 42 | 61 | 58 | 3 |
|  | 22AUG94 | FINAL | 61 | 58 | 3 |
| 046/04607 | 12JUL94 | 0 | 75 | 75 | 0 |
|  | 21JUL94 | 7 | . | 75 | . |
|  | 28JUL94 | 14 | . | 75 | . |
|  | 04AUG94 | 21 | . | 75 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054782

G2892

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04607 | 11AUG94 | 28 | 125 | 160 | -35 | 80 | 80 | 0 | 110 | 140 | -30 |
|  | 18AUG94 | 35 | 110 | 160 | -50 | 70 | 80 | -10 | 110 | 140 | -30 |
|  | 25AUG94 | 42 | 130 | 160 | -30 | 95 | 80 | 15 | 120 | 140 | -20 |
|  | 25AUG94 | FINAL | 130 | 160 | -30 | 95 | 80 | 15 | 120 | 140 | -20 |
| 046/04611 | 01SEP94 | 7 | 110 | 110 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
|  | 08SEP94 | 14 | 110 | 110 | 0 | 70 | 60 | 10 | 120 | 110 | 10 |
|  | 14SEP94 | 21 | 100 | 110 | -10 | 70 | 60 | 10 | 110 | 110 | 0 |
|  | 22SEP94 | 28 | 110 | 110 | 0 | 70 | 60 | 10 | 110 | 110 | 0 |
|  | 29SEP94 | 35 | 110 | 110 | 0 | 70 | 60 | 10 | 110 | 110 | 0 |
|  | 06OCT94 | 42 | 100 | 110 | -10 | 60 | 60 | 0 | 110 | 110 | 0 |
|  | 06OCT94 | FINAL | 100 | 110 | -10 | 60 | 60 | 0 | 110 | 110 | 0 |
| 047/04703 | 12JUN94 | 7 | 130 | 120 | 10 | 80 | 70 | 10 | 130 | 110 | 20 |
|  | 23JUN94 | 14 | 130 | 120 | 10 | 80 | 70 | 10 | 117 | 110 | 7 |
|  | 30JUN94 | 21 | 120 | 120 | 0 | 90 | 70 | 20 | 115 | 110 | 5 |
|  | 07JUL94 | 28 | 130 | 120 | 10 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 14JUL94 | 35 | 110 | 120 | -10 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 21JUL94 | 42 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 31JUL94 | FINAL | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| 047/04705 | 13JUL94 | 0 | 115 | 110 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 26JUL94 | 7 | 130 | 110 | 0 | 90 | 80 | 0 | 120 | 120 | 0 |
|  | 02AUG94 | 14 | 130 | 110 | 0 | 70 | 80 | -10 | 110 | 120 | -10 |
|  | 02AUG94 | FINAL | 120 | 110 | 0 | 70 | 80 | -10 | 110 | 120 | -10 |
| 047/04708 | 05SEP94 | 7 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 12SEP94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 19SEP94 | 21 | 130 | 130 | 0 | 90 | 80 | 10 | 130 | 130 | 0 |
|  | 28SEP94 | 28 | 130 | 130 | 0 | 70 | 80 | -10 | 130 | 130 | 0 |
|  | 03OCT94 | 35 | 110 | 130 | -20 | 70 | 80 | -10 | 110 | 130 | -20 |
|  | 10OCT94 | 42 | 115 | 130 | -15 | 70 | 80 | -10 | 115 | 130 | -15 |
|  | 10OCT94 | FINAL | 115 | 130 | -15 | 70 | 80 | -10 | 115 | 130 | -15 |

SOURCE CODE:            XLU802.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054783

393

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 25 | 12.3 | 21 | 10.7 | |
| | TOTAL | 203 | 100.0 | 196 | 100.0 | 0.551 |
| 28 | IMPROVED | 68 | 33.5 | 56 | 28.6 | |
| | NO CHANGE | 110 | 54.2 | 115 | 58.7 | |
| | WORSENED | 25 | 12.3 | 25 | 12.8 | |
| | TOTAL | 203 | 100.0 | 196 | 100.0 | |
| 35 | IMPROVED | 65 | 32.0 | 56 | 28.6 | |
| | NO CHANGE | 110 | 54.2 | 116 | 59.2 | |
| | WORSENED | 28 | 13.8 | 24 | 12.2 | |
| | TOTAL | 203 | 100.0 | 196 | 100.0 | 0.621 |

(CONTINUED)

SOURCE CODE:          XLU6O2_PROD_PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

129 CONFIDENTIAL
AZ/SER 0050896

G2893

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04607 | 11AUG94 | 28 | 80 | 85 | -5 | 92 | 96 | -4 | 68 | 120 | -52 |
|  | 18AUG94 | 35 | 80 | 85 | -5 | 120 | 96 | 24 | 120 | 120 | 0 |
|  | 25AUG94 | 42 | 90 | 85 | 5 | 96 | 96 | 0 | 120 | 120 | 0 |
|  | 25AUG94 | FINAL | 90 | 85 | 5 | 96 | 96 | 0 | 120 | 120 | 0 |
| 046/04611 | 23AUG94 | 0 | 90 | 70 | 10 | 92 | 92 | 0 | 116 | 116 | 0 |
|  | 01SEP94 | 7 | 80 | 70 | 10 | 84 | 92 | -8 | 84 | 116 | -32 |
|  | 08SEP94 | 14 | 80 | 70 | 10 | 88 | 92 | -4 | 84 | 116 | -32 |
|  | 14SEP94 | 21 | 80 | 70 | 10 | 88 | 92 | -4 | 84 | 116 | -32 |
|  | 22SEP94 | 28 | 80 | 70 | 10 | 84 | 92 | -8 | 100 | 116 | -16 |
|  | 29SEP94 | 35 | 70 | 70 | 0 | 80 | 92 | -12 | 100 | 116 | -16 |
|  | 06OCT94 | 42 | 80 | 70 | 10 | 84 | 92 | -8 | 100 | 116 | -16 |
|  | 06OCT94 | FINAL | 80 | 70 | 10 | 84 | 92 | -8 | 100 | 116 | -16 |
| 047/04703 | 23JUN94 | 0 | 70 | 70 | 0 | 80 | 78 | 2 | 80 | 78 | 2 |
|  | 30JUN94 | 14 | 75 | 70 | 5 | 80 | 78 | 2 | 76 | 78 | -2 |
|  | 07JUL94 | 21 | 80 | 70 | 10 | 72 | 78 | -6 | 72 | 78 | -6 |
|  | 14JUL94 | 21 | 90 | 70 | 20 | 94 | 78 | 16 | 96 | 78 | 18 |
|  | 21JUL94 | 35 | 80 | 70 | 10 | 88 | 78 | 10 | 88 | 78 | 10 |
|  | 31JUL94 | FINAL | 80 | 70 | 10 | 88 | 78 | 10 | 88 | 78 | 10 |
| 047/04705 | 18JUL94 | 0 | 80 | 80 | 0 | 100 | 80 | 20 | 100 | 80 | 20 |
|  | 28AUG94 | 14 | 65 | 80 | -15 | 84 | 80 | 4 | 84 | 80 | 4 |
|  | 02AUG94 | FINAL | 65 | 80 | -15 | 84 | 80 | 4 | 84 | 80 | 4 |
| 047/04708 | 02AUG94 | 7 | 80 | 80 | 0 | 78 | 78 | 0 | 78 | 78 | 0 |
|  | 12SEP94 | 14 | 90 | 80 | 10 | 80 | 78 | 2 | 80 | 78 | 2 |
|  | 19SEP94 | 21 | 80 | 80 | 0 | 86 | 78 | 8 | 82 | 78 | 2 |
|  | 26SEP94 | 28 | 80 | 80 | 0 | 80 | 78 | 2 | 86 | 78 | 8 |
|  | 03OCT94 | 35 | 70 | 80 | -10 | 86 | 78 | 8 | 86 | 78 | 8 |
|  | 10OCT94 | 42 | 70 | 80 | -10 | 86 | 78 | 8 | 86 | 78 | 8 |
|  | 10OCT94 | FINAL | 80 | 80 | 0 | 86 | 78 | 8 | 86 | 78 | 8 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054784

G2894

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04607 | 11AUG94 | 28 | . | 75 | . |
|  | 18AUG94 | 35 | . | 75 | . |
|  | 25AUG94 | 42 | 77 | 75 | 2 |
|  | 25AUG94 | FINAL | 77 | 75 | 2 |
| 046/04611 | 22AUG94 | 0 | 82 | 82 | 0 |
|  | 01SEP94 | 7 | . | 82 | . |
|  | 08SEP94 | 14 | . | 82 | . |
|  | 14SEP94 | 21 | . | 82 | . |
|  | 22SEP94 | 28 | . | 82 | . |
|  | 29SEP94 | 35 | . | 82 | . |
|  | 06OCT94 | 42 | 84 | 82 | 2 |
|  | 06OCT94 | FINAL | 84 | 82 | 2 |
| 047/04703 | 16JUN94 | 0 | 62.7 | 62.7 | 0 |
|  | 23JUN94 | 7 | . | 62.7 | . |
|  | 30JUN94 | 14 | . | 62.7 | . |
|  | 07JUL94 | 21 | . | 62.7 | . |
|  | 14JUL94 | 28 | . | 62.7 | . |
|  | 21JUL94 | 35 | 66.6 | 62.7 | 3.9 |
|  | 31JUL94 | 42 | 66.6 | 62.7 | 3.9 |
|  | 31JUL94 | FINAL | 65.7 | 62.7 | 3.0 |
| 047/04705 | 19JUL94 | 0 | 79 | 79 | -0 |
|  | 26JUL94 | 7 | . | 79 | . |
|  | 02AUG94 | 14 | 76 | 79 | -3 |
|  | 02AUG94 | FINAL | 76 | 79 | -3 |
| 047/04708 | 29AUG94 | 0 | 90 | 90 | 0 |
|  | 05SEP94 | 7 | . | 90 | . |
|  | 12SEP94 | 14 | . | 90 | . |
|  | 19SEP94 | 21 | . | 90 | . |
|  | 26SEP94 | 28 | . | 90 | . |
|  | 03OCT94 | 35 | . | 90 | . |
|  | 10OCT94 | 42 | 92 | 90 | 2 |
|  | 10OCT94 | FINAL | 92 | 90 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU6O2.PROD.PHASEIII(VITALS)
                      MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054785

G2895

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04710 | 18SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 25SEP94 | 7 | 120 | 120 | 0 | 70 | 80 | -10 | 120 | 120 | 0 |
| | 02OCT94 | 14 | 110 | 120 | -10 | 60 | 80 | -20 | 110 | 120 | -10 |
| | 09OCT94 | 21 | 110 | 120 | -10 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 16OCT94 | 28 | 130 | 120 | 10 | 70 | 80 | -10 | 130 | 120 | 10 |
| | 23OCT94 | 35 | 130 | 120 | 10 | 70 | 80 | -10 | 120 | 120 | 0 |
| | 30OCT94 | 42 | 120 | 120 | 0 | 70 | 80 | -10 | 120 | 120 | 0 |
| | 30OCT94 | FINAL | 120 | 120 | 0 | 70 | 80 | -10 | 120 | 120 | 0 |
| 049/04906 | 07SEP94 | 0 | 104 | 104 | 0 | 66 | 60 | 6 | 98 | 98 | 0 |
| | 13SEP94 | 7 | 104 | 104 | 0 | 66 | 60 | 6 | 100 | 98 | 2 |
| | 20SEP94 | 14 | 110 | 104 | 6 | 66 | 60 | 6 | 100 | 98 | 2 |
| | 27SEP94 | 21 | 110 | 104 | 6 | 72 | 60 | 12 | 100 | 98 | 2 |
| | 04OCT94 | 28 | 104 | 104 | 0 | 64 | 60 | 4 | 102 | 98 | 4 |
| | 11OCT94 | 35 | 100 | 104 | -4 | 68 | 60 | 8 | 102 | 98 | 4 |
| | 18OCT94 | 42 | 100 | 104 | -4 | 68 | 60 | 8 | 100 | 98 | 2 |
| | 18OCT94 | FINAL | 100 | 104 | -4 | 68 | 60 | 8 | 100 | 98 | 2 |
| 050/05004 | 17MAY94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 24MAY94 | 7 | 105 | 130 | -25 | 60 | 80 | -20 | 120 | 130 | -10 |
| | 31MAY94 | 14 | 110 | 130 | -20 | 60 | 80 | -20 | 95 | 130 | -35 |
| | 07JUN94 | 21 | 125 | 130 | -5 | 90 | 80 | 16 | 120 | 130 | -10 |
| | 14JUN94 | 28 | 120 | 130 | -10 | 80 | 80 | 0 | 110 | 130 | -20 |
| | 21JUN94 | 35 | 120 | 130 | -10 | 80 | 80 | 0 | 110 | 130 | -20 |
| | 28JUN94 | 42 | 120 | 130 | -10 | 80 | 80 | 0 | 110 | 130 | -20 |
| | 28JUN94 | FINAL | 120 | 130 | -10 | 80 | 80 | 0 | 110 | 130 | -20 |
| 051/05101 | 18APR94 | 0 | 160 | 160 | 0 | 90 | 90 | 0 | 165 | 165 | 0 |
| | 22APR94 | 7 | 150 | 160 | -10 | 70 | 90 | -20 | 140 | 165 | -25 |
| | 22APR94 | 14 | 150 | 160 | -10 | 80 | 90 | -10 | 140 | 165 | -25 |
| | 22APR94 | FINAL | 150 | 160 | -10 | 80 | 90 | -10 | 140 | 165 | -25 |
| 051/05106 | 14NOV94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 115 | 115 | 0 |
| | 21NOV94 | 7 | 110 | 110 | 0 | 70 | 80 | -10 | 90 | 115 | -25 |
| | 01DEC94 | 14 | 95 | 110 | -15 | 70 | 80 | -10 | 100 | 115 | -15 |
| | 08DEC94 | 21 | 105 | 110 | -5 | 80 | 80 | 0 | 100 | 115 | -15 |

SOURCE CODE:            XLU02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054786

G2896

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04710 | 18SEP94 | 0 | 80 | 90 | -10 | 82 | 82 | 0 | 82 | 82 | 0 |
| | 25SEP94 | 7 | 70 | 80 | -10 | 78 | 82 | -4 | 80 | 82 | -2 |
| | 02OCT94 | 14 | 60 | 80 | -20 | 86 | 82 | 4 | 86 | 82 | 4 |
| | 09OCT94 | 21 | 70 | 80 | -10 | 80 | 82 | -2 | 80 | 82 | -2 |
| | 16OCT94 | 28 | 70 | 80 | -10 | 82 | 82 | 0 | 82 | 82 | 0 |
| | 23OCT94 | 35 | 70 | 80 | -10 | 86 | 82 | 4 | 86 | 82 | 4 |
| | 30OCT94 | 42 | 70 | 80 | -10 | 82 | 82 | 0 | 82 | 82 | 0 |
| | 30OCT94 | FINAL | 70 | 80 | -10 | 86 | 82 | 4 | 86 | 82 | 4 |
| 049/04906 | 23SEP94 | 0 | 60 | 60 | 0 | 72 | 72 | 0 | 90 | 80 | 10 |
| | 30SEP94 | 7 | 54 | 60 | -6 | 100 | 72 | 28 | 90 | 80 | 10 |
| | 07OCT94 | 14 | 70 | 60 | 10 | 82 | 72 | 10 | 80 | 80 | 0 |
| | 14OCT94 | 21 | 66 | 60 | 6 | 74 | 72 | 2 | 75 | 80 | -5 |
| | 21OCT94 | 28 | 58 | 60 | -2 | 74 | 72 | 2 | 84 | 80 | -10 |
| | 28OCT94 | 35 | 58 | 60 | -2 | 74 | 72 | 2 | 80 | 80 | 0 |
| | 28OCT94 | 42 | 70 | 60 | 10 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 28OCT94 | FINAL | 70 | 60 | 10 | 80 | 80 | 0 | 88 | 80 | 8 |
| 050/06004 | 25NOV94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 88 | 80 | 8 |
| | 02DEC94 | 7 | 75 | 80 | -5 | 92 | 80 | 12 | 108 | 80 | 28 |
| | 09DEC94 | 14 | 80 | 80 | 0 | 96 | 80 | 16 | 84 | 80 | 4 |
| | 16DEC94 | 21 | 60 | 80 | -20 | 80 | 80 | 0 | 88 | 80 | 8 |
| | 30DEC94 | 35 | 70 | 80 | -10 | 84 | 80 | 4 | 80 | 80 | 0 |
| | 30DEC94 | 42 | 70 | 80 | -10 | 76 | 80 | -4 | 80 | 80 | 0 |
| | 30DEC94 | FINAL | 80 | 80 | 0 | 76 | 80 | -4 | 80 | 80 | 0 |
| 051/05101 | 18APR94 | 0 | 90 | 90 | 0 | 108 | 108 | 0 | 124 | 124 | 0 |
| | 22APR94 | 7 | 75 | 90 | -15 | 88 | 108 | -20 | 130 | 124 | 6 |
| | 22APR94 | 14 | 100 | 90 | 10 | 88 | 108 | -20 | 104 | 124 | -20 |
| | 22APR94 | FINAL | 100 | 90 | 10 | 88 | 108 | -20 | 104 | 124 | -20 |
| 051/05106 | 24NOV94 | 0 | 60 | 80 | -20 | 88 | 88 | 0 | 96 | 96 | 0 |
| | 01DEC94 | 7 | 85 | 80 | -5 | 88 | 88 | 0 | 92 | 96 | -4 |
| | 08DEC94 | 14 | 70 | 80 | -10 | 92 | 88 | 4 | 116 | 96 | 20 |
| | 08DEC94 | 21 | 70 | 80 | -10 | 92 | 88 | 4 | 104 | 96 | 8 |

SOURCE CODE:          XLUH02_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054787

G2897

50771IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 047/04710 | 18SEP94 | 0 | 65.5 | 65.5 | 0 |
| | 25SEP94 | 7 | . | 65.5 | . |
| | 020CT94 | 14 | . | 65.5 | . |
| | 090CT94 | 21 | . | 65.5 | . |
| | 160CT94 | 28 | . | 65.5 | . |
| | 230CT94 | 35 | . | 65.5 | . |
| | 300CT94 | 42 | 68 | 65.5 | 2.5 |
| | 300CT94 | FINAL | 68 | 65.5 | 2.5 |
| 049/04906 | 07SEP94 | 0 | 80.4 | 80.4 | 0 |
| | 23SEP94 | 7 | . | 80.4 | . |
| | 30SEP94 | 14 | . | 80.4 | . |
| | 070CT94 | 21 | . | 80.4 | . |
| | 140CT94 | 28 | . | 80.4 | . |
| | 210CT94 | 35 | . | 80.4 | . |
| | 280CT94 | 42 | 73.4 | 80.4 | -7 |
| | 280CT94 | FINAL | 73.4 | 80.4 | -7 |
| 050/05004 | 17NOV94 | 0 | 70.6 | 70.6 | 0 |
| | 25NOV94 | 7 | . | 70.6 | . |
| | 020DEC94 | 14 | . | 70.6 | . |
| | 090DEC94 | 21 | . | 70.6 | . |
| | 160DEC94 | 28 | . | 70.6 | . |
| | 230DEC94 | 35 | . | 70.6 | . |
| | 300DEC94 | 42 | 79.2 | 70.6 | 8.6 |
| | 300DEC94 | FINAL | 79.2 | 70.6 | 8.6 |
| 051/05101 | 06APR94 | 0 | 94.4 | 94.4 | 0 |
| | 18APR94 | 7 | . | 94.4 | . |
| | 22APR94 | 14 | . | 94.4 | . |
| | 22APR94 | FINAL | 89.5 | 94.4 | -4.9 |
| 051/05106 | 14NOV94 | 0 | 81 | 81 | 0 |
| | 24NOV94 | 7 | . | 81 | . |
| | 010DEC94 | 14 | . | 81 | . |
| | 080DEC94 | 21 | . | 81 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054788

G2898

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 051/05106 | 08DEC94 | FINAL | | | | | | | | | |
| 092/05202 | 29MAR94 | 0 | 105 | 110 | -5 | 80 | 80 | 0 | 100 | 115 | -15 |
| | 07APR94 | 7 | 110 | 110 | 0 | 75 | 70 | 5 | 110 | 110 | 5 |
| | 14APR94 | 14 | 105 | 110 | -5 | 75 | 70 | 5 | 115 | 110 | 5 |
| | 21APR94 | 21 | 110 | 110 | 0 | 70 | 70 | 0 | 115 | 110 | 5 |
| | 28APR94 | 28 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 05MAY94 | 35 | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 11MAY94 | 42 | 110 | 110 | 0 | 75 | 70 | 5 | 120 | 110 | 10 |
| 053/05304 | 11MAY94 | FINAL | 110 | 110 | 0 | 75 | 70 | 5 | 120 | 110 | 5 |
| | 29SEP94 | 0 | 120 | 120 | 0 | 90 | 80 | 10 | 115 | 110 | 10 |
| | 07OCT94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 110 | 15 |
| | 14OCT94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
| | 21OCT94 | 21 | 120 | 120 | 0 | 75 | 80 | -5 | 110 | 110 | 5 |
| | 28OCT94 | 28 | 115 | 120 | -5 | 80 | 80 | 0 | 115 | 110 | 5 |
| | 04NOV94 | 35 | 130 | 130 | 0 | 80 | 80 | 0 | 125 | 110 | 15 |
| | 11NOV94 | 42 | 130 | 120 | 10 | 80 | 75 | 5 | 125 | 105 | 10 |
| 053/05305 | 11NOV94 | FINAL | 130 | 120 | 10 | 100 | 75 | 25 | 110 | 105 | 5 |
| | 05OCT94 | 0 | 120 | 110 | 20 | 80 | 75 | 5 | 110 | 105 | 5 |
| | 14OCT94 | 7 | 120 | 110 | 10 | 80 | 75 | 5 | 135 | 135 | -10 |
| | 19OCT94 | 14 | 125 | 135 | -10 | 80 | 75 | 5 | 125 | 135 | -10 |
| 054/05401 | 19OCT94 | FINAL | 135 | 135 | 0 | 75 | 75 | 0 | 135 | 135 | -10 |
| | 02AUG94 | 0 | 135 | 135 | 0 | 80 | 75 | 5 | 135 | 135 | 0 |
| | 11AUG94 | 7 | 140 | 135 | 5 | 85 | 75 | 10 | 150 | 135 | 15 |
| | 19AUG94 | 14 | 150 | 135 | 15 | 85 | 75 | 10 | 135 | 135 | -20 |
| | 28AUG94 | 21 | 120 | 135 | -15 | 80 | 75 | 5 | 135 | 135 | -20 |
| | 02SEP94 | 28 | 120 | 120 | -15 | 80 | 75 | 5 | 115 | 115 | 10 |
| | 09SEP94 | 35 | 140 | 110 | 30 | 85 | 50 | 35 | 125 | 115 | 10 |
| | 09SEP94 | 42 | 140 | 110 | 30 | 85 | 50 | 35 | 130 | 115 | 15 |
| 055/05502 | 09SEP94 | FINAL | | | | | | | | | |
| | 24JUL94 | 0 | | | | | | | | | |
| | 04AUG94 | 7 | | | | | | | | | |
| | 12AUG94 | 14 | | | | | | | | | |

SOURCE CODE:        XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.02821
DATE PRINTED:       12JUL95

243

CONFIDENTIAL
AZ/SER 0054789

G2899

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 051/05108 | 08DEC94 | FINAL | 70 | 80 | -10 | 92 | 88 | 4 | 104 | 96 | 8 |
| 052/05202 | 29MAR94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 84 | 84 | 6 |
| | 07APR94 | 7 | 80 | 70 | 10 | 76 | 80 | -4 | 92 | 84 | 8 |
| | 14APR94 | 14 | 75 | 70 | 5 | 80 | 80 | 0 | 88 | 84 | 4 |
| | 21APR94 | 21 | 70 | 70 | 0 | 80 | 80 | 0 | 84 | 84 | 4 |
| | 28APR94 | 28 | 70 | 70 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 05MAY94 | 35 | 80 | 70 | 10 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 11MAY94 | 42 | 80 | 70 | 10 | 80 | 88 | 0 | 84 | 84 | 0 |
| | 11MAY94 | FINAL | 80 | 80 | 0 | 88 | 88 | 0 | 72 | 80 | -8 |
| 053/05304 | 29SEP94 | 7 | 60 | 80 | 0 | 68 | 88 | -20 | 80 | 80 | 0 |
| | 07OCT94 | 14 | 60 | 80 | -5 | 76 | 88 | -12 | 80 | 80 | 0 |
| | 14OCT94 | 21 | 75 | 80 | 0 | 74 | 88 | -14 | 78 | 80 | -2 |
| | 21OCT94 | 28 | 60 | 80 | -5 | 72 | 88 | -16 | 78 | 80 | -2 |
| | 28OCT94 | 35 | 80 | 80 | 0 | 68 | 88 | -20 | 72 | 80 | -8 |
| | 04NOV94 | 42 | 75 | 80 | 5 | 80 | 88 | -8 | 72 | 84 | 4 |
| | 11NOV94 | FINAL | 75 | 75 | 5 | 88 | 88 | 0 | 84 | 84 | 4 |
| 053/05305 | 05OCT94 | 7 | 80 | 75 | 5 | 80 | 88 | -8 | 80 | 88 | -8 |
| | 14OCT94 | 14 | 75 | 75 | 5 | 60 | 88 | 2 | 80 | 88 | 0 |
| | 19OCT94 | FINAL | 80 | 75 | 5 | 88 | 88 | -8 | 88 | 88 | 0 |
| 054/05401 | 02AUG94 | 7 | 75 | 75 | 5 | 96 | 60 | 28 | 92 | 92 | 8 |
| | 11AUG94 | 14 | 80 | 75 | 5 | 100 | 60 | 36 | 100 | 92 | 40 |
| | 19AUG94 | 21 | 80 | 75 | 0 | 72 | 60 | 40 | 132 | 92 | 16 |
| | 26AUG94 | 28 | 75 | 75 | 0 | 88 | 60 | 12 | 88 | 92 | -8 |
| | 02SEP94 | 35 | 75 | 75 | 0 | 80 | 60 | 28 | 100 | 92 | 8 |
| | 09SEP94 | 42 | 75 | 75 | 0 | 80 | 60 | 20 | 84 | 92 | -8 |
| | 09SEP94 | FINAL | 80 | 80 | 0 | 76 | 60 | 0 | 84 | 92 | -8 |
| 055/05502 | 26JUL94 | 7 | 80 | 80 | 0 | 90 | 76 | 14 | 106 | 88 | 18 |
| | 04AUG94 | 14 | 85 | 80 | 5 | 65 | 76 | -11 | 70 | 88 | -18 |

SOURCE CODE:                XLUH02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:         MIS.SRCR55.D2821
DATE PRINTED:               12JUL95

CONFIDENTIAL
AZ/SER 0054790

G2900

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 051/05106 | 08DEC94 | FINAL | 79 | 81 | -2 |
| 052/05202 | 29MAR94 | 0 | 57.6 | 57.6 | 0 |
| | 07APR94 | 7 | . | 57.6 | . |
| | 14APR94 | 14 | . | 57.6 | . |
| | 21APR94 | 21 | . | 57.6 | . |
| | 28APR94 | 28 | . | 57.6 | . |
| | 05MAY94 | 35 | . | 57.6 | . |
| | 11MAY94 | 42 | 63.6 | 57.6 | 6 |
| | 11MAY94 | FINAL | 63.6 | 57.6 | 6 |
| 053/05304 | 29SEP94 | 0 | 91.5 | 91.5 | 0 |
| | 07OCT94 | 7 | . | 91.5 | . |
| | 14OCT94 | 14 | . | 91.5 | . |
| | 21OCT94 | 21 | . | 91.5 | . |
| | 28OCT94 | 28 | . | 91.5 | . |
| | 04NOV94 | 35 | . | 91.5 | . |
| | 11NOV94 | 42 | 94 | 91.5 | 2.5 |
| | 11NOV94 | FINAL | 94 | 91.5 | 2.5 |
| 053/05305 | 05OCT94 | 0 | 82.1 | 82.1 | 0 |
| | 14OCT94 | 7 | . | 82.1 | . |
| | 19OCT94 | 14 | . | 82.1 | . |
| | 19OCT94 | FINAL | 80.5 | 82.1 | -1.6 |
| 054/05401 | 22JUL94 | 0 | 74 | 74 | 0 |
| | 02AUG94 | 7 | . | 74 | . |
| | 11AUG94 | 14 | . | 74 | . |
| | 19AUG94 | 21 | . | 74 | . |
| | 26AUG94 | 28 | . | 74 | . |
| | 02SEP94 | 35 | . | 74 | . |
| | 02SEP94 | 42 | 80 | 74 | 6 |
| | 09SEP94 | FINAL | 80 | 74 | 6 |
| 055/05502 | 26JUL94 | 0 | 75.3 | 75.3 | 0 |
| | 04AUG94 | 7 | . | 75.3 | . |
| | 12AUG94 | 14 | . | 75.3 | . |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054791

G2901

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 055/05502 | 12AUG94 | FINAL | 140 | 110 | 30 | 85 | 50 | 35 | 130 | 115 | 15 |
| 056/05602 | 13APR94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 100 | 100 | 0 |
| | 23APR94 | 7 | 160 | 130 | 30 | 100 | 90 | 10 | 180 | 100 | 80 |
| | 29APR94 | 14 | 100 | 130 | -30 | 80 | 90 | -10 | 80 | 100 | -20 |
| | 06MAY94 | 21 | 140 | 130 | 10 | 90 | 90 | 0 | 100 | 100 | 0 |
| | 08MAY94 | FINAL | 140 | 130 | 10 | 90 | 90 | 0 | 100 | 100 | 0 |
| 056/05604 | 26JUL94 | 7 | 150 | 150 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 01AUG94 | FINAL | 180 | 150 | 30 | 100 | 90 | 10 | 120 | 120 | 0 |
| 057/05704 | 02OCT94 | 0 | 140 | 140 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 10OCT94 | 7 | 140 | 140 | 0 | 70 | 80 | -10 | 130 | 130 | -10 |
| | 17OCT94 | 14 | 130 | 140 | -10 | 70 | 80 | -10 | 110 | 130 | -20 |
| | 24OCT94 | 21 | 130 | 140 | -10 | 60 | 80 | -20 | 110 | 130 | -20 |
| | 31OCT94 | 28 | 140 | 140 | 0 | 80 | 80 | 0 | 120 | 130 | -10 |
| | 07NOV94 | 35 | 130 | 140 | -10 | 80 | 80 | 0 | 110 | 130 | -20 |
| | 14NOV94 | 42 | 130 | 140 | -10 | 80 | 80 | 0 | 110 | 130 | -20 |
| | 14NOV94 | FINAL | 120 | 140 | -20 | 80 | 80 | 0 | 110 | 130 | -20 |
| 057/05706 | 20NOV94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 28NOV94 | 7 | 110 | 120 | -10 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 05DEC94 | 14 | 110 | 120 | -10 | 80 | 80 | 0 | 90 | 110 | -20 |
| | 12DEC94 | 21 | 115 | 120 | -5 | 70 | 80 | -10 | 90 | 110 | -20 |
| | 27DEC94 | 35 | 130 | 120 | 10 | 70 | 80 | -10 | 130 | 110 | 20 |
| | 02JAN95 | 42 | 110 | 120 | -10 | 68 | 68 | 0 | 110 | 110 | 0 |
| | 02JAN95 | FINAL | 112 | 120 | -2 | 68 | 68 | 0 | 110 | 110 | 0 |
| 059/05902 | 02JUN94 | 0 | 110 | 102 | 8 | 70 | 68 | 2 | 98 | 90 | 8 |
| | 13JUN94 | 7 | 110 | 102 | 8 | 72 | 68 | 4 | 88 | 90 | -2 |
| | 20JUN94 | 14 | 112 | 102 | 10 | 70 | 68 | 2 | 88 | 90 | -2 |
| | 27JUN94 | 21 | 100 | 102 | -2 | 70 | 68 | 2 | 96 | 90 | 6 |
| | 04JUL94 | 28 | 108 | 102 | 6 | 58 | 68 | -10 | 98 | 90 | 8 |
| | 11JUL94 | 35 | 100 | 102 | -2 | 58 | 68 | -10 | 90 | 90 | 0 |
| | 18JUL94 | 42 | 104 | 102 | 2 | 58 | 68 | | 90 | 90 | 0 |

SOURCE CODE:        XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054792

G2902

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 055/05502 | 12AUG94 | FINAL | 85 | 80 | 5 | 65 | 76 | -11 | 70 | 88 | -18 |
| 056/05602 | 13APR94 | 0 | 60 | 60 | 0 | 90 | 90 | 0 | 100 | 100 | 0 |
|  | 22APR94 | 7 | 120 | 60 | 60 | 90 | 90 | 0 | 100 | 100 | 0 |
|  | 29APR94 | 14 | 60 | 60 | 0 | 100 | 90 | 10 | 120 | 100 | 20 |
|  | 06MAY94 | 21 | 60 | 60 | 0 | 100 | 90 | 10 | 80 | 100 | -20 |
|  | 08MAY94 | FINAL | 80 | 80 | 0 | 100 | 90 | 10 | 80 | 100 | -20 |
| 056/05604 | 26JUL94 | 0 | 70 | 80 | -10 | 120 | 120 | 0 | 100 | 80 | 0 |
|  | 01AUG94 | 7 | 70 | 80 | -10 | 140 | 120 | 20 | 100 | 80 | 20 |
|  | 01AUG94 | FINAL | 90 | 90 | 0 | 140 | 120 | 20 | 100 | 80 | 20 |
| 057/05704 | 02OCT94 | 0 | 80 | 90 | -10 | 80 | 80 | 0 | 100 | 100 | 0 |
|  | 10OCT94 | 7 | 70 | 90 | -20 | 76 | 80 | -4 | 96 | 100 | -4 |
|  | 17OCT94 | 14 | 70 | 90 | -10 | 88 | 80 | 8 | 100 | 100 | 0 |
|  | 24OCT94 | 21 | 90 | 90 | 0 | 88 | 80 | 8 | 115 | 100 | 15 |
|  | 31OCT94 | 28 | 90 | 90 | 0 | 80 | 80 | 0 | 112 | 100 | 12 |
|  | 07NOV94 | 35 | 90 | 90 | 0 | 80 | 80 | 0 | 92 | 100 | -8 |
|  | 14NOV94 | FINAL | 80 | 80 | 0 | 64 | 80 | -16 | 92 | 100 | -8 |
| 057/05706 | 14NOV94 | 0 | 80 | 80 | 0 | 64 | 80 | -16 | 100 | 100 | 0 |
|  | 20NOV94 | 7 | 90 | 80 | 0 | 96 | 96 | 0 | 100 | 100 | -8 |
|  | 28NOV94 | 14 | 80 | 80 | -10 | 88 | 96 | -8 | 92 | 100 | -8 |
|  | 05DEC94 | 21 | 70 | 80 | -10 | 88 | 96 | -8 | 92 | 100 | -6 |
|  | 19DEC94 | 28 | 70 | 80 | -10 | 84 | 96 | -12 | 108 | 100 | 6 |
|  | 27DEC94 | 35 | 80 | 80 | 0 | 80 | 96 | -16 | 100 | 100 | 0 |
|  | 02JAN95 | FINAL | 80 | 80 | 0 | 84 | 96 | -12 | 92 | 100 | -8 |
| 059/05902 | 02JUN94 | 0 | 70 | 80 | 0 | 84 | 96 | -12 | 92 | 100 | -8 |
|  | 13JUN94 | 7 | 68 | 70 | -2 | 70 | 70 | 0 | 90 | 90 | 0 |
|  | 20JUN94 | 14 | 60 | 70 | -10 | 72 | 70 | 2 | 116 | 90 | 2 |
|  | 27JUN94 | 21 | 50 | 70 | -20 | 92 | 70 | 22 | 108 | 90 | 26 |
|  | 04JUL94 | 28 | 50 | 70 | -20 | 74 | 70 | 4 | 96 | 90 | 18 |
|  | 11JUL94 | 35 | 56 | 70 | -14 | 74 | 70 | 6 | 92 | 90 | 6 |
|  | 18JUL94 | 42 | 54 | 70 | -16 | 74 | 70 | 4 | 92 | 90 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054793

394

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.1   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | | |
| | N | PERCENT | N | PERCENT | | | |
| STUDY DAY | | | | | | | |
| 42   IMPROVED | 67 | 33.0 | 58 | 29.6 | | | 0.547 |
| NO CHANGE | 109 | 53.7 | 116 | 59.2 | | | |
| WORSENED | 27 | 13.3 | 22 | 11.2 | | | |
| TOTAL | 203 | 100.0 | 196 | 100.0 | | | |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
WORSENED = CHANGE FROM BASELINE GREATER THAN 0

130

CONFIDENTIAL
AZ/SER 0050897

G2903

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 055/05502 | 12AUG94 | FINAL | 75.5 | 75.3 | 0.2 |
| 056/05602 | 13APR94 | 0 | 80 | 80 | 0 |
| | 22APR94 | 7 | . | 80 | . |
| | 29APR94 | 14 | . | 80 | . |
| | 06MAY94 | 21 | . | 80 | . |
| 056/05604 | 06MAY94 | FINAL | 80 | 80 | 0 |
| | 26JUL94 | 0 | 70 | 70 | 0 |
| | 01AUG94 | 7 | . | 70 | . |
| 057/05704 | 01AUG94 | FINAL | 70 | 70 | 0 |
| | 02OCT94 | 0 | 85 | 85 | 0 |
| | 10OCT94 | 7 | . | 85 | . |
| | 17OCT94 | 14 | . | 85 | . |
| | 24OCT94 | 21 | . | 85 | . |
| | 31OCT94 | 28 | . | 85 | . |
| | 07NOV94 | 35 | . | 85 | . |
| | 14NOV94 | 42 | 92.5 | 85 | 7.5 |
| 057/05706 | 14NOV94 | FINAL | 92.5 | 85 | 7.5 |
| | 20NOV94 | 0 | 82.9 | 82.9 | 0 |
| | 28NOV94 | 7 | . | 82.9 | . |
| | 05DEC94 | 14 | . | 82.9 | . |
| | 12DEC94 | 21 | . | 82.9 | . |
| | 19DEC94 | 28 | . | 82.9 | . |
| | 27DEC94 | 35 | . | 82.9 | . |
| | 02JAN95 | 42 | 75.5 | 82.9 | -7.4 |
| 059/05902 | 02JAN95 | FINAL | 75.5 | 82.9 | -7.0 |
| | 02JUN94 | 0 | 65 | 65 | 0 |
| | 13JUN94 | 7 | . | 65 | . |
| | 20JUN94 | 14 | . | 65 | . |
| | 27JUN94 | 21 | . | 65 | . |
| | 04JUL94 | 28 | . | 65 | . |
| | 11JUL94 | 35 | . | 65 | . |
| | 18JUL94 | 42 | 76 | 65 | 11 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054794

G2904

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05902 | 18JUL94 | FINAL | 104 | 102 | 2 | 58 | 68 | -10 | 90 | 90 | 0 |
| 059/05903 | 15JUL94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 90 | 90 | 0 |
|  | 27JUL94 | 7 | 104 | 100 | 4 | 70 | 60 | 10 | 78 | 90 | -12 |
|  | 03AUG94 | 14 | 112 | 100 | 12 | 70 | 60 | 10 | 84 | 90 | -6 |
|  | 10AUG94 | 21 | 90 | 100 | -10 | 60 | 60 | 0 | 84 | 90 | -6 |
|  | 17AUG94 | 28 | 120 | 100 | 20 | 82 | 60 | 22 | 110 | 90 | 20 |
|  | 24AUG94 | 35 | 100 | 100 | 0 | 60 | 60 | 0 | 98 | 90 | 8 |
|  | 31AUG94 | FINAL | 120 | 100 | 20 | 60 | 60 | 0 | 98 | 90 | 8 |
| 059/05909 | 31AUG94 | 0 | 100 | 100 | 0 | 72 | 72 | 0 | 110 | 102 | 8 |
|  | 24NOV94 | 7 | 120 | 100 | 20 | 70 | 72 | -2 | 110 | 102 | 8 |
|  | 08DEC94 | 14 | 118 | 100 | 18 | 76 | 72 | 4 | 90 | 102 | -12 |
|  | 15DEC94 | 21 | 110 | 100 | 10 | 85 | 72 | 13 | 92 | 102 | -10 |
|  | 22DEC94 | 28 | 120 | 100 | 20 | 58 | 72 | -14 | 94 | 102 | -8 |
|  | 29DEC94 | 35 | 80 | 100 | -20 | 60 | 72 | -12 | 94 | 102 | -8 |
|  | 05JAN95 | FINAL | 104 | 100 | 4 | 74 | 72 | 2 | 102 | 102 | 0 |
| 059/05910 | 05JAN95 | 0 | 110 | 104 | 6 | 76 | 60 | 16 | 110 | 94 | 16 |
|  | 08NOV94 | 7 | 124 | 104 | 20 | 76 | 60 | 16 | 120 | 94 | 26 |
|  | 16DEC94 | 14 | 124 | 104 | 20 | 74 | 60 | 14 | 120 | 94 | 26 |
|  | 16DEC94 | FINAL | 116 | 104 | 12 | 82 | 60 | 22 | . | 94 | . |
| 060/06001 | 24AUG94 | 0 | 114 | 108 | 6 | 68 | 74 | -6 | 130 | . | . |
|  | 01SEP94 | 7 | 118 | 108 | 10 | 82 | 74 | 8 | 102 | . | . |
|  | 22SEP94 | 14 | 120 | 108 | 12 | 68 | 74 | -6 | 114 | . | . |
|  | 29SEP94 | 21 | 122 | 108 | 14 | 68 | 74 | -6 | 116 | . | . |
|  | 06OCT94 | 28 | 110 | 108 | 2 | 86 | 74 | 12 | 108 | . | . |
|  | 12OCT94 | 35 | 110 | 108 | 2 | 86 | 74 | 12 | 108 | . | . |
|  | 12OCT94 | FINAL | 130 | 108 | 22 | 82 | 74 | 8 | 108 | . | . |
| 060/06002 | 24AUG94 | 0 | 130 | 130 | 0 | 68 | 86 | -18 | 138 | . | . |
|  | 15SEP94 | 7 | 128 | 130 | -2 | 82 | 86 | -4 | 134 | . | . |
|  | 22SEP94 | 14 | 142 | 130 | 12 | 82 | 86 | -4 | 108 | . | . |
|  | 22SEP94 | 21 | 116 | 130 | -14 | 74 | 86 | -12 | . | . | . |

SOURCE CODE:            XLU602_PROD_PHASE:::(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054795

G2905

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05902 | 18JUL94 | FINAL | 54 | 70 | -16 | 74 | 70 | 4 | 92 | 90 | 2 |
| 059/05903 | 15JUL94 | 0 | 60 | 60 | 0 | 69 | 69 | 0 | 76 | 76 | 0 |
|  | 27JUL94 | 7 | 40 | 60 | -20 | 60 | 69 | -9 | 56 | 76 | -20 |
|  | 03AUG94 | 14 | 60 | 60 | 0 | 72 | 69 | 3 | 60 | 76 | -16 |
|  | 10AUG94 | 21 | 70 | 60 | 10 | 88 | 69 | 19 | 80 | 76 | 4 |
|  | 17AUG94 | 28 | 70 | 60 | 10 | 64 | 69 | -5 | 102 | 76 | 26 |
|  | 24AUG94 | 35 | 60 | 60 | 0 | 72 | 69 | 3 | 82 | 76 | 6 |
|  | 31AUG94 | 42 | 60 | 60 | 0 | 80 | 69 | 11 | 82 | 76 | 6 |
|  | 31AUG94 | FINAL | 60 | 64 | -4 | 76 | 80 | -4 | 92 | 92 | 0 |
| 059/05909 | 08NOV94 | 7 | 60 | 64 | -4 | 100 | 80 | 20 | 110 | 92 | 18 |
|  | 08DEC94 | 14 | 68 | 64 | 4 | 100 | 80 | 20 | 108 | 92 | 16 |
|  | 15DEC94 | 21 | 74 | 64 | 10 | 80 | 80 | 0 | 100 | 92 | 8 |
|  | 22DEC94 | 28 | 60 | 64 | -4 | 80 | 80 | 0 | 84 | 92 | -8 |
|  | 22DEC94 | 35 | 80 | 64 | 16 | 80 | 80 | 0 | 84 | 92 | -8 |
|  | 05JAN95 | FINAL | 74 | 64 | 10 | 100 | 80 | 20 | 114 | 92 | 22 |
| 059/05910 | 05JAN95 | 0 | 70 | 70 | 0 | 96 | 70 | 26 | 120 | 84 | 36 |
|  | 28NOV94 | 14 | 70 | 70 | 0 | 96 | 70 | 26 | 120 | 84 | 36 |
|  | 09DEC94 | FINAL | 86 |  |  | 80 | 70 | 10 | 80 |  |  |
|  | 16DEC94 | 0 | 70 |  |  | 96 | 70 | 26 | 104 |  |  |
|  | 16DEC94 | 14 | 66 |  |  | 92 | 70 | 22 | 96 |  |  |
| 060/06001 | 24AUG94 | 21 | 70 |  |  | 91 | 88 | 3 | 93 |  |  |
|  | 15SEP94 | 28 | 66 |  |  | 76 | 88 | -12 | 88 |  |  |
|  | 22SEP94 | 35 | 66 |  |  | 94 | 88 | 6 | 88 |  |  |
|  | 29SEP94 | 42 | 94 |  |  | 94 | 88 | 6 | 100 |  |  |
|  | 06OCT94 | FINAL | 78 |  |  | 72 | 88 | -16 | 100 |  |  |
|  | 12OCT94 | 0 | 70 |  |  | 72 | 88 | -16 | 76 |  |  |
|  | 12OCT94 | 14 |  |  |  | 64 | 88 | -24 | 76 |  |  |
| 060/06002 | 24AUG94 | 21 |  |  |  | 76 | 72 | 4 | 88 |  |  |
|  | 24AUG94 | FINAL |  |  |  |  | 72 |  |  |  |  |
|  | 15SEP94 | 14 |  |  |  |  | 72 |  |  |  |  |
|  | 22SEP94 | 21 |  |  |  |  | 72 |  |  |  |  |

SOURCE CODE:                    XLUW02_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:                  12JUL95

CONFIDENTIAL
AZ/SER 0054796

G2906

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------------- TREATMENT=450 MG (TID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 059/05902 | 18JUL94 | FINAL | 76 | 65 | 11 |
| 059/05903 | 15JUL94 | 0 | 65.4 | 65.4 | 0 |
|  | 27JUL94 | 7 | . | 65.4 | . |
|  | 03AUG94 | 14 | . | 65.4 | . |
|  | 10AUG94 | 21 | . | 65.4 | . |
|  | 17AUG94 | 28 | . | 65.4 | . |
|  | 24AUG94 | 35 | . | 65.4 | . |
|  | 31AUG94 | 42 | 66.7 | 65.4 | 1.3 |
|  | 31AUG94 | FINAL | 66.7 | 65.4 | 1.3 |
| 059/05909 | 24NOV94 | 0 | 59 | 59 | 0 |
|  | 08DEC94 | 7 | . | 59 | . |
|  | 15DEC94 | 14 | . | 59 | . |
|  | 21DEC94 | 21 | . | 59 | . |
|  | 28DEC94 | 28 | . | 59 | . |
|  | 05JAN95 | 35 | . | 59 | . |
|  | 05JAN95 | FINAL | 58.1 | 59 | -0.9 |
| 059/05910 | 28NOV94 | 0 | 98 | 98 | 0 |
|  | 09DEC94 | 7 | . | 98 | . |
|  | 16DEC94 | 14 | . | 98 | . |
|  | 16DEC94 | FINAL | 98.5 | 98 | 0.5 |
| 060/06001 | 24AUG94 | 0 | 84.6 | 84.6 | 0 |
|  | 07SEP94 | 7 | . | 84.6 | . |
|  | 15SEP94 | 14 | . | 84.6 | . |
|  | 22SEP94 | 21 | . | 84.6 | . |
|  | 29SEP94 | 28 | . | 84.6 | . |
|  | 05OCT94 | 35 | . | 84.6 | . |
|  | 12OCT94 | 42 | 91.7 | 84.6 | 7.1 |
|  | 12OCT94 | FINAL | 91.7 | 84.6 | 7.1 |
| 060/06002 | 24AUG94 | 0 | 57.3 | 57.3 | 0 |
|  | 07SEP94 | 7 | . | 57.3 | . |
|  | 15SEP94 | 14 | . | 57.3 | . |
|  | 22SEP94 | 21 | . | 57.3 | . |

SOURCE CODE:                XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:         MIS.SRCR55.D2821
DATE PRINTED:               12JUL95

CONFIDENTIAL
AZ/SER 0054797

G2907

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06002 | 29SEP94 | 28 | 140 | 130 | 10 | 90 | 86 | 4 | 110 | . | . |
| | 05OCT94 | 35 | 130 | 130 | 0 | 82 | 86 | -4 | 124 | . | . |
| | 12OCT94 | 42 | 126 | 130 | -4 | 82 | 86 | -4 | 112 | . | . |
| | 12OCT94 | FINAL | 126 | 130 | -4 | 82 | 86 | -4 | 112 | . | . |
| 061/06102 | 05JUL94 | 7 | 120 | 128 | -8 | 80 | 80 | 0 | 126 | 126 | 0 |
| | 15JUL94 | 14 | 140 | 128 | 12 | 78 | 80 | -2 | 110 | 126 | -16 |
| | 22JUL94 | 21 | 120 | 128 | -8 | 82 | 80 | 2 | 140 | 126 | 14 |
| | 28JUL94 | 28 | 120 | 128 | -8 | 90 | 80 | 10 | 110 | 126 | -16 |
| | 05AUG94 | 35 | 118 | 128 | -10 | 78 | 80 | -2 | 114 | 126 | -12 |
| | 12AUG94 | 42 | 110 | 128 | -18 | 72 | 80 | -8 | 108 | 126 | -18 |
| | 19AUG94 | 42 | 132 | 128 | 4 | 78 | 80 | -2 | 130 | 126 | 4 |
| 061/06103 | 19AUG94 | FINAL | 132 | 128 | 4 | 78 | 80 | -2 | 130 | 126 | 4 |
| | 29JUL94 | 14 | 110 | 110 | 0 | 70 | 72 | -2 | 110 | 110 | 0 |
| | 05AUG94 | 21 | 110 | 110 | 0 | 82 | 72 | 10 | 110 | 110 | 0 |
| | 12AUG94 | 28 | 122 | 110 | 12 | 70 | 72 | -2 | 120 | 110 | 10 |
| | 19AUG94 | 35 | 100 | 110 | -10 | 70 | 72 | -2 | 96 | 110 | -14 |
| | 26AUG94 | 42 | 110 | 110 | 0 | 70 | 72 | -2 | 90 | 110 | -20 |
| | 26AUG94 | FINAL | 110 | 110 | 0 | 68 | 72 | -2 | 90 | 110 | -20 |
| 062/06201 | 04JUN94 | 7 | 118 | 118 | 0 | 88 | 88 | 0 | 116 | 116 | 0 |
| | 05JUN94 | 14 | 118 | 118 | 0 | 70 | 88 | -20 | 80 | 116 | -36 |
| | 22JUN94 | 21 | 130 | 118 | 12 | 76 | 88 | -12 | 86 | 116 | -30 |
| | 28JUN94 | 28 | 118 | 118 | 0 | 66 | 88 | -22 | 90 | 116 | -26 |
| | 06JUL94 | 35 | 112 | 118 | -6 | 74 | 88 | -14 | 116 | 116 | 0 |
| | 13JUL94 | 42 | 120 | 118 | 2 | 74 | 88 | -14 | 110 | 116 | -6 |
| | 13JUL94 | FINAL | 120 | 118 | 2 | 74 | 88 | -14 | 110 | 116 | -6 |
| 062/06205 | 17NOV94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 96 | 96 | 0 |
| | 30NOV94 | 14 | 104 | 110 | -6 | 58 | 70 | -12 | 98 | 96 | 2 |
| | 07DEC94 | 14 | 110 | 110 | 0 | 76 | 70 | 6 | 96 | 96 | 0 |
| | 14DEC94 | 21 | 110 | 110 | 0 | 76 | 70 | 6 | 106 | 96 | 20 |
| | 22DEC94 | 28 | 105 | 110 | -5 | 70 | 70 | 0 | 105 | 96 | 9 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SNGR55.D28Z1
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054798

G2908

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06002 | 29SEP94 | 28 | 80 | . | . | 80 | 72 | 8 | 84 | . | . |
|  | 05OCT94 | 35 | 80 | . | . | 80 | 72 | 8 | 88 | . | . |
|  | 12OCT94 | 42 | 76 | . | . | 82 | 72 | 10 | 96 | . | . |
|  | 12OCT94 | FINAL | 76 | . | . | 82 | 72 | 10 | 96 | . | . |
| 061/06102 | 08JUL94 | 0 | 80 | 80 | -10 | 80 | 82 | -2 | 86 | 82 | -0 |
|  | 15JUL94 | 7 | 70 | 70 | 0 | 88 | 82 | 6 | 86 | 82 | 4 |
|  | 22JUL94 | 14 | 80 | 80 | 0 | 88 | 82 | 6 | 88 | 82 | 6 |
|  | 29JUL94 | 21 | 70 | 70 | -8 | 88 | 82 | 6 | 88 | 82 | 6 |
|  | 05AUG94 | 28 | 72 | 72 | -8 | 88 | 82 | 2 | 88 | 82 | 6 |
|  | 12AUG94 | 35 | 70 | 70 | -10 | 88 | 82 | 6 | 88 | 82 | 6 |
|  | 19AUG94 | 42 | 76 | 76 | -4 | 84 | 84 | 2 | 88 | 82 | 6 |
|  | 19AUG94 | FINAL | 76 | 76 | -4 | 84 | 84 | 2 | 88 | 82 | 6 |
| 061/06103 | 19AUG94 | 0 | 70 | 70 | -4 | 64 | 64 | 0 | 88 | 88 | -0 |
|  | 25JUL94 | 14 | 68 | 68 | -2 | 116 | 118 | -2 | 120 | 120 | 24 |
|  | 29JUL94 | 21 | 66 | 66 | -4 | 116 | 118 | -2 | 116 | 120 | -2 |
|  | 05AUG94 | 28 | 66 | 66 | -8 | 118 | 118 | -20 | 118 | 120 | -21 |
|  | 12AUG94 | 35 | 78 | 78 | -4 | 98 | 118 | -14 | 99 | 120 | -30 |
|  | 19AUG94 | 42 | 66 | 66 | -10 | 104 | 118 | -32 | 108 | 120 | -12 |
|  | 26AUG94 | FINAL | 60 | 60 | -10 | 86 | 118 | -32 | 90 | 120 | -30 |
| 062/06201 | 04JUN94 | 0 | 84 | 84 | -24 | 64 | 64 | -2 | 92 | . | -2 |
|  | 15JUN94 | 14 | 60 | 60 | -10 | 62 | 64 | 0 | 60 | . | . |
|  | 22JUN94 | 21 | 74 | 74 | -16 | 82 | 64 | 18 | 88 | . | . |
|  | 28JUN94 | 28 | 66 | 66 | -16 | 82 | 64 | 18 | 80 | . | . |
|  | 05JUL94 | 35 | 70 | 70 | -10 | 76 | 64 | 12 | 80 | . | . |
|  | 13JUL94 | 42 | 74 | 74 | -10 | 76 | 64 | 12 | 94 | . | . |
|  | 13JUL94 | FINAL | 74 | 74 | -10 | 76 | 64 | 12 | 94 | . | . |
| 062/06205 | 17NOV94 | 0 | 70 | 70 | -2 | 96 | 96 | 0 | 96 | 96 | -0 |
|  | 30NOV94 | 7 | 68 | 68 | -6 | 76 | 96 | 16 | 120 | 96 | 24 |
|  | 07DEC94 | 14 | 70 | 70 | -2 | 90 | 96 | 16 | 124 | 96 | 28 |
|  | 14DEC94 | 21 | 66 | 66 | -4 | 112 | 96 | 34 | 128 | 96 | 32 |
|  | 22DEC94 | 28 | 70 | 70 | 0 | 88 | 96 | -8 | 92 | 96 | -4 |

SOURCE CODE:         XLW802_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054799

G2909

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 060/06002 | 29SEP94 | 28 | . | 57.3 | . |
| | 05OCT94 | 35 | . | 57.3 | . |
| | 12OCT94 | 42 | 60 | 57.3 | 2.7 |
| | 12OCT94 | FINAL | 60 | 57.3 | 2.7 |
| 061/06102 | 05JUL94 | 0 | 65 | 65 | 0 |
| | 15JUL94 | 7 | . | 65 | . |
| | 22JUL94 | 14 | . | 65 | . |
| | 29JUL94 | 21 | . | 65 | . |
| | 05AUG94 | 28 | . | 65 | . |
| | 12AUG94 | 35 | . | 65 | . |
| | 19AUG94 | 42 | . | 65 | . |
| | 19AUG94 | FINAL | . | 65 | . |
| 061/06103 | 29JUL94 | 0 | . | . | . |
| | 05AUG94 | 14 | . | . | . |
| | 12AUG94 | 21 | . | . | . |
| | 19AUG94 | 28 | . | . | . |
| | 26AUG94 | 35 | . | . | . |
| | 19AUG94 | 42 | 63.6 | . | -1.4 |
| | 19AUG94 | FINAL | 63.6 | . | -1.4 |
| 062/06201 | 04JUN94 | 0 | 119 | 81.7 | . |
| | 08JUN94 | 7 | . | 81.7 | . |
| | 15JUN94 | 14 | . | 81.7 | . |
| | 22JUN94 | 21 | . | 81.7 | . |
| | 29JUN94 | 28 | . | 81.7 | . |
| | 06JUL94 | 35 | 119 | 81.7 | . |
| | 13JUL94 | 42 | 81.7 | 81.7 | 0 |
| | 13JUL94 | FINAL | 81.7 | 81.7 | 0 |
| 062/06205 | 17NOV94 | 0 | 87.8 | 45.7 | 6.1 |
| | 30NOV94 | 7 | 87.8 | 45.7 | 6.1 |
| | 07DEC94 | 14 | 45.7 | 45.7 | 0 |
| | 14DEC94 | 21 | . | 45.7 | . |
| | 22DEC94 | 28 | . | 45.7 | . |

```
SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95
```

CONFIDENTIAL
AZ/SER 0054800

G2910

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06205 | 22DEC94 | FINAL | 105 | 110 | -5 | 70 | 70 | 0 | 105 | 96 | 9 |
| 062/06208 | 23NOV94 | 7 | 144 | 144 | 0 | 96 | 96 | 0 | 144 | 144 | 0 |
| | 07DEC94 | 14 | 130 | 144 | -14 | 74 | 96 | -22 | 138 | 144 | -6 |
| | 14DEC94 | 21 | 148 | 144 | 4 | 94 | 96 | -2 | 130 | 144 | -14 |
| | 21DEC94 | 28 | 130 | 144 | -14 | 100 | 96 | 4 | 114 | 144 | -30 |
| | 29DEC94 | 35 | 122 | 144 | -22 | 78 | 96 | -18 | 130 | 144 | -14 |
| | 04JAN95 | 42 | 138 | 144 | -6 | 88 | 96 | -8 | 132 | 144 | -12 |
| | 11JAN95 | FINAL | 150 | 144 | 6 | 72 | 96 | -24 | 132 | 144 | -12 |
| 063/06302 | 09MAY94 | 7 | 100 | 100 | 0 | 72 | 60 | 12 | 100 | 112 | -12 |
| | 13MAY94 | 14 | 112 | 100 | 12 | 72 | 60 | 12 | 102 | 112 | -10 |
| | 20MAY94 | 21 | 100 | 100 | 0 | 60 | 60 | 0 | 110 | 112 | -2 |
| | 27MAY94 | 28 | 100 | 100 | 0 | 64 | 60 | 4 | 104 | 112 | -8 |
| | 03JUN94 | 35 | 116 | 100 | 16 | 74 | 60 | 14 | 124 | 112 | 12 |
| | 10JUN94 | 42 | 120 | 100 | 20 | 80 | 60 | 20 | 130 | 112 | 18 |
| | 17JUN94 | FINAL | 124 | 100 | 24 | 82 | 60 | 22 | 130 | 112 | 18 |
| 063/06303 | 17MAY94 | 7 | 124 | 120 | 4 | 80 | 80 | 0 | 106 | 124 | -18 |
| | 24MAY94 | 14 | 108 | 120 | -12 | 72 | 80 | -8 | 106 | 124 | -18 |
| 063/06308 | 19AUG94 | 7 | 100 | 90 | 10 | 80 | 60 | 20 | 85 | 85 | 0 |
| | 26AUG94 | 14 | 100 | 90 | 10 | 70 | 60 | 10 | 91 | 85 | 6 |
| | 02SEP94 | 21 | 100 | 90 | 10 | 60 | 60 | 0 | 90 | 85 | 5 |
| | 12SEP94 | 28 | 100 | 90 | 10 | 60 | 60 | 0 | 90 | 85 | 5 |
| | 23SEP94 | 35 | 100 | 90 | 10 | 60 | 60 | 0 | 88 | 85 | 3 |
| | 30SEP94 | 42 | 90 | 90 | 0 | 70 | 60 | 10 | 100 | 85 | 15 |
| | 30SEP94 | FINAL | 90 | 90 | 0 | 70 | 60 | 10 | 100 | 85 | 15 |
| 063/06312 | 15SEP94 | 0 | 110 | 90 | 20 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 28SEP94 | 14 | 110 | 90 | 20 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 05OCT94 | 21 | 100 | 90 | 10 | 60 | 70 | -10 | 110 | 100 | 10 |
| | 12OCT94 | 28 | 90 | 90 | 0 | 80 | 70 | 10 | 90 | 100 | -10 |
| | 19OCT94 | FINAL | 120 | 90 | 30 | 80 | 70 | 10 | 110 | 100 | 10 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054801

G2911

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06205 | 22DEC94 | FINAL | 70 | 70 | 0 | 88 | 96 | -8 | 92 | 96 | -4 |
| 062/06208 | 23NOV94 | 0 | 94 | 94 | 0 | 120 | 120 | 0 | 96 | 96 | 0 |
| | 07DEC94 | 7 | 90 | 94 | -4 | 98 | 120 | -22 | 96 | 96 | 0 |
| | 14DEC94 | 14 | 92 | 94 | -2 | 104 | 120 | -16 | 108 | 96 | 12 |
| | 21DEC94 | 21 | 88 | 94 | -6 | 96 | 120 | -24 | 108 | 96 | 12 |
| | 28DEC94 | 28 | 76 | 94 | -18 | 94 | 120 | -26 | 106 | 96 | 10 |
| | 04JAN95 | 35 | 90 | 94 | -4 | 90 | 120 | -30 | 98 | 96 | 2 |
| | 11JAN95 | 42 | 88 | 94 | -6 | 100 | 120 | -20 | 116 | 96 | 20 |
| | 11JAN95 | FINAL | 88 | 94 | -6 | 100 | 120 | -20 | 116 | 96 | 20 |
| 063/06302 | 03MAY94 | 0 | 64 | 64 | 0 | 100 | 100 | 0 | 108 | 108 | 0 |
| | 13MAY94 | 7 | 78 | 64 | 14 | 88 | 100 | -12 | 84 | 108 | -24 |
| | 20MAY94 | 14 | 64 | 64 | 0 | 100 | 100 | 0 | 108 | 108 | 0 |
| | 27MAY94 | 21 | 66 | 64 | 2 | 100 | 100 | 0 | 108 | 108 | 0 |
| | 03JUN94 | 28 | 80 | 64 | 16 | 88 | 100 | -12 | 96 | 108 | -12 |
| | 10JUN94 | 35 | 80 | 64 | 16 | 100 | 100 | 0 | 104 | 108 | -4 |
| | 17JUN94 | 42 | 82 | 64 | 18 | 79 | 100 | -21 | 116 | 108 | 8 |
| | 17JUN94 | FINAL | 82 | 64 | 18 | 79 | 100 | -21 | 116 | 108 | 8 |
| 063/06303 | 24MAY94 | 0 | 70 | 78 | -8 | 84 | 84 | 0 | 92 | 92 | 0 |
| | 24MAY94 | FINAL | 70 | 78 | -8 | 84 | 84 | 0 | 92 | 92 | 0 |
| 063/06308 | 19AUG94 | 0 | 60 | 60 | 0 | 84 | 84 | 0 | 72 | 72 | 0 |
| | 28AUG94 | 7 | 70 | 60 | 10 | 72 | 84 | -12 | 60 | 72 | -12 |
| | 02SEP94 | 14 | 70 | 60 | 10 | 72 | 84 | -12 | 60 | 72 | -12 |
| | 12SEP94 | 28 | 60 | 60 | 0 | 66 | 84 | -6 | 72 | 72 | 0 |
| | 30SEP94 | 35 | 60 | 60 | 0 | 66 | 84 | -6 | 72 | 72 | 0 |
| | 30SEP94 | 42 | 70 | 60 | 0 | 72 | 84 | 0 | 72 | 72 | 0 |
| | 30SEP94 | FINAL | 70 | 60 | 0 | 72 | 84 | 0 | 72 | 72 | 0 |
| 063/06312 | 15SEP94 | 0 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 28SEP94 | 7 | 70 | 70 | 0 | 72 | 72 | 0 | 66 | 72 | -6 |
| | 05OCT94 | 14 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 12OCT94 | 21 | 60 | 70 | -10 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 19OCT94 | 28 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCRS5.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054802

G2912

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 082/06205 | 22DEC94 | FINAL | 44.5 | 45.7 | -1.2 |
| 082/06208 | 23NOV94 | 0 | 67.4 | 67.4 | 0 |
| | 07DEC94 | 7 | . | 67.4 | . |
| | 14DEC94 | 14 | . | 67.4 | . |
| | 21DEC94 | 21 | . | 67.4 | . |
| | 28DEC94 | 28 | . | 67.4 | . |
| | 04JAN95 | 35 | . | 67.4 | . |
| | 11JAN95 | 42 | 63.8 | 67.4 | -3.6 |
| | 11JAN95 | FINAL | 63.8 | 67.4 | -3.6 |
| 063/06302 | 05MAY94 | 0 | 68.8 | 68.8 | 0 |
| | 13MAY94 | 7 | . | 68.8 | . |
| | 20MAY94 | 14 | . | 68.8 | . |
| | 27MAY94 | 21 | . | 68.8 | . |
| | 03JUN94 | 28 | . | 68.8 | . |
| | 10JUN94 | 35 | . | 68.8 | . |
| | 17JUN94 | 42 | 75.9 | 68.8 | 7.1 |
| | 17JUN94 | FINAL | 75.9 | 68.8 | 7.1 |
| 063/06303 | 17MAY94 | 0 | 83 | 83 | 0 |
| | 24MAY94 | 7 | . | 83 | . |
| | 24MAY94 | FINAL | 80 | 83 | -3 |
| 063/06308 | 19AUG94 | 0 | 63 | 63 | 0 |
| | 26AUG94 | 7 | . | 63 | . |
| | 02SEP94 | 14 | . | 63 | . |
| | 12SEP94 | 28 | . | 63 | . |
| | 30SEP94 | 42 | 72 | 63 | 9 |
| | 30SEP94 | FINAL | 72 | 63 | 9 |
| 063/06312 | 15SEP94 | 0 | 96 | 96 | 0 |
| | 28SEP94 | 7 | . | 96 | . |
| | 05OCT94 | 14 | . | 96 | . |
| | 12OCT94 | 21 | . | 96 | . |
| | 19OCT94 | 28 | . | 96 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054803

395

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA (450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 7 | IMPROVED | 52 | 26.8 | 54 | 26.7 | 0.952 |
| | NO CHANGE | 122 | 62.9 | 125 | 61.9 | |
| | WORSENED | 20 | 10.3 | 23 | 11.4 | |
| | TOTAL | 194 | 100.0 | 202 | 100.0 | |
| 14 | IMPROVED | 67 | 37.2 | 57 | 32.2 | 0.62 |
| | NO CHANGE | 93 | 51.7 | 98 | 55.4 | |
| | WORSENED | 20 | 11.1 | 22 | 12.4 | |
| | TOTAL | 180 | 100.0 | 177 | 100.0 | |
| 21 | IMPROVED | 57 | 40.4 | 56 | 38.6 | 0.69 |
| | NO CHANGE | 73 | 51.8 | 73 | 50.3 | |

(CONTINUED)

SOURCE CODE:       XLU602.PROD.PHASEIII(AIMS
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      17AUG95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED = CHANGE FROM BASELINE GREATER THAN 0

131  CONFIDENTIAL
AZ/SER 0050898

G2913

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06312 | 19SEP94 | FINAL | 120 | 90 | 30 | 80 | 70 | 10 | 110 | 100 | 10 |
| 063/06314 | 28OCT94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 04NOV94 | 7 | 112 | 110 | 2 | 72 | 70 | 2 | 116 | 110 | 6 |
|  | 10NOV94 | 14 | 145 | 110 | 35 | 84 | 70 | -14 | 121 | 110 | -11 |
|  | 16NOV94 | 21 | 100 | 110 | -10 | 60 | 70 | -10 | 98 | 110 | -12 |
|  | 18NOV94 | FINAL | 100 | 100 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
| 064/06401 | 29JUN94 | 0 | 100 | 100 | 0 | 70 | 60 | 10 | 90 | 100 | -10 |
|  | 13JUL94 | 7 | 100 | 100 | 0 | 85 | 60 | 25 | 110 | 100 | 10 |
|  | 20JUL94 | 14 | 125 | 105 | 20 | 65 | 60 | 5 | 105 | 100 | 5 |
|  | 27JUL94 | 21 | 105 | 105 | 5 | 60 | 60 | 0 | 80 | 100 | -20 |
|  | 03AUG94 | 28 | 90 | 100 | -10 | 60 | 60 | 0 | 75 | 100 | -25 |
|  | 10AUG94 | 35 | 100 | 100 | 0 | 65 | 60 | 5 | 100 | 100 | 0 |
|  | 17AUG94 | 42 | 110 | 100 | 10 | 75 | 60 | 15 | 100 | 100 | 0 |
|  | 17AUG94 | FINAL | 110 | 110 | 0 | 70 | 60 | 10 | 105 | 110 | -5 |
| 064/06405 | 01SEP94 | 0 | 90 | 90 | 0 | 60 | 60 | 0 | 90 | 90 | 0 |
|  | 14SEP94 | 7 | 100 | 90 | 10 | 80 | 60 | 20 | 100 | 90 | 10 |
|  | 21SEP94 | 14 | 100 | 90 | 10 | 70 | 60 | 10 | 100 | 90 | 10 |
|  | 28SEP94 | 21 | 100 | 90 | 10 | 70 | 60 | 10 | 100 | 90 | 10 |
|  | 05OCT94 | 28 | 95 | 90 | 5 | 70 | 60 | 10 | 95 | 90 | 5 |
|  | 12OCT94 | 35 | 100 | 90 | 10 | 70 | 60 | 10 | 95 | 90 | 5 |
|  | 19OCT94 | 42 | 100 | 90 | 10 | 70 | 60 | 10 | 100 | 90 | 0 |
|  | 19OCT94 | FINAL | 90 | 90 | 0 | 60 | 60 | 0 | 90 | 90 | 0 |
| 064/06409 | 17NOV94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 30NOV94 | 7 | 120 | 120 | 0 | 75 | 70 | 5 | 110 | 110 | 0 |
|  | 07DEC94 | 14 | 110 | 120 | -10 | 60 | 70 | -10 | 100 | 110 | -10 |
|  | 14DEC94 | 21 | 110 | 120 | -10 | 60 | 70 | -10 | 100 | 110 | -10 |
|  | 21DEC94 | 28 | 110 | 120 | -10 | 60 | 70 | -10 | 80 | 110 | -30 |
|  | 28DEC94 | 35 | 100 | 120 | -20 | 60 | 70 | -10 | 100 | 110 | -10 |
|  | 04JAN95 | 42 | 110 | 120 | -10 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 04JAN95 | FINAL | 110 | 120 | -10 | 70 | 70 | 0 | 110 | 110 | 0 |
| 065/06502 | 05APR94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | -10 |
|  | 13APR94 | 7 | 110 | 120 | -10 | 75 | 80 | -5 | 90 | 110 | -20 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MTS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054804

G2914

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06312 | 19OCT94 | FINAL | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| 063/06314 | 26SEP94 | 0 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 04NOV94 | 14 | 74 | 70 | 4 | 80 | 72 | 8 | 94 | 72 | 22 |
| | 18NOV94 | 21 | 88 | 70 | 18 | 118 | 72 | 46 | 112 | 72 | 40 |
| | 16NOV94 | FINAL | 60 | 70 | -10 | 72 | 72 | 0 | 66 | 72 | -6 |
| 064/06401 | 29JUN94 | 0 | 65 | 60 | 5 | 75 | 75 | 0 | 77 | 77 | 0 |
| | 13JUL94 | 14 | 75 | 60 | 15 | 114 | 75 | 39 | 116 | 77 | 39 |
| | 20JUL94 | 21 | 70 | 60 | 10 | 100 | 75 | 25 | 114 | 77 | 37 |
| | 27JUL94 | 28 | 50 | 60 | -10 | 98 | 75 | 23 | 100 | 77 | 23 |
| | 03AUG94 | 35 | 50 | 60 | -10 | 94 | 75 | 19 | 120 | 77 | 43 |
| | 10AUG94 | 42 | 60 | 60 | 0 | 78 | 75 | 3 | 108 | 77 | 31 |
| | 17AUG94 | FINAL | 70 | 60 | 10 | 78 | 75 | 3 | 70 | 77 | -7 |
| 064/06405 | 01SEP94 | 7 | 80 | 60 | 20 | 100 | 100 | 0 | 104 | 104 | 0 |
| | 14SEP94 | 14 | 75 | 60 | 15 | 80 | 100 | -20 | 80 | 104 | -24 |
| | 21SEP94 | 21 | 70 | 60 | 10 | 72 | 100 | -28 | 72 | 104 | -32 |
| | 28SEP94 | 28 | 70 | 60 | 10 | 100 | 100 | 0 | 100 | 104 | -4 |
| | 05OCT94 | 35 | 80 | 60 | 20 | 100 | 100 | 0 | 100 | 104 | -4 |
| | 12OCT94 | 42 | 80 | 60 | 20 | 60 | 100 | -40 | 90 | 104 | -14 |
| | 19OCT94 | FINAL | 70 | 60 | 10 | 100 | 100 | 0 | 100 | 104 | -4 |
| 064/06409 | 17NOV94 | 0 | 70 | 70 | 0 | 100 | 100 | 0 | 110 | 110 | 0 |
| | 30NOV94 | 7 | 60 | 70 | -10 | 84 | 100 | -16 | 88 | 110 | -22 |
| | 07DEC94 | 14 | 60 | 70 | -10 | 100 | 100 | 0 | 110 | 110 | 0 |
| | 14DEC94 | 21 | 60 | 70 | -10 | 100 | 100 | 0 | 110 | 110 | 0 |
| | 21DEC94 | 28 | 80 | 70 | 10 | 88 | 100 | -12 | 96 | 110 | -14 |
| | 28DEC94 | 35 | 80 | 70 | 10 | 100 | 100 | 0 | 88 | 110 | -22 |
| | 04JAN95 | 42 | 90 | 70 | 20 | 96 | 100 | -4 | 110 | 110 | 0 |
| | 04JAN95 | FINAL | 90 | 70 | 20 | 88 | 100 | -12 | 100 | 110 | -10 |
| 065/06502 | 05APR94 | 0 | 90 | 80 | 10 | 78 | 78 | 0 | 82 | 82 | 0 |
| | 13APR94 | 7 | 90 | 90 | 0 | 88 | 78 | 10 | 100 | 82 | 18 |

SOURCE CODE:      XLU602_PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:      12JUL95

CONFIDENTIAL
AZ/SER 0054805

G2915

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 063/06312 | 19OCT94 | FINAL | 95 | 96 | -1 |
| 063/06314 | 26OCT94 | 0 | 84 | 84 | 0 |
| | 04NOV94 | 7 | . | 84 | . |
| | 10NOV94 | 14 | . | 84 | . |
| | 16NOV94 | 21 | . | 84 | . |
| | 16NOV94 | FINAL | 83 | 84 | -1 |
| 064/06401 | 29JUN94 | 0 | 48 | 48 | 0 |
| | 13JUL94 | 7 | . | 48 | . |
| | 20JUL94 | 14 | . | 48 | . |
| | 27JUL94 | 21 | . | 48 | . |
| | 03AUG94 | 28 | . | 48 | . |
| | 10AUG94 | 35 | . | 48 | . |
| | 17AUG94 | 42 | . | 48 | . |
| | 17AUG94 | FINAL | 49 | 48 | 1 |
| 064/06405 | 01SEP94 | 0 | 43 | 43 | 0 |
| | 14SEP94 | 7 | . | 43 | . |
| | 21SEP94 | 14 | . | 43 | . |
| | 28SEP94 | 21 | . | 43 | . |
| | 05OCT94 | 28 | . | 43 | . |
| | 12OCT94 | 35 | . | 43 | . |
| | 19OCT94 | FINAL | 43 | 43 | 0 |
| 064/06409 | 17NOV94 | 0 | 68 | 68 | 0 |
| | 30NOV94 | 7 | . | 68 | . |
| | 07DEC94 | 14 | . | 68 | . |
| | 14DEC94 | 21 | . | 68 | . |
| | 21DEC94 | 28 | . | 68 | . |
| | 28DEC94 | 35 | . | 68 | . |
| | 04JAN95 | 42 | 68 | 68 | 0 |
| | 04JAN95 | FINAL | 68 | 68 | 0 |
| 065/06502 | 04JAN95 | 0 | 56 | 56 | 0 |
| | 05APR94 | 7 | . | 56 | . |
| | 13APR94 | FINAL | 56 | 56 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054806

G2916

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06502 | 13APR94 | FINAL | 110 | 120 | -10 | 75 | 80 | -5 | 90 | 110 | -20 |
| 065/06506 | 09MAY94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 18MAY94 | 7 | 120 | 110 | 10 | 85 | 80 | 5 | 110 | 120 | -10 |
| | 25MAY94 | 14 | 150 | 110 | 40 | 105 | 80 | 25 | 155 | 120 | 35 |
| | 25MAY94 | FINAL | 150 | 110 | 40 | 105 | 80 | 25 | 150 | 120 | 30 |
| 065/06508 | 23MAY94 | 0 | 110 | 110 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 28NOV94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 28NOV94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| 066/06604 | 05SEP94 | 0 | 140 | 150 | -10 | 95 | 95 | 0 | 150 | 150 | 0 |
| | 19SEP94 | 14 | 150 | 150 | 0 | 95 | 95 | 0 | 150 | 150 | 0 |
| | 26SEP94 | 21 | 160 | 150 | 10 | 95 | 95 | 0 | 150 | 150 | 0 |
| | 03OCT94 | 28 | 150 | 150 | 0 | 95 | 95 | 0 | 150 | 150 | 0 |
| | 17OCT94 | 35 | 150 | 150 | 0 | 95 | 95 | 0 | 150 | 150 | 0 |
| | 24OCT94 | 42 | 150 | 150 | 0 | 95 | 95 | 0 | 150 | 150 | 0 |
| | 24OCT94 | FINAL | 150 | 150 | 0 | 95 | 95 | 0 | 150 | 150 | 0 |
| 066/06608 | 21NOV94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 07DEC94 | 7 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 14DEC94 | 14 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 21DEC94 | 21 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 28DEC94 | 28 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 04JAN95 | 35 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 11JAN95 | 42 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 11JAN95 | FINAL | 135 | 130 | 5 | 90 | 90 | 0 | 130 | 130 | 0 |
| 067/06701 | 27MAR94 | 0 | 115 | 120 | -5 | 80 | 90 | -10 | 130 | 145 | -15 |
| | 31MAR94 | 7 | 125 | 120 | 5 | 80 | 90 | -10 | 130 | 145 | -15 |
| | 07APR94 | 14 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 145 | -25 |
| | 14APR94 | 21 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 145 | -25 |
| | 21APR94 | 28 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 145 | -25 |
| | 21APR94 | FINAL | 125 | 120 | 5 | 85 | 90 | -5 | 120 | 145 | -25 |
| 067/06702 | 28MAR94 | 0 | 140 | 140 | 0 | 80 | 80 | 0 | 128 | 128 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCdR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054807

G2917

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06502 | 13APR94 | FINAL | 70 | 90 | -20 | 88 | 78 | 10 | 100 | 82 | 18 |
| 065/06506 | 09MAY94 | 0 | 80 | 80 |  | 84 | 84 |  | 88 | 88 |  |
|  | 18MAY94 | 7 | 80 | 80 | 0 | 84 | 84 | 0 | 88 | 88 | 0 |
|  | 25MAY94 | 14 | 110 | 80 | 30 | 104 | 84 | 20 | 104 | 88 | 16 |
|  | 25MAY94 | FINAL | 110 | 80 | 30 | 104 | 84 | 20 | 104 | 88 | 16 |
| 065/06508 | 28NOV94 | 0 | 65 | 65 |  | 60 | 60 |  | 62 | 62 |  |
|  | 28NOV94 | 7 | 100 | 65 | 35 | 72 | 60 | 12 | 96 | 62 | 34 |
|  | 28NOV94 | FINAL | 100 | 65 | 35 | 72 | 60 | 12 | 96 | 62 | 34 |
| 066/06604 | 09SEP94 | 0 | 95 | 95 |  | 85 | 83 | 2 | 83 | 83 | 0 |
|  | 19SEP94 | 7 | 95 | 95 | 0 | 80 | 83 | -3 | 80 | 83 | -3 |
|  | 26SEP94 | 14 | 95 | 95 | 0 | 80 | 83 | -3 | 80 | 83 | -3 |
|  | 03OCT94 | 21 | 95 | 95 | 0 | 80 | 83 | -3 | 80 | 83 | -3 |
|  | 10OCT94 | 28 | 95 | 95 | 0 | 80 | 83 | -3 | 80 | 83 | -3 |
|  | 17OCT94 | 35 | 95 | 95 | 0 | 80 | 83 | -3 | 80 | 83 | -3 |
|  | 24OCT94 | 42 | 95 | 95 | 0 | 80 | 83 | -3 | 80 | 83 | -3 |
|  | 24OCT94 | FINAL | 90 | 95 | 0 | 80 | 83 | 0 | 80 | 83 | 0 |
| 066/06606 | 29NOV94 | 0 | 90 | 90 |  | 80 | 80 |  | 80 | 80 |  |
|  | 07DEC94 | 7 | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 14DEC94 | 14 | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 21DEC94 | 21 | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 04JAN95 | 28 | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 11JAN95 | 35 | 90 | 90 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 11JAN95 | FINAL | 100 | 90 | 0 | 68 | 80 | 0 | 72 | 80 | 0 |
| 067/06701 | 17MAR94 | 0 | 100 | 100 | -10 | 72 | 72 | -4 | 100 | 72 | 28 |
|  | 24MAR94 | 7 | 80 | 100 | -20 | 108 | 72 | 36 | 128 | 72 | 56 |
|  | 31MAR94 | 14 | 100 | 100 | -15 | 80 | 72 | 8 | 76 | 72 | 4 |
|  | 07APR94 | 21 | 85 | 100 | -5 | 92 | 72 | 20 | 92 | 72 | 20 |
|  | 14APR94 | 28 | 95 | 100 | -5 | 92 | 72 | 20 | 100 | 72 | 28 |
|  | 21APR94 | 35 | 95 | 100 | -5 | 92 | 72 | 20 | 72 | 72 | 28 |
|  | 21APR94 | FINAL | 95 | 100 | 0 | 72 | 72 | 0 | 96 | 72 | 0 |
| 067/06702 | 28MAR94 | 0 | 90 | 90 |  | 86 | 86 |  | 96 | 96 |  |

SOURCE CODE:                  XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054808

G2918

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 065/06502 | 13APR94 | FINAL | 55.5 | 56 | -0.5 |
| 065/06506 | 09MAY94 | 0 | 78 | 78 | 0 |
| | 18MAY94 | 7 | . | 78 | . |
| | 25MAY94 | 14 | . | 78 | . |
| | 25MAY94 | FINAL | 78 | 78 | 0 |
| 065/06508 | 23NOV94 | 0 | 75 | 75 | 0 |
| | 28NOV94 | 7 | . | 75 | . |
| | 28NOV94 | FINAL | 75 | 75 | 0 |
| 066/06604 | 09SEP94 | 0 | 85.3 | 85.3 | 0 |
| | 19SEP94 | 7 | . | 85.3 | . |
| | 26SEP94 | 14 | . | 85.3 | . |
| | 03OCT94 | 21 | . | 85.3 | . |
| | 10OCT94 | 28 | . | 85.3 | . |
| | 17OCT94 | 35 | . | 85.3 | . |
| | 24OCT94 | 42 | 85.4 | 85.3 | 0.1 |
| | 24OCT94 | FINAL | 85.4 | 85.3 | 0.1 |
| 066/06606 | 29NOV94 | 0 | 80.1 | 80.1 | 0 |
| | 07DEC94 | 7 | . | 80.1 | . |
| | 14DEC94 | 14 | . | 80.1 | . |
| | 21DEC94 | 21 | . | 80.1 | . |
| | 28DEC94 | 28 | . | 80.1 | . |
| | 04JAN95 | 35 | . | 80.1 | . |
| | 11JAN95 | 42 | 81.5 | 80.1 | 1.4 |
| | 11JAN95 | FINAL | 81.5 | 80.1 | 1.4 |
| 067/06701 | 17MAR94 | 0 | 92 | 92 | 0 |
| | 24MAR94 | 7 | . | 92 | . |
| | 31MAR94 | 14 | . | 92 | . |
| | 07APR94 | 21 | . | 92 | . |
| | 14APR94 | 28 | . | 92 | . |
| | 21APR94 | 35 | . | 92 | . |
| | 21APR94 | FINAL | 96 | 92 | 4 |
| 067/06702 | 23MAR94 | 0 | 98 | 98 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054809

G2919

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG ('TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06702 | 05APR94 | 7 | 120 | 140 | -20 | 80 | 80 | 0 | 140 | 128 | 12 |
|  | 12APR94 | 14 | 115 | 140 | -25 | 80 | 80 | 0 | 110 | 128 | -18 |
|  | 12APR94 | FINAL | 115 | 140 | -25 | 80 | 80 | 0 | 110 | 128 | -18 |
| 067/06707 | 27SEP94 | 0 | 130 | 130 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
|  | 07OCT94 | 7 | 125 | 130 | -5 | 75 | 70 | 5 | 100 | 100 | 0 |
|  | 14OCT94 | 14 | 100 | 130 | -30 | 75 | 70 | 5 | 90 | 100 | -10 |
|  | 21OCT94 | 21 | 125 | 130 | -5 | 80 | 70 | 10 | 125 | 100 | 25 |
|  | 28OCT94 | 28 | 120 | 130 | -10 | 80 | 70 | 10 | 125 | 100 | 25 |
|  | 28OCT94 | FINAL | 120 | 130 | -10 | 80 | 70 | 10 | 100 | 100 | 0 |
| 068/06801 | 20MAY94 | 0 | 125 | 110 | 15 | 70 | 70 | 0 | 130 | 100 | 30 |
|  | 02JUN94 | 7 | 120 | 110 | 10 | 70 | 70 | 0 | 140 | 100 | 40 |
|  | 03JUN94 | 14 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 100 | 10 |
|  | 16JUN94 | 21 | 110 | 110 | 0 | 75 | 70 | 5 | 110 | 105 | 5 |
|  | 16JUN94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 5 |
| 068/06805 | 18JUN94 | 0 | 120 | 110 | 10 | 90 | 70 | 20 | 110 | 105 | 5 |
|  | 02JUL94 | 14 | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 105 | 5 |
|  | 02JUL94 | FINAL | 110 | 110 | 0 | 80 | 70 | 10 | 105 | 105 | -10 |
| 069/06902 | 30MAY94 | 0 | 110 | 110 | 0 | 85 | 85 | 0 | 115 | 115 | -5 |
|  | 06JUN94 | 7 | 115 | 115 | -10 | 85 | 85 | -15 | 105 | 115 | -5 |
|  | 14JUN94 | 14 | 105 | 115 | -5 | 85 | 85 | -15 | 115 | 115 | -5 |
|  | 20JUN94 | 21 | 120 | 115 | 0 | 85 | 85 | -15 | 110 | 115 | 0 |
|  | 27JUN94 | 28 | 120 | 115 | 5 | 85 | 85 | -15 | 120 | 115 | 0 |
|  | 04JUL94 | 35 | 115 | 115 | 0 | 85 | 85 | -15 | 115 | 115 | 0 |
|  | 04JUL94 | 42 | 115 | 115 | 0 | 85 | 85 | -15 | 115 | 115 | 0 |
|  | 04JUL94 | FINAL | 115 | 115 | 0 | 85 | 85 | -15 | 115 | 115 | 0 |
| 069/06903 | 09NOV94 | 0 | 110 | 110 | 0 | 80 | 80 | -10 | 130 | 110 | 20 |
|  | 22NOV94 | 7 | 130 | 110 | 20 | 80 | 80 | -10 | 110 | 110 | 0 |
|  | 29NOV94 | 14 | 125 | 110 | 15 | 80 | 80 | -10 | 130 | 110 | 20 |
|  | 06DEC94 | 21 | 130 | 110 | 15 | 80 | 80 | -10 | 125 | 110 | 15 |
|  | 13DEC94 | 28 | 130 | 110 | 20 | 80 | 80 | -10 | 110 | 110 | 15 |
|  | 22DEC94 | 35 | 130 | 110 | 20 | 70 | 80 | -10 | 110 | 110 | 20 |

```
SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2S21
DATE PRINTED:           12JUL95
```

264
CONFIDENTIAL
AZ/SER 0054810

G2920

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06702 | 05APR94 | 7 | 80 | 90 | -10 | 88 | 86 | 2 | 108 | 96 | 12 |
| | 12APR94 | 14 | 80 | 90 | -10 | 80 | 86 | -6 | 108 | 96 | 12 |
| | 12APR94 | FINAL | 80 | 90 | -10 | 80 | 86 | -6 | 108 | 96 | 12 |
| 067/06707 | 27SEP94 | 0 | 65 | 65 | 0 | 88 | 80 | 8 | 72 | 72 | 0 |
| | 07OCT94 | 7 | 70 | 65 | 5 | 94 | 80 | 14 | 80 | 72 | 8 |
| | 14OCT94 | 14 | 80 | 65 | 15 | 84 | 80 | 4 | 68 | 72 | -4 |
| | 21OCT94 | 21 | 85 | 65 | 20 | 78 | 80 | -2 | 72 | 72 | 0 |
| | 28OCT94 | 28 | 85 | 65 | 20 | 78 | 80 | -2 | 82 | 72 | 10 |
| | 28OCT94 | FINAL | 85 | 65 | 20 | 78 | 80 | -2 | 82 | 72 | 10 |
| 068/06801 | 20MAY94 | 0 | 80 | 80 | 0 | 85 | 85 | 0 | 110 | 110 | 0 |
| | 02JUN94 | 7 | 90 | 80 | 10 | 102 | 85 | 17 | 90 | 110 | -20 |
| | 09JUN94 | 14 | 70 | 80 | -10 | 72 | 85 | -13 | 80 | 110 | -30 |
| | 16JUN94 | 21 | 70 | 80 | -10 | 75 | 85 | -10 | 76 | 110 | -34 |
| | 16JUN94 | FINAL | 70 | 80 | -10 | 75 | 85 | -10 | 76 | 110 | -34 |
| 068/06805 | 22NOV94 | 0 | 90 | 70 | 20 | 72 | 88 | -16 | 112 | 112 | 0 |
| | 29NOV94 | 7 | 85 | 70 | 15 | 100 | 88 | 12 | 56 | 112 | -56 |
| | 07DEC94 | 14 | 85 | 70 | 15 | 84 | 88 | -4 | 108 | 112 | -4 |
| | 07DEC94 | FINAL | 85 | 70 | 15 | 84 | 88 | -4 | 108 | 112 | -4 |
| 069/06902 | 30MAY94 | 0 | 70 | 85 | -15 | 90 | 74 | 16 | 90 | 74 | 16 |
| | 06JUN94 | 7 | 70 | 85 | -15 | 88 | 74 | 14 | 88 | 74 | 14 |
| | 14JUN94 | 14 | 70 | 85 | -15 | 84 | 74 | 10 | 84 | 74 | 10 |
| | 20JUN94 | 21 | 70 | 85 | -15 | 78 | 74 | 4 | 78 | 74 | 4 |
| | 27JUN94 | 28 | 70 | 85 | -15 | 80 | 74 | 6 | 74 | 74 | 0 |
| | 04JUL94 | 35 | 70 | 85 | -15 | 74 | 74 | 0 | 74 | 74 | 0 |
| | 04JUL94 | FINAL | 70 | 85 | -15 | 74 | 74 | 0 | 74 | 74 | 0 |
| 069/06903 | 09NOV94 | 0 | 70 | 80 | -10 | 100 | 100 | 0 | 100 | 100 | 0 |
| | 22NOV94 | 7 | 70 | 80 | -10 | 80 | 100 | -20 | 80 | 100 | -20 |
| | 29NOV94 | 14 | 70 | 80 | -10 | 76 | 100 | -24 | 76 | 100 | -24 |
| | 06DEC94 | 21 | 70 | 80 | -10 | 80 | 100 | -20 | 80 | 100 | -20 |
| | 13DEC94 | 28 | 70 | 80 | -10 | 80 | 100 | -20 | 80 | 100 | -20 |
| | 22DEC94 | 35 | 70 | 80 | -10 | 80 | 100 | -20 | 80 | 100 | -20 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054811

G2921

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 067/06702 | 05APR94 | 7 | . | 98 | . |
|  | 12APR94 | 14 | . | . | . |
|  | 12APR94 | FINAL | 98 | 98 | 0 |
| 067/06707 | 27SEP94 | 0 | 70.5 | 70.5 | 0 |
|  | 07OCT94 | 7 | . | 70.5 | . |
|  | 14OCT94 | 14 | . | 70.5 | . |
|  | 21OCT94 | 21 | . | 70.5 | . |
|  | 28OCT94 | 28 | . | . | . |
|  | 28OCT94 | FINAL | 69.3 | 70.5 | -1.2 |
| 068/06801 | 20MAY94 | 0 | 88 | 88 | 0 |
|  | 02JUN94 | 7 | . | 88 | . |
|  | 09JUN94 | 14 | . | 88 | . |
|  | 16JUN94 | 21 | . | 88 | . |
|  | 16JUN94 | FINAL | 87 | 88 | -1 |
| 068/06805 | 22NOV94 | 0 | 67 | 67 | 0 |
|  | 29NOV94 | 7 | . | 67 | . |
|  | 07DEC94 | 14 | . | 67 | . |
|  | 07DEC94 | FINAL | 71 | 67 | 4 |
| 069/06902 | 30MAY94 | 0 | 70 | 70 | 0 |
|  | 06JUN94 | 7 | . | 70 | . |
|  | 14JUN94 | 14 | . | 70 | . |
|  | 20JUN94 | 21 | . | 70 | . |
|  | 27JUN94 | 28 | . | 70 | . |
|  | 04JUL94 | 35 | . | . | . |
|  | 04JUL94 | 42 | 75 | 70 | 5 |
|  | 04JUL94 | FINAL | 75 | 70 | 5 |
| 069/06903 | 09NOV94 | 0 | 77 | 77 | 0 |
|  | 22NOV94 | 7 | . | 77 | . |
|  | 29NOV94 | 14 | . | 77 | . |
|  | 06DEC94 | 21 | . | 77 | . |
|  | 13DEC94 | 28 | . | . | . |
|  | 22DEC94 | 35 | . | . | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054812

G2922

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 27DEC94 | 42 | 125 | 110 | 15 | 75 | 80 | -5 | 125 | 110 | 15 |
| | 27DEC94 | FINAL | 125 | 110 | 15 | 75 | 80 | -5 | 125 | 110 | 15 |
| 070/07002 | 12SEP94 | 0 | 160 | 160 | 0 | 100 | 100 | 0 | 150 | 150 | 0 |
| | 29SEP94 | 14 | 160 | 160 | 0 | 105 | 100 | 5 | 145 | 150 | -5 |
| | 06OCT94 | 21 | 175 | 160 | -15 | 110 | 100 | -10 | 160 | 160 | -10 |
| | 13OCT94 | FINAL | 150 | 160 | -10 | 90 | 100 | -10 | 140 | 150 | -10 |
| 072/07203 | 13OCT94 | 0 | 130 | 130 | 0 | 90 | 70 | 0 | 130 | 130 | 0 |
| | 20OCT94 | 14 | 110 | 130 | -20 | 70 | 70 | 0 | 130 | 130 | 0 |
| | 27OCT94 | 21 | 120 | 130 | -10 | 80 | 70 | -10 | 110 | 130 | -20 |
| | 03NOV94 | 28 | 110 | 130 | -20 | 80 | 70 | 0 | 130 | 130 | 0 |
| | 09NOV94 | FINAL | 120 | 130 | -10 | 95 | 70 | -10 | 130 | 130 | 0 |
| 073/07302 | 22JUN94 | 0 | 120 | 140 | -10 | 95 | 95 | 10 | 130 | 125 | · |
| | 29JUN94 | FINAL | 140 | 140 | 0 | 80 | 95 | -15 | 125 | 125 | 0 |
| 074/07403 | 06JUL94 | 14 | 140 | 140 | 0 | 90 | 95 | -15 | 100 | 125 | -25 |
| | 06JUL94 | FINAL | 120 | 140 | -20 | 95 | 90 | 5 | 120 | 135 | -15 |
| 075/07501 | 01NOV94 | 0 | 140 | 140 | 0 | 90 | 90 | -5 | 130 | 135 | -5 |
| | 30NOV94 | 7 | 140 | 140 | 0 | 100 | 90 | 10 | 145 | 135 | -5 |
| | 07DEC94 | 14 | 150 | 140 | 10 | 100 | 90 | -10 | 135 | 135 | 0 |
| | 21DEC94 | 21 | 140 | 140 | 0 | 95 | 90 | 5 | 130 | 135 | -5 |
| | 28DEC94 | 28 | 140 | 140 | 0 | 80 | 80 | 0 | 135 | 135 | -5 |
| | 04JAN95 | 35 | 110 | 110 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 04JAN95 | 42 | 110 | 110 | 0 | 85 | 70 | 15 | 110 | 100 | 10 |
| | 05MAY94 | FINAL | 115 | 110 | 5 | 65 | 70 | -5 | 110 | 100 | 10 |
| | 18MAY94 | 0 | 100 | 110 | -10 | 70 | 70 | 0 | 110 | 100 | 0 |
| | 20MAY94 | 14 | 100 | 110 | 0 | 70 | 70 | -5 | 100 | 100 | -5 |
| | 02JUN94 | 21 | 120 | 110 | 10 | 80 | 70 | 10 | 100 | 100 | 10 |
| | 09JUN94 | 28 | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 100 | 20 |
| | 16JUN94 | 35 | 120 | 110 | 10 | 70 | 70 | 0 | 100 | 100 | 20 |
| | 23JUN94 | 42 | 120 | 110 | 10 | 70 | 70 | 0 | 100 | 100 | 20 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054813

396

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2  COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 11 | 7.8 | 16 | 11.0 | |
| | TOTAL | 141 | 100.0 | 145 | 100.0 | 0.897 |
| 28 | IMPROVED | 45 | 37.2 | 47 | 35.3 | |
| | NO CHANGE | 63 | 52.1 | 72 | 54.1 | |
| | WORSENED | 13 | 10.7 | 14 | 10.5 | |
| | TOTAL | 121 | 100.0 | 133 | 100.0 | 0.828 |
| 35 | IMPROVED | 40 | 37.0 | 42 | 34.4 | |
| | NO CHANGE | 54 | 50.0 | 64 | 52.5 | |
| | WORSENED | 14 | 13.0 | 16 | 13.1 | |
| | TOTAL | 108 | 100.0 | 122 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

132
CONFIDENTIAL
AZ/SER 0050899

G2923

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 27DEC94 | 42 | 75 | 80 | -5 | 78 | 100 | -22 | 78 | 100 | -22 |
| 070/07002 | 27DEC94 | FINAL | 75 | 80 | -5 | 78 | 100 | -22 | 78 | 100 | -22 |
|  | 12SEP94 | 0 | 100 | 100 | . | 100 | 100 | 0 | 100 | 100 | 0 |
|  | 29SEP94 | 7 | 110 | 100 | 10 | 104 | 100 | 4 | 108 | 100 | 8 |
|  | 06OCT94 | 14 | 110 | 100 | 10 | 90 | 100 | -10 | 116 | 100 | 16 |
|  | 13OCT94 | 21 | 95 | 100 | -5 | 90 | 100 | -10 | 96 | 100 | -4 |
| 072/07203 | 13OCT94 | FINAL | 95 | 100 | -5 | 90 | 100 | -10 | 96 | 100 | -4 |
|  | 10OCT94 | 0 | 70 | 70 | 0 | 112 | 112 | 0 | 100 | 100 | 0 |
|  | 20OCT94 | 14 | 70 | 70 | 0 | 88 | 112 | -24 | 100 | 100 | 0 |
|  | 27OCT94 | 21 | . | 70 | . | 100 | 112 | -12 | . | 100 | . |
|  | 03NOV94 | 28 | . | 70 | . | 104 | 112 | -8 | . | 100 | . |
|  | 09NOV94 | FINAL | . | 70 | . | 82 | 112 | -30 | . | 100 | . |
| 073/07302 | 22JUN94 | 0 | 85 | 85 | 0 | 70 | 70 | 0 | 85 | 85 | 0 |
|  | 29JUN94 | 7 | 85 | 85 | 0 | 90 | 70 | 20 | 100 | 85 | 15 |
|  | 06JUL94 | 14 | 70 | 70 | -15 | 90 | 70 | 20 | 100 | 85 | 15 |
| 074/07403 | 06JUL94 | FINAL | 70 | 70 | -15 | 90 | 70 | 20 | 100 | 85 | 15 |
|  | 18NOV94 | 0 | 90 | 90 | 0 | 78 | 76 | 2 | 80 | 80 | 0 |
|  | 30NOV94 | 7 | 80 | 90 | -10 | 84 | 76 | 8 | 94 | 80 | 14 |
|  | 07DEC94 | 14 | 95 | 90 | 5 | 88 | 76 | 12 | 92 | 80 | 12 |
|  | 21DEC94 | 21 | 90 | 90 | 0 | 88 | 76 | 12 | 98 | 80 | 18 |
|  | 28DEC94 | 28 | 95 | 90 | 5 | 84 | 76 | 8 | 88 | 80 | 8 |
|  | 04JAN95 | 35 | 95 | 90 | 5 | 84 | 76 | 8 | 88 | 80 | 8 |
|  | 04JAN95 | 42 | 80 | 90 | -10 | 72 | 76 | . | 84 | 80 | . |
| 075/07501 | 05MAY94 | FINAL | 80 | 80 | . | 72 | 72 | 0 | 84 | 84 | 0 |
|  | 18MAY94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 84 | 84 | 0 |
|  | 26MAY94 | 7 | 70 | 80 | -10 | 80 | 72 | 18 | 84 | 84 | 0 |
|  | 02JUN94 | 14 | 65 | 80 | -15 | 72 | 72 | 24 | 100 | 84 | 16 |
|  | 09JUN94 | 21 | 70 | 80 | -15 | 96 | 72 | 18 | 98 | 84 | 14 |
|  | 16JUN94 | 28 | 70 | 80 | -10 | 98 | 72 | 26 | 102 | 84 | 18 |
|  | 23JUN94 | 42 | 75 | 80 | -5 | 98 | 72 | 26 | 102 | 84 | 18 |

SOURCE CODE:                  XLU502.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D282*
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054814

G2924

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 069/06903 | 27DEC94 | 42 | 80 | 77 | 3 |
|  | 27DEC94 | FINAL | 80 | 77 | 3 |
| 070/07002 | 12SEP94 | 0 | 105 | 105 | 0 |
|  | 29SEP94 | 7 | . | 105 | . |
|  | 06OCT94 | 14 | . | 105 | . |
|  | 13OCT94 | 21 | . | 105 | . |
|  | 13OCT94 | FINAL | 105.5 | 105 | 0.5 |
| 072/07203 | 10OCT94 | 0 | 104 | 104 | 0 |
|  | 20OCT94 | 7 | . | 104 | . |
|  | 27OCT94 | 14 | . | 104 | . |
|  | 03NOV94 | 21 | . | 104 | . |
|  | 09NOV94 | 28 | . | 104 | . |
|  | 09NOV94 | FINAL | 101 | 104 | -3 |
| 073/07302 | 22JUN94 | 0 | 52 | 52 | 0 |
|  | 29JUN94 | 7 | . | 52 | . |
|  | 06JUL94 | 14 | . | 52 | . |
|  | 06JUL94 | FINAL | 52 | 52 | 0 |
| 074/07403 | 30NOV94 | 0 | 85 | 85 | 0 |
|  | 07DEC94 | 14 | . | 85 | . |
|  | 14DEC94 | 21 | . | 85 | . |
|  | 21DEC94 | 28 | . | 85 | . |
|  | 28DEC94 | 35 | . | 85 | . |
|  | 04JAN95 | 42 | 89 | 85 | 4 |
|  | 04JAN95 | FINAL | 89 | 85 | 4 |
| 075/07501 | 05MAY94 | 0 | 79 | 79 | 0 |
|  | 18MAY94 | 7 | . | 79 | . |
|  | 26MAY94 | 14 | . | 79 | . |
|  | 02JUN94 | 21 | . | 79 | . |
|  | 09JUN94 | 28 | . | 79 | . |
|  | 16JUN94 | 35 | . | 79 | . |
|  | 23JUN94 | 42 | 78.2 | 79 | -0.8 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCDR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054815

G2925

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 23JUN94 | FINAL | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 100 | 20 |
| 075/07503 | 20MAY94 | 0 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 03JUN94 | 14 | 100 | 100 | 0 | 75 | 70 | 5 | 100 | 100 | 0 |
| | 07JUN94 | FINAL | 105 | 100 | 5 | 75 | 70 | 5 | 105 | 100 | 5 |
| 075/07507 | 28NOV94 | 0 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 09DEC94 | 7 | 110 | 100 | 10 | 80 | 70 | 10 | 100 | 100 | 0 |
| | 13DEC94 | 14 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| 075/07508 | 29NOV94 | 0 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 09DEC94 | 7 | 95 | 100 | -5 | 60 | 70 | -10 | 105 | 100 | 5 |
| | 16DEC94 | 14 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| 076/07603 | 03NOV94 | 0 | 125 | 125 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 14NOV94 | 7 | 150 | 125 | 25 | 85 | 90 | -5 | 115 | 130 | -15 |
| | 21NOV94 | FINAL | 140 | 125 | 15 | 110 | 90 | 20 | 160 | 130 | 30 |
| 077/07704 | 02AUG94 | 0 | 110 | 110 | 0 | 60 | 60 | 0 | 140 | 140 | 0 |
| | 11AUG94 | 7 | 150 | 110 | 40 | 80 | 60 | 20 | 140 | 140 | 0 |
| | 28SEP94 | FINAL | 150 | 110 | 40 | 80 | 60 | 20 | 140 | 140 | 0 |
| 077/07705 | 10OCT94 | 0 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 10OCT94 | 7 | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
| 078/07803 | 08JUN94 | 0 | 110 | 110 | 0 | 75 | 70 | 5 | 120 | 120 | 0 |
| | 16JUN94 | 7 | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 120 | 0 |
| 078/07804 | 16JUN94 | FINAL | 115 | 115 | 0 | 75 | 70 | 5 | 115 | 115 | 0 |
| | 28JUN94 | 0 | 120 | 115 | 5 | 80 | 70 | 10 | 120 | 115 | 5 |
| | 26JUN94 | FINAL | 120 | 115 | 5 | 80 | 70 | 10 | 115 | 115 | 0 |
| 079/07905 | 19NOV94 | 7 | 145 | 145 | 0 | 105 | 105 | 0 | 135 | 135 | 0 |
| | 24NOV94 | 0 | 105 | 145 | -40 | 60 | 105 | -45 | 130 | 135 | -5 |
| | 30NOV94 | 14 | 105 | 145 | -40 | 70 | 105 | -35 | 85 | 135 | -50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054816

G2926

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07501 | 23JUN94 | FINAL | 75 | 80 | -5 | 98 | 72 | 26 | 102 | 84 | 18 |
| 075/07503 | 20MAY94 | 0 | 70 | 70 | 0 | 82 | 82 | 0 | 90 | 90 | 0 |
| | 03JUN94 | 7 | 75 | 70 | 5 | 104 | 82 | 22 | 108 | 90 | 18 |
| | 07JUN94 | 14 | 70 | 70 | 0 | 104 | 82 | 22 | 108 | 90 | 18 |
| | 07JUN94 | FINAL | 70 | 70 | 0 | 70 | 70 | 0 | 74 | 74 | 0 |
| 075/07507 | 09DEC94 | 0 | 60 | 60 | 0 | 110 | 70 | 40 | 120 | 74 | 46 |
| | 09DEC94 | 7 | 80 | 60 | 20 | 90 | 70 | 20 | 94 | 74 | 20 |
| | 13DEC94 | 14 | 70 | 60 | 10 | 90 | 90 | 0 | 98 | 98 | 0 |
| | 13DEC94 | FINAL | 60 | 60 | 0 | 88 | 90 | -2 | 92 | 98 | -6 |
| 075/07508 | 09DEC94 | 0 | 60 | 60 | 0 | 88 | 90 | -2 | 92 | 98 | -6 |
| | 09DEC94 | 7 | 70 | 60 | 10 | 88 | 90 | -2 | 92 | 98 | -6 |
| | 16DEC94 | 14 | 60 | 60 | 0 | 94 | 94 | 0 | 98 | 98 | -2 |
| | 16DEC94 | FINAL | 70 | 60 | 10 | 90 | 94 | -4 | 98 | 98 | 0 |
| 076/07603 | 03NOV94 | 0 | 95 | 95 | 0 | 90 | 94 | -2 | 98 | 98 | 0 |
| | 14NOV94 | 7 | 80 | 95 | -15 | 92 | 94 | -2 | 98 | 98 | 0 |
| | 21NOV94 | 14 | 130 | 95 | 35 | 70 | 70 | 0 | 106 | 106 | 0 |
| | 21NOV94 | FINAL | 70 | 100 | -30 | 78 | 70 | 6 | 80 | 106 | -26 |
| 077/07704 | 02AUG94 | 0 | 70 | 100 | -30 | 76 | 70 | 6 | 80 | 106 | -26 |
| | 11AUG94 | 7 | 70 | 70 | 0 | 74 | 78 | -4 | 76 | 80 | -4 |
| | 11AUG94 | FINAL | 75 | 75 | 0 | 76 | 78 | -2 | 76 | 80 | -4 |
| 077/07705 | 28SEP94 | 0 | 75 | 75 | 0 | 75 | 76 | -1 | 77 | 77 | 0 |
| | 10OCT94 | 7 | 75 | 75 | 0 | 76 | 76 | 0 | 77 | 77 | 0 |
| | 10OCT94 | FINAL | 70 | 70 | 0 | 76 | 76 | 0 | 88 | 88 | 0 |
| 078/07803 | 08JUN94 | 0 | 70 | 70 | 0 | 75 | 76 | -1 | 77 | 77 | 0 |
| | 16JUN94 | 7 | 70 | 70 | 0 | 88 | 88 | 0 | 88 | 88 | 0 |
| | 16JUN94 | FINAL | 80 | 70 | 10 | 88 | 88 | 0 | 85 | 88 | -3 |
| 078/07804 | 26JUN94 | 0 | 70 | 70 | 0 | 85 | 88 | -3 | 88 | 88 | 0 |
| | 26JUN94 | 7 | 80 | 80 | 0 | 95 | 95 | 0 | 105 | 105 | 0 |
| 079/07905 | 16NOV94 | FINAL | 100 | 100 | 0 | 80 | 95 | -15 | 105 | 105 | 0 |
| | 24NOV94 | 0 | 90 | 100 | -10 | 94 | 95 | -1 | 120 | 105 | 15 |
| | 30NOV94 | 14 | 100 | 100 | -50 | 94 | 95 | -1 | 94 | 105 | -11 |

SOURCE CODE:            XLU602 PROD PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054817

**ZENECA**

A MULTICENTRE, DOUBLE-BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563


BOOK 16 OF 18


This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0054818

G2927

SO77IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 075/07501 | 23JUN94 | FINAL | 78.2 | 79 | -0.8 |
| 075/07503 | 20MAY94 | 0 | 69 | 69 | 0 |
|  | 03JUN94 | 7 | . | 69 | . |
|  | 07JUN94 | 14 | . | 69 | . |
| 075/07507 | 07JUN94 | FINAL | 70 | 69 | 1 |
|  | 28NOV94 | 0 | 81 | 81 | 0 |
|  | 09DEC94 | 7 | . | 81 | . |
|  | 13DEC94 | 14 | . | 81 | . |
| 075/07508 | 13DEC94 | FINAL | 81 | 81 | 0 |
|  | 29NOV94 | 0 | 90 | 90 | 0 |
|  | 09DEC94 | 7 | . | 90 | . |
|  | 16DEC94 | 14 | . | 90 | . |
| 076/07603 | 16DEC94 | FINAL | 90 | 90 | 0 |
|  | 03NOV94 | 0 | 115.5 | 115.5 | 0 |
|  | 14NOV94 | 7 | . | 115.5 | . |
|  | 21NOV94 | 14 | . | 115.5 | . |
| 077/07704 | 21NOV94 | FINAL | 115.5 | 115.5 | 0 |
|  | 02AUG94 | 0 | 62 | 62 | 0 |
|  | 11AUG94 | 7 | . | 62 | . |
| 077/07705 | 28SEP94 | FINAL | 81 | 81 | 0 |
|  | 10OCT94 | 0 | 81 | 81 | 0 |
|  | 10OCT94 | 7 | . | 81 | . |
| 078/07803 | 08JUN94 | FINAL | 65 | 65 | 0 |
|  | 16JUN94 | 0 | 65 | 65 | 0 |
|  | 16JUN94 | 7 | . | 65 | . |
| 078/07804 | 26JUN94 | FINAL | 60 | 60 | 0 |
|  | 16JUN94 | 0 | 60 | 60 | 0 |
|  | 16NOV94 | 7 | . | 60 | . |
| 079/07905 | 26JUN94 | FINAL | 93.6 | 93.6 | 0 |
|  | 24NOV94 | 0 | . | 93.6 | . |
|  | 30NOV94 | 14 | . | 93.6 | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054819

G2928

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07905 | 30NOV94 | FINAL | 105 | 145 | -40 | 70 | 105 | -35 | 85 | 135 | -50 |
| 079/07906 | 30NOV94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 07DEC94 | 7 | 100 | 120 | -20 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 15DEC94 | 14 | 90 | 120 | -30 | 60 | 80 | -20 | 95 | 100 | -5 |
| | 21DEC94 | 21 | 105 | 120 | -15 | 80 | 80 | 0 | 95 | 100 | -5 |
| | 29DEC94 | 28 | 115 | 120 | -5 | 75 | 80 | -5 | 110 | 100 | 10 |
| | 04JAN95 | 35 | 110 | 120 | -10 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 12JAN95 | 42 | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 100 | 0 |
| | 12JAN95 | FINAL | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 100 | 0 |
| 079/07909 | 28OCT94 | 0 | 105 | 105 | 0 | 60 | 60 | 0 | 95 | 95 | 0 |
| | 10NOV94 | 7 | 105 | 105 | 0 | 70 | 60 | 10 | 100 | 95 | 5 |
| | 17NOV94 | 14 | 90 | 105 | -15 | 60 | 60 | 0 | 100 | 95 | 5 |
| | 24NOV94 | 21 | 90 | 105 | -15 | 60 | 60 | 0 | 95 | 95 | 0 |
| | 24NOV94 | 28 | 100 | 105 | -5 | 90 | 60 | 30 | 115 | 95 | 20 |
| | 07DEC94 | 35 | 120 | 105 | 15 | 80 | 60 | 20 | 80 | 95 | -15 |
| | 15DEC94 | 42 | 110 | 105 | 5 | 80 | 60 | 20 | 80 | 95 | -15 |
| | 15DEC94 | FINAL | 105 | 105 | 0 | 70 | 60 | 10 | 95 | 95 | 0 |
| 080/08002 | 21APR94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 05MAY94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 130 | 110 | 20 |
| | 12MAY94 | 14 | 105 | 120 | -15 | 75 | 70 | 5 | 115 | 110 | 5 |
| | 19MAY94 | 21 | 110 | 120 | -10 | 60 | 70 | -10 | 105 | 110 | -5 |
| | 28MAY94 | 28 | 100 | 120 | -20 | 70 | 70 | 0 | 105 | 110 | -5 |
| | 01JUN94 | 35 | 111 | 120 | -9 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 09JUN94 | 42 | 110 | 120 | -10 | 80 | 70 | 10 | 90 | 110 | -20 |
| | 09JUN94 | FINAL | 110 | 120 | -10 | 80 | 70 | 10 | 110 | 110 | 0 |
| 080/08003 | 21APR94 | 0 | 110 | 110 | 0 | 80 | 70 | 10 | 130 | 130 | 0 |
| | 05MAY94 | 7 | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 130 | -20 |
| | 12MAY94 | 14 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 130 | -10 |
| | 19MAY94 | 21 | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 130 | -20 |
| | 24MAY94 | 28 | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 130 | -20 |
| | 24MAY94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 110 | 130 | -20 |
| 080/08007 | 12SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |

SOURCE CODE:        XLU602 PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRGP55.02B21
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054820

G2929

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07905 | 30NOV94 | FINAL | 50 | 100 | -50 | 94 | 95 | -1 | 94 | 105 | -11 |
| 079/07906 | 30NOV94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 92 | 92 | 0 |
| | 07DEC94 | 7 | 80 | 70 | 10 | 80 | 80 | 5 | 92 | 92 | 0 |
| | 15DEC94 | 14 | 80 | 70 | -10 | 108 | 80 | 28 | 100 | 92 | 8 |
| | 21DEC94 | 21 | 70 | 70 | -10 | 80 | 80 | 0 | 110 | 92 | 18 |
| | 28DEC94 | 28 | 70 | 70 | 0 | 88 | 80 | 8 | 82 | 92 | -10 |
| | 04JAN95 | 35 | 60 | 70 | -10 | 84 | 80 | 4 | 104 | 92 | 12 |
| | 12JAN95 | 42 | 70 | 70 | 0 | 84 | 80 | 4 | 88 | 92 | -4 |
| | 12JAN95 | FINAL | 70 | 70 | 0 | 84 | 80 | 4 | 88 | 92 | -4 |
| 079/07909 | 28OCT94 | 0 | 60 | 60 | 0 | 96 | 96 | 0 | 100 | 100 | 0 |
| | 10NOV94 | 7 | 60 | 60 | 0 | 96 | 96 | 0 | 100 | 100 | 0 |
| | 17NOV94 | 14 | 70 | 60 | 10 | 92 | 96 | -4 | 118 | 100 | 18 |
| | 24NOV94 | 21 | 60 | 60 | 0 | 80 | 96 | -16 | 84 | 100 | -16 |
| | 01DEC94 | 28 | 60 | 60 | 0 | 62 | 96 | -34 | 80 | 100 | -20 |
| | 07DEC94 | 35 | 90 | 60 | 30 | 100 | 96 | 4 | 104 | 100 | 4 |
| | 15DEC94 | 42 | 60 | 60 | 0 | 104 | 96 | 8 | 104 | 100 | 4 |
| | 15DEC94 | FINAL | 60 | 60 | 0 | 88 | 96 | -8 | 100 | 100 | 0 |
| 080/08002 | 21APR94 | 0 | 75 | 75 | 0 | 88 | 88 | 0 | 82 | 100 | -18 |
| | 05MAY94 | 7 | 80 | 75 | 5 | 84 | 88 | -4 | 84 | 100 | -16 |
| | 12MAY94 | 14 | 80 | 75 | 5 | 80 | 88 | -8 | 88 | 100 | -12 |
| | 19MAY94 | 21 | 55 | 75 | -20 | 88 | 88 | 0 | 104 | 100 | 4 |
| | 26MAY94 | 28 | 85 | 75 | 10 | 100 | 88 | 12 | 112 | 100 | 12 |
| | 01JUN94 | 35 | 60 | 75 | -5 | 93 | 88 | 5 | 88 | 100 | -12 |
| | 09JUN94 | 42 | 75 | 75 | -5 | 93 | 88 | 5 | 88 | 100 | -12 |
| | 09JUN94 | FINAL | 75 | 75 | 0 | 88 | 88 | 0 | 84 | 100 | -16 |
| 080/08003 | 21APR94 | 0 | 80 | 75 | 5 | 88 | 88 | 0 | 82 | 84 | -2 |
| | 05MAY94 | 7 | 80 | 75 | 5 | 88 | 88 | -8 | 84 | 84 | 0 |
| | 12MAY94 | 14 | 70 | 75 | -5 | 88 | 88 | -20 | 68 | 84 | -16 |
| | 19MAY94 | 21 | 70 | 75 | -5 | 68 | 88 | -20 | 68 | 84 | -16 |
| | 24MAY94 | F1NAL | 70 | 75 | -5 | 68 | 88 | -20 | 68 | 84 | -16 |
| 080/08007 | 12SEP94 | 0 | 80 | 80 | 72 | 72 | 72 | 0 | 72 | 72 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054821

G2930

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 079/07905 | 30NOV94 | FINAL | 92.5 | 93.6 | -1.1 |
| 079/07906 | 30NOV94 | 0 | 65 | 65 | 0 |
|  | 07DEC94 | 7 | . | 65 | . |
|  | 15DEC94 | 14 | . | 65 | . |
|  | 21DEC94 | 21 | . | 65 | . |
|  | 29DEC94 | 28 | . | 65 | . |
|  | 04JAN95 | 35 | . | 65 | . |
|  | 12JAN95 | 42 | 68 | 65 | 3 |
|  | 12JAN95 | FINAL | 68 | 65 | 3 |
| 079/07909 | 28OCT94 | 0 | 95.6 | 95.6 | 0 |
|  | 10NOV94 | 7 | . | 95.6 | . |
|  | 17NOV94 | 14 | . | 95.6 | . |
|  | 24NOV94 | 21 | . | 95.6 | . |
|  | 01DEC94 | 28 | . | 95.6 | . |
|  | 07DEC94 | 35 | . | 95.6 | . |
|  | 15DEC94 | 42 | 101 | 95.6 | 5.4 |
|  | 15DEC94 | FINAL | 101 | 95.6 | 5.4 |
| 080/08002 | 21APR94 | 0 | 74 | 74 | 0 |
|  | 05MAY94 | 7 | . | 74 | . |
|  | 12MAY94 | 14 | . | 74 | . |
|  | 19MAY94 | 21 | . | 74 | . |
|  | 26MAY94 | 28 | . | 74 | . |
|  | 01JUN94 | 35 | . | 74 | . |
|  | 09JUN94 | 42 | 86.5 | 74 | 12.5 |
|  | 09JUN94 | FINAL | 86.5 | 74 | 12.5 |
| 080/08003 | 21APR94 | 0 | 71 | 71 | 0 |
|  | 05MAY94 | 7 | . | 71 | . |
|  | 12MAY94 | 14 | . | 71 | . |
|  | 19MAY94 | 21 | . | 71 | . |
|  | 24MAY94 | 28 | 72.5 | 71 | 1.5 |
|  | 24MAY94 | FINAL | 72.5 | 71 | 1.5 |
| 080/08007 | 12SEP94 | 0 | 86.5 | 86.5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054822

G2931

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08007 | 26SEP94 | 7 | 150 | 120 | 30 | 118 | 80 | 38 | 150 | 120 | 30 |
| | 03OCT94 | 14 | 130 | 120 | 10 | 85 | 80 | 5 | 140 | 120 | 20 |
| | 10OCT94 | 21 | 120 | 120 | 0 | 90 | 80 | 10 | 125 | 120 | 5 |
| | 17OCT94 | 28 | 130 | 120 | 10 | 100 | 80 | 20 | 130 | 120 | 10 |
| | 24OCT94 | 35 | 140 | 120 | 20 | 100 | 80 | 20 | 140 | 120 | 20 |
| | 31OCT94 | FINAL | 135 | 120 | 15 | 100 | 80 | 20 | 135 | 120 | 15 |
| 080/08009 | 04OCT94 | 0 | 120 | 120 | 0 | 90 | 90 | | 130 | 120 | 10 |
| | 27OCT94 | 7 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 120 | 0 |
| | 27OCT94 | 14 | 130 | 120 | 10 | 80 | 90 | -10 | 130 | 120 | 10 |
| | 27OCT94 | FINAL | 130 | 120 | 10 | 80 | 90 | -10 | 130 | 120 | 10 |
| 081/08102 | 26JUL94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 02AUG94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 120 | -6 |
| | 09AUG94 | 14 | 130 | 120 | 10 | 76 | 80 | -4 | 122 | 120 | -8 |
| | 16AUG94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | -10 |
| | 23AUG94 | 28 | 102 | 120 | -18 | 88 | 80 | 8 | 120 | 120 | -10 |
| | 23AUG94 | FINAL | 106 | 120 | -14 | 88 | 80 | 8 | 120 | 120 | -10 |
| 081/08104 | 14SEP94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 28SEP94 | 7 | 110 | 110 | 0 | 75 | 70 | 5 | 110 | 110 | 0 |
| | 05OCT94 | 14 | 105 | 110 | -5 | 75 | 70 | 5 | 105 | 110 | -5 |
| | 12OCT94 | 21 | 115 | 110 | 5 | 80 | 70 | 10 | 115 | 110 | 5 |
| | 26OCT94 | 28 | 115 | 110 | 5 | 75 | 70 | 5 | 115 | 110 | 5 |
| | 02NOV94 | 35 | 115 | 110 | 5 | 75 | 70 | 5 | 115 | 110 | 5 |
| | 09NOV94 | FINAL | 115 | 110 | 5 | 70 | 70 | 0 | 110 | 110 | 0 |
| 082/08203 | 03AUG94 | 0 | 125 | 125 | 0 | 70 | 70 | 0 | 115 | 115 | 0 |
| | 16AUG94 | 7 | 130 | 125 | 5 | 70 | 70 | 0 | 120 | 115 | -10 |
| | 22AUG94 | 14 | 120 | 125 | -5 | 60 | 70 | -10 | 105 | 115 | 15 |
| | 29AUG94 | 21 | 130 | 125 | 5 | 80 | 70 | 10 | 120 | 115 | -5 |
| | 05SEP94 | 28 | 125 | 125 | 0 | 80 | 70 | 10 | 120 | 115 | 5 |
| | 09SEP94 | 35 | 110 | 125 | -15 | 65 | 70 | -5 | 115 | 115 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

6
CONFIDENTIAL
AZ/SER 0054823

397

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (BID) SEROQUEL VS 450 MG (TID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE – GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42 | | | | | |
| IMPROVED | 43 | 41.7 | 41 | 36.0 | 0.547 |
| NO CHANGE | 51 | 49.5 | 59 | 51.8 | |
| WORSENED | 9 | 8.7 | 14 | 12.3 | |
| TOTAL | 103 | 100.0 | 114 | 100.0 | |

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           17AUG95

*IMPROVED = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED = CHANGE FROM BASELINE GREATER THAN 0

[133] CONFIDENTIAL
AZ/SER 0050900

G2932

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG ('ID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08007 | 28SEP94 | 7 | 120 | 80 | 40 | 76 | 72 | 4 | 84 | 72 | 12 |
| | 03OCT94 | 14 | 90 | 80 | 10 | 99 | 72 | 27 | 102 | 72 | 30 |
| | 10OCT94 | 21 | 90 | 80 | 10 | 96 | 72 | 24 | 98 | 72 | 26 |
| | 17OCT94 | 28 | 90 | 80 | 10 | 64 | 72 | -8 | 64 | 72 | -8 |
| | 24OCT94 | 35 | 90 | 80 | 10 | 72 | 72 | 0 | 64 | 72 | -8 |
| | 31OCT94 | 42 | 100 | 80 | 20 | 64 | 72 | -8 | 64 | 72 | -8 |
| | 31OCT94 | FINAL | 100 | 80 | 20 | 64 | 72 | -8 | 64 | 72 | -8 |
| 080/08009 | 04OCT94 | 0 | 90 | 90 | 0 | 84 | 84 | 0 | 88 | 84 | 4 |
| | 20OCT94 | 7 | 90 | 90 | 0 | 100 | 84 | 16 | 84 | 84 | 0 |
| | 27OCT94 | 14 | 90 | 90 | 0 | 96 | 84 | 12 | 84 | 84 | 0 |
| | 27OCT94 | FINAL | 90 | 90 | 0 | 96 | 84 | 12 | 84 | 84 | 0 |
| 081/08102 | 26JUL94 | 0 | 90 | 90 | 0 | 90 | 112 | -22 | 108 | 108 | 0 |
| | 02AUG94 | 7 | 76 | 90 | -14 | 90 | 112 | -22 | 100 | 108 | -8 |
| | 09AUG94 | 14 | 90 | 90 | 0 | 112 | 112 | 0 | 118 | 108 | 10 |
| | 16AUG94 | 21 | 80 | 90 | -10 | 92 | 112 | -20 | 116 | 108 | 8 |
| | 23AUG94 | 28 | 90 | 90 | 0 | 104 | 112 | -8 | 116 | 108 | 8 |
| | 23AUG94 | FINAL | 90 | 90 | 0 | 104 | 112 | -8 | 116 | 108 | 8 |
| 081/08104 | 14SEP94 | 0 | 70 | 70 | 0 | 86 | 86 | 0 | 86 | 86 | 0 |
| | 28SEP94 | 7 | 75 | 70 | 5 | 80 | 86 | -6 | 80 | 86 | -6 |
| | 05OCT94 | 14 | 75 | 70 | 5 | 80 | 86 | -6 | 80 | 86 | -6 |
| | 19OCT94 | 21 | 80 | 70 | 10 | 82 | 86 | -4 | 82 | 86 | -4 |
| | 26OCT94 | 35 | 75 | 70 | 5 | 86 | 86 | 0 | 80 | 86 | -6 |
| | 02NOV94 | 42 | 75 | 70 | 5 | 86 | 86 | 0 | 86 | 86 | 0 |
| | 02NOV94 | FINAL | 75 | 70 | 5 | 86 | 86 | 0 | 86 | 86 | 0 |
| 082/08203 | 03AUG94 | 0 | 68 | 68 | 0 | 88 | 90 | -2 | 96 | 96 | 0 |
| | 16AUG94 | 7 | 80 | 68 | 12 | 98 | 90 | 8 | 102 | 96 | 6 |
| | 22AUG94 | 14 | 70 | 68 | 2 | 90 | 90 | 0 | 96 | 96 | 0 |
| | 29AUG94 | 21 | 80 | 68 | 12 | 96 | 90 | 6 | 108 | 96 | 12 |
| | 06SEP94 | 28 | 68 | 68 | 0 | 86 | 90 | -4 | 108 | 96 | 12 |
| | 09SEP94 | 35 | 75 | 68 | 7 | 108 | 90 | 18 | 102 | 96 | 6 |
| | 19SEP94 | 42 | 70 | 68 | 2 | 108 | 90 | 18 | 92 | 96 | -4 |

SOURCE CODE:            XLU602.PROD.PHASEII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054824

G2933

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08007 | 26SEP94 | 7 | . | 86.5 | . |
|  | 03OCT94 | 14 | . | 86.5 | . |
|  | 10OCT94 | 21 | . | 86.5 | . |
|  | 17OCT94 | 28 | . | 86.5 | . |
|  | 24OCT94 | 35 | . | 86.5 | . |
|  | 31OCT94 | 42 | 88.5 | 86.5 | 2 |
|  | 31OCT94 | FINAL | 88.5 | 86.5 | 2 |
| 080/08009 | 04OCT94 | 0 | 76 | 76 | 0 |
|  | 20OCT94 | 7 | . | 76 | . |
|  | 27OCT94 | 14 | . | 76 | . |
|  | 27OCT94 | FINAL | 74 | 76 | -2 |
| 081/08102 | 28JUL94 | 0 | 66.5 | 66.5 | 0 |
|  | 02AUG94 | 7 | . | 66.5 | . |
|  | 09AUG94 | 14 | . | 66.5 | . |
|  | 16AUG94 | 21 | . | 66.5 | . |
|  | 23AUG94 | 28 | . | 66.5 | . |
|  | 23AUG94 | FINAL | 66.5 | 66.5 | 0 |
| 081/08104 | 14SEP94 | 0 | 62 | 62 | 0 |
|  | 28SEP94 | 7 | . | 62 | . |
|  | 05OCT94 | 14 | . | 62 | . |
|  | 12OCT94 | 21 | . | 62 | . |
|  | 19OCT94 | 28 | . | 62 | . |
|  | 26OCT94 | 35 | . | 62 | . |
|  | 02NOV94 | 42 | 64 | 62 | 2 |
|  | 02NOV94 | FINAL | 64 | 62 | 2 |
| 082/08203 | 03AUG94 | 0 | 75 | 75 | 0 |
|  | 16AUG94 | 7 | . | 75 | . |
|  | 22AUG94 | 14 | . | 75 | . |
|  | 29AUG94 | 21 | . | 75 | . |
|  | 05SEP94 | 28 | . | 75 | . |
|  | 09SEP94 | 35 | . | 75 | . |
|  | 19SEP94 | 42 | 78 | 75 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054825

G2934

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08203 | 19SEP94 | FINAL | 110 | 125 | -15 | 65 | 70 | -5 | 120 | 115 | 5 |
| 082/08204 | 08AUG94 | 0 | 120 | 120 |  | 75 | 75 |  | 120 | 120 | 0 |
|  | 18AUG94 | 7 | 105 | 120 | -15 | 60 | 75 | -15 | 105 | 120 | -15 |
|  | 25AUG94 | 14 | 110 | 120 | -10 | 65 | 75 | -10 | 105 | 120 | -15 |
|  | 31AUG94 | 21 | 110 | 120 | -10 | 80 | 75 | 5 | 105 | 120 | -15 |
| 082/08206 | 21NOV94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 30NOV94 | 0 | 120 | 110 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 07DEC94 | 14 | 110 | 110 | 10 | 80 | 80 | 0 | 115 | 110 | 5 |
|  | 14DEC94 | 21 | 120 | 110 | 10 | 80 | 80 | 0 | 100 | 110 | -10 |
|  | 21DEC94 | 28 | 115 | 110 | 5 | 80 | 80 | 0 | 115 | 110 | 5 |
|  | 28DEC94 | 35 | 115 | 115 | 0 | 80 | 80 | 0 | 105 | 110 | -5 |
|  | 04JAN95 | 42 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 140 | 0 |
| 083/08303 | 31JUL95 | FINAL | 130 | 130 | 0 | 100 | 90 | 10 | 130 | 140 | -10 |
|  | 07AUG94 | 7 | 120 | 130 | -10 | 90 | 90 | 0 | 120 | 140 | -20 |
|  | 14AUG94 | 14 | 110 | 130 | -20 | 70 | 90 | -20 | 120 | 140 | -20 |
|  | 21AUG94 | 21 | 130 | 130 | 0 | 80 | 90 | -10 | 130 | 140 | -10 |
|  | 28AUG94 | 28 | 110 | 130 | -20 | 70 | 90 | -20 | 100 | 140 | -40 |
|  | 04SEP94 | 35 | 110 | 130 | -20 | 70 | 90 | -20 | 100 | 140 | -40 |
|  | 11SEP94 | 42 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 140 | -20 |
| 083/08305 | 17AUG94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 25AUG94 | 0 | 110 | 110 |  | 55 | 80 | -25 | 110 | 130 | -20 |
|  | 01SEP94 | 7 | 120 | 130 | -20 | 70 | 80 | 0 | 90 | 130 | -40 |
|  | 08SEP94 | 14 | 110 | 130 | -10 | 70 | 80 | -10 | 130 | 130 | 0 |
|  | 16SEP94 | 21 | 110 | 130 | -20 | 80 | 80 | 0 | 110 | 130 | -20 |
|  | 22SEP94 | 28 | 110 | 130 | -20 | 70 | 80 | -10 | 110 | 130 | -20 |
|  | 29SEP94 | 35 | 110 | 130 | -20 | 70 | 80 | -10 | 110 | 130 | -20 |
| 083/08307 | 19SEP94 | FINAL | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 22SEP94 | 7 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |

SOURCE CODE:          XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         12JUL95

9 CONFIDENTIAL
AZ/SER 0054826

G2935

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08203 | 19SEP94 | FINAL | 70 | 68 | 2 | 88 | 90 | -2 | 92 | 96 | -4 |
| 082/08204 | 08AUG94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 84 | 84 | 0 |
| | 18AUG94 | 7 | 70 | 80 | -10 | 66 | 72 | -6 | 90 | 84 | 6 |
| | 25AUG94 | 14 | 80 | 80 | 0 | 90 | 72 | 18 | 102 | 84 | 18 |
| | 31AUG94 | 21 | 80 | 80 | 0 | 90 | 72 | 18 | 102 | 84 | 18 |
| | 31AUG94 | FINAL | 80 | 80 | 0 | 90 | 72 | 18 | 102 | 84 | 18 |
| 082/08205 | 21NOV94 | 0 | 85 | 85 | 0 | 78 | 78 | 0 | 108 | 108 | 0 |
| | 30NOV94 | 7 | 80 | 85 | -5 | 72 | 78 | -6 | 96 | 108 | -12 |
| | 07DEC94 | 14 | 82 | 85 | -3 | 72 | 78 | -6 | 90 | 108 | -18 |
| | 14DEC94 | 21 | 80 | 85 | -5 | 72 | 78 | -6 | 90 | 108 | -18 |
| | 21DEC94 | 28 | 80 | 85 | -5 | 84 | 78 | 6 | 114 | 108 | 6 |
| | 28DEC94 | 35 | 78 | 85 | -7 | 90 | 78 | 12 | 96 | 108 | -12 |
| | 04JAN95 | 42 | 78 | 85 | -5 | 90 | 78 | 12 | 96 | 108 | -12 |
| | 04JAN95 | FINAL | 78 | 85 | -5 | 90 | 78 | 12 | 96 | 108 | -12 |
| 083/08303 | 31JUL94 | 0 | 100 | 100 | 0 | 100 | 100 | 0 | 116 | 116 | 0 |
| | 07AUG94 | 7 | 90 | 100 | -10 | 96 | 100 | -4 | 102 | 116 | -14 |
| | 14AUG94 | 14 | 70 | 100 | -30 | 86 | 100 | -14 | 88 | 116 | -28 |
| | 21AUG94 | 21 | 90 | 100 | -10 | 80 | 100 | -20 | 80 | 116 | -36 |
| | 28AUG94 | 28 | 70 | 100 | -30 | 82 | 100 | -18 | 86 | 116 | -30 |
| | 04SEP94 | 35 | 70 | 100 | -30 | 72 | 100 | -28 | 84 | 116 | -32 |
| | 11SEP94 | 42 | 70 | 100 | -30 | 72 | 100 | -28 | 84 | 116 | -32 |
| | 11SEP94 | FINAL | 70 | 100 | -30 | 72 | 100 | -28 | 84 | 116 | -32 |
| 083/08305 | 17AUG94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 82 | 82 | 0 |
| | 25AUG94 | 7 | 50 | 80 | -30 | 90 | 80 | 10 | 70 | 82 | -12 |
| | 01SEP94 | 14 | 80 | 80 | 0 | 90 | 80 | 10 | 120 | 82 | 38 |
| | 08SEP94 | 21 | 80 | 80 | 0 | 76 | 80 | -4 | 80 | 82 | -2 |
| | 16SEP94 | 28 | 80 | 80 | 0 | 74 | 80 | -6 | 80 | 82 | -2 |
| | 22SEP94 | 35 | 70 | 80 | -10 | 80 | 80 | 0 | 84 | 82 | 2 |
| | 29SEP94 | 42 | 70 | 80 | -10 | 86 | 80 | 6 | 86 | 82 | 2 |
| | 29SEP94 | FINAL | 70 | 80 | -10 | 86 | 80 | 6 | 86 | 82 | 0 |
| 083/08307 | 19SEP94 | 0 | 70 | 70 | 0 | 86 | 86 | 0 | 86 | 86 | 2 |
| | 22SEP94 | 7 | 70 | 70 | 0 | 86 | 86 | 0 | 90 | 86 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054827

G2936

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 082/08203 | 19SEP94 | FINAL | 78 | 75 | 3 |
| 082/08204 | 08AUG94 | 0 | 62 | 62 | 0 |
| | 18AUG94 | 7 | . | 62 | . |
| | 25AUG94 | 14 | . | 62 | . |
| | 31AUG94 | 21 | . | 62 | . |
| | 31AUG94 | FINAL | 63 | 62 | 1 |
| 082/08208 | 21NOV94 | 0 | 57 | 57 | 0 |
| | 30NOV94 | 7 | . | 57 | . |
| | 07DEC94 | 14 | . | 57 | . |
| | 14DEC94 | 21 | . | 57 | . |
| | 21DEC94 | 28 | . | 57 | . |
| | 28DEC94 | 35 | . | 57 | . |
| | 04JAN95 | 42 | 57 | 57 | 0 |
| | 04JAN95 | FINAL | 57 | 57 | 0 |
| 083/08303 | 31JUL94 | 0 | 52.5 | 52.5 | 0 |
| | 07AUG94 | 7 | . | 52.5 | . |
| | 14AUG94 | 14 | . | 52.5 | . |
| | 21AUG94 | 21 | . | 52.5 | . |
| | 28AUG94 | 28 | . | 52.5 | . |
| | 04SEP94 | 35 | . | 52.5 | . |
| | 11SEP94 | 42 | 54 | 52.5 | 1.5 |
| | 11SEP94 | FINAL | 54 | 52.5 | 1.5 |
| 083/08305 | 17AUG94 | 0 | 50.5 | 50.5 | 0 |
| | 25AUG94 | 7 | . | 50.5 | . |
| | 01SEP94 | 14 | . | 50.5 | . |
| | 08SEP94 | 21 | . | 50.5 | . |
| | 16SEP94 | 28 | . | 50.5 | . |
| | 22SEP94 | 35 | . | 50.5 | . |
| | 29SEP94 | 42 | 55.5 | 50.5 | 5 |
| | 29SEP94 | FINAL | 55.5 | 50.5 | 5 |
| 083/08307 | 15SEP94 | 0 | 68 | 68 | 0 |
| | 22SEP94 | 7 | . | 68 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SMCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054828

G2937

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08307 | 22JAN94 | FINAL | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |
| 083/08311 | 08NOV94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 09DEC94 | 7 | 110 | 130 | -20 | 70 | 80 | -10 | 120 | 130 | -10 |
|  | 16DEC94 | 14 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 23DEC94 | 21 | 130 | 130 | 0 | 90 | 80 | 10 | 120 | 130 | -10 |
|  | 30DEC94 | 28 | 130 | 130 | 0 | 90 | 80 | 10 | 120 | 130 | -10 |
|  | 06JAN95 | 35 | 130 | 130 | 0 | 90 | 80 | 10 | 120 | 130 | -10 |
|  | 13JAN95 | 42 | 120 | 130 | -10 | 70 | 80 | -10 | 120 | 130 | -10 |
|  | 13JAN95 | FINAL | 120 | 130 | -10 | 70 | 80 | -10 | 120 | 130 | -10 |
| 084/08402 | 23NOV93 | 0 | 90 | 90 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
|  | 09DEC93 | 7 | 90 | 90 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
|  | 16DEC93 | 14 | 90 | 90 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
|  | 23DEC93 | 21 | 100 | 90 | 10 | 70 | 60 | 10 | 110 | 100 | 20 |
|  | 30DEC93 | 28 | 100 | 90 | 10 | 70 | 60 | 20 | 100 | 100 | 0 |
|  | 05JAN94 | 35 | 110 | 90 | 20 | 80 | 60 | 25 | 110 | 100 | 10 |
|  | 12JAN94 | 42 | 120 | 90 | 30 | 85 | 60 | 25 | 120 | 100 | 20 |
|  | 12JAN94 | FINAL | 120 | 90 | 30 | 85 | 60 | 25 | 120 | 100 | 20 |
| 084/08405 | 07MAR94 | 0 | 90 | 90 | 0 | 55 | 50 | 5 | 95 | 95 | 0 |
|  | 21MAR94 | 7 | 95 | 90 | 5 | 55 | 50 | 5 | 105 | 95 | 10 |
|  | 28MAR94 | 14 | 100 | 90 | 10 | 50 | 50 | 0 | 95 | 95 | 0 |
|  | 04APR94 | 21 | 110 | 90 | 20 | 60 | 50 | 10 | 110 | 95 | 15 |
|  | 11APR94 | 28 | 90 | 90 | 0 | 60 | 50 | 10 | 90 | 95 | -5 |
|  | 18APR94 | 35 | 100 | 90 | 10 | 60 | 50 | 10 | 100 | 95 | 5 |
|  | 25APR94 | 42 | 100 | 90 | 10 | 60 | 50 | 10 | 100 | 95 | 5 |
|  | 25APR94 | FINAL | 100 | 90 | 10 | 60 | 60 | 0 | 105 | 105 | 0 |
| 084/08407 | 14APR94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 120 | 105 | 15 |
|  | 21APR94 | 7 | 100 | 100 | 0 | 70 | 60 | 10 | 110 | 105 | 5 |
|  | 21APR94 | 14 | 100 | 100 | 0 | 60 | 60 | 0 | 90 | 105 | -15 |
|  | 28APR94 | 21 | 110 | 100 | 10 | 70 | 60 | 10 | 90 | 105 | -15 |
|  | 11MAY94 | 35 | 110 | 100 | 10 | 70 | 60 | 10 | 90 | 105 | -15 |
|  | 18MAY94 | 42 | 110 | 100 | 10 | 60 | 60 | 0 | 105 | 105 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054829

G2938

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG ("D) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08307 | 22SEP94 | FINAL | 70 | 70 | 0 | 86 | 86 | 0 | 90 | 86 | 4 |
| 083/08311 | 28NOV94 | 0 | 80 | 80 | 0 | 86 | 86 | 0 | 94 | 94 | 0 |
| | 09DEC94 | 7 | 80 | 80 | 0 | 84 | 86 | -2 | 88 | 94 | -6 |
| | 16DEC94 | 14 | 70 | 80 | -10 | 88 | 86 | 2 | 72 | 94 | -22 |
| | 23DEC94 | 21 | 80 | 80 | 0 | 84 | 86 | -2 | 68 | 94 | -26 |
| | 30DEC94 | 28 | 80 | 80 | 0 | 92 | 86 | 6 | 84 | 94 | -10 |
| | 06JAN95 | 35 | 80 | 80 | 0 | 72 | 86 | -14 | 84 | 94 | -10 |
| | 13JAN95 | 42 | 70 | 80 | -10 | 79 | 86 | -7 | 80 | 94 | -14 |
| | 13JAN95 | FINAL | 70 | 80 | -10 | 79 | 86 | -7 | 80 | 94 | -14 |
| 084/08402 | 25NOV93 | 0 | 65 | 65 | 0 | 104 | 64 | 40 | 84 | 68 | 16 |
| | 09DEC93 | 7 | 60 | 65 | -5 | 64 | 64 | 0 | 76 | 68 | 8 |
| | 16DEC93 | 14 | 80 | 65 | 15 | 86 | 64 | 22 | 90 | 68 | 22 |
| | 23DEC93 | 21 | 80 | 65 | 15 | 92 | 64 | 28 | 96 | 68 | 28 |
| | 29DEC93 | 28 | 80 | 65 | 15 | 100 | 64 | 36 | 96 | 68 | 28 |
| | 05JAN94 | 35 | 90 | 65 | 25 | 90 | 64 | 26 | 96 | 68 | 28 |
| | 12JAN94 | 42 | 90 | 65 | 25 | 88 | 64 | 24 | 98 | 68 | 30 |
| | 12JAN94 | FINAL | 50 | 65 | -15 | 76 | 64 | 12 | 98 | 68 | 30 |
| 084/08405 | 07MAR94 | 0 | 70 | 50 | 20 | 80 | 70 | 10 | 76 | 76 | 0 |
| | 21MAR94 | 7 | 60 | 50 | 10 | 80 | 70 | 10 | 92 | 76 | 16 |
| | 28MAR94 | 14 | 80 | 50 | 30 | 104 | 70 | 34 | 86 | 76 | 10 |
| | 04APR94 | 21 | 80 | 50 | 30 | 104 | 70 | 34 | 90 | 76 | 14 |
| | 11APR94 | 28 | 60 | 50 | 10 | 88 | 70 | 18 | 96 | 76 | 20 |
| | 18APR94 | 35 | 70 | 50 | 20 | 76 | 70 | 6 | 86 | 76 | 10 |
| | 25APR94 | 42 | 70 | 50 | 20 | 88 | 70 | 18 | 104 | 76 | 28 |
| | 25APR94 | FINAL | 60 | 50 | 10 | 82 | 70 | 12 | 104 | 76 | 28 |
| 084/08407 | 04APR94 | 0 | 75 | 60 | 15 | 88 | 88 | 0 | 100 | 100 | 0 |
| | 14APR94 | 7 | 80 | 60 | 20 | 76 | 88 | -12 | 84 | 100 | -16 |
| | 21APR94 | 14 | 80 | 60 | 20 | 88 | 88 | 0 | 84 | 100 | -16 |
| | 28APR94 | 21 | 70 | 60 | 10 | 84 | 88 | -4 | 96 | 100 | -4 |
| | 04MAY94 | 28 | 70 | 60 | 10 | 104 | 88 | 16 | 100 | 100 | 0 |
| | 11MAY94 | 35 | 50 | 60 | -10 | 106 | 88 | 18 | 140 | 100 | 40 |
| | 18MAY94 | 42 | 60 | 60 | 0 | 82 | 88 | -6 | 105 | 100 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MISS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054830

G2939

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 083/08307 | 22SEP94 | FINAL | 68 | 68 | 0 |
| 083/08311 | 28NOV94 | 0 | 73 | 73 | 0 |
| | 09DEC94 | 7 | . | 73 | . |
| | 16DEC94 | 14 | . | 73 | . |
| | 23DEC94 | 21 | . | 73 | . |
| | 30DEC94 | 28 | . | 73 | . |
| | 06JAN95 | 35 | . | 73 | . |
| | 13JAN95 | 42 | 77 | 73 | 4 |
| | 13JAN95 | FINAL | 77 | 73 | 4 |
| 084/08402 | 25NOV93 | 0 | 73.4 | 73.4 | 0 |
| | 09DEC93 | 14 | . | 73.4 | . |
| | 16DEC93 | 21 | . | 73.4 | . |
| | 22DEC93 | 28 | . | 73.4 | . |
| | 29DEC93 | 35 | . | 73.4 | . |
| | 05JAN94 | 42 | 82 | 73.4 | 8.6 |
| | 12JAN94 | FINAL | 82 | 73.4 | 8.6 |
| 084/08405 | 07MAR94 | 0 | 53.5 | 53.5 | 0 |
| | 21MAR94 | 7 | . | 53.5 | . |
| | 28MAR94 | 14 | . | 53.5 | . |
| | 04APR94 | 21 | . | 53.5 | . |
| | 11APR94 | 28 | . | 53.5 | . |
| | 18APR94 | 35 | . | 53.5 | . |
| | 25APR94 | 42 | 61 | 53.5 | 7.5 |
| | 25APR94 | FINAL | 61 | 53.5 | 7.5 |
| 084/08407 | 04APR94 | 0 | 53 | 53 | 0 |
| | 14APR94 | 7 | . | 53 | . |
| | 21APR94 | 14 | . | 53 | . |
| | 28APR94 | 21 | . | 53 | . |
| | 04MAY94 | 28 | . | 53 | . |
| | 11MAY94 | 35 | . | 53 | . |
| | 18MAY94 | 42 | 58 | 53 | 5 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054831

G2940

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08407 | 18MAY94 | FINAL | 110 | 100 | 10 | 80 | 80 | 0 | 105 | 105 | 0 |
| 084/08408 | 21APR94 | 0 | 100 | 100 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 28APR94 | 7 | 140 | 100 | 40 | 80 | 80 | 0 | 150 | 110 | 40 |
|  | 04MAY94 | 14 | 110 | 100 | 10 | 80 | 60 | 20 | 90 | 110 | -20 |
|  | 11MAY94 | 21 | 100 | 100 | 0 | 80 | 60 | 20 | 100 | 110 | -10 |
|  | 18MAY94 | 28 | 100 | 100 | 0 | 50 | 60 | -10 | 100 | 110 | -10 |
|  | 18MAY94 | FINAL | 110 | 110 | 0 | 70 | 80 | -10 | 110 | 110 | 0 |
| 084/08413 | 15JUN94 | 0 | 110 | 110 | 0 | 70 | 80 | -10 | 100 | 100 | -10 |
|  | 22JUN94 | 7 | 110 | 110 | 0 | 60 | 80 | 1 | 90 | 90 | -10 |
|  | 29JUN94 | 14 | 105 | 105 | 0 | 70 | 60 | 10 | 100 | 110 | 0 |
|  | 06JUL94 | FINAL | 95 | 105 | -10 | 70 | 60 | 10 | 105 | 105 | 5 |
| 084/08414 | 17JUN94 | 0 | 100 | 105 | -5 | 75 | 60 | 15 | 100 | 110 | -5 |
|  | 28JUN94 | 7 | 100 | 105 | -5 | 50 | 60 | -10 | 100 | 110 | -10 |
|  | 05JUL94 | 14 | 90 | 105 | -15 | 70 | 60 | 10 | 100 | 110 | -10 |
|  | 12JUL94 | 21 | 90 | 105 | -15 | 70 | 60 | 10 | 100 | 110 | -10 |
|  | 19JUL94 | 28 | 120 | 120 | 0 | 80 | 70 | -15 | 100 | 110 | -20 |
|  | 26JUL94 | 42 | 120 | 120 | 0 | 60 | 70 | -10 | 110 | 130 | -10 |
|  | 02AUG94 | FINAL | 120 | 120 | -10 | 60 | 70 | -10 | 120 | 130 | 0 |
| 084/08421 | 25OCT94 | 0 | 110 | 120 | -10 | 60 | 70 | -20 | 130 | 130 | -5 |
|  | 10NOV94 | 14 | 100 | 120 | 0 | 60 | 60 | 0 | 130 | 130 | 10 |
|  | 01DEC94 | 28 | 110 | 100 | 10 | 60 | 60 | 20 | 100 | 110 | -20 |
|  | 07DEC94 | 35 | 120 | 100 | 20 | 80 | 60 | 30 | 100 | 100 | -30 |
|  | 14DEC94 | 42 | 120 | 100 | 20 | 90 | 60 | 30 | 100 | 100 | -30 |
|  | 14DEC94 | FINAL | 110 | 100 | 10 | 60 | 60 | 0 | 110 | 110 | 0 |
| 084/08422 | 22NOV94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 100 | 110 | -20 |
|  | 01DEC94 | 7 | 110 | 100 | 10 | 60 | 60 | 0 | 120 | 120 | -10 |
|  | 07DEC94 | 14 | 120 | 100 | 20 | 90 | 60 | 30 | 110 | 110 | -10 |
|  | 14DEC94 | 21 | 110 | 100 | 10 | 90 | 60 | 30 | 110 | 110 | 0 |
|  | 14DEC94 | FINAL | 125 | 120 | 0 | 60 | 60 | 0 | 120 | 120 | 0 |
| 095/08501 | 25OCT93 | 0 | 125 | 120 | 0 | 60 | 60 | 0 | 120 | 120 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054832

G2941

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08407 | 19MAY94 | FINAL | 60 | 60 | 0 | 82 | 88 | -6 | 105 | 100 | 5 |
| 084/08408 | 21APR94 | 0 | 70 | 70 | 0 | 88 | 88 | 0 | 84 | 84 | 0 |
|  | 28APR94 | 7 | 80 | 70 | 10 | 92 | 88 | 4 | 96 | 84 | 12 |
|  | 04MAY94 | 14 | 70 | 70 | 0 | 104 | 88 | 16 | 128 | 84 | 44 |
|  | 11MAY94 | 21 | 60 | 70 | -10 | 80 | 88 | -8 | 100 | 84 | 16 |
|  | 18MAY94 | 28 | 60 | 70 | -10 | 80 | 88 | -8 | 100 | 84 | 16 |
|  | 18MAY94 | FINAL | 60 | 70 | -10 | 80 | 88 | -8 | 100 | 84 | 16 |
| 084/08413 | 15JUN94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 88 | 88 | 0 |
|  | 29JUN94 | 14 | 80 | 80 | 0 | 120 | 80 | 40 | 128 | 88 | 40 |
|  | 29JUN94 | FINAL | 80 | 80 | 0 | 120 | 80 | 40 | 128 | 88 | 40 |
| 084/08414 | 17JUN94 | 7 | 60 | 60 | 0 | 76 | 76 | 0 | 88 | 88 | 0 |
|  | 28JUN94 | 14 | 60 | 60 | 0 | 80 | 76 | 4 | 84 | 88 | -4 |
|  | 05JUL94 | 21 | 70 | 60 | 10 | 104 | 76 | 28 | 108 | 88 | 20 |
|  | 12JUL94 | 28 | 60 | 60 | 0 | 76 | 76 | 0 | 76 | 88 | -12 |
|  | 19JUL94 | 35 | 60 | 60 | 0 | 100 | 76 | 24 | 84 | 88 | -4 |
|  | 28JUL94 | 42 | 70 | 60 | 10 | 100 | 76 | 24 | 84 | 88 | -4 |
|  | 02AUG94 | FINAL | 60 | 60 | 0 | 104 | 76 | 28 | 100 | 88 | 12 |
| 084/08421 | 25OCT94 | 0 | 60 | 70 | -10 | 104 | 104 | 0 | 82 | 100 | -18 |
|  | 17NOV94 | 14 | 86 | 70 | 16 | 104 | 104 | 0 | 100 | 100 | 0 |
|  | 01DEC94 | 28 | 70 | 70 | 0 | 88 | 104 | -16 | 92 | 100 | -8 |
|  | 07DEC94 | 35 | 60 | 70 | -10 | 104 | 104 | 0 | 92 | 100 | -8 |
|  | 14DEC94 | 42 | 70 | 70 | 0 | 104 | 104 | 0 | 104 | 100 | 4 |
|  | 14DEC94 | FINAL | 60 | 70 | -10 | 104 | 104 | 0 | 120 | 100 | 20 |
| 084/08422 | 22NOV94 | 0 | 70 | 60 | 10 | 88 | 88 | 0 | 84 | 72 | 12 |
|  | 01DEC94 | 14 | 70 | 60 | 10 | 92 | 88 | 4 | 72 | 72 | 0 |
|  | 07DEC94 | 21 | 80 | 60 | 20 | 76 | 88 | -12 | 92 | 72 | 20 |
|  | 14DEC94 | FINAL | 80 | 60 | 20 | 88 | 88 | 0 | 92 | 72 | 20 |
| 085/08501 | 25OCT93 | 0 | 70 | 70 | 0 |  |  |  |  |  | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCP55.O2821
DATE PRINTED:       12JUL95

16
CONFIDENTIAL
AZ/SER 0054833

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7 | | | | | |
| IMPROVED | 52 | 26.8 | 49 | 25.0 | 0.858 |
| NO CHANGE | 122 | 62.9 | 127 | 64.8 | |
| WORSENED | 20 | 10.3 | 20 | 10.2 | |
| TOTAL | 194 | 100.0 | 196 | 100.0 | |
| 14 | | | | | |
| IMPROVED | 67 | 37.2 | 56 | 32.4 | 0.537 |
| NO CHANGE | 93 | 51.7 | 99 | 57.2 | |
| WORSENED | 20 | 11.1 | 18 | 10.4 | |
| TOTAL | 180 | 100.0 | 173 | 100.0 | |
| 21 | | | | | |
| IMPROVED | 57 | 40.4 | 47 | 35.3 | 0.776 |
| NO CHANGE | 73 | 51.8 | 73 | 54.9 | |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

134 CONFIDENTIAL
AZ/SER 0050901

G2942

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08407 | 18MAY94 | FINAL | 58 | 53 | 5 |
| 084/08408 | 21APR94 | 0 | 77 | 77 | 0 |
| | 28APR94 | 7 | . | 77 | . |
| | 04MAY94 | 14 | . | 77 | . |
| | 11MAY94 | 21 | . | 77 | . |
| | 18MAY94 | 28 | . | 77 | . |
| | 18MAY94 | FINAL | 79 | 77 | 2 |
| 084/08413 | 15JUN94 | 0 | 57 | 57 | 0 |
| | 29JUN94 | 7 | . | 57 | . |
| | 06JUL94 | 14 | . | 57 | . |
| | 06JUL94 | FINAL | 57 | 57 | 0 |
| 084/08414 | 17JUN94 | 0 | 60.0 | 60.5 | -0.5 |
| | 24JUN94 | 7 | 60.5 | 60.5 | 0 |
| | 05JUL94 | 14 | . | 60.5 | . |
| | 12JUL94 | 21 | . | 60.5 | . |
| | 19JUL94 | 28 | . | 60.5 | . |
| | 26JUL94 | 35 | 61.5 | 60.5 | 1 |
| | 02AUG94 | 42 | . | 60.5 | . |
| | 02AUG94 | FINAL | 61.5 | 60.5 | 1 |
| 084/08421 | 25OCT94 | 0 | 80 | 80 | 0 |
| | 10NOV94 | 7 | . | 80 | . |
| | 17NOV94 | 14 | . | 80 | . |
| | 01DEC94 | 28 | . | 80 | . |
| | 07DEC94 | 35 | . | 80 | . |
| | 14DEC94 | 42 | 81.3 | 80 | 1.3 |
| | 14DEC94 | FINAL | 81.3 | 80 | 1.3 |
| 084/08422 | 22NOV94 | 0 | . | 79 | . |
| | 01DEC94 | 7 | 79 | 79 | 0 |
| | 07DEC94 | 14 | . | 79 | . |
| | 14DEC94 | 21 | . | 79 | . |
| | 14DEC94 | FINAL | 83 | 79 | 4 |
| 085/08501 | 23OCT93 | 0 | 61 | 61 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054834

G2943

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| 085/08501 | 05NOV93 | 7 | 120 | -5 | 65 | 60 | 5 | 90 | 120 | -30 |
| | 12NOV93 | 14 | 130 | 5 | 80 | 60 | 20 | 125 | 120 | 5 |
| | 19NOV93 | 21 | 130 | 5 | 70 | 60 | 10 | 135 | 120 | 15 |
| | 26NOV93 | 28 | 110 | -15 | 80 | 60 | 20 | 115 | 120 | -5 |
| | 03DEC93 | 35 | 120 | -5 | 85 | 60 | 25 | 120 | 120 | 0 |
| | 10DEC93 | 42 | 120 | -5 | 70 | 60 | 10 | 140 | 120 | 20 |
| | 28MAY94 | FINAL | 120 | -5 | 70 | 60 | 10 | 140 | 120 | 20 |
| 085/08502 | 10DEC93 | 0 | 100 | 0 | 50 | 50 | 0 | 90 | 90 | 0 |
| | 28MAY94 | 7 | 120 | 20 | 60 | 50 | 10 | 90 | 90 | 0 |
| | 02JUN94 | 14 | 100 | 0 | 50 | 50 | 0 | 110 | 90 | 20 |
| | 13JUN94 | 21 | 120 | 20 | 60 | 50 | 10 | 110 | 90 | 20 |
| | 20JUN94 | 28 | 120 | 20 | 60 | 50 | 10 | 90 | 90 | 0 |
| | 27JUN94 | 42 | 100 | 0 | 60 | 50 | 10 | 90 | 90 | 0 |
| | 04JUL94 | FINAL | 100 | 0 | 60 | 50 | 10 | 90 | 90 | 0 |
| 085/08507 | 07JUL94 | 0 | 130 | 0 | 70 | 70 | 0 | 140 | 140 | 0 |
| | 11NOV94 | 14 | 130 | -10 | 70 | 70 | 0 | 105 | 140 | -35 |
| | 21NOV94 | 21 | 120 | -10 | 70 | 70 | 0 | 115 | 140 | -25 |
| | 28NOV94 | 28 | 125 | -5 | 70 | 70 | 0 | 110 | 140 | -30 |
| | 05DEC94 | 42 | 120 | -10 | 70 | 70 | 0 | 115 | 140 | -25 |
| | 12DEC94 | FINAL | 130 | 0 | 70 | 70 | 0 | 120 | 140 | -20 |
| 086/08603 | 19DEC94 | 0 | 130 | 0 | 80 | 80 | 0 | 120 | 140 | -20 |
| | 27DEC94 | 7 | 120 | 10 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 01JUN94 | 14 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 17JUN94 | 21 | 120 | 0 | 85 | 80 | 5 | 120 | 120 | 0 |
| | 24JUN94 | 28 | 120 | 0 | 80 | 80 | . | . | 120 | . |
| | 30JUN94 | FINAL | . | . | . | . | . | . | 120 | . |
| 086/08605 | 29MAR94 | 0 | 120 | . | 90 | 90 | . | 120 | 120 | -0 |
| | 05APR94 | 7 | 110 | -10 | 80 | 90 | -10 | 110 | 120 | -10 |
| | 13APR94 | 14 | 130 | 0 | 90 | 90 | 0 | 130 | 120 | 10 |

SOURCE CODE: XLU802.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 12JUL95

18 CONFIDENTIAL
AZ/SER 0054835

G2944

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08501 | 05NOV93 | 7 | 60 | 70 | -10 | 100 | . | . | 100 | . | . |
| | 12NOV93 | 14 | 65 | 70 | -5 | 100 | . | . | 105 | . | . |
| | 19NOV93 | 21 | 80 | 70 | 10 | 104 | . | . | 107 | . | . |
| | 26NOV93 | 28 | 80 | 70 | 10 | 108 | . | . | 108 | . | . |
| | 03DEC93 | 35 | 80 | 70 | 10 | 100 | . | . | 92 | . | . |
| | 10DEC93 | 42 | 80 | 70 | 10 | 100 | . | . | 100 | . | . |
| | 10DEC93 | FINAL | 80 | 70 | 10 | 100 | . | . | 100 | . | . |
| 085/08502 | 28MAY94 | 0 | 60 | 60 | 0 | 84 | 84 | 0 | 76 | 76 | 0 |
| | 02JUN94 | 7 | 60 | 60 | 0 | 76 | 84 | -8 | 88 | 76 | 12 |
| | 13JUN94 | 14 | 60 | 60 | 0 | 76 | 84 | -8 | 88 | 76 | 12 |
| | 20JUN94 | 21 | 70 | 60 | 10 | 76 | 84 | -8 | 96 | 76 | 20 |
| | 27JUN94 | 28 | 70 | 60 | 10 | 90 | 84 | 6 | 98 | 76 | 22 |
| | 04JUL94 | 35 | 60 | 60 | 0 | 84 | 84 | 0 | 76 | 76 | 0 |
| | 07JUL94 | 42 | 60 | 60 | 0 | 84 | 84 | 0 | 76 | 76 | 0 |
| | 07JUL94 | FINAL | 60 | 60 | 0 | 84 | 84 | 0 | 76 | 76 | 0 |
| 085/08507 | 11NOV94 | 0 | 70 | 70 | 0 | 104 | 104 | 0 | 108 | 108 | 0 |
| | 21NOV94 | 7 | 70 | 70 | 0 | 88 | 104 | -16 | 80 | 108 | -28 |
| | 28NOV94 | 14 | 70 | 70 | 0 | 96 | 104 | -8 | 112 | 108 | 4 |
| | 05DEC94 | 21 | 70 | 70 | 0 | 92 | 104 | -12 | 88 | 108 | -20 |
| | 12DEC94 | 28 | 70 | 70 | 0 | 80 | 104 | -24 | 96 | 108 | -12 |
| | 19DEC94 | 35 | 90 | 70 | 20 | 92 | 104 | -12 | 96 | 108 | -12 |
| | 27DEC94 | 42 | 80 | 70 | 20 | 100 | 104 | -4 | 90 | 90 | 0 |
| | 27DEC94 | FINAL | 85 | 70 | 0 | 100 | 100 | 0 | 90 | 90 | 0 |
| 086/08603 | 01JUN94 | 0 | 90 | 80 | 0 | 80 | 100 | -20 | 80 | 90 | -10 |
| | 17JUN94 | 14 | 80 | 80 | 0 | 90 | 100 | -10 | 90 | 90 | 0 |
| | 24JUN94 | 21 | 80 | 80 | 5 | 90 | 100 | -10 | 90 | 90 | 0 |
| | 30JUN94 | 28 | 80 | 80 | | 82 | 100 | -18 | 80 | 90 | -10 |
| | 30JUN94 | FINAL | 85 | 80 | | 100 | 100 | 0 | 90 | 90 | 0 |
| 086/08605 | 29MAR94 | 0 | 90 | 90 | 0 | 110 | 110 | 0 | 100 | 100 | 0 |
| | 05APR94 | 7 | 80 | 90 | -10 | 110 | 110 | 0 | 100 | 100 | 0 |
| | 13APR94 | 14 | 100 | 90 | 10 | 120 | 110 | 10 | 90 | 90 | -10 |

SOURCE CODE:              XLU6D2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054836

G2945

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 085/08501 | 05NOV93 | 7 | . | . | . |
|  | 12NOV93 | 14 | . | 61 | . |
|  | 19NOV93 | 21 | . | 61 | . |
|  | 26NOV93 | 28 | . | 61 | . |
|  | 03DEC93 | 35 | . | 61 | . |
|  | 10DEC93 | 42 | 63 | 61 | 2 |
|  | 10DEC93 | FINAL | 63 | 61 | 2 |
| 085/08502 | 26MAY94 | 0 | 102 | 102 | 0 |
|  | 02JUN94 | 7 | . | 102 | . |
|  | 13JUN94 | 14 | . | 102 | . |
|  | 20JUN94 | 21 | . | 102 | . |
|  | 27JUN94 | 28 | . | 102 | . |
|  | 04JUL94 | 35 | . | 102 | . |
|  | 07JUL94 | 42 | 103 | 102 | 1 |
|  | 07JUL94 | FINAL | 103 | 102 | 1 |
| 085/08507 | 11NOV94 | 0 | 74 | 74 | 0 |
|  | 21NOV94 | 7 | . | 74 | . |
|  | 28NOV94 | 14 | . | 74 | . |
|  | 05DEC94 | 21 | . | 74 | . |
|  | 12DEC94 | 28 | . | 74 | . |
|  | 19DEC94 | 35 | . | 74 | . |
|  | 27DEC94 | 42 | 75 | 74 | 1 |
|  | 27DEC94 | FINAL | 75 | 74 | 1 |
| 086/08603 | 01JUN94 | 0 | 79 | 79 | 0 |
|  | 08JUN94 | 7 | . | 79 | . |
|  | 17JUN94 | 14 | . | 79 | . |
|  | 24JUN94 | 21 | . | 79 | . |
|  | 30JUN94 | 28 | . | 79 | . |
|  | 30JUN94 | FINAL | 79 | 79 | 0 |
| 086/08605 | 29MAR94 | 0 | 100 | 100 | 0 |
|  | 05APR94 | 7 | . | 100 | . |
|  | 13APR94 | 14 | . | 100 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

20
CONFIDENTIAL
AZ/SER 0054837

G2946

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08605 | 20APR94 | 21 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 120 | 0 |
| | 27APR94 | 28 | 110 | 120 | -10 | 85 | 90 | -5 | 110 | 120 | -10 |
| | 04MAY94 | 35 | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 11MAY94 | 42 | 110 | 120 | -10 | 90 | 90 | 0 | 110 | 120 | -10 |
| | 21SEP94 | FINAL | 110 | 120 | -10 | 90 | 90 | 0 | 110 | 120 | -10 |
| 087/08701 | 06OCT94 | 7 | 80 | 80 | 0 | 50 | 50 | 0 | 85 | 85 | 0 |
| | 13OCT94 | 14 | 110 | 80 | 30 | 70 | 50 | 20 | 93 | 85 | 8 |
| | 20OCT94 | 21 | 100 | 80 | 20 | 80 | 50 | 30 | 115 | 85 | 30 |
| | 27OCT94 | 28 | 115 | 80 | 35 | 80 | 50 | 30 | 115 | 85 | 30 |
| | 03NOV94 | 35 | 110 | 80 | 30 | 80 | 50 | 30 | 110 | 85 | 25 |
| | 10NOV94 | 42 | 90 | 80 | 10 | 60 | 50 | 10 | 100 | 85 | 15 |
| | 10NOV94 | FINAL | 90 | 80 | 10 | 60 | 50 | 10 | 100 | 85 | 15 |
| 087/08706 | 27OCT94 | 7 | 130 | 130 | 0 | 80 | 85 | -5 | 125 | 125 | 0 |
| | 03NOV94 | 14 | 120 | 130 | -10 | 65 | 85 | -20 | 100 | 125 | -25 |
| | 10NOV94 | 21 | 110 | 130 | -20 | 70 | 85 | -15 | 110 | 125 | -15 |
| | 17NOV94 | 28 | 110 | 130 | -20 | 70 | 85 | -15 | 100 | 125 | -25 |
| | 24NOV94 | 35 | 130 | 130 | 0 | 80 | 85 | -5 | 120 | 125 | -5 |
| | 01DEC94 | 42 | 125 | 130 | -5 | 80 | 85 | -5 | 120 | 125 | -5 |
| | 17MAY94 | FINAL | 125 | 130 | -5 | 80 | 85 | -5 | 120 | 125 | -5 |
| 088/08802 | 25MAY94 | 7 | 100 | 120 | -20 | 60 | 80 | -20 | 110 | 120 | -10 |
| | 01JUN94 | 14 | 100 | 120 | -20 | 65 | 80 | -15 | 110 | 120 | -10 |
| | 08JUN94 | 21 | 120 | 120 | 0 | 65 | 80 | -15 | 110 | 120 | -10 |
| | 15JUN94 | 28 | 115 | 120 | -5 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 22JUN94 | 35 | 105 | 120 | -15 | 70 | 80 | -10 | 120 | 120 | 0 |
| | 29JUN94 | 42 | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 120 | -20 |
| | 29JUN94 | FINAL | 110 | 120 | -10 | 70 | 80 | -10 | 100 | 120 | -20 |
| 088/08804 | 13JUN94 | 7 | 120 | 110 | 10 | 70 | 60 | 10 | 120 | 120 | 0 |
| | 13JUN94 | FINAL | 120 | 110 | 10 | 70 | 60 | 10 | 120 | 120 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054838

G2947

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08605 | 20APR94 | 21 | 80 | 90 | -10 | 90 | 110 | -20 | 100 | 100 | 0 |
| | 27APR94 | 28 | 90 | 90 | | 80 | 110 | -30 | 80 | 100 | -20 |
| | 04MAY94 | 35 | 90 | 90 | | 100 | 110 | -10 | 100 | 100 | 0 |
| | 11MAY94 | 42 | 85 | 90 | -5 | 100 | 110 | -10 | 90 | 100 | -10 |
| | 11MAY94 | FINAL | 85 | 90 | -5 | 100 | 110 | -10 | 90 | 100 | -10 |
| 087/08701 | 21SEP94 | | 50 | 50 | 0 | 82 | 82 | 0 | 82 | 82 | 0 |
| | 06OCT94 | 7 | 70 | 50 | 20 | 80 | 82 | -2 | 78 | 82 | -4 |
| | 13OCT94 | 14 | 70 | 50 | 20 | 82 | 82 | 0 | 78 | 82 | -4 |
| | 20OCT94 | 21 | 80 | 50 | 30 | 80 | 82 | -2 | 75 | 82 | -7 |
| | 27OCT94 | 28 | 70 | 50 | 20 | 82 | 82 | 0 | 80 | 82 | -2 |
| | 03NOV94 | 35 | 60 | 50 | 10 | 80 | 82 | -2 | 82 | 82 | 0 |
| | 03NOV94 | FINAL | 60 | 50 | 10 | 80 | 82 | -2 | 82 | 82 | 0 |
| 087/08706 | 27OCT94 | | 80 | 80 | 0 | 90 | 80 | 10 | 92 | 80 | 12 |
| | 03NOV94 | 7 | 70 | 80 | -10 | 108 | 80 | 28 | 96 | 80 | 16 |
| | 10NOV94 | 14 | 70 | 80 | -10 | 94 | 80 | 14 | 94 | 80 | 14 |
| | 17NOV94 | 21 | 85 | 80 | 5 | 120 | 80 | 40 | 124 | 80 | 44 |
| | 24NOV94 | 28 | 80 | 80 | 0 | 92 | 80 | 12 | 92 | 80 | 12 |
| | 01DEC94 | 42 | 85 | 80 | 5 | 92 | 80 | 12 | 96 | 80 | 16 |
| | 01DEC94 | FINAL | 85 | 80 | 5 | 92 | 80 | 12 | 96 | 80 | 16 |
| 088/08802 | 17MAY94 | 0 | 70 | 85 | -15 | 88 | 88 | 0 | 90 | 96 | -6 |
| | 25MAY94 | 14 | 85 | 85 | 0 | 72 | 88 | -16 | 84 | 96 | -12 |
| | 01JUN94 | 21 | 70 | 85 | -15 | 74 | 88 | -14 | 86 | 96 | -10 |
| | 08JUN94 | 28 | 85 | 85 | 0 | 85 | 88 | | 96 | 96 | 0 |
| | 15JUN94 | 35 | 90 | 85 | 5 | 80 | 88 | -8 | 84 | 96 | -12 |
| | 22JUN94 | 42 | 60 | 85 | -25 | 80 | 88 | -8 | 88 | 96 | -8 |
| | 29JUN94 | FINAL | 60 | 85 | -25 | 80 | 88 | -8 | 88 | 96 | -8 |
| 088/08804 | 01JUN94 | 7 | 70 | 70 | 0 | 95 | 96 | -1 | 92 | 92 | 3 |
| | 13JUN94 | | 70 | 70 | 0 | 95 | 96 | -1 | 95 | 92 | 3 |
| | 13JUN94 | FINAL | 70 | 70 | 0 | 95 | 96 | -1 | 95 | 92 | 3 |

SOURCE CODE:          XLU6D2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054839

G2948

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=450 MG (TID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 066/06605 | 20APR94 | 21 | . | 100 | . |
|  | 27APR94 | 28 | . | 100 | . |
|  | 04MAY94 | 35 | 100 | 100 | 0 |
|  | 11MAY94 | 42 | 100 | 100 | 0 |
|  |  | FINAL | 100 | 100 | 0 |
| 087/08701 | 21SEP94 | 0 | 65 | 65 | . |
|  | 06OCT94 | 7 | . | 65 | . |
|  | 13OCT94 | 14 | . | 65 | . |
|  | 20OCT94 | 21 | . | 65 | . |
|  | 27OCT94 | 28 | . | 65 | . |
|  | 03NOV94 | 35 | 66 | 65 | 1 |
|  | 10NOV94 | 42 | 66 | 65 | 1 |
|  |  | FINAL | 66 | 65 | 0 |
| 087/08706 | 17OCT94 | 0 | 80 | 80 | . |
|  | 27OCT94 | 7 | . | 80 | . |
|  | 03NOV94 | 14 | . | 80 | . |
|  | 10NOV94 | 21 | . | 80 | . |
|  | 17NOV94 | 28 | . | 80 | . |
|  | 24NOV94 | 35 | . | 80 | . |
|  | 01DEC94 | 42 | 80 | 80 | 1 |
|  |  | FINAL | 80 | 80 | 0 |
| 088/08802 | 17MAY94 | 0 | 81 | 97 | . |
|  | 25MAY94 | 7 | 81 | 97 | . |
|  | 01JUN94 | 14 | 97 | 97 | . |
|  | 08JUN94 | 21 | . | 97 | . |
|  | 15JUN94 | 28 | . | 97 | . |
|  | 22JUN94 | 35 | . | 97 | . |
|  | 29JUN94 | 42 | 98 | 97 | 1 |
|  |  | FINAL | 98 | 97 | 0 |
| 088/08804 | 01JUN94 | 0 | 85 | 85 | . |
|  | 13JUN94 | 7 | . | 85 | . |
|  |  | FINAL | 83.4 | 85 | -1.6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

23
CONFIDENTIAL
AZ/SER 0054840

G2949

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08807 | 15NOV94 | 0 | 100 | 100 | 0 | 50 | 50 | 0 | 80 | 80 | 0 |
| | 23NOV94 | 7 | 140 | 100 | 40 | 85 | 50 | 35 | 120 | 80 | 40 |
| | 30NOV94 | 14 | 110 | 100 | 10 | 70 | 50 | 20 | 120 | 80 | 40 |
| | 07DEC94 | 21 | 120 | 100 | 20 | 50 | 50 | 0 | 100 | 80 | 20 |
| | 14DEC94 | 28 | 90 | 100 | -10 | 60 | 50 | 10 | 115 | 80 | 35 |
| | 21DEC94 | 35 FINAL | 90 | 100 | -10 | 60 | 50 | 10 | 85 | 80 | 5 |
| 089/08901 | 15NOV93 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 26NOV93 | 7 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 125 | 5 |
| | 02DEC93 | 14 FINAL | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 125 | 5 |
| 089/08904 | 02DEC93 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 135 | 135 | 0 |
| | 10JAN94 | 14 | 130 | 130 | 0 | 80 | 80 | 0 | 135 | 135 | 0 |
| | 20JAN94 | 21 | 130 | 130 | 0 | 75 | 80 | -5 | 135 | 135 | 0 |
| | 23JAN94 | 28 | 130 | 130 | 0 | 70 | 80 | -10 | 135 | 135 | 0 |
| | 03FEB94 | 35 | 130 | 130 | 0 | 75 | 80 | -5 | 135 | 135 | 0 |
| | 10FEB94 | 42 | 130 | 130 | 0 | 75 | 80 | -5 | 130 | 135 | -5 |
| | 17FEB94 | FINAL | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 135 | -5 |
| 089/08908 | 30MAY94 | 0 | 130 | 130 | 0 | 70 | 70 | 0 | 125 | 125 | 0 |
| | 08JUN94 | 7 | 150 | 130 | 20 | 80 | 70 | 10 | 150 | 125 | 25 |
| | 23JUN94 | 14 | 150 | 130 | 20 | 80 | 70 | 10 | 150 | 125 | 25 |
| | 30JUN94 | 21 | 145 | 130 | 15 | 80 | 70 | 10 | 140 | 125 | 15 |
| | 07JUL94 | 28 | 140 | 130 | 10 | 80 | 70 | 10 | 140 | 125 | 15 |
| | 14JUL94 | 35 | 140 | 130 | 10 | 80 | 70 | 10 | 140 | 125 | 15 |
| | 14JUL94 | 42 FINAL | 140 | 130 | 10 | 80 | 70 | 10 | 140 | 125 | 15 |
| 089/08909 | 06JUN94 | 0 | 115 | 115 | 0 | 65 | 65 | 0 | 115 | 115 | 0 |
| | 16JUN94 | 7 | 140 | 115 | 25 | 70 | 65 | 5 | 115 | 115 | 0 |
| | 23JUN94 | 14 | 115 | 115 | 0 | 65 | 65 | 0 | 120 | 115 | 5 |
| | 30JUN94 | 21 | 120 | 115 | 5 | 70 | 65 | 5 | 125 | 115 | 10 |
| | 07JUL94 | 28 FINAL | 115 | 115 | 0 | 65 | 65 | 0 | 120 | 115 | 5 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MTS.SRCR55.D2821
DATE PRINTED:             12JUL95

24
CONFIDENTIAL
AZ/SER 0054841

G2950

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08807 | 15NOV94 | 0 | 50 | 50 | 0 | 82 | 82 | 0 | 88 | 88 | 0 |
|  | 23NOV94 | 7 | 85 | 50 | 35 | 70 | 82 | -12 | 72 | 88 | -16 |
|  | 30NOV94 | 14 | 80 | 50 | 30 | 82 | 82 | 0 | 94 | 88 | 6 |
|  | 07DEC94 | 21 | 60 | 50 | 10 | 92 | 82 | 10 | 80 | 88 | -8 |
|  | 14DEC94 | 28 | 75 | 50 | 25 | 80 | 82 | -2 | 80 | 88 | -8 |
|  | 21DEC94 | 35 | 50 | 50 | 0 | 80 | 82 | -2 | 100 | 88 | 12 |
|  | 21DEC94 | FINAL | 50 | 50 | 0 | 80 | 82 | -2 | 100 | 88 | 12 |
| 089/08901 | 15NOV93 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 78 | 78 | 0 |
|  | 26NOV93 | 7 | 80 | 80 | 0 | 78 | 80 | -2 | 80 | 78 | 2 |
|  | 02DEC93 | 14 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 78 | 2 |
|  | 02DEC93 | FINAL | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 78 | 2 |
| 089/08904 | 10JUN94 | 0 | 80 | 80 | 0 | 82 | 82 | 0 | 84 | 84 | 0 |
|  | 23JUN94 | 14 | 80 | 80 | 0 | 76 | 82 | -6 | 78 | 84 | -6 |
|  | 30JUN94 | 21 | 80 | 80 | 0 | 80 | 82 | -2 | 78 | 84 | -6 |
|  | 07JUL94 | 28 | 75 | 80 | -5 | 76 | 82 | -6 | 82 | 84 | -2 |
|  | 14JUL94 | 35 | 70 | 80 | -10 | 78 | 82 | -4 | 76 | 84 | -8 |
|  | 21JUL94 | 42 | 80 | 80 | 0 | 76 | 82 | -6 | 78 | 84 | -6 |
|  | 21JUL94 | FINAL | 80 | 80 | 0 | 76 | 82 | -6 | 78 | 84 | -6 |
| 089/08908 | 30MAY94 | 0 | 75 | 75 | 0 | 84 | 84 | 0 | 84 | 84 | 0 |
|  | 18JUN94 | 7 | 80 | 75 | 5 | 78 | 84 | -6 | 80 | 84 | -4 |
|  | 18JUN94 | 14 | 80 | 75 | 5 | 84 | 84 | 0 | 78 | 84 | -6 |
|  | 23JUN94 | 21 | 80 | 75 | 5 | 78 | 84 | -6 | 80 | 84 | -4 |
|  | 30JUN94 | 28 | 75 | 75 | 0 | 82 | 84 | -2 | 82 | 84 | -2 |
|  | 07JUL94 | 35 | 75 | 75 | 0 | 84 | 84 | 0 | 84 | 84 | 0 |
|  | 14JUL94 | 42 | 75 | 75 | 0 | 84 | 84 | 0 | 84 | 84 | 0 |
|  | 14JUL94 | FINAL | 75 | 75 | 0 | 84 | 84 | 0 | 84 | 84 | 0 |
| 089/08909 | 06JUN94 | 0 | 80 | 80 | 0 | 80 | 84 | 0 | 82 | 82 | 0 |
|  | 18JUN94 | 7 | 80 | 80 | 0 | 84 | 84 | -4 | 80 | 82 | 0 |
|  | 23JUN94 | 14 | 65 | 80 | 5 | 80 | 84 | -8 | 74 | 82 | -2 |
|  | 30JUN94 | 21 | 60 | 80 | 15 | 76 | 84 | -8 | 76 | 82 | -8 |
|  | 07JUL94 | 28 | 60 | 80 | 10 | 78 | 84 | -6 | 76 | 82 | -6 |

SOURCE CODE:         XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2B21
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054842

G2951

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 088/08807 | 15NOV94 | 0 | 82 | 82 | 0 |
| | 23NOV94 | 7 | . | 82 | . |
| | 30NOV94 | 14 | . | 82 | . |
| | 07DEC94 | 21 | . | 82 | . |
| | 14DEC94 | 28 | . | 82 | . |
| | 21DEC94 | 35 | . | 82 | . |
| | 21DEC94 | FINAL | . | 82 | . |
| 089/08901 | 15NOV93 | 0 | 81.4 | 62.8 | -0.6 |
| | 26NOV93 | 7 | 62.8 | 62.8 | . |
| | 02DEC93 | 14 | . | 62.8 | . |
| | 02DEC93 | FINAL | . | 62.8 | . |
| 089/08904 | 10JAN94 | 0 | 62.8 | 80 | 0 |
| | 20JAN94 | 7 | 80 | 80 | 0 |
| | 27JAN94 | 14 | . | 80 | . |
| | 03FEB94 | 21 | . | 80 | . |
| | 10FEB94 | 28 | . | 80 | . |
| | 17FEB94 | 35 | . | 80 | 0 |
| | 24FEB94 | 42 | 80 | 80 | 0 |
| | 24FEB94 | FINAL | 87 | 80 | . |
| 089/08908 | 30MAY94 | 0 | . | 87 | . |
| | 09JUN94 | 7 | . | 87 | . |
| | 16JUN94 | 14 | . | 87 | . |
| | 23JUN94 | 21 | . | 87 | . |
| | 30JUN94 | 28 | . | 87 | . |
| | 07JUL94 | 35 | 89 | 87 | 2 |
| | 14JUL94 | 42 | 89 | 87 | 0 |
| | 14JUL94 | FINAL | 78.5 | 87 | . |
| 089/08909 | 06JUN94 | 0 | . | 78.5 | . |
| | 16JUN94 | 7 | . | 78.5 | . |
| | 23JUN94 | 14 | . | 78.5 | . |
| | 30JUN94 | 21 | . | 78.5 | . |
| | 07JUL94 | 28 | . | 78.5 | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       WIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054843

399

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | |
| | N | PERCENT | N | PERCENT | | |
| STUDY DAY | | | | | | |
| 21 | | | | | | |
| WORSENED | 11 | 7.8 | 13 | 9.8 | | |
| TOTAL | 141 | 100.0 | 133 | 100.0 | | 0.761 |
| 28 | | | | | | |
| IMPROVED | 45 | 37.2 | 39 | 33.6 | | |
| NO CHANGE | 63 | 52.1 | 65 | 56.0 | | |
| WORSENED | 13 | 10.7 | 12 | 10.3 | | |
| TOTAL | 121 | 100.0 | 116 | 100.0 | | 0.801 |
| 35 | | | | | | |
| IMPROVED | 40 | 37.0 | 36 | 36.4 | | |
| NO CHANGE | 54 | 50.0 | 54 | 54.5 | | |
| WORSENED | 14 | 13.0 | 9 | 9.1 | | |
| TOTAL | 108 | 100.0 | 99 | 100.0 | | |

(CONTINUED)

SOURCE CODE:        XLU6O2.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
 NO CHANGE = CHANGE FROM BASELINE EQUAL TO 0
 WORSENED  = CHANGE FROM BASELINE GREATER THAN 0

135
CONFIDENTIAL
AZ/SER 0050902

G2952

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08909 | 14JUL94 | 35 | 140 | 115 | 25 | 90 | 65 | 25 | 140 | 115 | 25 |
| | 21JUL94 | 42 | 120 | 115 | 5 | 70 | 65 | 5 | 115 | 115 | 0 |
| | 21JUL94 | FINAL | 120 | 115 | 5 | 70 | 65 | 5 | 115 | 115 | 0 |
| 091/09101 | 09MAY94 | 7 | 155 | 155 | 0 | 90 | 90 | 0 | 150 | 150 | 0 |
| | 18MAY94 | 14 | 130 | 155 | -25 | 80 | 90 | -10 | 110 | 150 | -40 |
| | 29MAY94 | 21 | 130 | 155 | -25 | 80 | 90 | -10 | 115 | 150 | -35 |
| | 01JUN94 | 28 | 130 | 155 | -25 | 90 | 90 | 0 | 120 | 150 | -30 |
| | 08JUN94 | FINAL | 130 | 155 | -25 | 90 | 90 | 0 | 130 | 150 | -20 |
| 091/09106 | 18JUN94 | 14 | 130 | 130 | 0 | 85 | 80 | 5 | 125 | 120 | 5 |
| | 27JUL94 | 21 | 125 | 130 | -5 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 03AUG94 | 28 | 110 | 130 | -20 | 90 | 80 | 10 | 100 | 120 | -20 |
| | 10AUG94 | 35 | 110 | 130 | -20 | 95 | 80 | 15 | 125 | 120 | 5 |
| | 17AUG94 | 42 | 130 | 130 | 0 | 95 | 80 | 15 | 135 | 120 | 15 |
| | 24AUG94 | FINAL | 140 | 130 | 10 | 95 | 80 | 15 | 135 | 120 | 15 |
| 091/09107 | 31AUG94 | 7 | 130 | 130 | 0 | 80 | 80 | 0 | 150 | 150 | 0 |
| | 19JUL94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 140 | 150 | -10 |
| | 27JUL94 | FINAL | 130 | 130 | 0 | 80 | 80 | 0 | 150 | 150 | -10 |
| 092/09201 | 18JUL94 | 7 | 110 | 116 | -6 | 62 | 63 | -1 | 97 | 117 | -20 |
| | 25JUL94 | 9 | 125 | 116 | 9 | 67 | 63 | 4 | 94 | 117 | -23 |
| | 01AUG94 | 13 | 129 | 116 | 13 | 63 | 63 | 0 | 106 | 117 | -21 |
| | 08AUG94 | 28 | 129 | 116 | 14 | 72 | 63 | 9 | 115 | 117 | -2 |
| | 15AUG94 | 35 | 144 | 116 | 28 | 80 | 63 | 17 | 137 | 117 | 20 |
| | 22AUG94 | 42 | 138 | 116 | 22 | 80 | 63 | 17 | 124 | 117 | 7 |
| | 22AUG94 | FINAL | 138 | 116 | 22 | 80 | 63 | 17 | 124 | 117 | 7 |
| 092/09203 | 25JUL94 | 7 | 140 | 140 | 0 | 85 | 86 | -1 | 124 | 131 | -10 |
| | 01AUG94 | 14 | 136 | 140 | -4 | 83 | 86 | -3 | 121 | 131 | -10 |

SOURCE CODE: XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRGR55.O2821
DATE PRINTED: 12JUL95

27 CONFIDENTIAL
AZ/SER 0054844

G2953

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08909 | 14JUL94 | 35 | 85 | 60 | 25 | 68 | 84 | -16 | 66 | 82 | -16 |
| | 21JUL94 | 42 | 70 | 60 | 10 | 76 | 84 | -8 | 76 | 82 | -6 |
| | 21JUL94 | FINAL | 70 | 60 | 10 | 76 | 84 | -8 | 76 | 82 | -6 |
| 091/09101 | 09MAY94 | 0 | 95 | 95 | 0 | 88 | 64 | 24 | 120 | 72 | 48 |
| | 18MAY94 | 7 | 90 | 95 | -5 | 74 | 64 | 10 | 90 | 72 | 18 |
| | 25MAY94 | 14 | 90 | 95 | -5 | 86 | 64 | 22 | 120 | 72 | 48 |
| | 01JUN94 | 21 | 95 | 95 | 0 | 80 | 64 | 16 | 88 | 72 | 16 |
| | 08JUN94 | 28 | 95 | 95 | 0 | 80 | 64 | 16 | 88 | 72 | 16 |
| | 08JUN94 | FINAL | 95 | 95 | 0 | 80 | 64 | 16 | 88 | 72 | 16 |
| 091/09106 | 18JUL94 | 0 | 90 | 90 | 0 | 68 | 68 | 0 | 80 | 80 | 0 |
| | 27JUL94 | 7 | 85 | 90 | -5 | 68 | 68 | 0 | 80 | 80 | 0 |
| | 03AUG94 | 14 | 90 | 90 | 0 | 78 | 68 | 10 | 84 | 80 | 4 |
| | 10AUG94 | 21 | 80 | 90 | -10 | 78 | 68 | 10 | 100 | 80 | 20 |
| | 17AUG94 | 28 | 80 | 90 | -10 | 86 | 68 | 18 | 94 | 80 | 14 |
| | 24AUG94 | 35 | 100 | 90 | 10 | 80 | 68 | 12 | 88 | 80 | 8 |
| | 31AUG94 | FINAL | 100 | 90 | 10 | 80 | 68 | 12 | 100 | 80 | 20 |
| 091/09107 | 19JUL94 | 0 | 90 | 90 | 0 | 64 | 64 | 0 | 70 | 70 | 0 |
| | 27JUL94 | 7 | 100 | 90 | 10 | 70 | 64 | 6 | 72 | 70 | 2 |
| | 03AUG94 | 14 | 90 | 90 | 0 | 70 | 64 | 6 | 80 | 70 | 10 |
| | 03AUG94 | FINAL | 90 | 90 | 0 | 78 | 64 | 14 | 80 | 70 | 10 |
| 092/09201 | 08JUL94 | 0 | 76 | 76 | 0 | 99 | 78 | 21 | 111 | 111 | 24 |
| | 18JUL94 | 7 | 70 | 76 | -6 | 103 | 78 | 25 | 135 | 111 | 24 |
| | 25JUL94 | 14 | 57 | 76 | -19 | 106 | 78 | 28 | 115 | 111 | 4 |
| | 01AUG94 | 21 | 82 | 76 | 6 | 101 | 78 | 23 | 87 | 111 | -24 |
| | 08AUG94 | 28 | 70 | 76 | -6 | 124 | 78 | 46 | 128 | 111 | 17 |
| | 15AUG94 | 35 | 74 | 76 | -2 | 98 | 78 | 20 | 136 | 111 | 25 |
| | 22AUG94 | 42 | 74 | 76 | -2 | 108 | 78 | 30 | 106 | 111 | -5 |
| | 22AUG94 | FINAL | 82 | 76 | 6 | 108 | 78 | 30 | 106 | 111 | -5 |
| 092/09203 | 14JUL94 | 7 | 79 | 82 | -3 | 98 | 108 | -10 | 133 | 133 | 0 |
| | 25JUL94 | 14 | 82 | 82 | 0 | 108 | 108 | 0 | 118 | 133 | -15 |
| | 01AUG94 | 14 | 65 | 82 | -17 | 105 | 108 | -3 | 146 | 133 | 13 |

SOURCE CODE:        XLU602_PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054845

G2954

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 089/08909 | 14JUL94 | 35 | . | 78.5 | . |
|  | 21JUL94 | 42 | 84.5 | 78.5 | 6 |
|  | 21JUL94 | FINAL | 84.5 | 78.5 | 6 |
| 091/09101 | 09MAY94 | 0 | 67 | 67 | 0 |
|  | 18MAY94 | 7 | . | 67 | . |
|  | 25MAY94 | 14 | . | 67 | . |
|  | 01JUN94 | 21 | . | 67 | . |
|  | 08JUN94 | 28 | . | 67 | . |
|  | 08JUN94 | FINAL | 67 | 67 | 0 |
| 091/09106 | 18JUL94 | 0 | 84 | 84 | 0 |
|  | 27JUL94 | 7 | . | 84 | . |
|  | 03AUG94 | 14 | . | 84 | . |
|  | 10AUG94 | 21 | . | 84 | . |
|  | 17AUG94 | 28 | . | 84 | . |
|  | 24AUG94 | 35 | . | 84 | . |
|  | 31AUG94 | 42 | 87 | 84 | 3 |
|  | 31AUG94 | FINAL | 87 | 84 | 3 |
| 091/09107 | 19JUL94 | 0 | 80 | 80 | 0 |
|  | 27JUL94 | 7 | . | 80 | . |
|  | 03AUG94 | 14 | . | 80 | . |
|  | 03AUG94 | FINAL | 79 | 80 | -1 |
| 092/09201 | 08JUL94 | 0 | 76.7 | 76.7 | 0 |
|  | 18JUL94 | 7 | . | 76.7 | . |
|  | 25JUL94 | 14 | . | 76.7 | . |
|  | 01AUG94 | 21 | . | 76.7 | . |
|  | 08AUG94 | 28 | . | 76.7 | . |
|  | 15AUG94 | 35 | . | 76.7 | . |
|  | 22AUG94 | 42 | 83 | 76.7 | 6.3 |
|  | 22AUG94 | FINAL | 83 | 76.7 | 6.3 |
| 092/09203 | 14JUL94 | 0 | 88.6 | 88.6 | 0 |
|  | 25JUL94 | 7 | . | 88.6 | . |
|  | 01AUG94 | 14 | . | 88.6 | . |

SOURCE CODE:             XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054846

G2955

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09203 | 08AUG94 | 21 | 145 | 140 | 5 | 77 | 86 | -9 | 108 | 131 | -23 |
|  | 15AUG94 | 28 | 122 | 140 | -18 | 78 | 86 | -8 | 132 | 131 | 1 |
|  | 22AUG94 | 35 | 133 | 140 | -7 | 75 | 86 | -11 | 140 | 131 | 9 |
|  | 29AUG94 | 42 | 126 | 140 | -14 | 72 | 86 | -14 | 119 | 131 | -12 |
|  | 24OCT94 | FINAL | 115 | 140 | -25 | 70 | 86 | -16 | 96 | 131 | -12 |
| 092/09210 | 07NOV94 | 7 | 123 | 115 | 8 | 56 | 70 | -14 | 91 | 120 | -29 |
|  | 14NOV94 | 14 | 145 | 115 | 30 | 110 | 70 | 40 | 102 | 120 | -18 |
|  | 21NOV94 | 21 | 120 | 115 | 5 | 66 | 70 | -4 | 138 | 120 | 18 |
|  | 28NOV94 | 28 | 146 | 115 | 31 | 115 | 70 | 45 | 131 | 120 | 11 |
|  | 05DEC94 | 35 | 105 | 115 | -10 | 69 | 70 | -1 | 96 | 120 | -24 |
|  | 12DEC94 | 42 | 105 | 115 | -9 | 63 | 70 | -7 | 96 | 120 | -24 |
|  | 12DEC94 | FINAL | 106 | 115 | -9 | 63 | 70 | -7 | 115 | 120 | 0 |
| 092/09212 | 31OCT94 | 7 | 106 | 130 | -24 | 60 | 90 | -30 | 165 | 115 | 50 |
|  | 14NOV94 | 14 | 110 | 130 | -20 | 120 | 90 | 30 | 165 | 115 | 1 |
|  | 21NOV94 | 21 | 155 | 130 | 25 | 82 | 90 | -8 | 97 | 115 | -18 |
|  | 28NOV94 | 28 | 159 | 130 | 29 | 59 | 90 | -31 | 106 | 115 | -9 |
|  | 05DEC94 | 35 | 163 | 130 | 33 | 84 | 90 | -6 | 126 | 115 | 11 |
|  | 12DEC94 | 42 | 134 | 130 | 4 | 79 | 90 | -11 | 120 | 115 | 11 |
|  | 19DEC94 | FINAL | 122 | 130 | -8 | 80 | 90 | 0 | 135 | 120 | 15 |
| 093/09301 | 31MAY94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 135 | 120 | 15 |
|  | 09JUN94 | 14 | 130 | 120 | 10 | 80 | 80 | 0 | 140 | 120 | 0 |
|  | 09JUN94 | FINAL | 130 | 120 | 10 | 80 | 80 | 0 | 135 | 120 | -5 |
| 093/09302 | 30MAY94 | 7 | 140 | 140 | 0 | 90 | 90 | 0 | 170 | 140 | 30 |
|  | 13JUN94 | 14 | 140 | 140 | 0 | 90 | 90 | 0 | 120 | 140 | -20 |
|  | 20JUN94 | 21 | 170 | 140 | 30 | 90 | 90 | 0 | 135 | 140 | -5 |
|  | 20JUN94 | 28 | 135 | 140 | -5 | 90 | 90 | 0 | 135 | 140 | -5 |
|  | 04JUL94 | 35 | 135 | 140 | -5 | 90 | 90 | 0 | 135 | 140 | -5 |
|  | 04JUL94 | 42 | 120 | 140 | -20 | 80 | 90 | -10 | 135 | 140 | -5 |

SOURCE CODE:            XLW602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WES.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054847

G2956

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09203 | 08AUG94 | 21 | 80 | 82 | -2 | 111 | 108 | 3 | 131 | 133 | -2 |
| | 15AUG94 | 28 | 75 | 82 | -7 | 92 | 108 | -16 | 101 | 133 | -32 |
| | 22AUG94 | 35 | 81 | 82 | -1 | 93 | 108 | -15 | 124 | 133 | -9 |
| | 29AUG94 | 42 | 81 | 82 | -1 | 94 | 108 | -14 | 113 | 133 | -20 |
| | 29AUG94 | FINAL | 81 | 82 | -1 | 94 | 108 | -14 | 113 | 133 | -20 |
| 092/09210 | 24OCT94 | | 80 | 80 | 0 | 76 | 76 | 0 | 87 | 87 | 0 |
| | 07NOV94 | 7 | 80 | 80 | 0 | 91 | 76 | 15 | 113 | 87 | 26 |
| | 14NOV94 | 14 | 71 | 80 | -9 | 44 | 76 | -32 | 93 | 87 | 6 |
| | 21NOV94 | 21 | 69 | 80 | -11 | 93 | 76 | 17 | 122 | 87 | 35 |
| | 28NOV94 | 28 | 76 | 80 | -4 | 91 | 76 | 15 | 97 | 87 | 10 |
| | 05DEC94 | 35 | 98 | 80 | 18 | 90 | 76 | 14 | 114 | 87 | 27 |
| | 12DEC94 | 42 | 66 | 80 | -14 | 94 | 76 | 18 | 119 | 87 | 32 |
| | 12DEC94 | FINAL | 66 | 80 | -14 | 94 | 76 | 18 | 119 | 87 | 32 |
| 092/09212 | 31OCT94 | | 82 | 82 | 0 | 74 | 74 | 0 | 86 | 86 | 0 |
| | 14NOV94 | 14 | 75 | 82 | -7 | 112 | 74 | 38 | 116 | 86 | 30 |
| | 21NOV94 | 21 | 100 | 82 | 18 | 92 | 74 | 18 | 98 | 86 | 12 |
| | 28NOV94 | 28 | 69 | 82 | -13 | 106 | 74 | 32 | 110 | 86 | 24 |
| | 05DEC94 | 35 | 67 | 82 | -15 | 103 | 74 | 29 | 120 | 86 | 34 |
| | 19DEC94 | 42 | 72 | 82 | -10 | 114 | 74 | 40 | 128 | 86 | 42 |
| | 19DEC94 | FINAL | 85 | 82 | 3 | 94 | 74 | 20 | 113 | 86 | 27 |
| 093/09301 | 31MAY94 | | 80 | 80 | 0 | 70 | 70 | 0 | 74 | 74 | 0 |
| | 09JUN94 | 7 | 80 | 80 | 0 | 90 | 70 | 20 | 94 | 74 | 20 |
| | 09JUN94 | FINAL | 80 | 80 | 0 | 90 | 70 | 20 | 94 | 74 | 20 |
| 093/09302 | 30MAY94 | | 90 | 90 | 0 | 68 | 90 | -22 | 70 | 95 | -25 |
| | 06JUN94 | 7 | 90 | 90 | 0 | 72 | 90 | -18 | 73 | 95 | -22 |
| | 13JUN94 | 14 | 90 | 90 | 0 | 65 | 90 | -25 | 72 | 95 | -23 |
| | 20JUN94 | 21 | 90 | 90 | 0 | 86 | 90 | -4 | 90 | 95 | -5 |
| | 27JUN94 | 28 | 85 | 90 | -10 | 78 | 90 | -12 | 84 | 95 | -11 |
| | 04JUL94 | 35 | 85 | 90 | -5 | 74 | 90 | -16 | 78 | 95 | -17 |
| | 04JUL94 | 42 | 85 | 90 | -5 | 74 | 90 | -16 | 78 | 95 | -17 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054848

G2957

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09203 | 08AUG94 | 21 | . | 88.6 | . |
| | 15AUG94 | 28 | . | 88.6 | . |
| | 22AUG94 | 35 | . | 88.6 | . |
| | 29AUG94 | 42 | 87 | 88.6 | -1.6 |
| | 29AUG94 | FINAL | 87 | 88.6 | -1.6 |
| 092/09210 | 24OCT94 | 0 | 75 | 75 | 0 |
| | 07NOV94 | 7 | . | 75 | . |
| | 14NOV94 | 14 | . | 75 | . |
| | 21NOV94 | 21 | . | 75 | . |
| | 28NOV94 | 28 | . | 75 | . |
| | 05DEC94 | 35 | . | 75 | 6 |
| | 12DEC94 | 42 | 81 | 75 | 6 |
| | 12DEC94 | FINAL | 81 | 75 | 6 |
| 092/09212 | 31OCT94 | 0 | 57 | 57 | 0 |
| | 14NOV94 | 7 | . | 57 | . |
| | 21NOV94 | 14 | . | 57 | . |
| | 28NOV94 | 21 | . | 57 | . |
| | 05DEC94 | 28 | . | 57 | . |
| | 12DEC94 | 35 | . | 57 | 7 |
| | 19DEC94 | 42 | 64 | 57 | 7 |
| | 19DEC94 | FINAL | 64 | 57 | 7 |
| 093/09301 | 31MAY94 | 0 | 86 | 86 | 0 |
| | 09JUN94 | 7 | . | 86 | . |
| | 09JUN94 | FINAL | 86 | 86 | 0 |
| 083/09302 | 30MAY94 | 0 | 105 | 105 | 0 |
| | 06JUN94 | 7 | . | 105 | . |
| | 13JUN94 | 14 | . | 105 | . |
| | 20JUN94 | 21 | . | 105 | . |
| | 27JUN94 | 28 | . | 105 | . |
| | 04JUL94 | 35 | 100 | 105 | -5 |
| | 04JUL94 | FINAL | 100 | 105 | -5 |

SOURCE CODE:         XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        12JUL95

32 CONFIDENTIAL
AZ/SER 0054849