G2958

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09308 | 06OCT94 | 0 | 120 | 120 | 0 | 85 | 85 | 0 | 120 | 120 | 0 |
| | 17OCT94 | 7 | 120 | 120 | 0 | 80 | 85 | -5 | 120 | 120 | 0 |
| | 24OCT94 | 14 | 110 | 120 | -10 | 80 | 85 | -5 | 120 | 120 | 0 |
| | 31OCT94 | 21 | 110 | 120 | -10 | 70 | 85 | -15 | 110 | 120 | -10 |
| | 07NOV94 | 28 | 110 | 120 | -10 | 70 | 85 | -15 | 120 | 120 | 0 |
| | 14NOV94 | 35 | 110 | 120 | -10 | 80 | 85 | -5 | 120 | 120 | 0 |
| | 21NOV94 | 42 FINAL | 110 | 120 | -10 | 70 | 85 | -15 | 120 | 120 | 0 |
| 097/09701 | 13AUG94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 10 |
| | 23AUG94 | 7 | 150 | 120 | 30 | 80 | 80 | 0 | 130 | 120 | 20 |
| | 29AUG94 | 14 FINAL | 130 | 120 | 10 | 80 | 80 | 0 | 140 | 120 | 20 |
| 097/09704 | 29AUG94 | 0 | 130 | 130 | 0 | 80 | 90 | 0 | 105 | 160 | -55 |
| | 16SEP94 | 7 | 140 | 130 | 10 | 80 | 90 | 0 | 150 | 160 | -10 |
| | 25SEP94 | 14 | 110 | 130 | -20 | 110 | 90 | 20 | 120 | 160 | -40 |
| | 02OCT94 | 21 | 150 | 130 | 20 | 70 | 90 | -20 | 160 | 160 | -40 |
| | 09OCT94 | 28 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 160 | -40 |
| | 16OCT94 | 35 | 160 | 130 | 30 | 80 | 90 | -10 | 120 | 160 | -40 |
| | 23OCT94 | 42 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 160 | 0 |
| | 30OCT94 | FINAL | 130 | 130 | 0 | 80 | 90 | -10 | 160 | 160 | 0 |
| 097/09707 | 30OCT94 | 0 | 90 | 80 | 10 | 60 | 60 | 0 | 90 | 90 | 0 |
| | 06NOV94 | 7 | 110 | 80 | 30 | 80 | 60 | 10 | 105 | 90 | 15 |
| | 15NOV94 | 14 | 130 | 80 | 50 | 80 | 60 | 20 | 100 | 90 | 10 |
| | 21NOV94 | 21 | 110 | 80 | 30 | 70 | 60 | 10 | 130 | 90 | 40 |
| | 27NOV94 | 28 | 130 | 80 | 50 | 95 | 60 | 35 | 100 | 90 | 10 |
| | 04DEC94 | 35 | 130 | 80 | 50 | 95 | 60 | 35 | 110 | 90 | 20 |
| | 04DEC94 | FINAL | 130 | 80 | 50 | 60 | 60 | 0 | 130 | 90 | 40 |
| 098/09803 | 07AUG94 | 0 | 120 | 120 | 0 | 90 | 80 | 10 | 130 | 125 | 0 |
| | 15AUG94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | -5 |
| | 22AUG94 | 14 | 130 | 120 | 10 | 80 | 80 | 0 | 120 | 125 | -5 |
| | 29AUG94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 125 | -5 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       WIS.SRGP55.D2821
DATE PRINTED:             12JUL95

G2959

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09308 | 06OCT94 | 0 | 90 | 90 | 0 | 105 | 105 | 0 | 115 | 115 | 0 |
|  | 17OCT94 | 7 | 80 | 90 | -10 | 90 | 105 | -15 | 92 | 115 | -23 |
|  | 24OCT94 | 14 | 80 | 90 | -10 | 84 | 105 | -21 | 86 | 115 | -29 |
|  | 31OCT94 | 21 | 70 | 90 | -20 | 70 | 105 | -35 | 77 | 115 | -38 |
|  | 07NOV94 | 28 | 70 | 90 | -20 | 78 | 105 | -27 | 81 | 115 | -34 |
|  | 14NOV94 | 35 | 80 | 90 | -10 | 78 | 105 | -27 | 80 | 115 | -35 |
|  | 21NOV94 | 42 | 80 | 90 | -10 | 76 | 105 | -29 | 80 | 115 | -35 |
|  |  | FINAL | 80 | 90 | -10 | 76 | 105 | -29 | 80 | 115 | -35 |
| 097/09701 | 13AUG94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
|  | 23AUG94 | 7 | 90 | 80 | 10 | 96 | 80 | 16 | 120 | 84 | 36 |
|  | 29AUG94 | 14 | 90 | 80 | 10 | 96 | 80 | 16 | 120 | 84 | 36 |
|  |  | FINAL | 90 | 80 | 10 | 96 | 80 | 16 | 120 | 84 | 36 |
| 097/09704 | 16SEP94 | 0 | 90 | 90 | 0 | 80 | 80 | 0 | 90 | 90 | 0 |
|  | 25SEP94 | 7 | 70 | 90 | -20 | 88 | 80 | 8 | 92 | 90 | 2 |
|  | 02OCT94 | 14 | 70 | 90 | -20 | 88 | 80 | 8 | 92 | 90 | 2 |
|  | 09OCT94 | 21 | 80 | 90 | -10 | 84 | 80 | 4 | 80 | 90 | -10 |
|  | 18OCT94 | 28 | 70 | 90 | -20 | 96 | 80 | 16 | 96 | 90 | 6 |
|  | 23OCT94 | 35 | 70 | 90 | -20 | 76 | 80 | -4 | 96 | 90 | 6 |
|  | 30OCT94 | 42 | 70 | 90 | -20 | 75 | 80 | -5 | 96 | 90 | 6 |
|  |  | FINAL | 70 | 90 | -20 | 100 | 80 | 20 | 95 | 90 | 5 |
| 097/09707 | 30OCT94 | 0 | 75 | 75 | 0 | 76 | 76 | 0 | 85 | 85 | 0 |
|  | 06NOV94 | 7 | 80 | 75 | 5 | 88 | 76 | 12 | 120 | 85 | 35 |
|  | 13NOV94 | 14 | 70 | 75 | -5 | 88 | 76 | 12 | 85 | 85 | 0 |
|  | 20NOV94 | 21 | 70 | 75 | -5 | 88 | 76 | 12 | 100 | 85 | 15 |
|  | 27NOV94 | 28 | 70 | 75 | -5 | 104 | 76 | 28 | 88 | 85 | 3 |
|  | 04DEC94 | 35 | 95 | 75 | 20 | 112 | 76 | 36 | 90 | 85 | 5 |
|  |  | FINAL | 85 | 75 | 10 | 108 | 76 | 32 | 90 | 85 | 5 |
| 098/09803 | 07AUG94 | 0 | 85 | 85 | 0 | 85 | 85 | 0 | 92 | 92 | 0 |
|  | 15AUG94 | 7 | 85 | 85 | 0 | 104 | 85 | 19 | 120 | 92 | 28 |
|  | 22AUG94 | 14 | 75 | 85 | -10 | 112 | 85 | 27 | 92 | 92 | 0 |
|  | 29AUG94 | 21 | 75 | 85 | -10 | 108 | 85 | 23 | 108 | 92 | 16 |

SOURCE CODE:          XLUB02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.02821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054851

G2960

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 093/09308 | 06OCT94 | 0 | 51.5 | 51.5 | 0 |
| | 17OCT94 | 7 | . | 51.5 | . |
| | 24OCT94 | 14 | . | 51.5 | . |
| | 31OCT94 | 21 | . | 51.5 | . |
| | 07NOV94 | 28 | . | 51.5 | . |
| | 14NOV94 | 35 | . | 51.5 | . |
| | 21NOV94 | 42 | 56.5 | 51.5 | 5 |
| | 21NOV94 | FINAL | 56.5 | 51.5 | 5 |
| 097/09701 | 13AUG94 | 0 | 102 | 102 | 0 |
| | 23AUG94 | 7 | . | 102 | . |
| | 29AUG94 | 14 | . | 102 | . |
| | 29AUG94 | FINAL | 102 | 102 | 0 |
| 097/09704 | 16SEP94 | 0 | 72 | 72 | 0 |
| | 25SEP94 | 7 | . | 72 | . |
| | 02OCT94 | 14 | . | 72 | . |
| | 09OCT94 | 21 | . | 72 | . |
| | 16OCT94 | 28 | . | 72 | . |
| | 23OCT94 | 35 | . | 72 | . |
| | 30OCT94 | 42 | 74 | 72 | 2 |
| | 30OCT94 | FINAL | 74 | 72 | 2 |
| 097/09707 | 23OCT94 | 0 | 66 | 66 | 0 |
| | 30OCT94 | 7 | . | 66 | . |
| | 06NOV94 | 14 | . | 66 | . |
| | 15NOV94 | 21 | . | 66 | . |
| | 20NOV94 | 28 | . | 66 | . |
| | 27NOV94 | 35 | . | 66 | . |
| | 04DEC94 | 42 | 68 | 66 | 2 |
| | 04DEC94 | FINAL | 68 | 66 | 2 |
| 098/09803 | 07AUG94 | 0 | 45 | 45 | 0 |
| | 15AUG94 | 7 | . | 45 | . |
| | 22AUG94 | 14 | . | 45 | . |
| | 29AUG94 | 21 | . | 45 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054852

G2961

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 05SEP94 | 28 | 140 | 120 | 20 | 90 | 80 | 10 | 130 | 125 | 5 |
| | 12SEP94 | 35 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 125 | -15 |
| | 19SEP94 | 42 | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 125 | -25 |
| | 19SEP94 | FINAL | 105 | 120 | -15 | 70 | 80 | -10 | 100 | 125 | -25 |
| 098/09805 | 23NOV94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 29NOV94 | 7 | 150 | 120 | 30 | 100 | 80 | 20 | 150 | 125 | 25 |
| | 29NOV94 | FINAL | 150 | 120 | 30 | 100 | 80 | 20 | 150 | 125 | 25 |

SOURCE CODE:        XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054853

400

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2  COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA (450 MG (BID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | 450 MG (BID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42 | | | | | |
| IMPROVED | 43 | 41.7 | 37 | 39.8 | 0.583 |
| NO CHANGE | 51 | 49.5 | 50 | 53.8 | |
| WORSENED | 9 | 8.7 | 6 | 6.5 | |
| TOTAL | 103 | 100.0 | 93 | 100.0 | |

SOURCE CODE:              XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:              17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN O
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO O
WORSENED   = CHANGE FROM BASELINE GREATER THAN O

136
CONFIDENTIAL
AZ/SER 0050903

G2962

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 05SEP94 | 28 | 80 | 85 | -5 | 100 | 85 | 15 | 115 | 92 | 23 |
| | 12SEP94 | 35 | 80 | 85 | -5 | 105 | 85 | 20 | 108 | 92 | 16 |
| | 19SEP94 | 42 | 70 | 85 | -15 | 100 | 85 | 15 | 104 | 92 | 12 |
| | 19SEP94 | FINAL | 70 | 85 | -15 | 100 | 85 | 15 | 104 | 92 | 12 |
| 098/09805 | 23NOV94 | 0 | 85 | 85 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 29NOV94 | 7 | 100 | 85 | 15 | 90 | 72 | 18 | 100 | 72 | 28 |
| | 29NOV94 | FINAL | 100 | 85 | 15 | 90 | 72 | 18 | 100 | 72 | 28 |

SOURCE CODE:         XLU002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  WISS.SRCR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054854

G2963

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--------------------------  TREATMENT=450 MG (TID) SEROQUEL  --------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 098/09803 | 05SEP94 | 28 | . | 45 | . |
|  | 12SEP94 | 35 | . | 45 | . |
|  | 19SEP94 | 42 | 48 | 45 | 3 |
|  | 19SEP94 | FINAL | 48 | 45 | 3 |
| 098/09805 | 23NOV94 | 0 | 76.5 | 76.5 | 0 |
|  | 29NOV94 | 7 | . | 76.5 | . |
|  | 29NOV94 | FINAL | 76.5 | 76.5 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054855

G2964

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 15NOV93 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 28NOV93 | 7 | 115 | 110 | 5 | 75 | 80 | -5 | 115 | 110 | 5 |
|  | 02DEC93 | 14 | 125 | 110 | 15 | 85 | 80 | 5 | 125 | 110 | 15 |
|  | 10DEC93 | 21 | 120 | 110 | 10 | 85 | 80 | 5 | 120 | 110 | 10 |
|  | 16DEC93 | 28 | 120 | 110 | 10 | 80 | 80 | 0 | 120 | 110 | 10 |
|  | 23DEC93 | 35 | 120 | 110 | 10 | 85 | 80 | 5 | 115 | 110 | 5 |
|  | 31DEC93 | 42 | 120 | 110 | 10 | 85 | 80 | 5 | 115 | 110 | 5 |
|  | 31DEC93 | FINAL | 120 | 110 | 10 | 85 | 80 | 5 | 115 | 110 | 5 |
| 001/00107 | 10JAN94 | 0 | 115 | 115 | 0 | 75 | 75 | 0 | 110 | 110 | 0 |
|  | 19JAN94 | 7 | 110 | 115 | -5 | 80 | 75 | 5 | 110 | 110 | 0 |
|  | 26JAN94 | 14 | 115 | 115 | 0 | 75 | 75 | 0 | 105 | 110 | -10 |
|  | 26JAN94 | FINAL | 110 | 115 | -5 | 80 | 75 | 5 | 105 | 110 | -5 |
| 001/00108 | 14FEB94 | 0 | 100 | 90 | 10 | 65 | 75 | -10 | 100 | 95 | 5 |
|  | 21FEB94 | 7 | 100 | 90 | 10 | 65 | 75 | -10 | 95 | 95 | 0 |
|  | 28FEB94 | 14 | 105 | 90 | 15 | 65 | 75 | -10 | 95 | 95 | 0 |
|  | 08MAR94 | 21 | 110 | 90 | 20 | 60 | 75 | -15 | 100 | 95 | 5 |
|  | 14MAR94 | 28 | 110 | 90 | 20 | 60 | 75 | -15 | 110 | 95 | 15 |
|  | 22MAR94 | 35 | 105 | 90 | 15 | 60 | 75 | -15 | 105 | 95 | 10 |
|  | 29MAR94 | 42 | 105 | 90 | 15 | 60 | 75 | -15 | 105 | 95 | 10 |
| 001/00114 | 02MAY94 | 0 | 150 | 150 | 0 | 90 | 90 | 0 | 160 | 160 | 0 |
|  | 09MAY94 | 7 | 140 | 150 | -10 | 90 | 90 | 0 | 150 | 160 | -10 |
|  | 19MAY94 | 14 | 140 | 150 | -10 | 90 | 90 | 0 | 160 | 160 | 0 |
|  | 26MAY94 | 21 | 130 | 150 | -20 | 85 | 90 | -5 | 140 | 160 | -20 |
|  | 02JUN94 | 28 | 130 | 150 | -20 | 90 | 90 | 0 | 130 | 160 | -30 |
|  | 09JUN94 | 35 | 130 | 150 | -20 | 80 | 90 | -10 | 130 | 160 | -40 |
|  | 16JUN94 | 42 | 130 | 150 | -20 | 80 | 90 | -10 | 120 | 160 | -40 |
|  | 23JUN94 | FINAL | 130 | 150 | -20 | 80 | 90 | -10 | 120 | 160 | -40 |
| 001/00117 | 23JUN94 | 0 | 130 | 110 | 0 | 80 | 80 | 0 | 120 | 130 | 0 |
|  | 03JUL94 | 7 | 120 | 110 | 10 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 18JUL94 | 21 | 120 | 110 | 10 | 80 | 80 | 0 | 140 | 130 | 10 |
|  | 27JUL94 | 28 | 110 | 110 | 0 | 70 | 80 | -10 | 120 | 130 | -10 |

SOURCE CODE:                XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054856

G2965

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 15NOV93 | 0 | 70 | 70 | 0 | 84 | 84 | 0 | 100 | 100 | 0 |
| | 26NOV93 | 7 | 70 | 70 | 0 | 76 | 84 | -8 | 80 | 100 | -20 |
| | 02DEC93 | 14 | 85 | 70 | 15 | 80 | 84 | -4 | 80 | 100 | -20 |
| | 10DEC93 | 28 | 80 | 70 | 10 | 72 | 84 | -12 | 76 | 100 | -24 |
| | 16DEC93 | 35 | 70 | 70 | 0 | 80 | 84 | -4 | 80 | 100 | -20 |
| | 23DEC93 | 42 | 70 | 70 | 0 | 84 | 84 | 0 | 80 | 100 | -20 |
| | 31DEC93 | FINAL | 80 | 70 | 10 | 84 | 84 | 0 | 84 | 100 | -16 |
| 001/00107 | 10JAN94 | 0 | 70 | 70 | 0 | 72 | 72 | 0 | 76 | 76 | 0 |
| | 19JAN94 | 7 | 75 | 70 | 5 | 76 | 72 | 4 | 76 | 76 | 0 |
| | 26JAN94 | 14 | 75 | 70 | 5 | 80 | 72 | 8 | 76 | 76 | 0 |
| | 26JAN94 | FINAL | 75 | 70 | 5 | 80 | 72 | 8 | 76 | 76 | 0 |
| 001/00108 | 14FEB94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 21FEB94 | 7 | 65 | 80 | -15 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 28FEB94 | 14 | 65 | 80 | -15 | 76 | 80 | -4 | 76 | 80 | -4 |
| | 08MAR94 | 21 | 65 | 80 | -15 | 77 | 80 | -8 | 72 | 80 | -8 |
| | 14MAR94 | 28 | 60 | 80 | -20 | 76 | 80 | -4 | 80 | 80 | 0 |
| | 22MAR94 | 35 | 60 | 80 | -20 | 72 | 80 | -8 | 76 | 80 | -4 |
| | 29MAR94 | 42 | 60 | 80 | -20 | 72 | 80 | -8 | 80 | 80 | 0 |
| | 29MAR94 | FINAL | 60 | 80 | -20 | 72 | 80 | -8 | 76 | 80 | -4 |
| 001/00114 | 09MAY94 | 0 | 75 | 90 | -15 | 72 | 72 | 0 | 90 | 90 | 0 |
| | 19MAY94 | 7 | 100 | 90 | 15 | 90 | 72 | 18 | 90 | 90 | 0 |
| | 26MAY94 | 14 | 95 | 90 | 5 | 80 | 72 | 8 | 88 | 90 | -2 |
| | 02JUN94 | 21 | 80 | 90 | -10 | 96 | 72 | 18 | 96 | 90 | 6 |
| | 09JUN94 | 28 | 85 | 90 | -5 | 72 | 72 | 0 | 90 | 90 | 0 |
| | 16JUN94 | 35 | 80 | 90 | -10 | 100 | 72 | 28 | 80 | 90 | -10 |
| | 23JUN94 | 42 | 85 | 90 | -5 | 100 | 72 | 28 | 100 | 90 | 10 |
| | 23JUN94 | FINAL | 90 | 90 | 0 | 100 | 72 | 28 | 100 | 90 | 10 |
| 001/00117 | 08JUL94 | 0 | 80 | 90 | -10 | 80 | 100 | -20 | 120 | 120 | 0 |
| | 18JUL94 | 21 | 85 | 90 | -5 | 90 | 100 | -10 | 86 | 120 | -34 |
| | 27JUL94 | 28 | 80 | 90 | -10 | 90 | 100 | -10 | 90 | 120 | -30 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054887

G2966

SO77IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00105 | 15NOV93 | 0 | 88.6 | 88.6 | 0 |
| | 26NOV93 | 7 | . | 88.6 | . |
| | 02DEC93 | 14 | . | 88.6 | . |
| | 10DEC93 | 21 | . | 88.6 | . |
| | 16DEC93 | 28 | . | 88.6 | . |
| | 23DEC93 | 35 | . | 88.6 | . |
| | 31DEC93 | 42 | 89 | 88.6 | 0.4 |
| | 31DEC93 | FINAL | 89 | 88.6 | 0.4 |
| 001/00107 | 10JAN94 | 0 | 74 | 74 | 0 |
| | 19JAN94 | 7 | . | 74 | . |
| | 26JAN94 | 14 | . | 74 | . |
| | 26JAN94 | FINAL | 74 | 74 | 0 |
| 001/00108 | 14FEB94 | 0 | 74 | . | 0 |
| | 21FEB94 | 7 | . | . | . |
| | 28FEB94 | 14 | . | . | . |
| | 08MAR94 | 21 | . | . | . |
| | 14MAR94 | 28 | . | . | . |
| | 21MAR94 | 35 | . | . | . |
| | 29MAR94 | 42 | 51 | . | . |
| | 29MAR94 | FINAL | 51 | . | . |
| 001/00114 | 09MAY94 | 0 | 77 | 77 | 0 |
| | 19MAY94 | 7 | . | 77 | . |
| | 26MAY94 | 14 | . | 77 | . |
| | 02JUN94 | 21 | . | 77 | . |
| | 03JUN94 | 28 | . | 77 | . |
| | 16JUN94 | 35 | . | 77 | . |
| | 23JUN94 | 42 | 78 | 77 | 1 |
| | 23JUN94 | FINAL | 78 | 77 | 1 |
| 001/00117 | 23JUN94 | 0 | 80 | 80 | 0 |
| | 08JUL94 | 7 | . | 80 | . |
| | 18JUL94 | 21 | . | 80 | . |
| | 27JUL94 | 28 | . | 80 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

41 CONFIDENTIAL
AZ/SER 0054858

G2967

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 27JUL94 | FINAL | 110 | 110 | 0 | 70 | 80 | -10 | 120 | 130 | -10 |
| 001/00120 | 05JUL94 | 0 | 150 | 150 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 29JUL94 | 7 | 120 | 150 | -30 | 90 | 80 | 10 | 120 | 120 | -20 |
|  | 05AUG94 | 14 | 120 | 150 | -30 | 90 | 80 | 10 | 140 | 140 | -10 |
|  | 05AUG94 | FINAL | 120 | 150 | -30 | 90 | 80 | 10 | 130 | 140 | -10 |
| 001/00124 | 28JUL94 | 0 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
|  | 10AUG94 | 7 | 110 | 120 | -10 | 70 | 70 | 0 | 120 | 120 | -5 |
|  | 17AUG94 | 14 | 120 | 120 | 0 | 80 | 70 | 10 | 115 | 120 | -5 |
|  | 24AUG94 | 21 | 110 | 120 | -10 | 80 | 70 | 10 | 110 | 120 | -5 |
|  | 31AUG94 | 28 | 115 | 120 | -5 | 75 | 70 | 5 | 110 | 120 | -10 |
|  | 07SEP94 | 35 | 110 | 120 | -10 | 70 | 70 | 0 | 120 | 120 | -10 |
|  | 14SEP94 | 42 | 110 | 120 | -10 | 70 | 70 | 0 | 120 | 120 | -10 |
|  | 14SEP94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 001/00127 | 21SEP94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 03OCT94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 001/00130 | 29NOV94 | 0 | 100 | 100 | 0 | 80 | 65 | 15 | 125 | 110 | 25 |
|  | 09DEC94 | 7 | 130 | 100 | 30 | 80 | 65 | 5 | 110 | 110 | 10 |
|  | 15DEC94 | 14 | 90 | 100 | -10 | 80 | 65 | 5 | 105 | 100 | 5 |
|  | 22DEC94 | 21 | 95 | 100 | -5 | 65 | 65 | 0 | 100 | 100 | 5 |
|  | 30DEC94 | 28 | 90 | 100 | -5 | 75 | 65 | 10 | 100 | 100 | 0 |
|  | 05JAN95 | 35 | 90 | 100 | -10 | 70 | 65 | 5 | 100 | 100 | 0 |
|  | 11JAN95 | 42 | 90 | 100 | -10 | 80 | 65 | 5 | 100 | 100 | 0 |
|  | 11JAN95 | FINAL | 120 | 120 | 0 | 90 | 90 | 0 | 110 | 110 | 0 |
| 002/00204 | 19JAN94 | 0 | 120 | 120 | 0 | 90 | 90 | 0 | 110 | 110 | 0 |
|  | 28JAN94 | 14 | 105 | 120 | -15 | 65 | 90 | -25 | 110 | 110 | 0 |
|  | 04FEB94 | 21 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 110 | 10 |
|  | 09FEB94 | 28 | 120 | 120 | 0 | 70 | 90 | -20 | 120 | 120 | 0 |
|  | 16FEB94 | 35 | 125 | 125 | 0 | 80 | 90 | -10 | 130 | 110 | 20 |
|  | 16FEB94 | FINAL | 125 | 125 | 5 | 80 | 90 | -10 | 110 | 110 | 20 |
| 002/00205 | 07APR94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 100 | 20 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054859

G2968

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 27JUL94 | FINAL | 90 | 90 | | 90 | 100 | -10 | 90 | 120 | -30 |
| 001/00120 | 05JUL94 | 0 | 75 | 75 | | 72 | 72 | 0 | 60 | 80 | 0 |
| | 29JUL94 | 7 | 80 | 75 | -10 | 90 | 72 | 18 | 96 | 60 | 36 |
| | 05AUG94 | 14 FINAL | 95 | 75 | 20 | 72 | 72 | 0 | 72 | 60 | 12 |
| 001/00124 | 05AUG94 | | 70 | 70 | | 72 | 90 | -18 | 80 | 90 | -10 |
| | 28JUL94 | 0 | 85 | 70 | 15 | 90 | 90 | 0 | 80 | 90 | -10 |
| | 10AUG94 | 7 | 70 | 70 | 0 | 72 | 90 | -18 | 90 | 90 | 0 |
| | 17AUG94 | 14 | 80 | 70 | 10 | 78 | 90 | -12 | 72 | 90 | -18 |
| | 24AUG94 | 21 | 85 | 70 | 15 | 84 | 90 | -6 | 90 | 90 | 0 |
| | 31AUG94 | 28 | 70 | 70 | 0 | 72 | 90 | -18 | 72 | 90 | -18 |
| | 07SEP94 | 35 | 75 | 70 | 5 | 72 | 90 | -18 | 72 | 90 | -18 |
| | 14SEP94 | 42 | 70 | 70 | 5 | 72 | 76 | -4 | 72 | 76 | -4 |
| 001/00127 | 21SEP94 | FINAL | 80 | 80 | | 76 | 76 | 0 | 76 | 76 | 0 |
| | 03OCT94 | 14 | 80 | 80 | 0 | 84 | 66 | 18 | 84 | 66 | 18 |
| 001/00130 | 03OCT94 | FINAL | 65 | 65 | | 68 | 66 | 2 | 68 | 66 | 2 |
| | 29NOV94 | 7 | 60 | 65 | 15 | 64 | 66 | -2 | 64 | 66 | -2 |
| | 09DEC94 | 14 | 70 | 65 | -5 | 68 | 66 | 2 | 72 | 66 | 6 |
| | 15DEC94 | 21 | 75 | 65 | -5 | 68 | 66 | 2 | 68 | 66 | 2 |
| | 22DEC94 | 28 | 70 | 65 | -10 | 68 | 66 | 2 | 72 | 66 | 6 |
| | 30DEC94 | 35 | 70 | 65 | 5 | 90 | 66 | 0 | 84 | 66 | 0 |
| | 05JAN95 | 42 | 86 | 86 | | 78 | 90 | -14 | | 84 | 4 |
| 002/00204 | 11JAN95 | FINAL | 70 | 86 | -16 | 88 | 90 | -2 | 108 | 84 | 24 |
| | 19JAN95 | 0 | 80 | 86 | -6 | 96 | 90 | -6 | 96 | 84 | 12 |
| | 28JAN94 | 7 | 80 | 86 | -6 | 80 | 90 | -10 | 80 | 84 | -4 |
| | 04FEB94 | 14 | 70 | 86 | -16 | 74 | 90 | -16 | 76 | 84 | -8 |
| | 09FEB94 | 21 | 85 | 86 | -1 | 74 | 90 | -16 | 76 | 84 | -8 |
| 002/00205 | 16FEB94 | 28 | 80 | 80 | | 80 | 80 | 0 | 88 | 88 | 0 |
| | 07APR94 | FINAL 0 | | | | | | | | | |

SOURCE CODE:         XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRCGR55.D2821
DATE PRINTED:        12JUL95

G2969

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 001/00117 | 27JUL94 | FINAL | 80 | 80 | 0 |
| 001/00120 | 05JUL94 | 0 | 74 | 74 | 0 |
|  | 29JUL94 | 7 | . | 74 | . |
|  | 05AUG94 | 14 | . | 74 | . |
|  | 05AUG94 | FINAL | 76 | 74 | 2 |
| 001/00124 | 28JUL94 | 0 | 67 | 67 | 0 |
|  | 10AUG94 | 7 | . | 67 | . |
|  | 17AUG94 | 14 | . | 67 | . |
|  | 24AUG94 | 21 | . | 67 | . |
|  | 31AUG94 | 28 | . | 67 | . |
|  | 07SEP94 | 35 | . | 67 | . |
|  | 14SEP94 | 42 | 73 | 67 | 6 |
|  | 14SEP94 | FINAL | 73 | 67 | 6 |
| 001/00127 | 03OCT94 | 0 | 74 | 74 | 0 |
|  | 03OCT94 | 14 | . | 74 | . |
|  | 29NOV94 | FINAL | 74 | 74 | 0 |
| 001/00130 | 09DEC94 | 0 | 65 | 65 | 0 |
|  | 15DEC94 | 14 | . | 65 | . |
|  | 22DEC94 | 21 | . | 65 | . |
|  | 30DEC94 | 28 | . | 65 | . |
|  | 05JAN95 | 35 | . | 65 | . |
|  | 11JAN95 | 42 | 72 | 65 | 7 |
|  | 11JAN95 | FINAL | 72 | 65 | 7 |
| 002/00204 | 19JAN94 | 0 | 62 | 62 | 0 |
|  | 28JAN94 | 7 | . | 62 | . |
|  | 04FEB94 | 14 | . | 62 | . |
|  | 09FEB94 | 21 | . | 62 | . |
|  | 16FEB94 | 28 | . | 62 | . |
|  | 16FEB94 | 35 | 62 | 62 | 0 |
| 002/00205 | 07APR94 | FINAL | 55 | 55 | 0 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054861

G2970

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00205 | 15APR94 | 7 | 120 | 110 | 10 | 80 | 80 | 0 | 115 | 100 | 15 |
| | 22APR94 | 14 | 120 | 110 | 10 | 70 | 80 | -10 | 110 | 100 | 10 |
| | 26APR94 | 21 | 120 | 110 | 10 | 80 | 80 | 0 | 120 | 100 | 20 |
| | 26APR94 | FINAL | 120 | 110 | 10 | 80 | 80 | 0 | 120 | 100 | 20 |
| 002/00207 | 02AUG94 | 7 | 105 | 105 | 0 | 90 | 80 | 10 | 110 | 100 | 10 |
| | 10AUG94 | 14 | 130 | 105 | 25 | 90 | 80 | 10 | 110 | 100 | 10 |
| | 17AUG94 | 21 | 120 | 105 | 15 | 80 | 80 | 0 | 115 | 100 | 15 |
| | 24AUG94 | 28 | 100 | 105 | -5 | 80 | 80 | 0 | 105 | 100 | 5 |
| | 31AUG94 | 35 | 110 | 105 | 5 | 70 | 80 | -10 | 120 | 100 | 20 |
| | 07SEP94 | 42 | 110 | 105 | 5 | 75 | 80 | -5 | 120 | 100 | 20 |
| | 14SEP94 | 49 | 120 | 105 | 15 | 70 | 80 | -10 | 130 | 100 | 30 |
| | 14SEP94 | FINAL | 120 | 105 | 15 | 75 | 80 | -5 | 130 | 100 | 30 |
| 002/00209 | 01DEC94 | 7 | 120 | 120 | 0 | 75 | 75 | 0 | 105 | 110 | -5 |
| | 15DEC94 | 14 | 105 | 120 | -15 | 65 | 75 | -10 | 105 | 110 | -5 |
| | 15DEC94 | FINAL | 120 | 120 | 0 | 85 | 75 | 10 | 115 | 110 | 5 |
| 003/00303 | 19JUL94 | 7 | 105 | 110 | -5 | 75 | 80 | -5 | 105 | 105 | 0 |
| | 28JUL94 | 14 | 110 | 110 | 0 | 75 | 80 | -5 | 105 | 105 | 0 |
| | 04AUG94 | 21 | 120 | 110 | 10 | 95 | 80 | 15 | 125 | 105 | 20 |
| | 04AUG94 | FINAL | 120 | 110 | 10 | 90 | 80 | 10 | 115 | 105 | 10 |
| 003/00306 | 26SEP94 | 7 | 110 | 120 | -10 | 80 | 80 | 0 | 105 | 105 | 0 |
| | 03OCT94 | 14 | 120 | 120 | 0 | 60 | 80 | -20 | 125 | 105 | 20 |
| | 11OCT94 | 21 | 130 | 120 | 10 | 70 | 80 | -10 | 125 | 105 | 20 |
| | 11OCT94 | FINAL | 120 | 120 | 0 | 85 | 80 | 5 | 115 | 105 | 10 |
| 003/00308 | 21NOV94 | 7 | 120 | 120 | 0 | 85 | 85 | 0 | 115 | 115 | 0 |
| | 28NOV94 | 14 | 140 | 120 | 20 | 70 | 85 | -15 | 140 | 115 | 25 |
| | 02DEC94 | 21 | 140 | 120 | 20 | 65 | 85 | -20 | 140 | 115 | 25 |
| | 02DEC94 | FINAL | 110 | 120 | -10 | 55 | 85 | -30 | 110 | 115 | -5 |
| 004/00404 | 13OCT94 | 7 | 110 | 110 | 0 | 70 | 80 | -10 | 110 | 110 | 0 |
| | 20OCT94 | 14 | 115 | 110 | 5 | 80 | 80 | 0 | 120 | 110 | 10 |
| | 27OCT94 | 21 | 115 | 110 | 5 | 85 | 80 | 5 | 120 | 110 | 10 |
| | 03NOV94 | 28 | 110 | 110 | 0 | 70 | 80 | -10 | 110 | 110 | 0 |
| | 10NOV94 | FINAL | 120 | 110 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCPR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054862

G2971

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00205 | 15APR94 | 7 | 80 | 80 | 0 | 84 | 80 | 4 | 88 | 88 | 0 |
|  | 22APR94 | 14 | 70 | 80 | -10 | 80 | 80 | 0 | 84 | 88 | -4 |
|  | 26APR94 | 21 | 75 | 80 | -5 | 76 | 80 | -4 | 84 | 88 | -4 |
|  | 26APR94 | FINAL | 75 | 80 | -5 | 76 | 80 | -4 | 84 | 88 | -4 |
| 002/00207 | 02AUG94 | 0 | 80 | 70 | 10 | 80 | 68 | 12 | 78 | 74 | 4 |
|  | 10AUG94 | 7 | 85 | 70 | 15 | 80 | 68 | 12 | 72 | 74 | -2 |
|  | 17AUG94 | 14 | 80 | 70 | 10 | 68 | 68 | 0 | 68 | 74 | -6 |
|  | 24AUG94 | 21 | 80 | 70 | 10 | 72 | 68 | 4 | 84 | 74 | 10 |
|  | 31AUG94 | 28 | 80 | 70 | 10 | 72 | 68 | 4 | 85 | 74 | 11 |
|  | 07SEP94 | 35 | 70 | 70 | 0 | 70 | 68 | 2 | 80 | 74 | 6 |
|  | 14SEP94 | 42 | 70 | 70 | 0 | 70 | 68 | 2 | 80 | 74 | 6 |
|  | 14SEP94 | FINAL | 70 | 70 | 0 | 70 | 68 | 2 | 80 | 74 | 6 |
| 002/00209 | 01DEC94 | 0 | 70 | 70 | 0 | 104 | 104 | 0 | 106 | 106 | 0 |
|  | 15DEC94 | 7 | 70 | 70 | 0 | 110 | 104 | 6 | 104 | 106 | -2 |
|  | 15DEC94 | FINAL | 70 | 70 | 0 | 110 | 104 | 6 | 104 | 106 | -2 |
| 003/00303 | 29JUL94 | 0 | 80 | 80 | 0 | 64 | 64 | 0 | 70 | 72 | -2 |
|  | 04AUG94 | 7 | 80 | 80 | 0 | 80 | 64 | 16 | 72 | 72 | 0 |
|  | 04AUG94 | FINAL | 75 | 80 | -5 | 64 | 64 | 0 | 70 | 72 | -2 |
| 003/00306 | 28SEP94 | 0 | 90 | 70 | 20 | 76 | 76 | 0 | 76 | 76 | 0 |
|  | 03OCT94 | 7 | 85 | 70 | 15 | 72 | 76 | -4 | 72 | 78 | -6 |
|  | 11OCT94 | 14 | 85 | 70 | 15 | 72 | 76 | -4 | 78 | 78 | 0 |
|  | 11OCT94 | FINAL | 80 | 70 | 10 | 80 | 76 | 4 | 82 | 78 | 0 |
| 003/00308 | 21NOV94 | 0 | 80 | 80 | 0 | 100 | 80 | 20 | 94 | 82 | 12 |
|  | 28NOV94 | 7 | 80 | 80 | 0 | 100 | 80 | 20 | 104 | 82 | 22 |
|  | 02DEC94 | 14 | 70 | 70 | 0 | 80 | 80 | 0 | 104 | 84 | 22 |
|  | 02DEC94 | FINAL | 70 | 70 | 0 | 86 | 80 | 6 | 84 | 84 | 0 |
| 004/00404 | 13OCT94 | 0 | 70 | 70 | 0 | 96 | 80 | -12 | 96 | 84 | 12 |
|  | 20OCT94 | 7 | 60 | 70 | -10 | 80 | 80 | 0 | 80 | 84 | -4 |
|  | 27OCT94 | 14 | 60 | 70 | -10 | 80 | 80 | 0 | 90 | 84 | 6 |
|  | 27OCT94 | 21 | 75 | 70 | 5 | 68 | 80 | -12 | 80 | 84 | -4 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054863

6

(b)      the patient was discharged to a supervised setting;

(c)      the patient was willing to comply with the procedures and the medication dosing schedule.

In protocol amendment 13, this was modified so that patients could be treated outside the hospital setting for Segment A and the start of Segment B (returning to the study centre only for assessment visits) if the investigator considered it appropriate).

### 2.2.5    Withdrawal criteria

Withdrawal from the study, either at the request of the patient or at the recommendation of the investigator, was permitted at any time.

The  following were considered criteria for withdrawal:

(a)      lack of efficacy;

(b)      patient refusal to continue or patient lost to follow-up;

(c)      adverse event or intercurrent illness;

(d)      protocol non-compliance.

## 2.3      Randomisation

The treatment given to an individual patient was determined by a randomisation schedule prepared by the Biometrics group of ZENECA Pharmaceuticals, USA.  A separate randomisation schedule was produced for each centre, with patient numbers allocated to treatments in balanced blocks in a 1:1:1 ratio, the size of which was known only to Biometrics Group of ZENECA Pharmaceuticals.

Study tablets were packed by the Clinical Trials Dispensary of ZENECA Pharmaceuticals, UK according to the randomisation schedule.  Patient numbers were assigned by the investigator in strict sequential order as patients entered Segment B.  No patient was admitted to randomised treatment more than once.  If a number was allocated incorrectly, no attempt was to be made to remedy the error once medication had been dispensed.  The patient was to continue with the allocated number and study medication, and ZENECA was to be notified as soon as the error was detected.  Subsequent patients were to continue using the first unallocated number in the original randomisation schedule.

Study monitors and data management staff at the investigational centres and at ZENECA were unaware of the randomisation schedule until the completion of the study and data validation.

## 2.4      Dosage and test materials

### 2.4.1    Formulation

Both SEROQUEL and matching placebo were supplied as tablets for oral use in two tablet strengths (25 mg and 100 mg). Formulation identification numbers and batch numbers are given in Appendix A.

42

CONFIDENTIAL
AZ/SER 0050508

401

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | | | |
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 7    IMPROVED | 54 | 26.7 | 49 | 25.0 | 0.837 |
|      NO CHANGE | 125 | 61.9 | 127 | 64.8 | |
|      WORSENED | 23 | 11.4 | 20 | 10.2 | |
|      TOTAL | 202 | 100.0 | 196 | 100.0 | |
| 14   IMPROVED | 57 | 32.2 | 56 | 32.4 | 0.956 |
|      NO CHANGE | 98 | 55.4 | 99 | 57.2 | |
|      WORSENED | 22 | 12.4 | 18 | 10.4 | |
|      TOTAL | 177 | 100.0 | 173 | 100.0 | |
| 21   IMPROVED | 56 | 38.6 | 47 | 35.3 | 0.968 |
|      NO CHANGE | 73 | 50.3 | 73 | 54.9 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

G2972

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 002/00205 | 15APR94 | 7 | · | 55 | · |
| | 22APR94 | 14 | · | 55 | · |
| | 26APR94 | 21 | · | 55 | · |
| | 26APR94 | FINAL | 55.3 | 55 | 0.3 |
| 002/00207 | 02AUG94 | 0 | 80 | 80 | 0.0 |
| | 10AUG94 | 7 | · | 80 | · |
| | 17AUG94 | 14 | · | 80 | · |
| | 24AUG94 | 21 | · | 80 | · |
| | 31AUG94 | 28 | · | 80 | · |
| | 07SEP94 | 35 | · | 80 | 1 |
| | 14SEP94 | 42 | 81 | 80 | 1 |
| | 14SEP94 | FINAL | · | 80 | · |
| 002/00209 | 01DEC94 | 0 | 75.5 | 75.5 | 0 |
| | 15DEC94 | 7 | · | 75.5 | · |
| | 15DEC94 | FINAL | 75 | 75.5 | -0.5 |
| 003/00303 | 19JUL94 | 0 | 75.2 | 75.2 | · |
| | 04AUG94 | 14 | · | 75.2 | · |
| | 04AUG94 | FINAL | 80.9 | 75.2 | 5.7 |
| 003/00306 | 26SEP94 | 0 | 77.1 | 77.1 | · |
| | 03OCT94 | 7 | · | 77.1 | · |
| | 11OCT94 | 14 | · | 77.1 | 5.0 |
| | 11OCT94 | FINAL | 75.6 | 77.1 | -1.5 |
| 003/00308 | 21NOV94 | 0 | 63.4 | 63.4 | 0 |
| | 28NOV94 | 14 | · | 63.4 | · |
| | 02DEC94 | FINAL | 64.5 | 63.4 | 1.1 |
| 004/00404 | 02DEC94 | 0 | 60 | 60 | 0 |
| | 13OCT94 | 7 | · | 60 | · |
| | 20OCT94 | 14 | · | 60 | · |
| | 27OCT94 | 21 | · | 60 | · |
| | 03NOV94 | 28 | · | 60 | · |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054864

G2973

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00404 | 17NOV94 | 35 | 120 | 110 | 10 | 70 | 70 | 0 | 130 | 110 | 20 |
|  | 23NOV94 | 42 | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 110 | 20 |
|  | 23NOV94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 130 | 110 | 20 |
| 005/00501 | 22DEC93 | 0 | 150 | 150 | 0 | 75 | 75 | 0 | 150 | 150 | 0 |
|  | 31DEC93 | 7 | 120 | 150 | -30 | 75 | 75 | 0 | 100 | 150 | -50 |
|  | 31DEC93 | FINAL | 120 | 150 | -30 | 75 | 75 | 0 | 100 | 150 | -50 |
| 005/00504 | 07FEB94 | 0 | 160 | 160 | 0 | 70 | 70 | 0 | 150 | 150 | 0 |
|  | 17FEB94 | 7 | 110 | 160 | -50 | 75 | 70 | -5 | 105 | 150 | -45 |
|  | 24FEB94 | 14 | 140 | 160 | -20 | 90 | 75 | 15 | 135 | 150 | -15 |
|  | 03MAR94 | 21 | 160 | 160 | 0 | 90 | 75 | 15 | 150 | 150 | -10 |
|  | 10MAR94 | 28 | 140 | 160 | -20 | 90 | 75 | 15 | 140 | 150 | -10 |
|  | 10MAR94 | FINAL | 140 | 160 | -20 | 90 | 75 | 15 | 140 | 150 | -10 |
| 005/00511 | 10MAY94 | 0 | 140 | 110 | 30 | 70 | 70 | 0 | 140 | 110 | 30 |
|  | 10MAY94 | 7 | 140 | 110 | 10 | 70 | 70 | 10 | 140 | 110 | 20 |
|  | 17MAY94 | 14 | 120 | 110 | 20 | 70 | 70 | 10 | 130 | 110 | 0 |
|  | 24MAY94 | 28 | 130 | 110 | 20 | 80 | 70 | 10 | 120 | 110 | 10 |
| 005/00512 | 07JUN94 | FINAL | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 07JUN94 | 7 | 140 | 130 | 10 | 80 | 80 | -20 | 140 | 120 | 20 |
|  | 21JUN94 | 14 | 110 | 130 | -20 | 80 | 80 | 10 | 110 | 120 | -10 |
|  | 01JUL94 | 21 | 130 | 130 | 0 | 100 | 80 | 20 | 135 | 120 | 15 |
|  | 07JUL94 | 28 | 130 | 130 | 0 | 80 | 80 | 20 | 120 | 120 | 15 |
|  | 14JUL94 | 35 | 130 | 130 | 0 | 100 | 80 | 20 | 135 | 120 | 15 |
|  | 28JUL94 | FINAL | 130 | 130 | 0 | 70 | 80 | -10 | 110 | 120 | -10 |
| 005/00513 | 05JUL94 | 0 | 110 | 110 | -10 | 60 | 70 | -10 | 110 | 110 | 0 |
|  | 05JUL94 | 7 | 120 | 110 | -10 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 05AUG94 | 21 | 115 | 110 | 5 | 75 | 70 | 5 | 120 | 110 | 10 |
|  | 05AUG94 | 28 | 115 | 110 | 5 | 70 | 70 | 0 | 120 | 110 | 10 |
| 006/00602 | 05AUG94 | FINAL | 140 | 150 | -10 | 100 | 100 | -10 | 140 | 150 | -10 |
|  | 22JUN94 | 0 | 150 | 150 | 0 | 95 | 100 | -5 | 150 | 150 | 0 |
|  | 29JUN94 | 14 | 150 | 150 | 6 | 100 | 100 | 0 | 150 | 150 | -10 |
|  | 06JUL94 | 21 | 158 | 150 |  | 100 | 100 |  | 150 | 150 | -10 |

SOURCE CODE:            XLU602 PROD PHASEIII(VITALS)
SAS DATA LIBRARIES:  WIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054865

G2974

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00404 | 17NOV94 | 35 | 80 | 70 | 10 | 84 | 80 | 4 | 92 | 84 | 8 |
|  | 23NOV94 | 42 | 90 | 70 | 20 | 80 | 80 | 0 | 92 | 84 | 8 |
|  | 23NOV94 | FINAL | 90 | 70 | 20 | 80 | 80 | 0 | 92 | 84 | 8 |
| 005/00501 | 22DEC93 | 7 | 85 | 85 | 0 | 100 | 100 | 0 | 100 | 100 | 0 |
|  | 31DEC93 | FINAL | 70 | 85 | -15 | 100 | 100 | 0 | 100 | 100 | 0 |
| 005/00504 | 07FEB94 | 0 | 80 | 80 | 0 | 96 | 96 | 0 | 94 | 94 | 0 |
|  | 17FEB94 | 7 | 90 | 80 | 10 | 64 | 96 | -32 | 76 | 94 | -18 |
|  | 24FEB94 | 14 | 90 | 80 | 10 | 80 | 96 | -16 | 84 | 94 | -10 |
|  | 03MAR94 | 21 | 90 | 80 | 10 | 116 | 96 | 20 | 120 | 94 | 26 |
|  | 10MAR94 | 28 | 90 | 80 | 10 | 80 | 96 | -16 | 100 | 94 | 6 |
| 005/00511 | 10MAR94 | FINAL | 80 | 70 | 10 | 56 | 56 | 0 | 116 | 60 | 56 |
|  | 17MAY94 | 7 | 70 | 70 | 0 | 100 | 56 | 44 | 88 | 60 | 28 |
|  | 24MAY94 | 14 | 80 | 70 | 10 | 64 | 56 | 8 | 68 | 60 | 8 |
| 005/00512 | 07JUN94 | 28 | 60 | 80 | -20 | 64 | 64 | 0 | 80 | 80 | 0 |
|  | 07JUN94 | FINAL | 80 | 80 | 0 | 72 | 64 | 8 | 68 | 80 | -12 |
|  | 21JUN94 | 0 | 80 | 80 | 0 | 72 | 64 | 8 | 80 | 80 | 0 |
|  | 01JUL94 | 7 | 95 | 80 | 15 | 72 | 64 | 8 | 80 | 80 | 0 |
| 005/00513 | 07JUL94 | FINAL | 70 | 70 | 0 | 80 | 92 | -12 | 100 | 80 | 20 |
|  | 28JUL94 | 0 | 60 | 70 | -10 | 72 | 92 | -20 | 100 | 80 | 20 |
|  | 28JUL94 | 7 | 90 | 70 | 20 | 100 | 92 | 8 | 80 | 80 | 0 |
|  | 05JUL94 | FINAL | 90 | 70 | 20 | 72 | 92 | -20 | 80 | 80 | 0 |
| 006/00602 | 15JUN94 | 7 | 90 | 70 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
|  | 22JUN94 | 14 | 100 | 100 | 0 | 78 | 76 | 2 | 78 | 76 | -4 |
|  | 29JUN94 | 21 | 90 | 100 | -10 | 74 | 76 | -2 | 78 | 76 | -2 |
|  | 06JUL94 | FINAL | 100 | 100 | 0 | 70 | 76 | -6 | 74 | 76 | -6 |

SOURCE CODE:            XLW602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054866

G2975

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 004/00404 | 17NOV94 | 35 | · | 60 | · |
| | 23NOV94 | 42 | 72 | 60 | 12 |
| | 23NOV94 | FINAL | 72 | 60 | 12 |
| 005/00501 | 22DEC93 | 0 | 73 | 73 | 0 |
| | 31DEC93 | 7 | · | 73 | · |
| | 31DEC93 | FINAL | 73 | 73 | 0 |
| 005/00504 | 07FEB94 | 0 | 65 | 65 | 0 |
| | 17FEB94 | 7 | · | 65 | · |
| | 24FEB94 | 14 | · | 65 | · |
| | 03MAR94 | 21 | · | 65 | · |
| | 10MAR94 | 28 | · | 65 | · |
| | 10MAR94 | FINAL | 65 | 65 | 0 |
| 005/00511 | 10MAY94 | 0 | 87.5 | 87.5 | 0 |
| | 17MAY94 | 7 | · | 87.5 | · |
| | 24MAY94 | 14 | · | 87.5 | · |
| | 07JUN94 | 28 | · | 87.5 | · |
| | 07JUN94 | FINAL | 84 | 87.5 | -3.5 |
| 005/00512 | 21JUN94 | 0 | 63 | 63 | 0 |
| | 01JUL94 | 7 | · | 63 | · |
| | 07JUL94 | 14 | · | 63 | · |
| | 14JUL94 | 21 | · | 63 | · |
| | 28JUL94 | 35 | · | 63 | · |
| | 28JUL94 | FINAL | 67 | 63 | 4 |
| 005/00513 | 05JUL94 | 0 | 63 | 63 | 0 |
| | 15JUL94 | 7 | · | 63 | · |
| | 21JUL94 | 21 | · | 63 | · |
| | 28JUL94 | 28 | · | 63 | · |
| | 05AUG94 | FINAL | 65 | 63 | 2 |
| 006/00602 | 15JUN94 | 0 | 109 | 109 | 0 |
| | 22JUN94 | 7 | · | 109 | · |
| | 29JUN94 | 14 | · | 109 | · |
| | 06JUL94 | 21 | · | 109 | · |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054867

G2976

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00602 | 13JUL94 | 28 | 150 | 150 | 0 | 90 | 100 | -10 | 145 | 150 | -5 |
|  | 21JUL94 | 35 | 145 | 150 | -5 | 90 | 100 | -10 | 140 | 150 | -10 |
|  | 28JUL94 | 42 | 150 | 150 | 0 | 100 | 100 | 0 | 150 | 150 | 0 |
|  | 28JUL94 | FINAL | 150 | 150 | 0 | 100 | 100 | 0 | 150 | 150 | 0 |
| 006/00605 | 05JUL94 | 7 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 125 | 5 |
|  | 12JUL94 | 14 | 130 | 130 | 0 | 90 | 90 | 0 | 125 | 125 | 0 |
|  | 19JUL94 | 21 | 120 | 130 | -10 | 70 | 90 | -20 | 120 | 125 | -5 |
|  | 25JUL94 | 28 | 125 | 130 | -5 | 80 | 90 | -10 | 120 | 125 | -5 |
|  | 02AUG94 | 35 | 115 | 130 | -15 | 70 | 90 | -20 | 115 | 125 | -10 |
|  | 09AUG94 | FINAL | 120 | 130 | -10 | 70 | 90 | -20 | 115 | 125 | -10 |
| 006/00608 | 10AUG94 | 7 | 120 | 120 | 0 | 75 | 75 | 0 | 120 | 120 | 0 |
|  | 17AUG94 | 14 | 125 | 120 | 5 | 80 | 75 | 5 | 130 | 120 | 10 |
|  | 24AUG94 | 21 | 130 | 120 | 10 | 70 | 75 | -5 | 125 | 120 | 0 |
|  | 31AUG94 | 28 | 125 | 120 | 5 | 80 | 75 | 5 | 120 | 120 | -5 |
|  | 07SEP94 | 35 | 125 | 120 | 5 | 70 | 75 | -5 | 120 | 120 | 0 |
|  | 15SEP94 | FINAL | 120 | 120 | 0 | 70 | 75 | -5 | 120 | 120 | 0 |
| 006/00609 | 21SEP94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 106 | 106 | 0 |
|  | 28SEP94 | 14 | 108 | 110 | -2 | 70 | 70 | 0 | 106 | 106 | 0 |
|  | 02NOV94 | 21 | 116 | 110 | 6 | 70 | 70 | 0 | 112 | 106 | 6 |
|  | 09NOV94 | 28 | 116 | 110 | 6 | 70 | 70 | 0 | 118 | 106 | 12 |
|  | 16NOV94 | 35 | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 106 | 14 |
|  | 23NOV94 | 42 | 122 | 110 | 12 | 70 | 70 | 0 | 106 | 106 | 14 |
|  | 30NOV94 | FINAL | 124 | 110 | 14 | 70 | 70 | 0 | 106 | 106 | 0 |
| 006/00613 | 26OCT94 | 7 | 112 | 110 | 2 | 70 | 70 | 0 | 110 | 100 | 10 |
|  | 04NOV94 | 14 | 112 | 110 | 2 | 70 | 70 | 0 | 110 | 100 | 10 |
|  | 11NOV94 | 21 | 118 | 110 | 8 | 70 | 70 | 0 | 116 | 100 | 16 |
|  | 18NOV94 | FINAL | 120 | 110 | 10 | 70 | 70 | 0 | 116 | 100 | 16 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MTS.SRGH55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054868

G2977

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00602 | 13JUL94 | 28 | 100 | 100 | 0 | 72 | 76 | -4 | 76 | 80 | -4 |
| | 21JUL94 | 35 | 90 | 100 | -10 | 70 | 76 | -6 | 76 | 80 | -4 |
| | 28JUL94 | 42 | 100 | 100 | 0 | 76 | 76 | 0 | 78 | 80 | -2 |
| | 28JUL94 | FINAL | 100 | 100 | 0 | 76 | 76 | 0 | 78 | 80 | -2 |
| 006/00605 | 05JUL94 | 0 | 90 | 90 | 0 | 60 | 64 | -4 | 66 | 68 | -2 |
| | 12JUL94 | 7 | 90 | 90 | 0 | 60 | 64 | -4 | 66 | 68 | -2 |
| | 19JUL94 | 14 | 75 | 90 | -15 | 60 | 64 | -4 | 66 | 68 | -2 |
| | 25JUL94 | 21 | 80 | 90 | -10 | 74 | 64 | 10 | 78 | 68 | 10 |
| | 02AUG94 | 28 | 70 | 90 | -20 | 66 | 64 | 2 | 70 | 68 | 2 |
| | 09AUG94 | 35 | 70 | 90 | -20 | 70 | 64 | 6 | 72 | 68 | 4 |
| | 09AUG94 | FINAL | 70 | 90 | -20 | 70 | 64 | 6 | 72 | 68 | 4 |
| 006/00608 | 17AUG94 | 0 | 75 | 70 | 5 | 72 | 76 | -4 | 80 | 80 | 0 |
| | 24AUG94 | 14 | 80 | 70 | 10 | 74 | 76 | -2 | 78 | 80 | -2 |
| | 31AUG94 | 21 | 70 | 70 | 0 | 70 | 76 | -6 | 74 | 80 | -6 |
| | 07SEP94 | 28 | 80 | 70 | 10 | 76 | 76 | 0 | 78 | 80 | -2 |
| | 15SEP94 | 35 | 70 | 70 | 0 | 76 | 76 | 0 | 78 | 80 | -2 |
| | 21SEP94 | FINAL | 70 | 70 | 0 | 68 | 76 | -8 | 70 | 80 | -10 |
| 006/00609 | 21SEP94 | 0 | 64 | 64 | 0 | 68 | 78 | -10 | 72 | 82 | -10 |
| | 02NOV94 | 14 | 68 | 64 | 4 | 82 | 78 | 4 | 82 | 82 | 0 |
| | 09NOV94 | 21 | 66 | 64 | 2 | 80 | 78 | 2 | 84 | 82 | 2 |
| | 16NOV94 | 28 | 68 | 64 | 4 | 78 | 78 | 0 | 82 | 82 | 0 |
| | 30NOV94 | 35 | 70 | 64 | 6 | 78 | 78 | 0 | 82 | 82 | 0 |
| | 07DEC94 | 42 | 64 | 64 | 0 | 82 | 78 | 4 | 86 | 82 | 4 |
| | 07DEC94 | FINAL | 64 | 64 | 0 | 82 | 78 | 4 | 86 | 82 | 4 |
| 006/00613 | 04NOV94 | 0 | 64 | 64 | 0 | 80 | 84 | -4 | 86 | 96 | -10 |
| | 11NOV94 | 7 | 68 | 64 | 4 | 80 | 84 | -4 | 82 | 96 | -14 |
| | 18NOV94 | 14 | 68 | 64 | 4 | 80 | 84 | -4 | 82 | 96 | -14 |

SOURCE CODE:        XLU002_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054869

G2978

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00602 | 13JUL94 | 28 | . | 109 | . |
|  | 21JUL94 | 35 | . | 109 | . |
|  | 28JUL94 | 42 | 108 | 109 | -1 |
|  | 28JUL94 | FINAL | 108 | 109 | -1 |
| 006/00605 | 28JUN94 | 0 | 59 | 59 | 0 |
|  | 05JUL94 | 7 | . | 59 | . |
|  | 12JUL94 | 14 | . | 59 | . |
|  | 19JUL94 | 21 | . | 59 | . |
|  | 25JUL94 | 28 | . | 59 | . |
|  | 02AUG94 | 35 | . | 59 | . |
|  | 09AUG94 | 42 | 60 | 59 | 1 |
|  | 09AUG94 | FINAL | 60 | 59 | 1 |
| 006/00608 | 10AUG94 | 0 | 81 | 81 | 0 |
|  | 17AUG94 | 7 | . | 81 | . |
|  | 24AUG94 | 14 | . | 81 | . |
|  | 31AUG94 | 21 | . | 81 | . |
|  | 07SEP94 | 28 | . | 81 | . |
|  | 15SEP94 | 35 | . | 81 | . |
|  | 21SEP94 | 42 | 83 | 81 | 2 |
|  | 21SEP94 | FINAL | 83 | 81 | 2 |
| 006/00609 | 24OCT94 | 0 | 103 | 103 | 0 |
|  | 02NOV94 | 7 | . | 103 | . |
|  | 09NOV94 | 14 | . | 103 | . |
|  | 16NOV94 | 21 | . | 103 | . |
|  | 23NOV94 | 28 | . | 103 | . |
|  | 30NOV94 | 35 | . | 103 | . |
|  | 07DEC94 | 42 | 104 | 103 | 1 |
|  | 07DEC94 | FINAL | 104 | 103 | 1 |
| 006/00613 | 26OCT94 | 0 | 82.5 | 82.5 | 0 |
|  | 04NOV94 | 7 | . | 82.5 | . |
|  | 11NOV94 | 14 | . | 82.5 | . |
|  | 18NOV94 | 21 | . | 82.5 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054870

G2979

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00613 | 25NOV94 | 28 | 120 | 110 | 10 | 70 | 70 | 0 | 118 | 100 | 18 |
| | 02DEC94 | 35 | 122 | 110 | 12 | 74 | 70 | 4 | 120 | 100 | 20 |
| | 09DEC94 | 42 | 124 | 110 | 14 | 72 | 70 | 2 | 122 | 100 | 22 |
| | 09DEC94 | FINAL | 124 | 110 | 14 | 72 | 70 | 2 | 122 | 100 | 22 |
| 006/00614 | 27JUL94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 06NOV94 | 7 | 130 | 120 | 10 | 85 | 80 | 5 | 130 | 120 | 10 |
| | 14NOV94 | 14 | 130 | 120 | 10 | 80 | 80 | 0 | 130 | 120 | 10 |
| | 21NOV94 | 21 | 130 | 120 | 20 | 90 | 80 | 10 | 125 | 120 | 5 |
| | 29NOV94 | 28 | 130 | 120 | 10 | 90 | 80 | 10 | 130 | 120 | 10 |
| | 06DEC94 | 35 | 135 | 120 | 20 | 90 | 80 | 0 | 120 | 120 | 5 |
| | 13DEC94 | 42 | 135 | 120 | 15 | 90 | 80 | 10 | 130 | 120 | 10 |
| | 13DEC94 | FINAL | 135 | 120 | 15 | 90 | 80 | 10 | 130 | 120 | 10 |
| 007/00701 | 23SEP93 | 0 | 138 | 138 | 0 | 80 | 80 | 0 | 130 | 140 | -10 |
| | 07OCT93 | 7 | 128 | 138 | -10 | 78 | 80 | -4 | 130 | 140 | -10 |
| | 14OCT93 | 14 | 126 | 138 | -12 | 76 | 80 | -4 | 128 | 140 | -12 |
| | 21OCT93 | 21 | 125 | 138 | -13 | 78 | 80 | -2 | 124 | 140 | -16 |
| | 29OCT93 | 28 | 122 | 138 | -16 | 78 | 80 | 0 | 124 | 140 | -16 |
| | 05NOV93 | 35 | 120 | 138 | -18 | 80 | 80 | 0 | 124 | 140 | -16 |
| | 11NOV93 | 42 | 120 | 138 | -18 | 80 | 80 | 0 | 124 | 140 | -16 |
| | 11NOV93 | FINAL | 120 | 138 | -18 | 80 | 80 | 0 | 124 | 140 | -16 |
| 007/00703 | 05JAN94 | 0 | 140 | 140 | 0 | 80 | 82 | -2 | 140 | 140 | 0 |
| | 19JAN94 | 7 | 148 | 140 | 8 | 82 | 82 | 0 | 148 | 142 | 6 |
| | 26JAN94 | 14 | 142 | 140 | 2 | 85 | 82 | 3 | 148 | 142 | 6 |
| | 04FEB94 | 21 | 146 | 140 | 6 | 82 | 82 | 0 | 148 | 142 | 6 |
| | 04FEB94 | FINAL | 146 | 140 | 6 | 82 | 82 | 0 | 148 | 142 | 6 |
| 007/00707 | 23MAY94 | 0 | 145 | 145 | 0 | 90 | 90 | 0 | 148 | 148 | 0 |
| | 01JUN94 | 7 | 150 | 145 | 5 | 100 | 90 | 10 | 148 | 148 | 0 |
| | 08JUN94 | 14 | 155 | 145 | 10 | 110 | 90 | 20 | 150 | 148 | 2 |
| | 16JUN94 | 21 | 150 | 145 | 5 | 108 | 90 | 18 | 150 | 148 | 12 |
| | 23JUN94 | 28 | 150 | 145 | 5 | 100 | 90 | 10 | 145 | 148 | -3 |
| | 30JUN94 | 35 | 145 | 145 | 0 | 95 | 90 | 5 | 140 | 148 | -8 |
| | 07JUL94 | 42 | 140 | 145 | -5 | 90 | 90 | 0 | 142 | 148 | -6 |

SOURCE CODE:          XLU802_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054871

G2980

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00613 | 25NOV94 | 28 | 70 | 64 | 6 | 78 | 84 | -6 | 80 | 96 | -16 |
| | 02DEC94 | 35 | 70 | 64 | 6 | 80 | 84 | -4 | 84 | 96 | -12 |
| | 09DEC94 | 42 | 70 | 64 | 6 | 82 | 84 | -2 | 86 | 96 | -10 |
| | 09DEC94 | FINAL | 75 | 64 | 6 | 82 | 84 | -2 | 86 | 96 | -10 |
| 006/00614 | 02OCT94 | 0 | 80 | 75 | 5 | 76 | 78 | -2 | 78 | 80 | -2 |
| | 06NOV94 | 7 | 80 | 75 | 5 | 74 | 78 | -4 | 84 | 80 | 4 |
| | 14NOV94 | 14 | 80 | 75 | 5 | 76 | 78 | -2 | 82 | 80 | 2 |
| | 21NOV94 | 28 | 80 | 75 | 5 | 74 | 78 | -4 | 82 | 80 | 2 |
| | 29NOV94 | 35 | 80 | 75 | 5 | 78 | 78 | 0 | 80 | 80 | 0 |
| | 06DEC94 | 42 | 80 | 75 | 5 | 76 | 78 | -2 | 80 | 80 | 0 |
| | 13DEC94 | FINAL | 82 | 75 | 7 | 74 | 78 | -4 | 76 | 80 | -4 |
| 007/00701 | 29SEP93 | 0 | 80 | 82 | -2 | 76 | 76 | 0 | 72 | 80 | -8 |
| | 07OCT93 | 7 | 80 | 82 | -2 | 68 | 76 | -8 | 72 | 80 | -8 |
| | 14OCT93 | 14 | 82 | 82 | 0 | 76 | 76 | 0 | 86 | 80 | 6 |
| | 21OCT93 | 21 | 82 | 82 | 0 | 76 | 76 | 0 | 80 | 80 | 2 |
| | 29OCT93 | 28 | 82 | 82 | 0 | 80 | 76 | 4 | 76 | 80 | 0 |
| | 05NOV93 | 35 | 82 | 82 | 0 | 72 | 76 | -4 | 72 | 80 | -4 |
| | 11NOV93 | 42 | 82 | 82 | 0 | 68 | 76 | -8 | 74 | 80 | -8 |
| | 11NOV93 | FINAL | 82 | 82 | 0 | 68 | 76 | -8 | 74 | 80 | -8 |
| 007/00703 | 08JAN94 | 0 | 82 | 82 | 0 | 70 | 68 | 0 | 72 | 72 | 0 |
| | 18JAN94 | 7 | 82 | 82 | 0 | 76 | 68 | 6 | 74 | 72 | 2 |
| | 26JAN94 | 14 | 88 | 82 | 6 | 76 | 68 | 8 | 74 | 72 | 2 |
| | 04FEB94 | 21 | 85 | 82 | 3 | 80 | 68 | 8 | 80 | 72 | 8 |
| | 04FEB94 | FINAL | 85 | 82 | 3 | 80 | 68 | 8 | 80 | 72 | 8 |
| 007/00707 | 23MAY94 | 0 | 92 | 92 | 2 | 80 | 80 | 0 | 86 | 84 | 2 |
| | 01JUN94 | 7 | 100 | 92 | 8 | 70 | 80 | -10 | 74 | 84 | -10 |
| | 08JUN94 | 14 | 108 | 92 | 16 | 72 | 80 | -8 | 72 | 84 | -8 |
| | 16JUN94 | 21 | 105 | 92 | 13 | 68 | 80 | -12 | 70 | 84 | -14 |
| | 23JUN94 | 28 | 95 | 92 | 3 | 76 | 80 | -8 | 74 | 84 | -10 |
| | 30JUN94 | 35 | 92 | 92 | 0 | 70 | 80 | -10 | 74 | 84 | -10 |
| | 07JUL94 | 42 | 94 | 92 | 2 | 68 | 80 | -12 | 72 | 84 | -12 |

SOURCE CODE:            X.U602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054872

G2981

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 006/00613 | 25NOV94 | 28 | . | 82.5 | . |
|  | 02DEC94 | 35 | . | 82.5 | . |
|  | 09DEC94 | 42 | 84 | 82.5 | 1.5 |
|  | 09DEC94 | FINAL | 84 | 82.5 | 1.5 |
| 006/00614 | 27OCT94 | 0 | 66 | 66 | . |
|  | 06NOV94 | 7 | . | 66 | . |
|  | 14NOV94 | 14 | . | 66 | . |
|  | 21NOV94 | 21 | . | 66 | . |
|  | 29NOV94 | 28 | . | 66 | . |
|  | 06DEC94 | 35 | . | 66 | . |
|  | 13DEC94 | 42 | 67 | 66 | 1 |
|  | 13DEC94 | FINAL | 67 | 66 | 1 |
| 007/00701 | 29SEP93 | 0 | 67.2 | 67.2 | 0 |
|  | 07OCT93 | 7 | . | 67.2 | . |
|  | 14OCT93 | 14 | . | 67.2 | . |
|  | 21OCT93 | 21 | . | 67.2 | . |
|  | 29OCT93 | 28 | . | 67.2 | . |
|  | 05NOV93 | 35 | . | 67.2 | . |
|  | 11NOV93 | 42 | . | 67.2 | . |
|  | 11NOV93 | FINAL | 67.2 | 67.2 | 0 |
| 007/00703 | 06JAN94 | 0 | 80 | 98 | . |
|  | 19JAN94 | 7 | 80 | 98 | . |
|  | 26JAN94 | 14 | 98 | 98 | 12.6 |
|  | 04FEB94 | 21 | 98 | 98 | 12.8 |
|  | 04FEB94 | FINAL | 98 | 98 | 12.0 |
| 007/00707 | 23MAY94 | 0 | 96.2 | 96.2 | 0 |
|  | 01JUN94 | 7 | . | 96.2 | . |
|  | 08JUN94 | 14 | . | 96.2 | . |
|  | 16JUN94 | 21 | . | 96.2 | . |
|  | 23JUN94 | 28 | . | 96.2 | . |
|  | 30JUN94 | 35 | . | 96.2 | . |
|  | 30JUN94 | 42 | . | 96.2 | . |
|  | 07JUL94 | FINAL | 79 | 96.2 | -17.2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054873

402

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | | |
| 21 | WORSENED | 16 | 11.0 | 13 | 9.8 | |
| | TOTAL | 145 | 100.0 | 133 | 100.0 | 0.886 |
| 28 | IMPROVED | 47 | 35.3 | 39 | 33.6 | |
| | NO CHANGE | 72 | 54.1 | 65 | 56.0 | |
| | WORSENED | 14 | 10.5 | 12 | 10.3 | |
| | TOTAL | 133 | 100.0 | 116 | 100.0 | 0.928 |
| 35 | IMPROVED | 42 | 34.4 | 36 | 36.4 | |
| | NO CHANGE | 64 | 52.5 | 54 | 54.5 | |
| | WORSENED | 16 | 13.1 | 9 | 9.1 | |
| | TOTAL | 122 | 100.0 | 99 | 100.0 | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

138 CONFIDENTIAL
AZ/SER 0050905

G2982

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00707 | 07JUL94 | FINAL | 140 | 145 | -5 | 90 | 90 | 0 | 142 | 148 | -6 |
| 007/00709 | 07SEP94 | 0 | 115 | 115 | 0 | 70 | 70 | 0 | 112 | 112 | 0 |
|  | 15SEP94 | 7 | 120 | 115 | 5 | 72 | 70 | 2 | 118 | 112 | 6 |
|  | 21SEP94 | 14 | 125 | 115 | 10 | 76 | 70 | 6 | 120 | 112 | 8 |
|  | 28SEP94 | 21 | 122 | 115 | 7 | 70 | 70 | 0 | 128 | 112 | 16 |
|  | 05OCT94 | 28 | 116 | 115 | 1 | 70 | 70 | 0 | 122 | 112 | 10 |
|  | 13OCT94 | 35 | 118 | 115 | 3 | 74 | 70 | 4 | 122 | 112 | 10 |
|  | 19OCT94 | 42 | 125 | 115 | 10 | 72 | 70 | 2 | 126 | 112 | 14 |
|  | 19OCT94 | FINAL | 125 | 115 | 10 | 72 | 70 | 2 | 126 | 112 | 14 |
| 011/01102 | 08NOV94 | 0 | 110 | 110 | 0 | 60 | 60 | 0 | 95 | 95 | 0 |
|  | 17NOV94 | 7 | 110 | 110 | 0 | 60 | 60 | 0 | 95 | 95 | 0 |
|  | 24NOV94 | 14 | 110 | 110 | 0 | 60 | 60 | 0 | 110 | 95 | 15 |
|  | 01DEC94 | 21 | 110 | 110 | 0 | 70 | 60 | 10 | 130 | 95 | 25 |
|  | 08DEC94 | 28 | 110 | 110 | 0 | 85 | 60 | 25 | 130 | 95 | 35 |
|  | 08DEC94 | FINAL | 110 | 110 | 0 | 85 | 60 | 25 | 130 | 95 | 35 |
| 011/01103 | 24NOV94 | 0 | 100 | 100 | 0 | 90 | 90 | 0 | 115 | 115 | 0 |
|  | 16DEC94 | 7 | 165 | 100 | 65 | 110 | 90 | 20 | 140 | 115 | 25 |
|  | 13DEC94 | 14 | 130 | 100 | 30 | 90 | 90 | 0 | 130 | 115 | 15 |
|  | 20DEC94 | 21 | 120 | 100 | 20 | 80 | 90 | 10 | 130 | 115 | 15 |
|  | 27DEC94 | 28 | 120 | 100 | 20 | 75 | 90 | 5 | 130 | 115 | 15 |
|  | 03JAN95 | FINAL | 120 | 100 | 20 | 80 | 90 | 5 | 130 | 115 | 15 |
| 012/01201 | 18MAR94 | 0 | 128 | 128 | 0 | 80 | 80 | 0 | 124 | 124 | 0 |
|  | 30MAR94 | 7 | 130 | 128 | 2 | 88 | 80 | 8 | 130 | 124 | 6 |
|  | 06APR94 | 14 | 118 | 128 | -16 | 92 | 80 | 12 | 118 | 124 | -14 |
|  | 13APR94 | 21 | 130 | 128 | -6 | 80 | 80 | 0 | 120 | 124 | -6 |
|  | 20APR94 | 28 | 122 | 128 | -6 | 80 | 80 | 0 | 122 | 124 | -4 |
|  | 27APR94 | 35 | 128 | 128 | -2 | 84 | 80 | 4 | 124 | 124 | -2 |
|  | 04MAY94 | 42 | 114 | 128 | -14 | 90 | 80 | 10 | 118 | 124 | -6 |
|  | 04MAY94 | FINAL | 114 | 114 | -14 | 90 | 80 | 10 | 118 | 124 | -6 |
| 012/01202 | 19MAR94 | 7 | 114 | 114 | 0 | 82 | 82 | 0 | 110 | 110 | 0 |
|  | 28MAR94 | FINAL | 120 | 114 | 6 | 80 | 82 | -2 | 116 | 110 | 6 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WI5.SRCP55.I282T
DATE PRINTED:           12JUL95

G2983

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00707 | 07JUL94 | FINAL | 94 | 92 | 2 | 68 | 80 | -12 | 72 | 84 | -12 |
| 007/00709 | 07SEP94 | 0 | 70 | 70 | 0 | 80 | 80 | 0 | 86 | 86 | 0 |
| | 15SEP94 | 7 | 70 | 70 | 0 | 84 | 80 | 4 | 90 | 86 | 4 |
| | 21SEP94 | 14 | 80 | 70 | 10 | 82 | 80 | 2 | 86 | 86 | 0 |
| | 28SEP94 | 21 | 80 | 70 | 10 | 82 | 80 | 2 | 86 | 86 | 0 |
| | 05OCT94 | 28 | 75 | 70 | 5 | 78 | 80 | -2 | 82 | 86 | -4 |
| | 13OCT94 | 35 | 76 | 70 | 6 | 78 | 80 | -2 | 82 | 86 | -4 |
| | 19OCT94 | 42 | 76 | 70 | 6 | 82 | 80 | 2 | 86 | 86 | 0 |
| | 19OCT94 | FINAL | 76 | 70 | 6 | 88 | 80 | 8 | 90 | 86 | 4 |
| 011/01102 | 01NOV94 | 0 | 60 | 60 | 0 | 100 | 100 | 0 | 104 | 104 | 0 |
| | 17NOV94 | 7 | 60 | 60 | 0 | 100 | 100 | 0 | 104 | 104 | 0 |
| | 24NOV94 | 14 | 60 | 60 | 0 | 76 | 100 | -24 | 88 | 104 | -16 |
| | 01DEC94 | 21 | 80 | 60 | 20 | 80 | 100 | -20 | 100 | 104 | -4 |
| | 08DEC94 | 28 | 80 | 60 | 20 | 92 | 100 | -8 | 120 | 104 | 16 |
| | 08DEC94 | FINAL | 80 | 60 | 20 | 92 | 100 | -8 | 120 | 104 | 16 |
| 011/01103 | 24NOV94 | 0 | 80 | 80 | 0 | 76 | 76 | 0 | 80 | 80 | 0 |
| | 08DEC94 | 7 | 110 | 80 | 30 | 96 | 76 | 20 | 100 | 80 | 20 |
| | 13DEC94 | 14 | 90 | 80 | 10 | 88 | 76 | 12 | 112 | 80 | 32 |
| | 20DEC94 | 21 | 90 | 80 | 10 | 88 | 76 | 12 | 104 | 80 | 24 |
| | 27DEC94 | 28 | 80 | 80 | 0 | 80 | 76 | 4 | 80 | 80 | 0 |
| | 03JAN95 | 35 | 90 | 80 | 10 | 80 | 76 | 4 | 88 | 80 | 8 |
| | 03JAN95 | FINAL | 90 | 80 | 10 | 80 | 76 | 4 | 88 | 80 | 8 |
| 012/01201 | 18MAR94 | 0 | 90 | 90 | 0 | 98 | 98 | 0 | 100 | 100 | 0 |
| | 30MAR94 | 7 | 78 | 80 | -2 | 98 | 98 | 0 | 102 | 100 | 2 |
| | 08APR94 | 14 | 90 | 80 | 10 | 92 | 98 | -6 | 82 | 100 | -18 |
| | 13APR94 | 21 | 82 | 80 | 2 | 84 | 98 | -14 | 92 | 100 | -8 |
| | 20APR94 | 28 | 82 | 80 | 2 | 88 | 98 | -10 | 92 | 100 | -8 |
| | 27APR94 | 35 | 88 | 80 | 8 | 80 | 98 | -18 | 96 | 100 | -4 |
| | 04MAY94 | 42 | 92 | 80 | 12 | 80 | 98 | -18 | 96 | 100 | -4 |
| | 04MAY94 | FINAL | 80 | 80 | 0 | 98 | 98 | 0 | 96 | 100 | -4 |
| 012/01202 | 19MAR94 | 0 | 80 | 80 | 0 | 98 | 98 | 0 | 100 | 100 | 0 |
| | 28MAR94 | 7 | 80 | 80 | 0 | 100 | 98 | 2 | 110 | 100 | 10 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WJS.SRGR55.D28121
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054875

G2984

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 007/00707 | 07JUL94 | FINAL | 79 | 96.2 | -17.2 |
| 007/00709 | 07SEP94 | 0 | 66 | 66 | 0 |
|  | 15SEP94 | 7 | . | 66 | . |
|  | 21SEP94 | 14 | . | 66 | . |
|  | 28SEP94 | 21 | . | 66 | . |
|  | 05OCT94 | 28 | . | 66 | . |
|  | 13OCT94 | 35 | . | 66 | . |
|  | 19OCT94 | 42 | 70 | 66 | 4 |
|  | 19OCT94 | FINAL | 70 | 66 | 4 |
| 011/01102 | 08NOV94 | 0 | 63.5 | 63.5 | 0 |
|  | 17NOV94 | 7 | . | 63.5 | . |
|  | 24NOV94 | 14 | . | 63.5 | . |
|  | 01DEC94 | 21 | . | 63.5 | . |
|  | 08DEC94 | 28 | . | 63.5 | . |
|  | 08DEC94 | FINAL | 63.7 | 63.5 | 0.2 |
| 011/01103 | 24NOV94 | 0 | 84 | 84 | 0 |
|  | 06DEC94 | 7 | . | 84 | . |
|  | 13DEC94 | 14 | . | 84 | . |
|  | 20DEC94 | 21 | . | 84 | . |
|  | 27DEC94 | 28 | . | 84 | . |
|  | 03JAN95 | 35 | . | 84 | . |
|  | 03JAN95 | FINAL | 83.2 | 84 | -0.8 |
| 012/01201 | 18MAR94 | 0 | 69 | 69 | 0 |
|  | 30MAR94 | 7 | . | 69 | . |
|  | 06APR94 | 14 | . | 69 | . |
|  | 13APR94 | 21 | . | 69 | . |
|  | 20APR94 | 28 | . | 69 | . |
|  | 27APR94 | 35 | . | 69 | . |
|  | 04MAY94 | 42 | 69.5 | 69 | 0.5 |
|  | 04MAY94 | FINAL | 69.5 | 69 | 0.5 |
| 012/01202 | 19MAR94 | 0 | 58.5 | 58.5 | 0 |
|  | 28MAR94 | 7 | . | 58.5 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054876

G2985

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 012/01202 | 28MAR94 | FINAL | 120 | 114 | 6 | 80 | 82 | -2 | 116 | 110 | 6 |
| 014/01404 | 05SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 12SEP94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 19SEP94 | 14 | 120 | 120 | 0 | 75 | 80 | -5 | 120 | 120 | 0 |
|  | 19SEP94 | FINAL | 120 | 130 | 0 | 85 | 85 | 0 | 120 | 120 | 0 |
| 015/01503 | 18OCT94 | 0 | 110 | 130 | -20 | 90 | 85 | 5 | 130 | 120 | 10 |
|  | 25OCT94 | 7 | 120 | 130 | -10 | 80 | 85 | -5 | 130 | 120 | 10 |
|  | 01NOV94 | 14 | 120 | 130 | -10 | 80 | 85 | -5 | 130 | 120 | 10 |
|  | 08NOV94 | 21 | 115 | 130 | -15 | 80 | 85 | -5 | 130 | 120 | 10 |
|  | 15NOV94 | 28 | 115 | 130 | -15 | 80 | 85 | -5 | 120 | 120 | 0 |
|  | 22NOV94 | 35 | 120 | 120 | 0 | 70 | 70 | 0 | 115 | 115 | 0 |
|  | 22NOV94 | FINAL | 116 | 116 | -4 | 80 | 70 | 10 | 120 | 115 | 5 |
| 017/01701 | 24MAR94 | 0 | 125 | 125 | 5 | 80 | 70 | 10 | 115 | 120 | 5 |
|  | 30MAR94 | FINAL | 100 | 120 | -20 | 80 | 70 | 10 | 105 | 120 | -15 |
| 019/01903 | 24AUG94 | 0 | 120 | 120 | 0 | 80 | 70 | 10 | 90 | 105 | 15 |
|  | 31AUG94 | 7 | 80 | 80 | -40 | 80 | 70 | -10 | 80 | 105 | -25 |
|  | 07SEP94 | 14 | 105 | 105 | -15 | 80 | 70 | 10 | 120 | 105 | 15 |
|  | 14SEP94 | 21 | 130 | 130 | 0 | 80 | 70 | 10 | 105 | 105 | 15 |
|  | 21SEP94 | 28 | 125 | 130 | 5 | 75 | 70 | 5 | 105 | 105 | 15 |
|  | 28SEP94 | 35 | 120 | 120 | 0 | 75 | 70 | 5 | 120 | 105 | 15 |
|  | 05OCT94 | 42 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 05OCT94 | FINAL | 90 | 100 | -10 | 100 | 80 | 20 | 140 | 130 | 10 |
| 019/01904 | 12OCT94 | 0 | 90 | 100 | -10 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 19OCT94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 100 | -30 |
|  | 26OCT94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 100 | 100 | -30 |
|  | 02NOV94 | 21 | 120 | 130 | -10 | 80 | 80 | 0 | 100 | 130 | -30 |
|  | 09NOV94 | 28 | 100 | 120 | -20 | 60 | 80 | -20 | 100 | 130 | -30 |
|  | 16NOV94 | 35 | 110 | 130 | -20 | 60 | 80 | -20 | 130 | 130 | -30 |
|  | 23NOV94 | 42 | 180 | 130 | 50 | 100 | 80 | 20 | 190 | 130 | 60 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(VITALS)
                      MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054877

G2986

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 012/01202 | 28MAR94 | FINAL | 80 | 80 | 0 | 100 | 98 | 2 | 110 | 100 | 10 |
| 014/01404 | 03SEP94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
| | 12SEP94 | 7 | 80 | 80 | 0 | 88 | 80 | 8 | 88 | 80 | 8 |
| | 19SEP94 | 14 | 80 | 80 | 0 | 84 | 80 | 4 | 84 | 80 | 4 |
| | 19SEP94 | FINAL | 80 | 80 | 0 | 72 | 80 | 0 | 84 | 84 | 0 |
| 015/01503 | 07OCT94 | 0 | 80 | 80 | 0 | 100 | 72 | 28 | 120 | 84 | 36 |
| | 18OCT94 | 7 | 90 | 80 | 10 | 70 | 72 | -2 | 80 | 84 | -4 |
| | 25OCT94 | 14 | 85 | 80 | 5 | 70 | 72 | -2 | 80 | 84 | -4 |
| | 01NOV94 | 21 | 80 | 80 | 0 | 70 | 72 | -2 | 70 | 84 | -14 |
| | 08NOV94 | 28 | 80 | 80 | 0 | 70 | 72 | -2 | 80 | 84 | -4 |
| | 15NOV94 | 35 | 80 | 80 | 0 | 72 | 72 | 0 | 80 | 84 | -4 |
| | 22NOV94 | 42 | 80 | 80 | 0 | 72 | 72 | 0 | 80 | 84 | -4 |
| 017/01701 | 22MAR94 | FINAL | 70 | 70 | 0 | 84 | 84 | 0 | 110 | 84 | 26 |
| | 24MAR94 | 7 | 80 | 70 | 10 | 80 | 84 | -4 | 84 | 84 | 0 |
| | 30MAR94 | FINAL | 70 | 70 | 0 | 97 | 84 | 13 | 84 | 84 | 0 |
| 019/01903 | 30MAR94 | 14 | 70 | 70 | 5 | 80 | 72 | -4 | 108 | 76 | 38 |
| | 24AUG94 | 0 | 75 | 70 | -30 | 110 | 72 | 38 | 114 | 76 | 32 |
| | 31AUG94 | 7 | 70 | 70 | 10 | 100 | 72 | 28 | 108 | 76 | 8 |
| | 07SEP94 | 14 | 40 | 70 | 0 | 72 | 72 | 0 | 100 | 76 | 24 |
| | 14SEP94 | 21 | 80 | 70 | 0 | 80 | 72 | 8 | 96 | 76 | 20 |
| | 21SEP94 | 28 | 70 | 70 | 0 | 100 | 72 | 28 | 108 | 76 | 32 |
| | 28SEP94 | 35 | 70 | 70 | 0 | 116 | 72 | 44 | 108 | 76 | 32 |
| | 05OCT94 | 42 | 70 | 70 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 05OCT94 | FINAL | 80 | 70 | 0 | 112 | 80 | 32 | 112 | 84 | 28 |
| 019/01904 | 12OCT94 | 7 | 90 | 90 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 19OCT94 | 14 | 90 | 90 | 10 | 76 | 80 | -4 | 72 | 84 | -12 |
| | 26OCT94 | 21 | 100 | 90 | 0 | 72 | 80 | -8 | 76 | 84 | -8 |
| | 02NOV94 | 28 | 90 | 90 | 0 | 96 | 80 | 16 | 96 | 84 | 12 |
| | 09NOV94 | 35 | 90 | 90 | -30 | 84 | 80 | 4 | 88 | 84 | 4 |
| | 16NOV94 | 42 | 60 | 90 | -20 | 100 | 80 | 20 | 112 | 84 | 28 |
| | 23NOV94 | | 110 | 90 | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

61 CONFIDENTIAL
AZ/SER 0054878

G2987

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 012/01202 | 28MAR94 | FINAL | 58 | 58.5 | -0.5 |
| 014/01404 | 05SEP94 | 0 | 58.5 | 58.5 | 0 |
|  | 12SEP94 | 7 | . | 58.5 | . |
|  | 19SEP94 | 14 | . | 58.5 | . |
| 015/01503 | 19SEP94 | FINAL | 58.5 | 58.5 | 0 |
|  | 07OCT94 | 0 | 62 | 62 | 0 |
|  | 18OCT94 | 7 | . | 62 | . |
|  | 25OCT94 | 14 | . | 62 | . |
|  | 01NOV94 | 21 | . | 62 | . |
|  | 08NOV94 | 28 | . | 62 | . |
|  | 15NOV94 | 35 | . | 62 | . |
|  | 22NOV94 | 42 | 63 | 62 | 1 |
| 017/01701 | 22NOV94 | FINAL | 63 | 62 | 1 |
|  | 09MAR94 | 0 | 76.4 | 76.4 | 0 |
|  | 24MAR94 | 14 | . | 76.4 | . |
|  | 30MAR94 | FINAL | 76.4 | 76.4 | 0 |
| 019/01903 | 24AUG94 | 0 | 95.5 | 95.5 | 0 |
|  | 31AUG94 | 7 | . | 95.5 | . |
|  | 07SEP94 | 14 | . | 95.5 | . |
|  | 14SEP94 | 21 | . | 95.5 | . |
|  | 21SEP94 | 28 | . | 95.5 | . |
|  | 28SEP94 | 35 | . | 95.5 | . |
|  | 05OCT94 | 42 | 98 | 95.5 | 2.5 |
| 019/01904 | 05OCT94 | FINAL | 98 | 95.5 | 2.5 |
|  | 12OCT94 | 0 | 130.4 | 130.4 | 0 |
|  | 19OCT94 | 7 | . | 130.4 | . |
|  | 26OCT94 | 14 | . | 130.4 | . |
|  | 02NOV94 | 21 | . | 130.4 | . |
|  | 09NOV94 | 28 | . | 130.4 | . |
|  | 16NOV94 | 35 | . | 130.4 | . |
|  | 23NOV94 | 42 | 131.8 | 130.4 | 1.4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054879

G2988

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01904 | 23NOV94 | FINAL | 180 | 130 | 50 | 100 | 80 | 20 | 190 | 130 | 60 |
| 021/02102 | 16DEC93 | 0 | 100 | 100 | 0 | 60 | 80 | 0 | 105 | 105 | 0 |
|  | 27DEC93 | 21 | 90 | 100 | -10 | 60 | 60 | 0 | 88 | 105 | -17 |
| 021/02106 | 06JAN94 | FINAL | 120 | 100 | 20 | 70 | 60 | 10 | 110 | 105 | 5 |
|  | 28SEP94 | 0 | 110 | 110 | 0 | 65 | 65 | 0 | 110 | 110 | 0 |
|  | 20OCT94 | 14 | 130 | 110 | 20 | 75 | 65 | 10 | 120 | 110 | 10 |
| 023/02303 | 26OCT94 | 21 | 120 | 110 | 10 | 75 | 65 | 10 | 120 | 110 | 10 |
|  | 26OCT94 | 14 | 100 | 100 | 0 | 60 | 60 | 0 | 115 | 110 | 5 |
|  | 10JAN94 | FINAL | 120 | 100 | 20 | 70 | 60 | 10 | 115 | 110 | 5 |
| 024/02403 | 21JAN94 | 7 | 110 | 110 | 0 | 80 | 80 | 0 | 110 | 115 | 5 |
|  | 16JUN94 | FINAL | 120 | 110 | 0 | 80 | 80 | 0 | 115 | 115 | 5 |
|  | 30JUN94 | 0 | 145 | 110 | 35 | 80 | 80 | 0 | 140 | 115 | 25 |
|  | 07JUL94 | 7 | 140 | 110 | 0 | 95 | 80 | 15 | 140 | 115 | 20 |
|  | 14JUL94 | 14 | 135 | 110 | 15 | 95 | 80 | 15 | 135 | 115 | 20 |
|  | 20JUL94 | 21 | 130 | 135 | -5 | 75 | 80 | -5 | 140 | 115 | 25 |
|  | 28JUL94 | 28 | 150 | 110 | 40 | 100 | 80 | 20 | 140 | 115 | 25 |
|  | 04AUG94 | 35 | 150 | 110 | 40 | 100 | 80 | 20 | 140 | 115 | 25 |
|  | 04AUG94 | 42 | 100 | 110 | 0 | 80 | 70 | 10 | 120 | 120 | -10 |
| 025/02501 | 27SEP94 | FINAL | 100 | 100 | 0 | 80 | 70 | 10 | 120 | 120 | -10 |
|  | 06SEP94 | 7 | 110 | 100 | 10 | 80 | 70 | 10 | 100 | 120 | -20 |
|  | 13OCT94 | 14 | 110 | 100 | 10 | 80 | 70 | 10 | 100 | 120 | -20 |
|  | 27OCT94 | 21 | 120 | 100 | 20 | 90 | 70 | 10 | 110 | 120 | -10 |
|  | 03NOV94 | 28 | 130 | 100 | 30 | 90 | 70 | 10 | 110 | 120 | -10 |
|  | 10NOV94 | 35 | 100 | 100 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 10NOV94 | 42 | 100 | 100 | 0 | 70 | 70 | 0 | 120 | 115 | -5 |
| 025/02505 | 19OCT94 | FINAL | 110 | 100 | 10 | 80 | 70 | 10 | 115 | 115 | 0 |
|  | 10NOV94 | 7 | 110 | 100 | 10 | 80 | 70 | 10 | 100 | 115 | -15 |

SOURCE CODE:                 XLU602 PROD PHASEIII(VITALS)
SAS DATA LIBRARIES:   NIS.SRCR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054880

G2989

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01904 | 23NOV94 | FINAL | 110 | 90 | 20 | 100 | 80 | 20 | 112 | 84 | 28 |
| 021/02102 | 16DEC93 | 0 | 65 | 65 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
|  | 27DEC93 | 7 | 55 | 65 | -10 | 80 | 80 | 0 | 96 | 92 | 4 |
|  | 06JAN94 | 21 | 70 | 65 | 5 | 76 | 88 | -12 | 76 | 92 | -16 |
|  | 06JAN94 | FINAL | 70 | 65 | 5 | 76 | 88 | -12 | 76 | 92 | -16 |
| 021/02106 | 28SEP94 | 7 | 60 | 60 | 0 | . | . | . | 76 | . | . |
|  | 20OCT94 | 14 | 80 | 60 | 20 | . | . | . | 88 | . | . |
|  | 26OCT94 | FINAL | 80 | 60 | 20 | . | . | . | 88 | . | . |
| 023/02303 | 10JAN94 | 0 | 60 | 60 | 0 | 100 | 100 | 0 | 120 | 120 | 0 |
|  | 21JAN94 | 7 | 80 | 60 | 20 | 110 | 100 | 10 | 116 | 120 | -4 |
|  | 21JAN94 | FINAL | 80 | 60 | 20 | 110 | 100 | 10 | 116 | 120 | -4 |
| 024/02403 | 16JUN94 | 0 | 80 | 90 | -10 | 96 | 92 | 4 | 100 | 96 | 4 |
|  | 30JUN94 | 7 | 90 | 90 | 0 | 92 | 92 | 0 | 108 | 96 | 12 |
|  | 07JUL94 | 14 | 95 | 90 | 5 | 88 | 92 | -4 | 88 | 96 | -8 |
|  | 14JUL94 | 21 | 85 | 90 | -15 | 84 | 92 | -8 | 88 | 96 | -8 |
|  | 28JUL94 | 28 | 95 | 90 | 5 | 84 | 92 | -8 | 84 | 96 | -12 |
|  | 04AUG94 | 35 | 95 | 90 | 5 | 84 | 92 | -8 | 84 | 96 | -12 |
|  | 04AUG94 | FINAL | 85 | 90 | 0 | 72 | 72 | 0 | 76 | 76 | 0 |
| 025/02501 | 27SEP94 | 0 | 85 | 80 | 5 | 60 | 72 | -8 | 60 | 76 | -8 |
|  | 06OCT94 | 7 | 70 | 80 | -10 | 84 | 72 | 12 | 84 | 76 | 8 |
|  | 13OCT94 | 14 | 80 | 80 | 0 | 80 | 72 | 8 | 85 | 76 | 9 |
|  | 20OCT94 | 21 | 80 | 80 | 0 | 84 | 72 | 12 | 84 | 76 | 8 |
|  | 27OCT94 | 28 | 70 | 80 | -10 | 70 | 72 | -2 | 78 | 76 | 2 |
|  | 03NOV94 | 35 | 80 | 80 | 0 | 70 | 72 | -2 | 78 | 76 | 2 |
|  | 10NOV94 | 42 | 80 | 80 | 0 | 80 | 72 | 8 | 78 | 76 | 2 |
|  | 10NOV94 | FINAL | 80 | 80 | 0 | 70 | 72 | -2 | 84 | 76 | 0 |
| 025/02505 | 19OCT94 | 0 | 80 | 80 | 0 | 80 | 76 | 4 | 84 | 84 | 0 |
|  | 28OCT94 | 7 | 80 | 80 | 0 | 80 | 76 | 4 | 84 | 84 | 0 |
|  | 03NOV94 | 14 | 75 | 80 | -5 | 80 | 76 | 4 | 84 | 84 | 0 |
|  | 10NOV94 | 21 | 80 | 80 | 0 | 80 | 76 | 4 | 90 | 84 | 6 |

SOURCE CODE:        XLUG02_PROD_PHASEII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054881

G2990

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

——————————— TREATMENT=50 MG (BID) SEROQUEL ———————————

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 019/01904 | 23NOV94 | FINAL | 131.8 | 130.4 | 1.4 |
| 021/02102 | 16DEC93 | 0 | 74 | 74 | 0 |
|  | 27DEC93 | 7 | . | 74 | . |
|  | 06JAN94 | 21 | . | 74 | . |
| 021/02106 | 06JAN94 | FINAL | 75 | 74 | 1 |
|  | 29SEP94 | 0 | 77 | 77 | 0 |
|  | 20OCT94 | 7 | . | 77 | . |
|  | 20OCT94 | 14 | . | 77 | . |
|  | 26OCT94 | FINAL | 74.3 | 77 | -2.7 |
| 023/02303 | 10JAN94 | 0 | 60.5 | 60.5 | 0 |
|  | 21JAN94 | 7 | . | 60.5 | . |
|  | 21JAN94 | FINAL | 60.5 | 60.5 | 0 |
| 024/02403 | 16JUN94 | 0 | 74 | 74 | . |
|  | 30JUN94 | 7 | . | 74 | . |
|  | 07JUL94 | 14 | . | 74 | . |
|  | 14JUL94 | 21 | . | 74 | . |
|  | 20JUL94 | 28 | 72.5 | 74 | -1.5 |
|  | 28JUL94 | 35 | 72.5 | 74 | -1.0 |
|  | 04AUG94 | 42 | . | 74 | . |
|  | 04AUG94 | FINAL | . | 74 | . |
| 025/02501 | 27SEP94 | 0 | 70 | 70 | . |
|  | 06OCT94 | 7 | . | 70 | . |
|  | 13OCT94 | 14 | . | 70 | . |
|  | 20OCT94 | 21 | . | 70 | . |
|  | 27OCT94 | 28 | . | 70 | . |
|  | 03NOV94 | 35 | . | 70 | . |
|  | 10NOV94 | 42 | 79.9 | 70 | 9.9 |
|  | 10NOV94 | FINAL | 79.9 | 70 | 9.9 |
| 025/02505 | 10NOV94 | 0 | 66.8 | 66.8 | 9.0 |
|  | 19OCT94 | 7 | . | 66.8 | . |
|  | 28OCT94 | 14 | . | 66.8 | . |
|  | 03NOV94 | 21 | . | 66.8 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

65
CONFIDENTIAL
AZ/SER 0054882

G2991

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02505 | 17NOV94 | 28 | 120 | 100 | 20 | 80 | 70 | 10 | 110 | 115 | -5 |
| | 24NOV94 | 35 | 120 | 100 | 20 | 80 | 70 | 10 | 110 | 115 | -5 |
| | 01DEC94 | 42 | 120 | 100 | 20 | 80 | 70 | 10 | 110 | 115 | -5 |
| | 01DEC94 | FINAL | 120 | 100 | 20 | 80 | 70 | 10 | 110 | 115 | -5 |
| 027/02703 | 11JUL94 | 7 | 90 | 90 | 0 | 60 | 60 | 0 | 120 | 90 | 30 |
| | 20JUL94 | 14 | 110 | 90 | 20 | 60 | 60 | 0 | 120 | 90 | 30 |
| | 26JUL94 | FINAL | 110 | 90 | 20 | 60 | 60 | 0 | 120 | 90 | 30 |
| 029/02904 | 18MAY94 | 7 | 110 | 115 | -5 | 80 | 80 | 0 | 105 | 95 | 5 |
| | 25MAY94 | 14 | 115 | 115 | 0 | 70 | 80 | -10 | 120 | 95 | 25 |
| | 01JUN94 | 21 | 140 | 115 | 25 | 85 | 80 | 5 | 145 | 95 | 50 |
| | 08JUN94 | FINAL | 130 | 115 | 15 | 90 | 80 | 10 | 130 | 95 | 35 |
| 029/02905 | 15JUN94 | FINAL | 140 | 140 | 0 | 80 | 80 | 0 | 135 | 130 | 5 |
| 029/02910 | 20MAY94 | 7 | 135 | 140 | -5 | 80 | 80 | 0 | 150 | 155 | -5 |
| | 23MAY94 | 14 | 155 | 160 | -5 | 105 | 105 | 0 | 150 | 155 | -5 |
| | 25MAY94 | FINAL | 155 | 160 | -5 | 100 | 105 | -5 | 150 | 155 | -5 |
| 030/03004 | 02NOV94 | 7 | 90 | 90 | 0 | 60 | 40 | 20 | 95 | 100 | -20 |
| | 17NOV94 | 14 | 100 | 90 | 10 | 60 | 40 | 20 | 90 | 100 | -10 |
| | 24NOV94 | 21 | 90 | 90 | 0 | 60 | 40 | 20 | 100 | 100 | 0 |
| | 29NOV94 | FINAL | 90 | 90 | 0 | 50 | 40 | 10 | 105 | 100 | 5 |
| 031/03101 | 11FEB94 | 7 | 120 | 120 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
| | 21FEB94 | 14 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 105 | 15 |
| | 28FEB94 | 21 | 120 | 120 | 0 | 80 | 70 | 10 | 150 | 105 | 45 |
| | 14MAR94 | 28 | 145 | 120 | 25 | 100 | 70 | 30 | 120 | 105 | 15 |
| | 21MAR94 | FINAL | 115 | 120 | -5 | 80 | 70 | 10 | 125 | 105 | 20 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054883

403

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.7.2   COCHRAN-MANTEL-HAENSZEL ANALYSIS FOR CHANGE FROM BASELINE IN AIMS TOTAL SCORE FOR OBSERVED DATA
(450 MG (TID) SEROQUEL VS 50 MG (BID) SEROQUEL)

| CHANGE FROM BASELINE IN AIMS TOTAL SCORE - GROUPED* | TREATMENT | | | | P-VALUE (ADJUSTED CHI-SQUARE) |
|---|---|---|---|---|---|
| | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | N | PERCENT | N | PERCENT | |
| STUDY DAY | | | | | |
| 42  IMPROVED | 41 | 36.0 | 37 | 39.8 | 0.548 |
| NO CHANGE | 59 | 51.8 | 50 | 53.8 | |
| WORSENED | 14 | 12.3 | 6 | 6.5 | |
| TOTAL | 114 | 100.0 | 93 | 100.0 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

*IMPROVED  = CHANGE FROM BASELINE LESS THAN 0
NO CHANGE  = CHANGE FROM BASELINE EQUAL TO 0
WORSENED   = CHANGE FROM BASELINE GREATER THAN 0

139
CONFIDENTIAL
AZ/SER 0050906

G2992

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02505 | 17NOV94 | 28 |  | 80 | 0 | 80 | 76 | 4 | 85 | 84 | 1 |
|  | 24NOV94 | 35 | 75 | 80 | -5 | 80 | 76 | 4 | 85 | 84 | 1 |
|  | 01DEC94 | 42 | 80 | 80 | 0 | 85 | 76 | 9 | 90 | 84 | 6 |
| 027/02703 | 01DEC94 | FINAL | 80 | 80 | 0 | 80 | 80 | 0 | 90 | 84 | 6 |
|  | 01JUL94 | 0 | 70 | 80 | 10 | 80 | 80 | 0 | 88 | 88 | 32 |
|  | 20JUL94 | 7 | 70 | 60 | 10 | 80 | 80 | 0 | 120 | 88 | 32 |
|  | 28JUL94 | 14 | 70 | 60 | 10 | 80 | 66 | 0 | 120 | 88 | 32 |
| 029/02904 | 26JUL94 | FINAL | 65 | 60 | 5 | 66 | 66 | 6 | 72 | 72 | 0 |
|  | 18MAY94 | 0 | 65 | 60 | 30 | 72 | 66 | 16 | 82 | 72 | 10 |
|  | 25MAY94 | 7 | 90 | 60 | 35 | 72 | 66 | 6 | 88 | 72 | 16 |
|  | 01JUN94 | 14 | 95 | 60 | 30 | 72 | 66 | 6 | 80 | 72 | 8 |
|  | 08JUN94 | 21 | 90 | 60 | 30 | 72 | 60 | 6 | 72 | 72 | 8 |
|  | 15JUN94 | 28 | 80 | 80 | -5 | 60 | 60 | 2 | 66 | 72 | -6 |
| 029/02905 | 15JUN94 | FINAL | 75 | 80 | -5 | 62 | 60 | 2 | 66 | 72 | -6 |
|  | 20MAY94 | 0 | 105 | 105 | -5 | 62 | 72 | 20 | 92 | 88 | 4 |
|  | 23MAY94 | 7 | 100 | 105 | 0 | 92 | 72 | 20 | 92 | 88 | 4 |
| 029/02910 | 23MAY94 | FINAL | 100 | 105 | -10 | 92 | 80 | 4 | 84 | 84 | 0 |
|  | 25NOV94 | 0 | 50 | 60 | -10 | 84 | 80 | 12 | 92 | 84 | 8 |
|  | 25NOV94 | 7 | 70 | 60 | 0 | 92 | 80 | 8 | 100 | 84 | 16 |
| 030/03004 | 02NOV94 | FINAL | 60 | 60 | 0 | 88 | 80 | 8 | 80 | 84 | -4 |
|  | 10NOV94 | 0 | 60 | 60 | 10 | 104 | 104 | 0 | 112 | 112 | 0 |
|  | 17NOV94 | 7 | 70 | 70 | 0 | 80 | 104 | -24 | 88 | 112 | -24 |
|  | 24NOV94 | 14 | 80 | 70 | 10 | 81 | 104 | -23 | 88 | 112 | -24 |
|  | 29NOV94 | 21 | 80 | 70 | 30 | 80 | 104 | -24 | 88 | 112 | -24 |
| 031/03101 | 11FEB94 | FINAL | 100 | 70 | 10 | 102 | 104 | -4 | 108 | 112 | -4 |
|  | 21FEB94 | 0 | 80 | 70 | 10 | 72 | 104 | -32 | 80 | 112 | -32 |

SOURCE CODE:        XLH602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: NTS.SRCPR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054884

G2993

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 025/02505 | 17NOV94 | 28 | . | 66.8 | . |
|  | 24NOV94 | 35 | . | 66.8 | . |
|  | 01DEC94 | 42 | 66.7 | 66.8 | -0.1 |
|  | 01DEC94 | FINAL | 66.7 | 66.8 | -0.1 |
| 027/02703 | 11JUL94 | 0 | 50.4 | 50.4 | 0 |
|  | 20JUL94 | 7 | . | 50.4 | . |
|  | 26JUL94 | 14 | . | 50.4 | . |
|  | 26JUL94 | FINAL | 49 | 50.4 | -1.4 |
| 029/02904 | 18MAY94 | 0 | 110 | 110 | 0 |
|  | 25MAY94 | 7 | . | 110 | . |
|  | 01JUN94 | 14 | . | 110 | . |
|  | 08JUN94 | 21 | . | 110 | . |
|  | 15JUN94 | 28 | . | 110 | . |
|  | 15JUN94 | FINAL | 111 | 110 | 1 |
| 029/02905 | 20MAY94 | 0 | 72 | 72 | 0 |
|  | 23MAY94 | 7 | . | 72 | . |
|  | 23MAY94 | FINAL | 72 | 72 | 0 |
| 029/02910 | 21NOV94 | 0 | 77 | 77 | 0 |
|  | 25NOV94 | 7 | . | 77 | . |
|  | 25NOV94 | FINAL | 77 | 77 | 0 |
| 030/03004 | 02NOV94 | 0 | 58 | 58 | 0 |
|  | 10NOV94 | 7 | . | 58 | . |
|  | 17NOV94 | 14 | . | 58 | . |
|  | 24NOV94 | 21 | . | 58 | . |
|  | 29NOV94 | 28 | . | 58 | . |
|  | 29NOV94 | FINAL | 59 | 58 | 1 |
| 031/03101 | 11FEB94 | 0 | 87.6 | 87.6 | 0 |
|  | 21FEB94 | 7 | . | 87.6 | . |
|  | 28FEB94 | 14 | . | 87.6 | . |
|  | 07MAR94 | 21 | . | 87.6 | . |
|  | 14MAR94 | 28 | . | 87.6 | . |
|  | 21MAR94 | 35 | . | 87.6 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054885

G2994

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03101 | 28MAR94 | 42 | 115 | 120 | -5 | 70 | 70 | 0 | 130 | 105 | 25 |
| 031/03105 | 28MAR94 | FINAL | 115 | 120 | -5 | 70 | 70 | 0 | 130 | 105 | 25 |
|  | 12JUN94 | 0 | 125 | 125 | 0 | 80 | 80 |  | 90 | 90 | 0 |
| 031/03107 | 22JUN94 | 7 | 95 | 125 | -30 | 65 | 80 | -15 | 100 | 90 | 10 |
|  | 13SEP94 | FINAL | 130 | 130 | 0 | 90 | 90 | -15 | 140 | 90 | 0 |
|  | 23SEP94 | 0 | 140 | 130 | 10 | 80 | 80 |  | 100 | 140 | 0 |
| 033/03301 | 03OCT94 | 14 | 95 | 130 | -35 | 50 | 90 | -40 | 100 | 140 | -40 |
|  | 03OCT94 | FINAL | 95 | 130 | -35 | 90 | 90 | -40 | 120 | 140 | -40 |
|  | 26APR94 | 0 | 130 | 140 |  | 80 | 80 |  | 110 | 125 | -15 |
| 034/03404 | 26APR94 | 14 | 140 | 140 | 0 | 80 | 80 |  | 140 | 125 | 15 |
|  | 04MAY94 | 7 | 140 | 140 | 0 | 60 | 80 | 10 | 110 | 100 | 10 |
|  | 11MAY94 | FINAL | 120 | 120 | 5 | 70 | 60 |  | 110 | 100 | 10 |
|  | 11MAY94 | 14 | 125 | 120 | -10 | 60 | 60 | 10 | 110 | 100 | 0 |
|  | 07OCT94 | 0 | 120 | 120 | -10 | 60 | 60 |  | 100 | 100 | 0 |
|  | 17OCT94 | 14 | 110 | 120 | -10 | 60 | 60 | 20 | 100 | 100 | 0 |
|  | 24OCT94 | 21 | 120 | 120 | 5 | 60 | 60 |  | 120 | 100 | 0 |
|  | 31OCT94 | 28 | 110 | 120 | -10 | 70 | 70 | -10 | 150 | 100 | 50 |
|  | 07NOV94 | 35 | 110 | 120 | -10 | 80 | 80 | -20 | 140 | 100 | 40 |
|  | 14NOV94 | 42 | 125 | 120 | 10 | 80 | 80 |  | 100 | 100 | 0 |
| 034/03405 | 21NOV94 | FINAL | 130 | 120 | 30 | 60 | 60 | 10 | 125 | 100 | 25 |
|  | 06NOV94 | 0 | 130 | 100 | 10 | 70 | 70 |  | 110 | 100 | 10 |
|  | 21NOV94 | 7 | 100 | 100 | 10 | 60 | 60 | 0 | 110 | 100 | 10 |
| 035/03502 | 31JAN94 | FINAL | 100 | 100 | -10 | 60 | 60 |  | 115 | 100 | 15 |
|  | 10FEB94 | 7 | 130 | 100 | 30 | 60 | 60 | 10 | 125 | 100 | 25 |
|  | 27FEB94 | 14 | 110 | 110 | 10 | 70 | 70 |  | 110 | 100 | 10 |
|  | 27FEB94 | 21 | 110 | 110 | 10 | 60 | 60 |  | 110 | 100 | 10 |
|  | 03MAR94 | 28 | 120 | 100 | -20 | 60 | 60 |  | 115 | 100 | 15 |
|  | 10MAR94 | 35 | 90 | 100 | 60 | 60 | 60 | 0 | 90 | 100 | -10 |

SOURCE CODE:        XLU692_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRCAS5.02821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054886

G2995

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03101 | 28MAR94 | 42 | 70 | 70 | 0 | 80 | 104 | −24 | 88 | 112 | −24 |
| 031/03105 | 28MAR94 | FINAL | 70 | 70 | 0 | 80 | 104 | −24 | 88 | 112 | −24 |
| | 12JUN94 | 0 | 70 | 70 | 0 | 76 | 76 | 0 | 100 | 100 | 0 |
| 031/03107 | 22JUN94 | 7 | 70 | 70 | 0 | 84 | 76 | 8 | 72 | 100 | −28 |
| | 22JUN94 | | 70 | 70 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
| | 23SEP94 | 14 | 100 | 100 | | 68 | 88 | −20 | 72 | 92 | −20 |
| | 13SEP94 | 0 | 100 | 100 | | 56 | 88 | −32 | 54 | 92 | −38 |
| | 03OCT94 | 14 | 100 | 100 | −40 | 56 | 90 | −30 | 54 | 92 | −38 |
| 033/03301 | 03OCT94 | 0 | 70 | 70 | −40 | 90 | 90 | 0 | 105 | 105 | 0 |
| | 26APR94 | FINAL | 80 | 80 | 10 | 104 | 90 | 14 | 128 | 105 | 23 |
| | 04MAY94 | 0 | 80 | 80 | 10 | 102 | 90 | 12 | 120 | 105 | 15 |
| | 11MAY94 | 7 | 80 | 80 | 10 | 88 | 88 | 12 | 88 | 105 | 15 |
| 034/03404 | 17MAY94 | 14 | 65 | 65 | −5 | 72 | 88 | −20 | 60 | 88 | 0 |
| | 07OCT94 | FINAL | 60 | 65 | 15 | 78 | 88 | −16 | 108 | 88 | −8 |
| | 17OCT94 | 7 | 60 | 65 | 15 | 76 | 88 | −20 | 72 | 88 | 20 |
| | 24OCT94 | 14 | 80 | 65 | 15 | | 88 | −12 | 96 | 88 | −16 |
| | 31OCT94 | 21 | 70 | 65 | 5 | | | · | 104 | 88 | 16 |
| | 07NOV94 | 28 | 70 | 70 | 5 | 82 | 82 | 0 | 88 | 88 | 0 |
| | 14NOV94 | 35 | 80 | 80 | 0 | 74 | 82 | −8 | 78 | 112 | −34 |
| 034/03405 | 21NOV94 | 42 | 80 | 80 | 0 | 60 | 82 | −22 | 80 | 112 | −32 |
| | 08NOV94 | FINAL | 80 | 80 | 10 | 76 | 82 | −6 | 68 | 112 | −44 |
| | 21NOV94 | 7 | 90 | 90 | 10 | 76 | 82 | 0 | 68 | 112 | 0 |
| | 28NOV94 | 14 | 60 | 65 | 5 | 75 | 75 | 5 | 80 | 80 | 0 |
| 035/03502 | 05DEC94 | 21 | 65 | 60 | 0 | 80 | 75 | 5 | 75 | 80 | −5 |
| | 31JAN94 | FINAL | 65 | 65 | 0 | 80 | 75 | 5 | 80 | 80 | 0 |
| | 10FEB94 | 7 | 60 | 60 | 0 | 80 | 75 | 5 | 80 | 80 | 0 |
| | 17FEB94 | 14 | 60 | 60 | 0 | 80 | 75 | 5 | 80 | 80 | 0 |
| | 24FEB94 | 21 | | | | | | | | | |
| | 03MAR94 | 28 | | | | | | | | | |
| | 10MAR94 | 35 | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054887

G2996

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 031/03101 | 28MAR94 | 42 | 91.2 | 87.6 | 3.6 |
|  | 28MAR94 | FINAL | 91.2 | 87.6 | 3.6 |
| 031/03105 | 12JUN94 | 0 | 71 | 71 | 0 |
|  | 22JUN94 | 7 | . | 71 | . |
| 031/03107 | 22JUN94 | FINAL | 71 | 71 | 0 |
|  | 13SEP94 | 0 | 105 | 105 | 0 |
|  | 23SEP94 | 7 | . | 105 | . |
|  | 03OCT94 | 14 | . | 105 | . |
|  | 03OCT94 | FINAL | 105 | 105 | 0 |
| 033/03301 | 26APR94 | 0 | 79 | 79 | 0 |
|  | 04MAY94 | 7 | . | 79 | . |
|  | 11MAY94 | 14 | . | 79 | . |
|  | 11MAY94 | FINAL | 79 | 79 | 0 |
| 034/03404 | 07OCT94 | 0 | 72 | 72 | 0 |
|  | 17OCT94 | 7 | . | 72 | . |
|  | 24OCT94 | 14 | . | 72 | . |
|  | 31OCT94 | 21 | . | 72 | . |
|  | 07NOV94 | 28 | . | 72 | . |
|  | 14NOV94 | 35 | . | 72 | . |
|  | 21NOV94 | 42 | 71 | 72 | -1 |
|  | 21NOV94 | FINAL | 71 | 72 | -1 |
| 034/03405 | 08NOV94 | 0 | 66 | 66 | 0 |
|  | 21NOV94 | 7 | . | 66 | . |
|  | 28NOV94 | 14 | . | 66 | . |
|  | 05DEC94 | 21 | . | 66 | . |
|  | 05DEC94 | FINAL | 62 | 66 | -4 |
| 035/03502 | 31JAN94 | 0 | 74 | 74 | 0 |
|  | 10FEB94 | 7 | . | 74 | . |
|  | 17FEB94 | 14 | . | 74 | . |
|  | 24FEB94 | 21 | . | 74 | . |
|  | 03MAR94 | 28 | . | 74 | . |
|  | 10MAR94 | 35 | . | 74 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

71 CONFIDENTIAL
AZ/SER 0054888

G2997

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03502 | 17MAR94 | 42 | 100 | 100 | 0 | 70 | 60 | 10 | 100 | 100 | 0 |
|  | 17MAR94 | FINAL | 100 | 100 | 0 | 70 | 60 | 10 | 100 | 100 | 0 |
| 035/03505 | 02SEP94 | 0 | 90 | 90 | 0 | 60 | 60 | 0 | 90 | 90 | 0 |
|  | 12SEP94 | 14 | 90 | 90 | 0 | 55 | 60 | -5 | 85 | 90 | -5 |
|  | 19SEP94 | 21 | 100 | 90 | 10 | 60 | 60 | 0 | 100 | 90 | 10 |
|  | 26SEP94 | 28 | 110 | 90 | 20 | 65 | 60 | 5 | 105 | 90 | 15 |
|  | 03OCT94 | FINAL | 110 | 90 | 20 | 65 | 60 | 5 | 105 | 90 | 15 |
| 036/03602 | 15MAY94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 100 | 10 |
|  | 24MAY94 | 7 | 120 | 110 | 10 | 75 | 70 | 5 | 110 | 100 | 10 |
|  | 31MAY94 | 14 | 90 | 110 | -20 | 60 | 70 | -10 | 85 | 100 | -15 |
|  | 07JUN94 | 21 | 110 | 110 | 0 | 80 | 70 | 10 | 120 | 100 | 20 |
|  | 14JUN94 | 28 | 95 | 110 | -15 | 80 | 70 | 10 | 100 | 100 | 0 |
|  | 21JUN94 | 35 | 120 | 110 | 10 | 80 | 70 | 10 | 100 | 105 | -5 |
|  | 28JUN94 | 42 | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 105 | 20 |
|  | 28JUN94 | FINAL | 120 | 110 | 10 | 80 | 70 | 10 | 120 | 105 | 20 |
| 036/03606 | 20JUN94 | 0 | 130 | 110 | 20 | 85 | 70 | 15 | 125 | 105 | 20 |
|  | 29JUN94 | 7 | 100 | 110 | -10 | 60 | 70 | -10 | 120 | 105 | 15 |
|  | 06JUL94 | 14 | 140 | 110 | 30 | 85 | 70 | 15 | 120 | 105 | 15 |
|  | 13JUL94 | 21 | 130 | 110 | 20 | 90 | 70 | 20 | 115 | 105 | 10 |
|  | 20JUL94 | 28 | 100 | 110 | -10 | 60 | 70 | -10 | 120 | 105 | 15 |
|  | 03AUG94 | 35 | 100 | 110 | -10 | 50 | 70 | -20 | 100 | 105 | -5 |
|  | 03AUG94 | 42 | 110 | 110 | 0 | 60 | 70 | -10 | 100 | 105 | -5 |
|  | 03AUG94 | FINAL | 100 | 100 | 0 | 60 | 50 | 10 | 100 | 105 | -5 |
| 036/03607 | 18AUG94 | 0 | 100 | 100 | 0 | 60 | 50 | 10 | 100 | 100 | 0 |
|  | 25AUG94 | FINAL | 100 | 100 | 0 | 60 | 50 | 10 | 100 | 100 | 0 |
| 036/03608 | 27AUG94 | 0 | 110 | 110 | -20 | 50 | 50 | 0 | 120 | 120 | 0 |
|  | 07SEP94 | 7 | 95 | 110 | -5 | 60 | 50 | 10 | 90 | 120 | -30 |
|  | 14SEP94 | 14 | 95 | 110 | -5 | 60 | 50 | 10 | 85 | 120 | -35 |
|  | 21SEP94 | 21 | 105 | 110 | 0 | 80 | 50 | 30 | 100 | 120 | -20 |
|  | 28SEP94 | 28 | 110 | 110 | 0 | 80 | 50 | 30 | 90 | 120 | -30 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054889

G2998

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03502 | 17MAR94 | 42 | 65 | 60 | 5 | 88 | 75 | 13 | 90 | 80 | 10 |
|  | 17MAR94 | FINAL | 65 | 60 | 5 | 88 | 75 | 13 | 90 | 80 | 10 |
| 035/03505 | 02SEP94 | 0 | 60 | 60 | 0 | 60 | 60 | 0 | 65 | 65 | 0 |
|  | 12SEP94 | 7 | 50 | 60 | -10 | 72 | 60 | 12 | 75 | 65 | 10 |
|  | 19SEP94 | 14 | 70 | 60 | 10 | 88 | 60 | 28 | 76 | 65 | 11 |
|  | 26SEP94 | 21 | 60 | 60 | 0 | 90 | 60 | 30 | 90 | 65 | 25 |
|  | 03OCT94 | 28 | 60 | 60 | 0 | 90 | 60 | 30 | 90 | 65 | 25 |
|  | 03OCT94 | FINAL | 70 | 60 | 10 | 90 | 60 | 30 | 90 | 65 | 25 |
| 036/03602 | 15MAY94 | 0 | 70 | 70 | 0 | 68 | 76 | -8 | 80 | . | . |
|  | 24MAY94 | 7 | 60 | 70 | -10 | 68 | 76 | -8 | 80 | . | . |
|  | 31MAY94 | 14 | 70 | 70 | 0 | 74 | 76 | -2 | 80 | . | . |
|  | 07JUN94 | 21 | 80 | 70 | 10 | 80 | 76 | 4 | 90 | . | . |
|  | 14JUN94 | 28 | 70 | 70 | 0 | 64 | 76 | -12 | 66 | . | . |
|  | 21JUN94 | 35 | 70 | 70 | 0 | 64 | 76 | -12 | 66 | . | . |
|  | 28JUN94 | 42 | 100 | 70 | 30 | 88 | 76 | 0 | 100 | . | . |
|  | 28JUN94 | FINAL | 75 | 70 | 5 | 88 | 76 | 0 | 104 | . | . |
| 036/03606 | 29JUN94 | 0 | 70 | 70 | 0 | 88 | 88 | 0 | 104 | 104 | 0 |
|  | 06JUL94 | 7 | 72 | 70 | 2 | 76 | 88 | -12 | 100 | 104 | -4 |
|  | 13JUL94 | 14 | 50 | 70 | -20 | 60 | 88 | -28 | 80 | 104 | -24 |
|  | 20JUL94 | 21 | 70 | 70 | 0 | 64 | 88 | -24 | 96 | 104 | -8 |
|  | 03AUG94 | 35 | 70 | 70 | 0 | 64 | 88 | -24 | 80 | 104 | -24 |
|  | 03AUG94 | FINAL | 60 | 70 | -10 | 64 | 88 | -24 | 72 | 104 | -32 |
| 036/03607 | 18AUG94 | 0 | 50 | 50 | 0 | 110 | 64 | 46 | 115 | 70 | 45 |
|  | 25AUG94 | 7 | 70 | 50 | 20 | 110 | 64 | 46 | 115 | 70 | 45 |
|  | 25AUG94 | FINAL | 70 | 50 | 20 | 110 | 64 | 46 | 115 | 70 | 45 |
| 036/03608 | 27AUG94 | 0 | 60 | 60 | 0 | 80 | 80 | 0 | 88 | 88 | 0 |
|  | 07SEP94 | 7 | 65 | 60 | 5 | 96 | 80 | 16 | 96 | 88 | 8 |
|  | 14SEP94 | 14 | 80 | 60 | 20 | 86 | 80 | 6 | 112 | 88 | 24 |
|  | 21SEP94 | 21 | 70 | 60 | 10 | 86 | 80 | 6 | 94 | 88 | 6 |
|  | 28SEP94 | 28 | 60 | 60 | 0 | 86 | 80 | 6 | 112 | 88 | 24 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.02B21
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054890

G2999

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
-------------- TREATMENT=50 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 035/03502 | 17MAR94 | 42 | 83.4 | 74 | 9.4 |
| | 17MAR94 | FINAL | 83.4 | 74 | 9.4 |
| 035/03505 | 02SEP94 | 0 | 52 | 52 | 0 |
| | 12SEP94 | 7 | . | 52 | . |
| | 19SEP94 | 14 | . | 52 | . |
| | 26SEP94 | 21 | . | 52 | . |
| | 03OCT94 | 28 | . | 52 | . |
| | 03OCT94 | FINAL | . | 52 | . |
| 036/03602 | 15MAY94 | 0 | 52.5 | 57 | 0.5 |
| | 24MAY94 | 7 | 57 | 57 | 0 |
| | 31MAY94 | 14 | . | 57 | . |
| | 07JUN94 | 21 | . | 57 | . |
| | 14JUN94 | 28 | . | 57 | . |
| | 21JUN94 | 35 | . | 57 | . |
| | 28JUN94 | 42 | 59 | 57 | 2 |
| | 28JUN94 | FINAL | 59 | 57 | 2 |
| 036/03606 | 20JUN94 | 0 | 70 | 70 | 0 |
| | 29JUN94 | 7 | . | 70 | . |
| | 06JUL94 | 14 | . | 70 | . |
| | 13JUL94 | 21 | . | 70 | . |
| | 20JUL94 | 28 | . | 70 | . |
| | 27JUL94 | 35 | . | 70 | . |
| | 03AUG94 | 42 | 71 | 70 | 1 |
| | 03AUG94 | FINAL | 71 | 70 | 1 |
| 036/03607 | 18AUG94 | 0 | 51 | 51 | 0 |
| | 25AUG94 | 7 | . | 51 | . |
| | 25AUG94 | FINAL | 53 | 51 | 2 |
| 036/03608 | 27AUG94 | 0 | 58 | 58 | 0 |
| | 07SEP94 | 7 | . | 58 | . |
| | 14SEP94 | 14 | . | 58 | . |
| | 21SEP94 | 21 | . | 58 | . |
| | 28SEP94 | 28 | . | 58 | . |

SOURCE CODE:                XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054891

G3000

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03608 | 05OCT94 | 35 | 110 | 110 | 0 | 80 | 50 | 30 | 100 | 120 | -20 |
| | 12OCT94 | 42 | 115 | 110 | 5 | 70 | 50 | 20 | 100 | 120 | -20 |
| | 12OCT94 | FINAL | 115 | 110 | 5 | 70 | 50 | 20 | 100 | 120 | -20 |
| 037/03702 | 19FEB94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 140 | 140 | 0 |
| | 17FEB94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 140 | -20 |
| | 24FEB94 | 14 | 140 | 120 | 20 | 80 | 70 | 10 | 120 | 140 | -20 |
| | 24FEB94 | FINAL | 140 | 120 | 20 | 80 | 70 | 10 | 130 | 140 | -10 |
| 038/03802 | 22JUN94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 22JUL94 | 7 | 130 | 120 | 10 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 12JUL94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 19JUL94 | 21 | 140 | 120 | 20 | 95 | 80 | 15 | 135 | 120 | 15 |
| | 26JUL94 | 28 | 140 | 120 | 20 | 70 | 80 | -10 | 100 | 120 | -20 |
| 039/03901 | 25APR94 | 0 | 140 | 140 | 0 | 70 | 80 | -10 | 150 | 150 | 0 |
| | 03MAY94 | 14 | 140 | 140 | 0 | 100 | 100 | 0 | 150 | 150 | -10 |
| | 03MAY94 | 21 | 130 | 140 | -10 | 80 | 100 | -20 | 140 | 150 | -20 |
| 040/04004 | 10MAY94 | 0 | 140 | 140 | 0 | 100 | 80 | 0 | 150 | 150 | 0 |
| | 18MAY94 | 7 | 140 | 140 | 20 | 80 | 80 | 20 | 130 | 150 | 20 |
| | 18MAY94 | FINAL | 160 | 140 | 20 | 100 | 80 | 20 | 170 | 150 | 20 |
| 040/04005 | 09MAR94 | 0 | 140 | 140 | 0 | 80 | 60 | 0 | 160 | 150 | 10 |
| | 21MAR94 | 7 | 110 | 110 | 0 | 60 | 60 | 0 | 120 | 130 | -10 |
| | 24MAR94 | 14 | 100 | 110 | -10 | 60 | 60 | -10 | 110 | 130 | -20 |
| | 24MAR94 | FINAL | 100 | 110 | -10 | 70 | 60 | 10 | 130 | 130 | 0 |
| 040/04007 | 18MAR94 | 0 | 110 | 110 | 0 | 60 | 60 | 0 | 130 | 130 | 0 |
| | 29MAR94 | 14 | 110 | 110 | 0 | 70 | 60 | 10 | 130 | 130 | 0 |
| | 05APR94 | 21 | 120 | 120 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 09APR94 | FINAL | 100 | 120 | -10 | 70 | 70 | 10 | 90 | 100 | -10 |
| | 26JUL94 | 0 | 110 | 120 | -10 | 70 | 70 | 0 | 90 | 100 | -10 |
| | 09AUG94 | 7 | 110 | 120 | -10 | 60 | 70 | -10 | 100 | 100 | -10 |
| | 09AUG94 | 14 | 120 | 120 | 0 | -30 | 70 | -30 | 100 | 100 | 0 |
| | 16AUG94 | 21 | 90 | 120 | -30 | 60 | 70 | -10 | 100 | 100 | -10 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WTS.SRCR55.D2B27
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054892

G3001

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03608 | 05OCT94 | 35 | 85 | 60 | 25 | 80 | 80 | 0 | 112 | 88 | 24 |
|  | 12OCT94 | 42 | 80 | 60 | 20 | 88 | 80 | 8 | 112 | 88 | 24 |
|  | 12OCT94 | FINAL | 80 | 60 | 20 | 88 | 80 | 8 | 112 | 88 | 24 |
| 037/03702 | 10FEB94 | 7 | 80 | 80 | 0 | 80 | 80 | 0 | 86 | 86 | 0 |
|  | 17FEB94 | 14 | 70 | 80 | -10 | 86 | 80 | 6 | 92 | 86 | 6 |
|  | 24FEB94 | FINAL | 70 | 80 | -10 | 86 | 80 | 6 | 92 | 86 | 6 |
| 038/03802 | 22JUN94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 15JUL94 | 7 | 80 | 80 | 0 | 70 | 70 | 0 | 100 | 80 | 20 |
|  | 12JUL94 | 14 | 80 | 80 | 0 | 90 | 70 | 20 | 112 | 80 | 32 |
|  | 19JUL94 | 21 | 60 | 80 | -20 | 100 | 70 | 30 | 96 | 80 | 16 |
|  | 26JUL94 | 28 | 60 | 80 | -20 | 88 | 70 | 18 | 100 | 80 | 20 |
|  | 26JUL94 | FINAL | 60 | 80 | -20 | 88 | 70 | 18 | 100 | 80 | 20 |
| 039/03901 | 25APR94 | 7 | 90 | 90 | 0 | 90 | 92 | -2 | 80 | 90 | 0 |
|  | 03MAY94 | 14 | 90 | 90 | 0 | 85 | 92 | -7 | 88 | 90 | 8 |
|  | 10MAY94 | 21 | 90 | 90 | 0 | 74 | 92 | -18 | 90 | 90 | 8 |
|  | 16MAY94 | FINAL | 90 | 90 | 0 | 98 | 98 | 0 | 70 | 90 | -20 |
| 040/04004 | 09MAR94 | 7 | 110 | 80 | 30 | 76 | 98 | -22 | 84 | 90 | 0 |
|  | 21MAR94 | 14 | 100 | 80 | 20 | 88 | 98 | -10 | 66 | 90 | 8 |
|  | 24MAR94 | 21 | 100 | 80 | 20 | 88 | 98 | -10 | 88 | 90 | 8 |
|  | 24MAR94 | FINAL | 70 | 70 | 0 | 60 | 60 | 0 | 90 | 66 | -6 |
| 040/04005 | 18MAR94 | 7 | 80 | 70 | 10 | 88 | 60 | 28 | 90 | 66 | 2 |
|  | 29MAR94 | 14 | 60 | 70 | -10 | 60 | 60 | 0 | 66 | 66 | 24 |
|  | 05APR94 | 21 | 60 | 60 | 0 | 68 | 68 | 0 | 76 | 75 | 24 |
|  | 09APR94 | FINAL | 60 | 60 | 0 | 60 | 68 | -8 | 72 | 75 | -4 |
| 040/04007 | 26JUL94 | 7 | 60 | 60 | 0 | 68 | 68 | 0 | 96 | 75 | 20 |
|  | 19AUG94 | 14 | 60 | 60 | 0 | 68 | 68 | 0 | 72 | 76 | -4 |
|  | 23AUG94 | 21 | 60 | 60 | 0 | 68 | 68 | 0 | 72 | 76 | -4 |
|  | 30AUG94 | 28 | 60 | 60 | 0 | 68 | 68 | 0 | 104 | 76 | 28 |

SOURCE CODE:           XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054893

404

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.8  DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| MUSCLES OF FACIAL EXPRESSION | 0 | 194 | 0.5 | 0.9 | 0 | 4 | 203 | 0.6 | 1.0 | 0 | 4 | 196 | 0.4 | 0.7 | 0 | 4 |
| | 7 | 194 | 0.4 | 0.8 | 0 | 4 | 202 | 0.4 | 0.8 | 0 | 4 | 196 | 0.3 | 0.6 | 0 | 4 |
| | 14 | 180 | 0.3 | 0.7 | 0 | 4 | 177 | 0.4 | 0.7 | 0 | 4 | 173 | 0.3 | 0.6 | 0 | 4 |
| | 21 | 141 | 0.3 | 0.6 | 0 | 4 | 145 | 0.3 | 0.7 | 0 | 3 | 133 | 0.3 | 0.7 | 0 | 4 |
| | 28 | 121 | 0.2 | 0.6 | 0 | 4 | 133 | 0.3 | 0.6 | 0 | 3 | 116 | 0.3 | 0.6 | 0 | 3 |
| | 35 | 108 | 0.2 | 0.6 | 0 | 3 | 122 | 0.3 | 0.7 | 0 | 3 | 99 | 0.2 | 0.5 | 0 | 3 |
| | 42 | 103 | 0.3 | 0.5 | 0 | 3 | 114 | 0.3 | 0.6 | 0 | 3 | 93 | 0.2 | 0.6 | 0 | 3 |
| | FINAL | 194 | 0.3 | 0.7 | 0 | 4 | 203 | 0.3 | 0.7 | 0 | 3 | 196 | 0.3 | 0.6 | 0 | 3 |
| LIP AND PERIORAL AREA | 0 | 194 | 0.5 | 0.9 | 0 | 4 | 203 | 0.4 | 0.8 | 0 | 4 | 196 | 0.4 | 0.7 | 0 | 4 |
| | 7 | 194 | 0.4 | 0.8 | 0 | 4 | 202 | 0.3 | 0.7 | 0 | 4 | 196 | 0.3 | 0.6 | 0 | 4 |
| | 14 | 180 | 0.3 | 0.7 | 0 | 4 | 177 | 0.4 | 0.7 | 0 | 3 | 173 | 0.2 | 0.6 | 0 | 4 |
| | 21 | 141 | 0.2 | 0.6 | 0 | 3 | 145 | 0.2 | 0.6 | 0 | 4 | 133 | 0.3 | 0.7 | 0 | 3 |
| | 28 | 121 | 0.2 | 0.5 | 0 | 3 | 133 | 0.2 | 0.6 | 0 | 3 | 116 | 0.2 | 0.6 | 0 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050907

G3002

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 036/03608 | 05OCT94 | 35 | 56 | 58 | -2 |
| | 12OCT94 | 42 | 56 | 58 | -2 |
| | 12OCT94 | FINAL | . | 58 | . |
| 037/03702 | 10FEB94 | 0 | 63 | 63 | 0 |
| | 17FEB94 | 7 | . | 63 | . |
| | 24FEB94 | 14 | 63 | 63 | 0 |
| | 24FEB94 | FINAL | . | 63 | . |
| 038/03802 | 22JUN94 | 0 | 82 | 82 | 0 |
| | 05JUL94 | 7 | . | 82 | . |
| | 12JUL94 | 14 | . | 82 | . |
| | 19JUL94 | 21 | . | 82 | . |
| | 26JUL94 | 28 | 79 | 82 | -3 |
| | 26JUL94 | FINAL | . | 82 | 0 |
| 039/03901 | 25APR94 | 0 | 61.5 | 61.5 | . |
| | 03MAY94 | 7 | . | 61.5 | . |
| | 10MAY94 | 14 | . | 61.5 | . |
| | 16MAY94 | 21 | 60 | 61.5 | -1.5 |
| | 16MAY94 | FINAL | . | 61.5 | 0 |
| 040/04004 | 09MAR94 | 0 | 78.8 | 78.8 | . |
| | 21MAR94 | 7 | . | 78.8 | . |
| | 24MAR94 | 14 | 83 | 78.8 | 4.2 |
| | 24MAR94 | FINAL | . | 78.8 | 0 |
| 040/04005 | 18MAR94 | 0 | 59 | 59 | . |
| | 29MAR94 | 7 | . | 59 | . |
| | 05APR94 | 14 | . | 59 | . |
| | 09APR94 | 21 | 60 | 59 | 1 |
| | 09APR94 | FINAL | . | 59 | 0 |
| 040/04007 | 26JUL94 | 0 | 65 | 65 | . |
| | 09AUG94 | 7 | . | 65 | . |
| | 16AUG94 | 14 | . | 65 | . |
| | 23AUG94 | 21 | . | 65 | . |
| | 30AUG94 | 28 | . | 65 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054894

G3003

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04007 | 08SEP94 | 35 | 120 | 120 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| | 09SEP94 | 42 | 140 | 120 | 20 | 90 | 70 | 20 | 130 | 100 | 30 |
| | 09SEP94 | FINAL | 140 | 120 | 20 | 90 | 70 | 20 | 130 | 100 | 30 |
| 040/04009 | 12AUG94 | 0 | 140 | 110 | 30 | 90 | 70 | 20 | 120 | 120 | 0 |
| | 19AUG94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 25AUG94 | 14 | 110 | 110 | 0 | 70 | 70 | 0 | 100 | 120 | -20 |
| | 02SEP94 | 21 | 125 | 110 | 15 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 02SEP94 | FINAL | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 120 | -10 |
| 041/04102 | 01JUN94 | 0 | 120 | 110 | 10 | 90 | 70 | 20 | 110 | 115 | -5 |
| | 08JUN94 | 7 | 115 | 110 | 5 | 70 | 70 | 0 | 150 | 115 | 35 |
| | 15JUN94 | 14 | 115 | 110 | 5 | 60 | 70 | -10 | 110 | 115 | -5 |
| | 22JUN94 | 21 | 110 | 110 | 0 | 60 | 70 | -10 | 120 | 115 | 5 |
| | 29JUN94 | 28 | 110 | 110 | 0 | 60 | 70 | -10 | 120 | 115 | 5 |
| | 13JUL94 | 42 | 110 | 110 | 0 | 60 | 70 | -10 | 100 | 115 | -15 |
| | 13JUL94 | FINAL | 110 | 110 | 0 | 60 | 70 | -10 | 100 | 115 | -15 |
| 041/04105 | 22NOV94 | 0 | 160 | 140 | 20 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 07DEC94 | 14 | 130 | 140 | -10 | 90 | 90 | 0 | 150 | 130 | 20 |
| | 14DEC94 | 21 | 130 | 140 | -10 | 90 | 90 | 0 | 150 | 130 | 20 |
| | 21DEC94 | 28 | 130 | 140 | -10 | 110 | 90 | 20 | 120 | 130 | -10 |
| | 21DEC94 | FINAL | 130 | 140 | -10 | 80 | 90 | -10 | 120 | 130 | -10 |
| 043/04302 | 28APR94 | 0 | 100 | 130 | -30 | 100 | 60 | 40 | 110 | 110 | 0 |
| | 05MAY94 | 7 | 120 | 130 | -10 | 100 | 60 | 40 | 100 | 110 | -10 |
| | 09MAY94 | 14 | 150 | 130 | 20 | 50 | 60 | -10 | 110 | 110 | 0 |
| | 16MAY94 | 21 | 130 | 130 | 0 | 60 | 60 | 0 | 135 | 110 | 25 |
| | 16MAY94 | FINAL | 100 | 130 | -30 | 100 | 60 | 40 | 135 | 110 | 25 |
| 043/04304 | 25AUG94 | 0 | 160 | 160 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 01SEP94 | 7 | 130 | 160 | -30 | 80 | 90 | -10 | 110 | 120 | -10 |
| | 08SEP94 | 14 | 120 | 160 | -40 | 80 | 90 | -10 | 120 | 120 | 0 |
| | 15SEP94 | 21 | 150 | 160 | -10 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 22SEP94 | 28 | 150 | 160 | -10 | 90 | 90 | 0 | 145 | 120 | 25 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCP55.O2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054895

G3004

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04-007 | 08SEP94 | 35 | 60 | 60 | 0 | 72 | 68 | 4 | 96 | 76 | 20 |
|  | 09SEP94 | 42 | 100 | 60 | 40 | 64 | 68 | -4 | 100 | 76 | 24 |
|  | 09SEP94 | FINAL | 100 | 60 | 40 | 64 | 68 | -4 | 100 | 76 | 24 |
| 040/04-009 | 12AUG94 | 7 | 80 | 80 | 0 | 64 | 64 | 0 | 84 | 80 | 4 |
|  | 25AUG94 | 14 | 80 | 80 | 0 | 120 | 64 | 56 | 136 | 80 | 56 |
|  | 01SEP94 | 21 | 60 | 80 | -20 | 100 | 64 | 36 | 110 | 80 | 30 |
|  | 07SEP94 | FINAL | 60 | 80 | -20 | 100 | 64 | 36 | 110 | 80 | 30 |
| 041/04-102 | 01JUN94 | 0 | 90 | 70 | 20 | 76 | 72 | 4 | 92 | 92 | -4 |
|  | 15JUN94 | 7 | 70 | 70 | 0 | 80 | 72 | 8 | 88 | 92 | -4 |
|  | 22JUN94 | 14 | 100 | 70 | 30 | 92 | 72 | 20 | 96 | 92 | 16 |
|  | 29JUN94 | 21 | 60 | 70 | -10 | 80 | 72 | 8 | 108 | 92 | -8 |
|  | 06JUL94 | 28 | 60 | 70 | -10 | 80 | 72 | 8 | 84 | 92 | -8 |
|  | 13JUL94 | 35 | 70 | 70 | 0 | 80 | 72 | 8 | 88 | 92 | -16 |
|  | 20JUL94 | 42 | 60 | 70 | -10 | 80 | 72 | 8 | 76 | 92 | 0 |
|  | 20JUL94 | FINAL | 60 | 70 | -10 | 80 | 72 | 8 | 76 | 92 | 4 |
| 041/04-105 | 22NOV94 | 0 | 90 | 90 | 0 | 92 | 92 | 0 | 92 | 92 | 2 |
|  | 07DEC94 | 7 | 90 | 90 | 0 | 92 | 92 | 0 | 94 | 92 | -4 |
|  | 14DEC94 | 14 | 80 | 90 | -10 | 84 | 92 | -8 | 88 | 92 | 0 |
|  | 21DEC94 | 21 | 80 | 90 | -10 | 84 | 92 | -8 | 106 | 106 | -6 |
|  | 21DEC94 | FINAL | 80 | 90 | -10 | 84 | 92 | -8 | 106 | 106 | -34 |
| 043/04-302 | 19APR94 | 7 | 60 | 60 | 0 | 96 | 104 | -8 | 100 | 106 | -6 |
|  | 28APR94 | 14 | 85 | 60 | 25 | 72 | 104 | -36 | 72 | 106 | -3 |
|  | 05MAY94 | 21 | 60 | 60 | 0 | 80 | 104 | -24 | 100 | 106 | -6 |
|  | 12MAY94 | 28 | 60 | 60 | 10 | 80 | 104 | -28 | 100 | 106 | -6 |
|  | 16MAY94 | FINAL | 100 | 60 | 40 | 76 | 104 | -28 | 100 | 106 | 0 |
| 043/04-304 | 25AUG94 | 0 | 90 | 90 | 0 | 79 | 79 | 0 | 100 | 100 | -1 |
|  | 01SEP94 | 7 | 80 | 90 | -10 | 102 | 79 | 23 | 99 | 100 | -4 |
|  | 08SEP94 | 14 | 80 | 90 | -10 | 100 | 79 | 21 | 96 | 100 | -28 |
|  | 15SEP94 | 21 | 70 | 90 | -20 | 89 | 79 | 10 | 72 | 100 | -8 |
|  | 22SEP94 | 28 | 90 | 90 | 0 | 88 | 79 | 9 | 92 | 100 | -8 |

SOURCE CODE:           XLU502.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

79 CONFIDENTIAL
AZ/SER 0054896

G3005

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 040/04007 | 06SEP94 | 35 | 63 | 65 | -2 |
|  | 09SEP94 | 42 | 63 | 65 | -2 |
|  | 09SEP94 | FINAL | . | 65 | 0 |
| 040/04009 | 12AUG94 | 0 | 49 | 49 | 0 |
|  | 25AUG94 | 7 | . | 49 | . |
|  | 01SEP94 | 14 | . | 49 | . |
|  | 07SEP94 | 21 | 48.5 | 49 | -0.5 |
|  | 07SEP94 | FINAL | . | 49 | 0 |
| 041/04102 | 01JUN94 | 0 | 59 | 59 | 0 |
|  | 15JUN94 | 7 | . | 59 | . |
|  | 22JUN94 | 14 | . | 59 | . |
|  | 29JUN94 | 21 | . | 59 | . |
|  | 06JUL94 | 28 | . | 59 | . |
|  | 13JUL94 | 35 | . | 59 | . |
|  | 20JUL94 | 42 | 58 | 59 | -1 |
|  | 20JUL94 | FINAL | 58 | 59 | -1 |
| 041/04105 | 02NOV94 | 0 | 78 | 78 | 0 |
|  | 07DEC94 | 7 | . | 78 | . |
|  | 14DEC94 | 14 | . | 78 | . |
|  | 21DEC94 | 21 | . | 78 | . |
|  | 21DEC94 | FINAL | 79 | 78 | 1 |
| 043/04302 | 19APR94 | 0 | 69 | 69 | 0 |
|  | 28APR94 | 7 | . | 69 | . |
|  | 05MAY94 | 14 | . | 69 | . |
|  | 12MAY94 | 21 | . | 69 | . |
|  | 16MAY94 | 28 | 70 | 69 | 1 |
|  | 16MAY94 | FINAL | 70 | 69 | 1 |
| 043/04304 | 25AUG94 | 0 | 51 | 51 | 0 |
|  | 01SEP94 | 7 | . | 51 | . |
|  | 08SEP94 | 14 | . | 51 | . |
|  | 15SEP94 | 21 | . | 51 | . |
|  | 22SEP94 | 28 | . | 51 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054897

G3006

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 043/04304 | 29SEP94 | 35 | 125 | 160 | -35 | 95 | 90 | 5 | 110 | 120 | -10 |
| | 06OCT94 | 42 | 120 | 160 | -40 | 80 | 90 | -10 | 110 | 120 | -10 |
| | 06OCT94 | FINAL | 120 | 160 | -40 | 80 | 90 | -10 | 110 | 120 | -10 |
| 044/04402 | 18FEB94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 23FEB94 | 7 | 130 | 130 | 0 | 70 | 80 | -10 | 125 | 130 | -5 |
| | 07MAR94 | 14 | 130 | 130 | 0 | 80 | 80 | 0 | 125 | 130 | -5 |
| | 14MAR94 | 21 | 120 | 130 | -10 | 75 | 80 | -5 | 120 | 130 | -10 |
| | 21MAR94 | 28 | 110 | 130 | -20 | 80 | 80 | 0 | 110 | 130 | -20 |
| | 28MAR94 | 35 | 120 | 130 | -10 | 80 | 80 | 0 | 125 | 130 | -5 |
| | 05APR94 | 42 | 115 | 130 | -15 | 75 | 80 | -5 | 110 | 130 | -20 |
| | 05APR94 | FINAL | 115 | 130 | -15 | 75 | 80 | -5 | 110 | 130 | -20 |
| 044/04403 | 20JUN94 | 0 | 105 | 105 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 27JUN94 | 7 | 120 | 105 | 15 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 05JUL94 | 14 | 110 | 105 | 5 | 70 | 80 | -10 | 90 | 110 | -20 |
| | 12JUL94 | 21 | 120 | 105 | 15 | 80 | 80 | 0 | 120 | 110 | 10 |
| | 19JUL94 | 28 | 110 | 105 | 5 | 70 | 80 | -10 | 110 | 110 | 0 |
| | 26JUL94 | 35 | 105 | 105 | 0 | 60 | 80 | -20 | 100 | 110 | -10 |
| | 02AUG94 | 42 | 120 | 105 | 15 | 60 | 80 | -20 | 110 | 110 | 0 |
| | 02AUG94 | FINAL | 120 | 105 | 15 | 60 | 80 | -20 | 110 | 110 | 0 |
| 045/04502 | 01MAY94 | 0 | 150 | 150 | 0 | 100 | 100 | 0 | 140 | 140 | 0 |
| | 18MAY94 | 7 | 150 | 150 | 0 | 100 | 100 | 0 | 160 | 140 | 20 |
| | 25MAY94 | 14 | 130 | 150 | -20 | 90 | 100 | -10 | 120 | 140 | -20 |
| | 31MAY94 | 21 | 120 | 150 | -30 | 90 | 100 | -10 | 140 | 140 | 0 |
| | 07JUN94 | 28 | 110 | 150 | -40 | 70 | 100 | -30 | 140 | 140 | 0 |
| | 13JUN94 | 42 | 110 | 150 | -40 | 80 | 100 | -20 | 115 | 140 | -25 |
| | 13JUN94 | FINAL | 110 | 150 | -40 | 80 | 100 | -20 | 115 | 140 | -25 |
| 045/04508 | 08MAY94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 17MAY94 | 7 | 130 | 120 | 10 | 90 | 80 | 10 | 120 | 120 | 0 |
| | 24MAY94 | 14 | 150 | 120 | 30 | 90 | 80 | 10 | 150 | 120 | 40 |
| | 31MAY94 | 21 | 150 | 120 | 30 | 110 | 80 | 30 | 150 | 120 | 30 |
| | 07JUN94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |

SOURCE CODE:        XLU602 PROD PHASEIII(VITALS)
SAS DATA LIBRARIES: WLS.SRCR55.D2821
DATE PRINTED:       12JUL95

81
CONFIDENTIAL
AZ/SER 0054898

G3007

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 043/04304 | 29SEP94 | 35 | 92 | 90 | 2 | 92 | 79 | 13 | 104 | 100 | 4 |
| | 05OCT94 | 42 | 70 | 90 | -20 | 88 | 79 | 9 | 92 | 100 | -8 |
| | 06OCT94 | FINAL | 70 | 90 | -20 | 88 | 79 | 9 | 92 | 100 | -8 |
| 044/04402 | 18FEB94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 07MAR94 | 7 | 80 | 80 | 0 | 76 | 72 | 4 | 82 | 80 | 2 |
| | 14MAR94 | 14 | 75 | 80 | -5 | 80 | 72 | 8 | 82 | 80 | 2 |
| | 21MAR94 | 21 | 75 | 80 | -5 | 74 | 72 | 2 | 76 | 80 | -4 |
| | 28MAR94 | 28 | 80 | 80 | 0 | 86 | 72 | 14 | 90 | 80 | 10 |
| | 05APR94 | 35 | 75 | 80 | -5 | 82 | 72 | 10 | 80 | 80 | 0 |
| | 05APR94 | FINAL | 75 | 80 | -5 | 82 | 72 | 10 | 80 | 80 | 0 |
| 044/04403 | 20JUN94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
| | 27JUN94 | 7 | 80 | 80 | -10 | 68 | 72 | -8 | 80 | 72 | 8 |
| | 05JUL94 | 14 | 60 | 80 | -20 | 76 | 72 | 4 | 84 | 72 | 12 |
| | 12JUL94 | 21 | 60 | 80 | -20 | 62 | 72 | -10 | 76 | 72 | 4 |
| | 19JUL94 | 28 | 50 | 80 | -30 | 70 | 72 | -2 | 68 | 72 | -4 |
| | 20JUL94 | 35 | 60 | 80 | -20 | 90 | 72 | 18 | 80 | 72 | 8 |
| | 02AUG94 | 42 | 60 | 80 | -20 | 90 | 72 | 18 | 92 | 72 | 20 |
| 045/04502 | 01MAY94 | 0 | 90 | 90 | 0 | 96 | 96 | 0 | 92 | 100 | 0 |
| | 11MAY94 | 7 | 95 | 90 | 5 | 96 | 96 | 0 | 100 | 100 | -4 |
| | 18MAY94 | 14 | 110 | 90 | 20 | 72 | 96 | -24 | 96 | 100 | -24 |
| | 25MAY94 | 21 | 90 | 90 | 0 | 72 | 96 | -24 | 76 | 100 | -10 |
| | 31MAY94 | 28 | 70 | 90 | -20 | 72 | 96 | -24 | 90 | 100 | -24 |
| | 07JUN94 | 35 | 70 | 90 | -20 | 80 | 96 | -16 | 88 | 100 | -12 |
| | 13JUN94 | FINAL | 80 | 90 | -10 | 72 | 96 | -24 | 68 | 100 | -26 |
| 045/04508 | 08MAY94 | 0 | 80 | 80 | 0 | 72 | 72 | 0 | 74 | 76 | 0 |
| | 17MAY94 | 7 | 80 | 80 | 0 | 72 | 72 | 0 | 76 | 76 | 22 |
| | 24MAY94 | 14 | 100 | 80 | 20 | 72 | 72 | 0 | 98 | 76 | 32 |
| | 31MAY94 | 21 | 110 | 80 | 30 | 96 | 72 | 24 | 100 | 76 | 24 |
| | 07JUN94 | 28 | 80 | 80 | 0 | 76 | 72 | 4 | 84 | 76 | 8 |

SOURCE CODE:              XLU02_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:       MTS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054899

G3008

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 043/043C4 | 29SEP94 | 35 | 50 | 51 | -1 |
|  | 06OCT94 | 42 | 50 | 51 | -1 |
|  | 06OCT94 | FINAL | 51 | 51 | 0 |
| 044/04402 | 19FEB94 | 0 | 66 | 66 | 0 |
|  | 28FEB94 | 7 | . | 66 | . |
|  | 07MAR94 | 14 | . | 66 | . |
|  | 14MAR94 | 21 | . | 66 | . |
|  | 21MAR94 | 28 | . | 66 | . |
|  | 28MAR94 | 35 | . | 66 | . |
|  | 05APR94 | 42 | 73 | 66 | 7 |
|  | 05APR94 | FINAL | 73 | 66 | 7 |
| 044/04403 | 20JUN94 | 0 | 67 | 67 | 0 |
|  | 27JUN94 | 7 | . | 67 | . |
|  | 05JUL94 | 14 | . | 67 | . |
|  | 12JUL94 | 21 | . | 67 | . |
|  | 19JUL94 | 28 | . | 67 | . |
|  | 26JUL94 | 35 | . | 67 | . |
|  | 02AUG94 | 42 | 68 | 67 | 1 |
|  | 02AUG94 | FINAL | 68 | 67 | 1 |
| 045/04502 | 11MAY94 | 0 | 62.6 | 62.6 | 0 |
|  | 18MAY94 | 7 | . | 62.6 | . |
|  | 25MAY94 | 14 | . | 62.6 | . |
|  | 31MAY94 | 21 | . | 62.6 | . |
|  | 07JUN94 | 28 | . | 62.6 | . |
|  | 13JUN94 | 35 | 60.1 | 62.6 | -2.5 |
|  | 13JUN94 | 42 | 60.1 | 62.6 | -2.5 |
|  | 13JUN94 | FINAL | . | 62.6 | . |
| 045/04508 | 08MAY94 | 0 | 76 | 76 | 0 |
|  | 17MAY94 | 7 | . | 76 | . |
|  | 24MAY94 | 14 | . | 76 | . |
|  | 31MAY94 | 21 | . | 76 | . |
|  | 07JUN94 | 28 | 76 | 76 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054900

G3009

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04508 | 14JUN94 | 35 | 140 | 120 | 20 | 80 | 80 | 0 | 110 | 120 | -10 |
| | 21JUN94 | 42 | 140 | 120 | 20 | 80 | 80 | 0 | 130 | 120 | 10 |
| | 21JUN94 | FINAL | 140 | 120 | 20 | 80 | 80 | 0 | 130 | 120 | 10 |
| 045/04509 | 18JUL94 | 0 | 125 | 125 | 0 | 90 | 90 | -10 | 130 | 130 | 0 |
| | 28JUL94 | 7 | 110 | 125 | -5 | 90 | 90 | -10 | 120 | 130 | -10 |
| | 02AUG94 | 14 | 110 | 125 | -15 | 70 | 90 | -20 | 115 | 130 | -15 |
| | 09AUG94 | 21 | 115 | 125 | -10 | 70 | 90 | -20 | 115 | 130 | -15 |
| | 16AUG94 | 28 | 115 | 125 | -10 | 90 | 90 | 0 | 120 | 130 | -10 |
| | 23AUG94 | 35 | 130 | 125 | 5 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 30AUG94 | 42 | 130 | 125 | 5 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 30AUG94 | FINAL | 130 | 125 | 5 | 90 | 90 | 0 | 130 | 130 | 0 |
| 045/04515 | 13OCT94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
| | 20OCT94 | 7 | 160 | 120 | 40 | 90 | 80 | 10 | 160 | 140 | 20 |
| | 27OCT94 | FINAL | 160 | 120 | 40 | 90 | 80 | 10 | 160 | 140 | 20 |
| 045/04516 | 24AUG94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 04SEP94 | 7 | 130 | 130 | 10 | 80 | 80 | 10 | 130 | 130 | 10 |
| | 11SEP94 | 14 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 18SEP94 | 21 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 25SEP94 | 28 | 130 | 130 | 30 | 80 | 80 | 10 | 160 | 130 | 30 |
| | 03OCT94 | 35 | 140 | 130 | 10 | 90 | 80 | 10 | 160 | 130 | 20 |
| | 10OCT94 | 42 | 110 | 130 | 0 | 70 | 70 | 0 | 150 | 130 | 0 |
| | 10OCT94 | FINAL | 140 | 130 | 10 | 70 | 70 | 10 | 120 | 110 | 10 |
| 046/04602 | 03MAY94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 12MAY94 | 7 | 140 | 110 | 30 | 90 | 70 | 20 | 115 | 110 | 5 |
| | 19MAY94 | 14 | 125 | 115 | 15 | 60 | 70 | -10 | 115 | 110 | 5 |
| | 26MAY94 | 21 | 115 | 115 | 5 | 60 | 70 | 10 | 100 | 100 | -10 |
| | 02JUN94 | 28 | 110 | 110 | 0 | 80 | 80 | -10 | 110 | 110 | -10 |
| | 09JUN94 | 35 | 110 | 110 | 10 | 80 | 80 | 10 | 110 | 110 | 0 |
| | 16JUN94 | FINAL | 120 | 120 | 0 | 80 | 80 | 10 | 140 | 140 | 0 |
| 046/04608 | 21JUL94 | 0 | 120 | 120 | 0 | 80 | 80 | 10 | 140 | 140 | 0 |

SOURCE CODE:                    XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:                   12JUL95

CONFIDENTIAL
AZ/SER 0054901

G3010

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04508 | 14JUN94 | 35 | 70 | 80 | -10 | 88 | 72 | 16 | 100 | 76 | 24 |
| | 21JUN94 | 42 | 80 | 80 | 0 | 80 | 72 | 8 | 84 | 76 | 8 |
| | 21JUN94 | FINAL | 80 | 80 | 0 | 80 | 72 | 8 | 84 | 76 | 8 |
| 045/04509 | 19JUL94 | 0 | 90 | 90 | 0 | 72 | 80 | -8 | 72 | 80 | -8 |
| | 26JUL94 | 7 | 90 | 90 | 0 | 84 | 80 | 4 | 100 | 80 | 20 |
| | 02AUG94 | 14 | 80 | 90 | -10 | 84 | 80 | 4 | 92 | 80 | 12 |
| | 09AUG94 | 21 | 80 | 90 | -10 | 80 | 80 | 0 | 90 | 80 | 10 |
| | 16AUG94 | 28 | 90 | 90 | 0 | 92 | 80 | 12 | 76 | 80 | -4 |
| | 23AUG94 | 35 | 90 | 90 | 0 | 80 | 80 | 0 | 100 | 80 | 20 |
| | 30AUG94 | 42 | 100 | 90 | 10 | 82 | 80 | 2 | 80 | 80 | 0 |
| | 30AUG94 | FINAL | 100 | 90 | 10 | 82 | 80 | 2 | 100 | 80 | 20 |
| 045/04515 | 13OCT94 | 0 | 90 | 90 | 0 | 84 | 84 | 0 | 86 | 86 | 0 |
| | 20OCT94 | 7 | 90 | 90 | 0 | 100 | 84 | 16 | 100 | 86 | 14 |
| | 27OCT94 | 14 | 90 | 90 | 0 | 96 | 84 | 12 | 100 | 86 | 14 |
| | 27OCT94 | FINAL | 90 | 90 | 0 | 96 | 84 | 12 | 100 | 86 | 14 |
| 045/04516 | 24AUG94 | 0 | 80 | 80 | 0 | 90 | 90 | 0 | 90 | 90 | 0 |
| | 04SEP94 | 7 | 80 | 80 | 0 | 90 | 90 | 0 | 96 | 90 | 6 |
| | 12SEP94 | 14 | 80 | 80 | 0 | 80 | 90 | -10 | 80 | 90 | -10 |
| | 18SEP94 | 21 | 80 | 80 | 0 | 76 | 90 | -14 | 82 | 90 | -8 |
| | 25SEP94 | 28 | 80 | 80 | 0 | 90 | 90 | 0 | 86 | 90 | -4 |
| | 03OCT94 | 35 | 90 | 80 | 10 | 86 | 90 | -4 | 86 | 90 | -4 |
| | 10OCT94 | 42 | 90 | 80 | 10 | 86 | 90 | -4 | 86 | 90 | -4 |
| | 10OCT94 | FINAL | 90 | 80 | 10 | 86 | 90 | -4 | 86 | 90 | -4 |
| 046/04602 | 03MAY94 | 0 | 70 | 70 | 0 | 120 | 120 | 0 | 120 | 120 | 0 |
| | 12MAY94 | 7 | 90 | 70 | 20 | 88 | 120 | -32 | 100 | 120 | -20 |
| | 19MAY94 | 14 | 85 | 70 | 15 | 86 | 120 | -34 | 120 | 120 | 0 |
| | 28MAY94 | 21 | 70 | 70 | 0 | 112 | 120 | -8 | 120 | 120 | 0 |
| | 02JUN94 | 28 | 60 | 70 | -10 | 104 | 120 | -16 | 116 | 120 | -4 |
| | 09JUN94 | 35 | 80 | 70 | 10 | 84 | 120 | -36 | 104 | 120 | -16 |
| | 16JUN94 | 42 | 80 | 70 | 10 | 88 | 120 | -32 | 120 | 120 | 0 |
| 046/04608 | 21JUL94 | FINAL | 100 | 100 | 10 | 80 | 80 | 0 | 100 | 100 | 0 |

SOURCE CODE:        XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054902

G3011

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 045/04508 | 14JUN94 | 35 | 74.6 | 76 | -1.4 |
|  | 21JUN94 | 42 | 74.6 | 76 | -1.4 |
|  | 21JUN94 | FINAL | 75 | 75 | .0 |
| 045/04509 | 19JUL94 | 0 | . | 75 | . |
|  | 26JUL94 | 7 | . | 75 | . |
|  | 02AUG94 | 14 | . | 75 | . |
|  | 09AUG94 | 21 | . | 75 | . |
|  | 16AUG94 | 28 | . | 75 | . |
|  | 23AUG94 | 35 | 78 | 75 | 3 |
|  | 30AUG94 | 42 | 78 | 75 | 3 |
|  | 30AUG94 | FINAL | 68 | 68 | 0 |
| 045/04515 | 13OCT94 | 0 | . | 68 | . |
|  | 20OCT94 | 7 | . | 68 | . |
|  | 27OCT94 | 14 | 69 | 68 | 1 |
|  | 27OCT94 | FINAL | 88.6 | 88.6 | 0 |
| 045/04516 | 24AUG94 | 0 | . | 88.6 | . |
|  | 04SEP94 | 7 | . | 88.6 | . |
|  | 12SEP94 | 14 | . | 88.6 | . |
|  | 18SEP94 | 21 | . | 88.6 | . |
|  | 25SEP94 | 28 | . | 88.6 | . |
|  | 03OCT94 | 35 | 86.8 | 88.6 | -1.8 |
|  | 10OCT94 | 42 | 86.8 | 88.6 | -1.8 |
|  | 10OCT94 | FINAL | 48 | 48 | 0 |
| 046/04602 | 03MAY94 | 0 | . | 48 | . |
|  | 12MAY94 | 7 | . | 48 | . |
|  | 19MAY94 | 14 | . | 48 | . |
|  | 26MAY94 | 21 | . | 48 | . |
|  | 02JUN94 | 28 | . | 48 | . |
|  | 09JUN94 | 35 | 51 | 48 | 3 |
|  | 16JUN94 | 42 | 51 | 48 | 3 |
|  | 16JUN94 | FINAL | 64 | 64 | 0 |
| 046/04608 | 21JUL94 | 0 | . | 64 | . |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054903

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.8  DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| LIP AND PERIORAL AREA | | | | | | | | | | | | | | | | |
| | 35 | 108 | 0.2 | 0.5 | 0 | 3 | 122 | 0.2 | 0.5 | 0 | 2 | 99 | 0.2 | 0.7 | 0 | 4 |
| | 42 | 103 | 0.2 | 0.4 | 0 | 2 | 114 | 0.2 | 0.6 | 0 | 3 | 93 | 0.2 | 0.6 | 0 | 3 |
| | FINAL | 194 | 0.3 | 0.7 | 0 | 4 | 203 | 0.2 | 0.6 | 0 | 4 | 196 | 0.2 | 0.6 | 0 | 4 |
| JAW LATERAL MOVEMENT | | | | | | | | | | | | | | | | |
| | 0 | 194 | 0.3 | 0.7 | 0 | 4 | 203 | 0.3 | 0.7 | 0 | 4 | 196 | 0.2 | 0.7 | 0 | 4 |
| | 7 | 194 | 0.3 | 0.7 | 0 | 3 | 202 | 0.2 | 0.7 | 0 | 4 | 196 | 0.2 | 0.6 | 0 | 4 |
| | 14 | 180 | 0.2 | 0.6 | 0 | 3 | 177 | 0.2 | 0.6 | 0 | 3 | 173 | 0.2 | 0.5 | 0 | 4 |
| | 21 | 141 | 0.2 | 0.5 | 0 | 3 | 145 | 0.2 | 0.6 | 0 | 3 | 133 | 0.2 | 0.6 | 0 | 3 |
| | 28 | 121 | 0.2 | 0.5 | 0 | 2 | 133 | 0.2 | 0.6 | 0 | 2 | 116 | 0.2 | 0.4 | 0 | 3 |
| | 35 | 108 | 0.2 | 0.5 | 0 | 2 | 122 | 0.2 | 0.6 | 0 | 3 | 99 | 0.2 | 0.6 | 0 | 4 |
| | 42 | 103 | 0.1 | 0.3 | 0 | 2 | 114 | 0.2 | 0.6 | 0 | 2 | 93 | 0.1 | 0.4 | 0 | 3 |
| | FINAL | 194 | 0.2 | 0.5 | 0 | 3 | 203 | 0.2 | 0.6 | 0 | 3 | 196 | 0.2 | 0.6 | 0 | 4 |
| MOVEMENT OF TONGUE IN AND OUT OF MOUTH | | | | | | | | | | | | | | | | |
| | 0 | 194 | 0.3 | 0.7 | 0 | 4 | 203 | 0.3 | 0.7 | 0 | 4 | 196 | 0.2 | 0.6 | 0 | 4 |
| | 7 | 194 | 0.2 | 0.5 | 0 | 3 | 202 | 0.2 | 0.6 | 0 | 3 | 196 | 0.2 | 0.5 | 0 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

141
CONFIDENTIAL
AZ/SER 0050908

G3012

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 28JUL94 | 7 | 130 | 120 | 10 | 90 | 80 | 10 | 140 | 140 | 0 |
|  | 04AUG94 | 14 | 130 | 120 | 10 | 90 | 80 | 10 | 140 | 140 | 0 |
|  | 11AUG94 | 21 | 110 | 120 | -10 | 60 | 80 | -20 | 105 | 140 | -35 |
|  | 18AUG94 | 28 | 140 | 120 | 20 | 70 | 80 | -10 | 140 | 140 | 0 |
|  | 25AUG94 | 35 | 110 | 120 | -10 | 60 | 80 | -20 | 95 | 140 | -45 |
|  | 01SEP94 | 42 | 110 | 120 | -10 | 60 | 80 | -20 | 120 | 140 | -20 |
|  | 01SEP94 | FINAL | 120 | 120 | 0 | 100 | 80 | -20 | 120 | 140 | -20 |
| 046/04609 | 11AUG94 | 0 | 120 | 120 | 0 | 70 | 80 | 20 | 130 | 130 | 0 |
|  | 18AUG94 | 14 | 140 | 120 | 20 | 100 | 80 | -20 | 130 | 130 | -20 |
|  | 25AUG94 | 21 | 130 | 120 | 10 | 70 | 80 | 20 | 130 | 130 | 0 |
|  | 01SEP94 | 28 | 100 | 120 | -20 | 100 | 80 | -5 | 110 | 130 | -20 |
|  | 08SEP94 | 35 | 100 | 120 | 0 | 75 | 80 | 0 | 120 | 130 | -10 |
|  | 14SEP94 | 42 | 120 | 120 | 10 | 80 | 90 | 0 | 130 | 130 | 0 |
|  | 22SEP94 | FINAL | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 20 |
| 046/04614 | 24NOV94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
|  | 08DEC94 | 14 | 140 | 130 | 10 | 90 | 90 | 0 | 130 | 130 | 0 |
|  | 08DEC94 | FINAL | 90 | 90 | 0 | 70 | 70 | 0 | 80 | 80 | 0 |
| 047/04701 | 13MAY94 | 0 | 110 | 90 | 20 | 60 | 70 | -10 | 90 | 80 | 10 |
|  | 25MAY94 | 7 | 105 | 90 | 15 | 60 | 70 | 0 | 90 | 80 | 10 |
|  | 01JUN94 | 14 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 01JUN94 | FINAL | 120 | 140 | -20 | 70 | 80 | -10 | 130 | 140 | -10 |
| 047/04706 | 26JUL94 | 0 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | 0 |
|  | 02AUG94 | 7 | 140 | 140 | 0 | 80 | 80 | 0 | 140 | 140 | -20 |
|  | 09AUG94 | 14 | 140 | 140 | 10 | 60 | 80 | -20 | 110 | 110 | 0 |
|  | 16AUG94 | 21 | 100 | 100 | 10 | 80 | 80 | 0 | 110 | 110 | 0 |
|  | 16AUG94 | FINAL | 100 | 100 | 0 | 80 | 80 | 0 | 110 | 110 | -10 |
| 047/04709 | 18SEP94 | 7 | 110 | 100 | 10 | 60 | 80 | -20 | 100 | 110 | -10 |
|  | 02OCT94 | 14 | 100 | 100 | 10 | 80 | 80 | 0 | 90 | 110 | -20 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: NES.SRCP55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054904

G3013

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 28JUL94 | 7 | 80 | 100 | -20 | 68 | 80 | -12 | 80 | 100 | -20 |
| | 04AUG94 | 14 | 80 | 100 | -20 | 76 | 80 | -4 | 80 | 100 | -20 |
| | 11AUG94 | 21 | 70 | 100 | -30 | 72 | 80 | -8 | 88 | 100 | -12 |
| | 18AUG94 | 28 | 100 | 100 | 0 | 76 | 80 | -4 | 90 | 100 | -10 |
| | 25AUG94 | 35 | 60 | 100 | -40 | 68 | 80 | -12 | 100 | 100 | 0 |
| | 01SEP94 | 42 | 80 | 100 | -20 | 80 | 80 | 0 | 96 | 100 | -4 |
| | 01SEP94 | FINAL | 80 | 100 | -20 | 80 | 80 | 0 | 96 | 100 | -4 |
| 046/04609 | 11AUG94 | 7 | 90 | 90 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
| | 18AUG94 | 14 | 70 | 90 | -20 | 96 | 88 | 8 | 96 | 92 | 4 |
| | 25AUG94 | 21 | 90 | 90 | 0 | 88 | 88 | 0 | 92 | 92 | 0 |
| | 01SEP94 | 28 | 80 | 90 | -10 | 96 | 88 | 8 | 96 | 92 | 4 |
| | 08SEP94 | 35 | 80 | 90 | -10 | 104 | 88 | 16 | 100 | 92 | 8 |
| | 08SEP94 | FINAL | 90 | 90 | 0 | 100 | 88 | 12 | 100 | 92 | 8 |
| 046/04614 | 14SEP94 | 7 | 90 | 90 | 0 | 112 | 112 | 0 | 120 | 120 | 0 |
| | 22SEP94 | 14 | 100 | 90 | 10 | 92 | 112 | -20 | 92 | 120 | -28 |
| | 22SEP94 | FINAL | 90 | 90 | 0 | 84 | 112 | -28 | 104 | 120 | -16 |
| 047/04701 | 24NOV94 | 7 | 60 | 60 | 0 | 84 | 84 | 0 | 108 | 84 | 24 |
| | 02DEC94 | 14 | 60 | 60 | 0 | 100 | 84 | 16 | 108 | 84 | 24 |
| | 08DEC94 | 21 | 80 | 60 | 20 | 100 | 84 | 16 | 120 | 84 | 36 |
| | 08DEC94 | FINAL | 80 | 60 | 20 | 100 | 84 | 16 | 120 | 84 | 36 |
| 047/04706 | 13MAY94 | 7 | 80 | 80 | 0 | 88 | 120 | -32 | 92 | 120 | -28 |
| | 01JUN94 | 14 | 70 | 80 | -10 | 92 | 120 | -28 | 84 | 120 | -36 |
| | 01JUN94 | FINAL | 80 | 80 | 0 | 92 | 120 | -28 | 92 | 120 | -28 |
| 047/04709 | 16AUG94 | 7 | 80 | 70 | 0 | 60 | 60 | 0 | 92 | 92 | 0 |
| | 16AUG94 | 14 | 70 | 70 | 0 | 80 | 60 | 20 | 84 | 92 | -8 |
| | 02OCT94 | 21 | 70 | 70 | 0 | 84 | 60 | 24 | 88 | 92 | -4 |
| | 09OCT94 | FINAL | 70 | 70 | 0 | 64 | 60 | 4 | 64 | 92 | -28 |

SOURCE CODE:            XLU6O2 PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     WTS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054905

G3014

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 046/04608 | 28JUL94 | 7 | . | 64 | . |
| | 04AUG94 | 14 | . | 64 | . |
| | 11AUG94 | 21 | . | 64 | . |
| | 18AUG94 | 28 | . | 64 | . |
| | 25AUG94 | 35 | . | 64 | . |
| | 01SEP94 | 42 | 67 | 64 | 3 |
| | 01SEP94 | FINAL | 67 | 64 | 3 |
| 046/04609 | 11AUG94 | 0 | 65 | 65 | 0 |
| | 18AUG94 | 7 | . | 65 | . |
| | 25AUG94 | 14 | . | 65 | . |
| | 01SEP94 | 21 | . | 65 | . |
| | 08SEP94 | 28 | . | 65 | . |
| | 15SEP94 | 35 | . | 65 | . |
| | 22SEP94 | 42 | 69 | 65 | 4 |
| | 22SEP94 | FINAL | 69 | 65 | 4 |
| 046/04614 | 24NOV94 | 0 | 66 | 66 | 0 |
| | 02DEC94 | 7 | . | 66 | . |
| | 08DEC94 | 14 | . | 66 | . |
| | 08DEC94 | FINAL | 66 | 66 | 0 |
| 047/04701 | 13MAY94 | 0 | 50.5 | 50.5 | 0 |
| | 25MAY94 | 14 | . | 50.5 | . |
| | 01JUN94 | FINAL | 47.5 | 50.5 | -3 |
| 047/04706 | 26JUL94 | 0 | 73 | 73 | 0 |
| | 02AUG94 | 7 | . | 73 | . |
| | 09AUG94 | 14 | . | 73 | . |
| | 16AUG94 | 21 | . | 73 | . |
| | 16AUG94 | FINAL | 73.5 | 73 | 0.5 |
| 047/04709 | 18SEP94 | 0 | 87.2 | 87.2 | 0 |
| | 25SEP94 | 7 | . | 87.2 | . |
| | 02OCT94 | 14 | . | 87.2 | . |
| | 09OCT94 | 21 | . | 87.2 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054906

G3015

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04709 | 09OCT94 | FINAL | 100 | 100 | 0 | 70 | 80 | -10 | 90 | 110 | -20 |
| 047/04711 | 11OCT94 | 0 | 130 | 130 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
| | 19OCT94 | 7 | 130 | 130 | 0 | 80 | 75 | 5 | 130 | 130 | 0 |
| | 26OCT94 | 14 | 120 | 130 | -10 | 80 | 75 | 5 | 120 | 130 | -10 |
| | 02NOV94 | 21 | 120 | 130 | -10 | 75 | 75 | 0 | 120 | 130 | -10 |
| | 09NOV94 | 28 | 130 | 130 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
| | 16NOV94 | 35 | 130 | 130 | 0 | 70 | 75 | -5 | 130 | 130 | 0 |
| | 23NOV94 | 42 | 110 | 130 | -20 | 80 | 75 | 5 | 105 | 130 | -25 |
| | 28NOV94 | FINAL | 110 | 130 | -20 | 80 | 75 | 5 | 105 | 130 | -25 |
| 050/05001 | 04MAR94 | 0 | 100 | 100 | 0 | 80 | 60 | 20 | 135 | 130 | 5 |
| | 14MAR94 | 7 | 130 | 100 | 30 | 80 | 60 | 20 | 130 | 130 | 0 |
| | 21MAR94 | 14 | 120 | 100 | 20 | 90 | 60 | 30 | 120 | 130 | -10 |
| | 28MAR94 | FINAL | 120 | 100 | 20 | 90 | 60 | 30 | 110 | 130 | -20 |
| 050/05005 | 12DEC94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 100 | 0 |
| | 21DEC94 | 7 | 120 | 110 | 10 | 70 | 80 | -10 | 110 | 100 | 10 |
| 051/05103 | 21DEC94 | FINAL | 110 | 110 | 0 | 70 | 80 | -10 | 110 | 100 | 10 |
| 051/05104 | 07JUN94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 80 | 80 | 20 |
| | 15JUN94 | 7 | 110 | 110 | 0 | 70 | 70 | 0 | 80 | 80 | 40 |
| | 22JUN94 | 14 | 130 | 130 | 0 | 80 | 85 | -5 | 120 | 115 | 0 |
| | 20APR94 | FINAL | 120 | 120 | 0 | 80 | 85 | -5 | 110 | 115 | -5 |
| 053/05306 | 25JUL94 | 7 | 120 | 125 | 0 | 80 | 80 | 0 | 110 | 125 | -5 |
| | 25JUL94 | FINAL | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 08NOV94 | FINAL | 120 | 125 | -5 | 70 | 85 | -10 | 120 | 125 | 0 |
| 054/05402 | 04DEC94 | 7 | 120 | 125 | -5 | 70 | 85 | -10 | 125 | 125 | -5 |
| | 04DEC94 | FINAL | 120 | 120 | 0 | 85 | 85 | 5 | 120 | 125 | -5 |
| | 08APR94 | 14 | 125 | 125 | 0 | 85 | 85 | 5 | 125 | 130 | 0 |
| | 28SEP94 | FINAL | 155 | 125 | 30 | 90 | 85 | 25 | 130 | 155 | 25 |
| | 02SEP94 | 7 | 155 | 155 | 0 | 90 | 85 | 25 | 155 | 155 | 25 |
| 054/05403 | 12SEP94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |

SOURCE CODE:  XLW602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 12JUL95

90 CONFIDENTIAL
AZ/SER 0054907

G3016

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04709 | 09OCT94 | FINAL | 70 | 70 | 0 | 64 | 60 | 4 | 64 | 92 | -28 |
| 047/04711 | 11OCT94 | 0 | 75 | 75 | 0 | 78 | 78 | 0 | 78 | 78 | 0 |
|  | 19OCT94 | 7 | 80 | 75 | 5 | 80 | 78 | 2 | 80 | 78 | 2 |
|  | 26OCT94 | 14 | 75 | 80 | -5 | 78 | 78 | 0 | 78 | 78 | 0 |
|  | 02NOV94 | 21 | 75 | 75 | 0 | 80 | 78 | 2 | 84 | 78 | 6 |
|  | 09NOV94 | 28 | 75 | 75 | 0 | 80 | 78 | 2 | 80 | 78 | 2 |
|  | 16NOV94 | 35 | 70 | 75 | -5 | 72 | 78 | -6 | 72 | 78 | -6 |
|  | 23NOV94 | 42 | 80 | 75 | 5 | 68 | 78 | -10 | 68 | 78 | -10 |
|  | 28NOV94 | FINAL | 80 | 75 | 5 | 68 | 74 | -10 | 68 | 78 | -10 |
| 050/05001 | 04MAR94 |  | 80 | 90 | -10 | 100 | 74 | 26 | 104 | 80 | 24 |
|  | 14MAR94 | 7 | 90 | 90 | 0 | 88 | 74 | 14 | 92 | 80 | 12 |
|  | 21MAR94 | 14 | 75 | 90 | -15 | 64 | 74 | -10 | 60 | 80 | -20 |
|  | 28MAR94 | 21 | 70 | 90 | -20 | 88 | 74 | 14 | 60 | 80 | -20 |
| 050/05005 | 12DEC94 | FINAL | 80 | 80 | 0 | 88 | 88 | 0 | 80 | 80 | 0 |
| 051/05103 | 21DEC94 | 0 | 80 | 80 | 0 | 76 | 88 | -12 | 80 | 80 | 0 |
|  | 28DEC94 | 7 | 80 | 80 | 0 | 88 | 88 | 0 | 112 | 112 | 0 |
|  | 07JUN94 | FINAL | 60 | 60 | 0 | 60 | 60 | 16 | 84 | 112 | -28 |
| 051/05104 | 15JUN94 | 0 | 60 | 60 | 30 | 78 | 60 | 42 | 132 | 112 | 20 |
|  | 22JUN94 | 7 | 90 | 90 | 30 | 102 | 60 | 42 | 132 | 112 | 20 |
|  | 20APR94 | 14 | 90 | 90 | 0 | 102 | 92 | 10 | 104 | 104 | 0 |
|  | 25JUL94 | FINAL | 85 | 85 | -5 | 88 | 92 | -4 | 112 | 104 | 8 |
| 053/05306 | 25JUL94 | 7 | 85 | 85 | 0 | 88 | 92 | -4 | 112 | 104 | 8 |
|  | 28NOV94 | FINAL | 80 | 80 | 0 | 80 | 80 | 0 | 92 | 80 | 12 |
| 054/05402 | 04DEC94 | 7 | 70 | 75 | -5 | 92 | 80 | 8 | 92 | 80 | 12 |
|  | 04DEC94 | 14 | 70 | 75 | -5 | 92 | 80 | 12 | 92 | 80 | 12 |
|  | 25AUG94 | FINAL | 70 | 70 | 0 | 80 | 52 | 10 | 68 | 68 | -20 |
| 054/05403 | 02SEP94 |  | 90 | 90 | 0 | 52 | 52 | 28 | 68 | 68 | 12 |
|  | 02SEP94 | 7 | 90 | 90 | 0 | 80 | 52 | 28 | 68 | 68 | 12 |
|  | 12SEP94 | FINAL | 95 | 95 | 0 | 88 | 88 | 0 | 96 | 96 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054908

G3017

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 047/04709 | 09OCT94 | FINAL | 89 | 87.2 | 1.8 |
| 047/04711 | 11OCT94 | 0 | 81 | 81 | 0 |
|  | 19OCT94 | 7 | . | 81 | . |
|  | 26OCT94 | 14 | . | 81 | . |
|  | 02NOV94 | 21 | . | 81 | . |
|  | 09NOV94 | 28 | . | 81 | . |
|  | 16NOV94 | 35 | . | 81 | . |
|  | 23NOV94 | 42 | 73 | 81 | -8 |
|  | 23NOV94 | FINAL | 73 | 81 | -8 |
| 050/05001 | 04MAR94 | 0 | 112.2 | 112.2 | 0 |
|  | 14MAR94 | 7 | . | 112.2 | . |
|  | 21MAR94 | 14 | . | 112.2 | . |
|  | 28MAR94 | 21 | . | 112.2 | . |
|  | 28MAR94 | FINAL | 112.2 | 112.2 | 0 |
| 050/05005 | 12DEC94 | 0 | 76.3 | 76.3 | 0 |
|  | 21DEC94 | 7 | . | 76.3 | . |
|  | 21DEC94 | FINAL | 76.3 | 76.3 | 0 |
| 051/05103 | 07JUN94 | 0 | 73.2 | 73.2 | 0 |
|  | 15JUN94 | 7 | . | 73.2 | . |
|  | 22JUN94 | 14 | . | 73.2 | . |
|  | 22JUN94 | FINAL | 75 | 73.2 | 1.8 |
| 051/05104 | 20APR94 | 0 | 78.6 | 78.6 | 0 |
|  | 25JUL94 | 7 | . | 78.6 | . |
|  | 25JUL94 | FINAL | 77.5 | 78.6 | -1.1 |
| 053/05306 | 18NOV94 | 0 | 72.2 | 72.2 | 0 |
|  | 26NOV94 | 7 | . | 72.2 | . |
|  | 04DEC94 | 14 | . | 72.2 | . |
|  | 04DEC94 | FINAL | 74.1 | 72.2 | 1.9 |
| 054/05402 | 25AUG94 | 0 | 97 | 97 | 0 |
|  | 02SEP94 | 7 | . | 97 | . |
|  | 02SEP94 | FINAL | 92.5 | 97 | -4.5 |
| 054/05403 | 12SEP94 | 0 | 85 | 85 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054909

G3018

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | 140 | 130 | 10 | 70 | 80 | -10 | 140 | 130 | 10 |
|  | 26SEP94 | 14 | 160 | 130 | 30 | 90 | 80 | 10 | 180 | 130 | 50 |
|  | 04OCT94 | 21 | 130 | 130 | 0 | 70 | 80 | -10 | 130 | 130 | 0 |
|  | 10OCT94 | 28 | 135 | 130 | 5 | 80 | 80 | 0 | 165 | 130 | 35 |
|  | 17OCT94 | 35 | 150 | 130 | 20 | 80 | 80 | 0 | 155 | 130 | 25 |
|  | 24OCT94 | 42 | 165 | 130 | 35 | 80 | 80 | 0 | 155 | 130 | 25 |
|  | 24OCT94 | FINAL | 165 | 130 | 35 | 80 | 80 | 0 | 155 | 130 | 25 |
| 056/05606 | 28OCT94 | 0 | 110 | 110 | 0 | 60 | 90 | -30 | 100 | 100 | 0 |
|  | 05NOV94 | 7 | 110 | 110 | 0 | 60 | 90 | -30 | 100 | 100 | 0 |
|  | 12NOV94 | 14 | 120 | 110 | 10 | 90 | 90 | 0 | 110 | 100 | 10 |
|  | 17NOV94 | 21 | 120 | 110 | 10 | 50 | 90 | -40 | 100 | 100 | 0 |
|  | 17NOV94 | FINAL | 120 | 110 | 10 | 50 | 90 | -40 | 100 | 100 | 0 |
| 057/05701 | 13JUL94 | 7 | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 140 | -40 |
|  | 25JUL94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 140 | -30 |
|  | 01AUG94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 105 | 140 | -35 |
|  | 08AUG94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 140 | -40 |
|  | 15AUG94 | 35 | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 140 | -40 |
|  | 15AUG94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 140 | -15 |
| 057/05705 | 13OCT94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 20OCT94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 100 | 120 | -20 |
| 059/05901 | 27MAY94 | 0 | 150 | 150 | 0 | 80 | 80 | 0 | 144 | 144 | 0 |
|  | 08JUN94 | 7 | 140 | 150 | -10 | 72 | 80 | -8 | 108 | 144 | -36 |
|  | 22JUN94 | 14 | 142 | 150 | -8 | 80 | 80 | 0 | 132 | 144 | -12 |
|  | 29JUN94 | 21 | 136 | 150 | -14 | 74 | 80 | -6 | 125 | 144 | -19 |
|  | 06JUL94 | 28 | 120 | 150 | -30 | 70 | 80 | -10 | 120 | 144 | -24 |
|  | 13JUL94 | 35 | 114 | 150 | -36 | 60 | 80 | -20 | 118 | 144 | -26 |
|  | 26OCT94 | FINAL | 120 | 150 | -30 | 60 | 80 | -20 | 90 | 144 | -54 |
| 059/05907 | 08NOV94 | 7 | 140 | 120 | 20 | 76 | 60 | 16 | 132 | 116 | 16 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054910

G3019

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | 85 | 95 | -10 | 80 | 88 | -8 | 80 | 96 | -16 |
| | 28SEP94 | 14 | 90 | 95 | -5 | 100 | 88 | 12 | 100 | 96 | 4 |
| | 04OCT94 | 21 | 70 | 95 | -25 | 80 | 88 | -8 | 84 | 96 | -12 |
| | 10OCT94 | 28 | 85 | 95 | -10 | 68 | 88 | -20 | 92 | 96 | -4 |
| | 17OCT94 | 42 | 90 | 95 | -5 | 80 | 88 | -8 | 88 | 96 | -8 |
| | 24OCT94 | FINAL | 90 | 95 | -5 | 76 | 88 | -12 | 96 | 96 | 0 |
| 056/05606 | 24OCT94 | 0 | 70 | 60 | 10 | 76 | 90 | | 100 | 100 | 0 |
| | 28OCT94 | 7 | 90 | 60 | 30 | 84 | 90 | -6 | 80 | 100 | -20 |
| | 05NOV94 | 14 | 50 | 60 | -10 | 80 | 90 | -6 | 100 | 100 | 0 |
| | 12NOV94 | 21 | 60 | 60 | 0 | 80 | 90 | -10 | 100 | 100 | 0 |
| | 17NOV94 | FINAL | 60 | 60 | 0 | 80 | 90 | -10 | 100 | 100 | 0 |
| 057/05701 | 17NOV94 | 0 | 80 | 80 | 0 | 80 | 84 | -4 | 92 | 100 | -8 |
| | 13JUL94 | 7 | 80 | 80 | 5 | 84 | 84 | 0 | 88 | 100 | -12 |
| | 25JUL94 | 14 | 85 | 80 | 10 | 80 | 84 | -4 | 104 | 100 | 4 |
| | 01AUG94 | 21 | 90 | 80 | 15 | 100 | 84 | 16 | 110 | 100 | 10 |
| | 08AUG94 | 28 | 95 | 80 | 15 | 88 | 84 | 4 | 110 | 100 | 10 |
| | 15AUG94 | 35 | 80 | 80 | 0 | 90 | 84 | 6 | 112 | 112 | 0 |
| | 15AUG94 | FINAL | 70 | 70 | 0 | 100 | 84 | 6 | 120 | 112 | 8 |
| 057/05705 | 13OCT94 | 0 | 80 | 70 | 10 | 100 | 100 | 0 | 120 | 112 | 8 |
| | 20OCT94 | 7 | 74 | 74 | 0 | 72 | 72 | 0 | 78 | 78 | 0 |
| | 24OCT94 | 14 | 80 | 74 | 6 | 76 | 72 | 4 | 94 | 78 | 16 |
| | 27MAY94 | FINAL | 84 | 74 | 10 | 70 | 72 | -2 | 92 | 78 | 14 |
| 059/05901 | 08JUN94 | 0 | 80 | 74 | 6 | 80 | 72 | 8 | 84 | 78 | 6 |
| | 15JUN94 | 7 | 78 | 74 | 4 | 90 | 72 | 18 | 100 | 78 | 22 |
| | 22JUN94 | 14 | 58 | 74 | -16 | 84 | 72 | 12 | 96 | 78 | 18 |
| | 29JUN94 | 21 | 82 | 74 | 8 | 84 | 84 | 0 | 86 | 86 | 0 |
| | 06JUL94 | 28 | | | | | | | | | |
| | 13JUL94 | 35 | | | | | | | | | |
| | 13JUL94 | 42 | | | | | | | | | |
| | 13JUL94 | FINAL | | | | | | | | | |
| 059/05907 | 26OCT94 | 0 | 70 | 70 | 0 | 84 | 84 | 0 | 86 | 86 | 0 |
| | 08NOV94 | 7 | 74 | 70 | 4 | 72 | 84 | -12 | 84 | 86 | -2 |

SOURCE CODE:        XLUN02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054911

G3020

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 054/05403 | 19SEP94 | 7 | . | 85 | . |
|  | 26SEP94 | 14 | . | 85 | . |
|  | 04OCT94 | 21 | . | 85 | . |
|  | 10OCT94 | 28 | . | 85 | . |
|  | 17OCT94 | 35 | . | 85 | . |
|  | 24OCT94 | 42 | 95.5 | 85 | 10.5 |
|  | 24OCT94 | FINAL | 95.5 | 85 | 10.5 |
| 056/05606 | 28OCT94 | 0 | 80 | 80 | . |
|  | 05NOV94 | 7 | . | 80 | . |
|  | 12NOV94 | 14 | . | 80 | . |
|  | 17NOV94 | 21 | . | 80 | . |
|  | 17NOV94 | FINAL | . | 80 | 0 |
| 057/05701 | 12JUL94 | 0 | 90.5 | 90.5 | . |
|  | 18JUL94 | 7 | . | 90.5 | . |
|  | 25JUL94 | 14 | . | 90.5 | . |
|  | 01AUG94 | 21 | . | 90.5 | . |
|  | 08AUG94 | 28 | . | 90.5 | . |
|  | 15AUG94 | 35 | 93 | 90.5 | 2.5 |
|  | 15AUG94 | FINAL | . | 90.5 | . |
| 057/05705 | 13OCT94 | 0 | 67 | 67 | . |
|  | 20OCT94 | 7 | . | 67 | . |
|  | 20OCT94 | FINAL | 68 | 67 | 1 |
| 059/05901 | 27MAY94 | 0 | 52 | 52 | . |
|  | 08JUN94 | 14 | . | 52 | . |
|  | 15JUN94 | 21 | . | 52 | . |
|  | 22JUN94 | 28 | . | 52 | . |
|  | 29JUN94 | 35 | . | 52 | . |
|  | 06JUL94 | 42 | 43.1 | 52 | -8.9 |
|  | 13JUL94 | FINAL | 43.1 | 52 | -8.9 |
| 059/05907 | 26OCT94 | 0 | 90.5 | 90.5 | . |
|  | 08NOV94 | 7 | . | 90.5 | 0 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054912

G3021

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 15NOV94 | 14 | 110 | 120 | -10 | 72 | 60 | 12 | 130 | 116 | 14 |
|  | 15NOV94 | FINAL | 110 | 120 | -10 | 72 | 60 | 12 | 130 | 116 | 14 |
| 059/05908 | 11NOV94 | 0 | 124 | 124 | 0 | 70 | 70 | 0 | 110 | 116 | 0 |
|  | 23NOV94 | 14 | 140 | 124 | 16 | 80 | 70 | 10 | 140 | 110 | 30 |
|  | 30NOV94 | 21 | 130 | 122 | 6 | 78 | 70 | 8 | 100 | 110 | -10 |
|  | 07DEC94 | 28 | 122 | 124 | -2 | 68 | 70 | -2 | 120 | 110 | 10 |
|  | 13DEC94 | 34 | 128 | 124 | 4 | 82 | 70 | 12 | 120 | 110 | 10 |
|  | 13DEC94 | FINAL | 128 | 124 | 4 | 82 | 70 | 12 | 120 | 110 | 10 |
| 060/06005 | 19OCT94 | 0 | 130 | 110 | 20 | 74 | 74 | 0 | 118 | 118 | 0 |
|  | 27OCT94 | 8 | 118 | 110 | 8 | 78 | 74 | 4 | 116 | 118 | -2 |
|  | 03NOV94 | 14 | 122 | 110 | 12 | 82 | 74 | 8 | 116 | 118 | -2 |
|  | 10NOV94 | 21 | 138 | 110 | 28 | 94 | 74 | 20 | 122 | 118 | 4 |
|  | 16NOV94 | 28 | 126 | 110 | 16 | 76 | 74 | 2 | 122 | 118 | 4 |
|  | 24NOV94 | 35 | 128 | 110 | 18 | 60 | 74 | -14 | 110 | 118 | -8 |
|  | 30NOV94 | 42 | 128 | 110 | 18 | 60 | 74 | -14 | 110 | 118 | -8 |
|  | 30NOV94 | FINAL | 110 | 110 | 0 | 74 | 74 | 0 | 110 | 118 | -8 |
| 060/06006 | 10NOV94 | FINAL | 110 | 110 | 0 | 74 | 74 | 0 | 120 | 120 | 0 |
| 061/06101 | 05JUL94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 18JUL94 | 14 | 120 | 120 | 0 | 82 | 80 | 2 | 118 | 120 | -2 |
|  | 22JUL94 | 21 | 128 | 120 | 8 | 86 | 80 | 6 | 126 | 120 | 6 |
|  | 05AUG94 | 28 | 122 | 120 | 2 | 88 | 80 | 8 | 118 | 120 | -2 |
|  | 12AUG94 | 35 | 110 | 120 | -10 | 72 | 80 | -8 | 108 | 120 | -12 |
|  | 19AUG94 | 42 | 140 | 120 | 20 | 80 | 80 | 0 | 136 | 120 | 16 |
| 061/06105 | 08DEC94 | 0 | 118 | 118 | 0 | 70 | 70 | 0 | 112 | 112 | 0 |
|  | 19DEC94 | 14 | 118 | 118 | 0 | 70 | 70 | 0 | 118 | 112 | 6 |
|  | 28DEC94 | 21 | 102 | 118 | -16 | 60 | 70 | -10 | 98 | 112 | -14 |
|  | 04JAN95 | 28 | 108 | 118 | -10 | 76 | 70 | 6 | 98 | 112 | -14 |
|  | 09JAN95 | 35 | 108 | 118 | -10 | 76 | 70 | 6 | 112 | 112 | 0 |
|  | 16JAN95 | FINAL | 128 | 118 | 10 | 84 | 70 | 14 | 120 | 112 | 8 |

SOURCE CODE:                XLU602 PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:         WIS.SRCR55.D2821
DATE PRINTED:               12JUL95

CONFIDENTIAL
AZ/SER 0054913

406

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.8  DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| MOVEMENT OF TONGUE IN AND OUT OF MOUTH | STUDY DAY | | | | | | | | | | | | | | |
| 14 | 179 | 0.2 | 0.4 | 0 | 2 | 177 | 0.2 | 0.6 | 0 | 2 | 173 | 0.2 | 0.6 | 0 | 4 |
| 21 | 141 | 0.1 | 0.4 | 0 | 2 | 145 | 0.2 | 0.5 | 0 | 2 | 133 | 0.2 | 0.5 | 0 | 3 |
| 28 | 121 | 0.2 | 0.5 | 0 | 2 | 133 | 0.2 | 0.5 | 0 | 2 | 116 | 0.2 | 0.5 | 0 | 3 |
| 35 | 108 | 0.1 | 0.4 | 0 | 2 | 122 | 0.1 | 0.4 | 0 | 2 | 99 | 0.1 | 0.5 | 0 | 4 |
| 42 | 103 | 0.1 | 0.3 | 0 | 1 | 114 | 0.1 | 0.4 | 0 | 1 | 93 | 0.1 | 0.4 | 0 | 3 |
| FINAL | 193 | 0.1 | 0.4 | 0 | 3 | 203 | 0.1 | 0.5 | 0 | 3 | 196 | 0.2 | 0.6 | 0 | 4 |
| MOVEMENT UPPER ARMS,WRISTS,HANDS,FINGERS | 0 | | | | | | | | | | | | | | |
| 0 | 194 | 0.4 | 0.8 | 0 | 4 | 203 | 0.4 | 0.8 | 0 | 4 | 196 | 0.2 | 0.6 | 0 | 3 |
| 7 | 194 | 0.3 | 0.7 | 0 | 3 | 202 | 0.3 | 0.7 | 0 | 3 | 196 | 0.2 | 0.5 | 0 | 3 |
| 14 | 180 | 0.2 | 0.6 | 0 | 3 | 177 | 0.3 | 0.7 | 0 | 3 | 173 | 0.2 | 0.5 | 0 | 3 |
| 21 | 141 | 0.2 | 0.5 | 0 | 3 | 145 | 0.2 | 0.6 | 0 | 3 | 131 | 0.1 | 0.5 | 0 | 4 |
| 28 | 121 | 0.2 | 0.5 | 0 | 2 | 133 | 0.2 | 0.6 | 0 | 2 | 116 | 0.1 | 0.5 | 0 | 3 |
| 35 | 108 | 0.1 | 0.4 | 0 | 2 | 122 | 0.3 | 0.7 | 0 | 2 | 99 | 0.1 | 0.5 | 0 | 3 |
| 42 | 103 | 0.1 | 0.4 | 0 | 2 | 114 | 0.3 | 0.6 | 0 | 2 | 93 | 0.1 | 0.4 | 0 | 2 |

SOURCE CODE:         XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:  MIS.SRCP55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

142
CONFIDENTIAL
AZ/SER 0050909

G3022

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 15NOV94 | 14 | 80 | 70 | 10 | 86 | 84 | 2 | 96 | 86 | 10 |
|  | 15NOV94 | FINAL | 80 | 70 | 10 | 86 | 84 | 2 | 96 | 86 | 10 |
| 059/05908 | 11NOV94 | 0 | 76 | 76 | 0 | 74 | 74 | 0 | 76 | 76 | 0 |
|  | 23NOV94 | 7 | 68 | 76 | -8 | 76 | 74 | 2 | 84 | 76 | 12 |
|  | 30NOV94 | 14 | 70 | 76 | -6 | 84 | 74 | 10 | 88 | 76 | 14 |
|  | 07DEC94 | 21 | 70 | 76 | -6 | 74 | 74 | 0 | 90 | 76 | 0 |
|  | 13DEC94 | 28 | 90 | 76 | 14 | 74 | 74 | 0 | 76 | 76 | -22 |
|  | 13DEC94 | FINAL | 90 | 76 | 14 | 74 | 74 | 0 | 76 | 76 | -8 |
| 060/08005 | 27OCT94 | 0 | 78 | 78 | 0 | 80 | 92 | -12 | 100 | 100 | 0 |
|  | 03NOV94 | 7 | 68 | 78 | -10 | 88 | 92 | -4 | 78 | 100 | -22 |
|  | 10NOV94 | 14 | 80 | 78 | 2 | 96 | 92 | -4 | 92 | 100 | -8 |
|  | 16NOV94 | 21 | 96 | 78 | 18 | 68 | 92 | -8 | 100 | 100 | 0 |
|  | 24NOV94 | 28 | 72 | 78 | -6 | 68 | 92 | -24 | 60 | 100 | -40 |
|  | 30NOV94 | 35 | 58 | 78 | -20 | 68 | 92 | -24 | 60 | 100 | -40 |
|  | 30NOV94 | 42 | 58 | 78 | -20 | 76 | 92 | · | 88 | 100 | · |
|  | 30NOV94 | FINAL | 58 | 78 | -20 | 76 | 92 | · | 88 | 100 | · |
| 060/08008 | 10NOV94 | 7 | 70 | 78 | · | 102 | 102 | 0 | 102 | 102 | 0 |
|  | 10NOV94 | FINAL | 70 | 78 | · | 102 | 102 | 0 | 102 | 102 | 0 |
| 061/06101 | 05JUL94 | 0 | 78 | 78 | 0 | 116 | 102 | 14 | 116 | 102 | 14 |
|  | 18JUL94 | 7 | 78 | 78 | -2 | 88 | 102 | -4 | 88 | 102 | -2 |
|  | 25JUL94 | 14 | 78 | 78 | 0 | 100 | 102 | -4 | 100 | 102 | -2 |
|  | 05AUG94 | 21 | 78 | 78 | 0 | 96 | 102 | -2 | 106 | 102 | -6 |
|  | 12AUG94 | 28 | 78 | 78 | -8 | 102 | 102 | -6 | 106 | 102 | 4 |
|  | 19AUG94 | 35 | 78 | 78 | 0 | 102 | 102 | 0 | 90 | 102 | 4 |
|  | 19AUG94 | FINAL | 78 | 78 | 0 | 102 | 102 | 0 | 90 | 102 | 0 |
| 061/06105 | 08DEC94 | 7 | 64 | 64 | 0 | 90 | 90 | 0 | 90 | 90 | 0 |
|  | 19DEC94 | 0 | 80 | 64 | 16 | 100 | 90 | 10 | 108 | 90 | 18 |
|  | 28DEC94 | 14 | 76 | 64 | 12 | 112 | 90 | 22 | 100 | 96 | 30 |
|  | 04JAN95 | 21 | 76 | 64 | 12 | 100 | 90 | 10 | 104 | 90 | 6 |
|  | 09JAN95 | 28 | 70 | 64 | 6 | 100 | 90 | 10 | 104 | 90 | 14 |
|  | 16JAN95 | 35 | 60 | 64 | 16 | 104 | 90 | 14 | 104 | 90 | 14 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       WIS.SRGR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054914

G3023

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 059/05907 | 15NOV94 | 14 | . | 90.5 | . |
|  | 15NOV94 | FINAL | 90.3 | 90.5 | -0.2 |
| 059/05908 | 11NOV94 | 0 | 54 | 54 | 0 |
|  | 23NOV94 | 7 | . | 54 | . |
|  | 30NOV94 | 14 | . | 54 | . |
|  | 07DEC94 | 21 | . | 54 | . |
|  | 13DEC94 | 28 | . | 54 | . |
|  | 13DEC94 | FINAL | 52.7 | 54 | -1.3 |
| 060/06005 | 19OCT94 | 0 | 103.5 | 103.5 | 0 |
|  | 27OCT94 | 7 | . | 103.5 | . |
|  | 03NOV94 | 14 | . | 103.5 | . |
|  | 10NOV94 | 21 | . | 103.5 | . |
|  | 16NOV94 | 28 | . | 103.5 | . |
|  | 24NOV94 | 35 | . | 103.5 | . |
|  | 30NOV94 | 42 | 104 | 103.5 | 0.5 |
|  | 30NOV94 | FINAL | 104 | 103.5 | 0.5 |
| 060/06006 | 10NOV94 | 0 | 104 | 104 | 0 |
|  | 10NOV94 | FINAL | . | 104 | . |
| 061/06101 | 08JUL94 | 0 | . | 113 | . |
|  | 18JUL94 | 7 | 113 | 113 | 0 |
|  | 22JUL94 | 14 | . | 113 | . |
|  | 29JUL94 | 21 | . | 113 | . |
|  | 05AUG94 | 28 | . | 113 | . |
|  | 12AUG94 | 35 | . | 113 | . |
|  | 19AUG94 | 42 | 106.2 | 113 | -6.8 |
|  | 19AUG94 | FINAL | 106.2 | 113 | -6.0 |
| 061/06105 | 08DEC94 | 0 | . | 77.5 | . |
|  | 19DEC94 | 7 | . | 77.5 | . |
|  | 28DEC94 | 14 | . | 77.5 | . |
|  | 04JAN95 | 21 | . | 77.5 | . |
|  | 09JAN95 | 28 | 77.5 | 77.5 | . |
|  | 16JAN95 | 35 | . | 77.5 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054915

G3024

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 23JAN95 | 42 | 122 | 118 | 4 | 88 | 70 | 18 | 120 | 112 | 8 |
| 062/06203 | 23JAN95 | FINAL | 122 | 118 | 4 | 88 | 70 | 18 | 120 | 112 | 8 |
| | 08JUN94 | 0 | 114 | 114 | 0 | 72 | 72 | 0 | 100 | 100 | 0 |
| | 22JUN94 | 7 | 104 | 114 | -10 | 72 | 72 | 0 | 80 | 100 | -20 |
| | 29JUN94 | 14 | 108 | 114 | -6 | 76 | 72 | 4 | 92 | 100 | -8 |
| 062/06206 | 03AUG94 | FINAL | 108 | 114 | -6 | 76 | 72 | 4 | 92 | 100 | -8 |
| | 18NOV94 | 0 | 98 | 98 | 0 | 62 | 62 | 0 | 108 | 108 | 0 |
| | 01DEC94 | 7 | 138 | 98 | 40 | 80 | 62 | 18 | 120 | 108 | 12 |
| 062/06207 | 01DEC94 | FINAL | 138 | 98 | 40 | 80 | 62 | 18 | 120 | 108 | 12 |
| | 23NOV94 | 0 | 136 | 136 | 0 | 100 | 100 | 0 | 130 | 130 | 0 |
| | 07DEC94 | 7 | 150 | 136 | 14 | 100 | 100 | 0 | 148 | 130 | 18 |
| 063/06301 | 14DEC94 | 14 | 146 | 136 | 10 | 84 | 100 | -16 | 160 | 130 | 30 |
| | 02MAY94 | 0 | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 11MAY94 | 7 | 110 | 120 | -10 | 80 | 90 | -10 | 122 | 120 | 2 |
| | 18MAY94 | 14 | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
| | 25MAY94 | 21 | 110 | 120 | -10 | 90 | 90 | 0 | 110 | 120 | -10 |
| 063/06306 | 25MAY94 | FINAL | 110 | 120 | -10 | 90 | 90 | 0 | 110 | 120 | -10 |
| | 19JUL94 | 0 | 120 | 120 | 0 | 70 | 80 | -10 | 110 | 110 | 0 |
| | 27JUL94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
| | 03AUG94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 10AUG94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 17AUG94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 115 | 110 | 5 |
| | 24AUG94 | 35 | 110 | 120 | -10 | 80 | 80 | 0 | 105 | 110 | -5 |
| 063/06309 | 31AUG94 | FINAL | 110 | 120 | -10 | 80 | 80 | 0 | 115 | 110 | 5 |
| | 24AUG94 | 0 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 02SEP94 | 7 | 110 | 120 | -10 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 09SEP94 | 14 | 110 | 120 | -10 | 80 | 70 | 10 | 110 | 120 | -10 |
| | 16SEP94 | 21 | 120 | 120 | 0 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 21SEP94 | 28 | 110 | 120 | -10 | 60 | 70 | -10 | 110 | 120 | -10 |
| | 30SEP94 | 35 | 110 | 120 | -10 | 70 | 70 | 0 | 105 | 120 | -15 |

SOURCE CODE:                        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   NIS.SRCP55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054916

G3025

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 23JAN95 | 42 | 84 | 64 | 20 | 96 | 90 | 6 | 100 | 90 | 10 |
|  | 23JAN95 | FINAL | 84 | 64 | 20 | 96 | 90 | 6 | 100 | 90 | 10 |
| 062/06203 | 08JUN94 | 0 | 86 | 86 | 0 | 66 | 64 | 2 | 90 | 90 | 0 |
|  | 22JUN94 | 7 | 60 | 86 | -26 | 66 | 64 | 2 | 74 | 90 | -16 |
|  | 29JUN94 | 14 | 68 | 86 | -18 | 66 | 64 | 2 | 92 | 90 | 2 |
|  | 29JUN94 | FINAL | 68 | 86 | -18 | 62 | 64 | -2 | 92 | 90 | 2 |
| 062/06206 | 18NOV94 | 0 | 82 | 82 | 0 | 62 | 62 | 0 | 92 | 92 | 0 |
|  | 01DEC94 | 7 | 60 | 82 | -22 | 106 | 62 | 44 | 122 | 92 | 30 |
|  | 01DEC94 | FINAL | 60 | 82 | -22 | 106 | 62 | 44 | 122 | 92 | 30 |
| 062/06207 | 23NOV94 | 0 | 98 | 98 | 0 | 84 | 84 | 0 | 86 | 86 | 0 |
|  | 07DEC94 | 7 | 104 | 98 | 6 | 84 | 84 | 0 | 94 | 86 | 8 |
|  | 14DEC94 | 14 | 100 | 98 | 2 | 70 | 84 | -14 | 110 | 86 | 24 |
|  | 14DEC94 | FINAL | 100 | 98 | 2 | 90 | 84 | 6 | 110 | 86 | 24 |
| 063/06301 | 02MAY94 | 0 | 90 | 90 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
|  | 11MAY94 | 7 | 80 | 90 | -10 | 90 | 72 | 18 | 76 | 72 | 4 |
|  | 18MAY94 | 14 | 78 | 90 | -12 | 72 | 72 | 0 | 122 | 72 | 50 |
|  | 25MAY94 | 21 | 90 | 90 | 0 | 120 | 72 | 48 | 72 | 72 | 0 |
|  | 25MAY94 | FINAL | 80 | 90 | -10 | 72 | 72 | 0 | 72 | 72 | 0 |
| 063/06306 | 19JUL94 | 0 | 80 | 80 | 0 | 72 | 78 | -6 | 72 | 72 | 0 |
|  | 27JUL94 | 7 | 70 | 80 | -10 | 72 | 78 | -6 | 72 | 72 | 0 |
|  | 03AUG94 | 14 | 70 | 80 | -10 | 72 | 78 | -6 | 72 | 72 | 0 |
|  | 10AUG94 | 21 | 80 | 80 | 0 | 72 | 78 | -6 | 72 | 72 | 0 |
|  | 17AUG94 | 28 | 80 | 80 | 0 | 72 | 78 | -6 | 72 | 72 | 0 |
|  | 24AUG94 | 35 | 70 | 80 | -10 | 72 | 78 | -6 | 68 | 72 | -4 |
|  | 31AUG94 | 42 | 70 | 80 | -10 | 60 | 72 | -12 | 72 | 72 | 0 |
|  | 31AUG94 | FINAL | 70 | 80 | -10 | 72 | 72 | 0 | 72 | 72 | 0 |
| 063/06309 | 24AUG94 | 0 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
|  | 02SEP94 | 7 | 70 | 70 | 0 | 72 | 72 | 0 | 60 | 72 | -12 |
|  | 09SEP94 | 14 | 60 | 70 | -10 | 60 | 72 | -12 | 72 | 72 | 0 |
|  | 16SEP94 | 21 | 60 | 70 | -10 | 72 | 72 | 0 | 72 | 72 | 0 |
|  | 21SEP94 | 28 | 60 | 70 | -10 | 72 | 72 | 0 | 66 | 72 | -6 |
|  | 30SEP94 | 35 | 60 | 70 | -10 | 66 | 72 | -6 | 66 | 72 | -6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054917

G3026

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 061/06105 | 23JAN95 | 42 | 77 | 77.5 | -0.5 |
| | 23JAN95 | FINAL | 77 | 77.5 | -0.5 |
| 062/06203 | 08JUN94 | 0 | 68 | 68 | . |
| | 22JUN94 | 14 | . | 68 | . |
| | 29JUN94 | FINAL | . | 68 | . |
| 062/06206 | 29JUN94 | 0 | 67.3 | 66.2 | -0.7 |
| | 18NOV94 | 7 | 66.2 | 66.2 | 0 |
| | 01DEC94 | FINAL | 66.2 | 66.2 | 0 |
| 062/06207 | 01DEC94 | 0 | 92.7 | 92.7 | . |
| | 23NOV94 | 7 | . | 92.7 | 0 |
| | 07DEC94 | FINAL | . | 92.7 | . |
| 063/06301 | 14DEC94 | 14 | 90.1 | 61.2 | -2.6 |
| | 14DEC94 | FINAL | 61.2 | 61.2 | 0 |
| | 02MAY94 | 0 | . | 61.2 | . |
| | 11MAY94 | 7 | . | 61.2 | . |
| 063/06306 | 18MAY94 | 14 | 68 | 94 | 6.8 |
| | 25MAY94 | 21 | 94 | 94 | . |
| | 25MAY94 | FINAL | . | 94 | . |
| | 19JUL94 | 0 | . | 94 | . |
| | 27JUL94 | 7 | . | 94 | . |
| | 03AUG94 | 14 | 118 | 94 | 24 |
| | 10AUG94 | 21 | 118 | 94 | 24 |
| | 17AUG94 | 28 | 75 | 75 | 0 |
| | 24AUG94 | 35 | . | 75 | . |
| 063/06309 | 31AUG94 | 42 | . | 75 | . |
| | 24AUG94 | FINAL | . | 75 | . |
| | 02SEP94 | 0 | . | | |
| | 09SEP94 | 7 | | | |
| | 16SEP94 | 14 | | | |
| | 21SEP94 | 21 | | | |
| | 30SEP94 | 35 | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

101
CONFIDENTIAL
AZ/SER 0054918

G3027

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06309 | 05OCT94 | 42 | 110 | 120 | -10 | 70 | 70 | 0 | 105 | 120 | -15 |
| 063/06310 | 05OCT94 | FINAL | 110 | 120 | -10 | 70 | 70 | 0 | 105 | 120 | -15 |
|  | 24AUG94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 105 | 105 | -0 |
|  | 06SEP94 | 14 | 130 | 110 | 20 | 88 | 80 | -8 | 114 | 105 | 9 |
|  | 13SEP94 | 21 | 105 | 110 | -5 | 70 | 80 | -10 | 110 | 105 | 5 |
|  | 20SEP94 | 28 | 120 | 110 | 10 | 70 | 80 | -10 | 100 | 105 | -5 |
|  | 27SEP94 | 35 | 110 | 110 | 0 | 70 | 80 | -10 | 105 | 105 | -0 |
|  | 04OCT94 | 42 | 110 | 110 | 0 | 70 | 80 | -10 | 105 | 105 | -5 |
|  | 11OCT94 | FINAL | 110 | 110 | 0 | 70 | 80 | -10 | 110 | 105 | 0 |
| 064/06403 | 26AUG94 | 0 | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 110 | 0 |
|  | 07SEP94 | 14 | 110 | 110 | 0 | 80 | 70 | 10 | 110 | 110 | 0 |
|  | 14SEP94 | FINAL | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 110 | -10 |
| 064/06407 | 03NOV94 | 14 | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 110 | -10 |
|  | 03NOV94 | FINAL | 90 | 90 | 0 | 65 | 60 | -5 | 80 | 80 | 0 |
| 064/06408 | 16NOV94 | 0 | 100 | 100 | -10 | 65 | 60 | -5 | 80 | 80 | 0 |
|  | 16NOV94 | 7 | 110 | 110 | 0 | 50 | 60 | -10 | 105 | 90 | 15 |
|  | 23NOV94 | 14 | 105 | 110 | -5 | 50 | 60 | -10 | 85 | 85 | -25 |
|  | 30NOV94 | 21 | 115 | 110 | 5 | 50 | 60 | -20 | 115 | 90 | -5 |
|  | 07DEC94 | 28 | 110 | 110 | 0 | 65 | 60 | -5 | 85 | 90 | 0 |
|  | 14DEC94 | 35 | 110 | 110 | 0 | 65 | 60 | 0 | 90 | 90 | 10 |
|  | 21DEC94 | 42 | 110 | 110 | 0 | 60 | 60 | 0 | 100 | 90 | 0 |
|  | 21DEC94 | FINAL | 125 | 125 | 0 | 80 | 80 | 0 | 120 | 120 | -30 |
| 065/06501 | 08APR94 | 7 | 125 | 125 | -30 | 80 | 80 | -40 | 120 | 120 | -10 |
|  | 14APR94 | FINAL | 95 | 95 | 0 | 40 | 40 | . | 110 | 120 | . |
|  | 21APR94 | 14 | . | . | . | . | . | . | 85 | 120 | . |
|  | 21APR94 | 7 | . | . | 0 | 65 | 65 | 0 | 95 | 95 | 0 |
| 065/06509 | 01DEC94 | 7 | 105 | 105 | 15 | 80 | 65 | 15 | 125 | 95 | -10 |
|  | 05DEC94 | 14 | 100 | 105 | -5 | 60 | 65 | -5 | 95 | 95 | 30 |
|  |  |  |  |  |  |  |  |  |  |  | 0 |

SOURCE CODE:              XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCLR55.D2821
DATE PRINTED:             12JUL95

102
CONFIDENTIAL
AZ/SER 0054919

G3028

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06309 | 05OCT94 | 42 | 70 | 70 | 0 | 66 | 72 | -6 | 72 | 72 | 0 |
|  | 03NOV94 | FINAL | 70 | 70 | 0 | 66 | 72 | -6 | 72 | 72 | 0 |
| 063/06310 | 24AUG94 | 7 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
|  | 06SEP94 | 14 | 85 | 70 | 15 | 63 | 72 | -9 | 67 | 72 | -5 |
|  | 13SEP94 | 21 | 70 | 70 | 0 | 66 | 72 | -6 | 60 | 72 | -12 |
|  | 20SEP94 | 28 | 70 | 70 | 0 | 66 | 72 | -6 | 66 | 72 | -6 |
|  | 27SEP94 | 35 | 70 | 70 | 0 | 72 | 72 | 0 | 72 | 72 | 0 |
|  | 04OCT94 | 42 | 70 | 70 | 0 | 66 | 72 | -6 | 66 | 72 | -6 |
|  | 11OCT94 | FINAL | 70 | 70 | 0 | 66 | 72 | -6 | 72 | 72 | 0 |
| 064/06403 | 26AUG94 | 7 | 90 | 70 | 20 | 93 | 93 | 0 | 95 | 95 | 0 |
|  | 07SEP94 | 14 | 80 | 70 | 10 | 90 | 93 | -3 | 86 | 95 | -9 |
|  | 14SEP94 | FINAL | 80 | 70 | 10 | 98 | 93 | 5 | 104 | 95 | 9 |
| 064/06407 | 03NOV94 | 7 | 60 | 60 | 0 | 74 | 74 | 0 | 74 | 74 | 0 |
|  | 16NOV94 | FINAL | 55 | 60 | -5 | 96 | 74 | 22 | 102 | 74 | 28 |
| 064/06408 | 16NOV94 | 0 | 70 | 50 | 20 | 96 | 72 | 24 | 72 | 72 | 0 |
|  | 23NOV94 | 7 | 60 | 50 | 10 | 96 | 72 | 24 | 100 | 72 | 28 |
|  | 30NOV94 | 14 | 50 | 50 | 0 | 92 | 72 | 20 | 96 | 72 | 24 |
|  | 07DEC94 | 21 | 60 | 50 | 10 | 100 | 72 | 28 | 108 | 72 | 36 |
|  | 14DEC94 | 28 | 60 | 50 | 10 | 100 | 72 | 28 | 100 | 72 | 28 |
|  | 21DEC94 | 35 | 60 | 50 | 10 | 100 | 72 | 28 | 112 | 72 | 40 |
|  | 21DEC94 | FINAL | 60 | 50 | 10 | 89 | 72 | 17 | 82 | 72 | 10 |
| 085/06501 | 06APR94 | 0 | 50 | 70 | -20 | 89 | 89 | 0 | 82 | 82 | 0 |
|  | 14APR94 | 14 | 70 | 70 | 0 | 80 | 89 | -9 | 96 | 82 | 14 |
|  | 21APR94 | FINAL | 60 | 70 | -10 | . | 89 | . | 88 | 82 | 6 |
| 085/06509 | 29NOV94 | 0 | 80 | 80 | 0 | 84 | 78 | 6 | 84 | 84 | 0 |
|  | 01DEC94 | 7 | 60 | 60 | 0 | 78 | 78 | 0 | 78 | 84 | 6 |
|  | 05DEC94 | 14 | 60 | 60 | 20 | 80 | 78 | 2 | 86 | 84 | 2 |

SOURCE CODE: XLU502_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054920

G3029

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 083/06309 | 05OCT94 | 42 | 74.5 | 75 | -0.5 |
|  | 05OCT94 | FINAL | 74.5 | 75 | -0.5 |
| 063/06310 | 24AUG94 | 0 | 55.6 | 55.6 | 0.0 |
|  | 06SEP94 | 7 | . | 55.6 | . |
|  | 13SEP94 | 14 | . | 55.6 | . |
|  | 20SEP94 | 21 | . | 55.6 | . |
|  | 27SEP94 | 28 | . | 55.6 | . |
|  | 04OCT94 | 35 | 55 | 55.6 | -0.6 |
|  | 11OCT94 | 42 | 55 | 55.6 | -0.6 |
|  | 11OCT94 | FINAL | 55 | 55.6 | -0.6 |
| 064/06403 | 26AUG94 | 0 | 70 | 70 | 0.0 |
|  | 07SEP94 | 7 | . | 70 | . |
|  | 14SEP94 | 14 | 72 | 70 | 2 |
|  | 14SEP94 | FINAL | 72 | 70 | 2 |
| 064/06407 | 03NOV94 | 0 | 60 | 60 | 0.0 |
|  | 16NOV94 | 7 | . | 60 | . |
|  | 16NOV94 | FINAL | 60 | 60 | 0.0 |
| 064/06408 | 03NOV94 | 0 | 71 | 71 | 0.0 |
|  | 16NOV94 | 7 | . | 71 | . |
|  | 23NOV94 | 14 | . | 71 | . |
|  | 30NOV94 | 21 | . | 71 | . |
|  | 07DEC94 | 28 | . | 71 | . |
|  | 14DEC94 | 35 | . | 71 | . |
|  | 21DEC94 | 42 | 71 | 71 | 0.0 |
|  | 21DEC94 | FINAL | 71 | 71 | 0.0 |
| 065/06501 | 06APR94 | 0 | 80 | 80 | 0.0 |
|  | 14APR94 | 7 | . | 80 | . |
|  | 21APR94 | 14 | 71 | 80 | -9 |
|  | 21APR94 | FINAL | 71 | 80 | -9 |
| 065/06509 | 23NOV94 | 0 | 58 | 58 | 0.0 |
|  | 01DEC94 | 7 | . | 58 | . |
|  | 05DEC94 | 14 | 58 | 58 | 0.0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054921

G3030

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/ PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/ 06509 | 05DEC94 | FINAL | 100 | 105 | -5 | 60 | 65 | -5 | 95 | 95 | 0 |
| 066/ 06502 | 03JUN94 | 0 | 130 | 130 | | 75 | 75 | | 130 | 130 | 0 |
| | 16JUN94 | 7 | 130 | 130 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
| | 23JUN94 | 14 | 130 | 130 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
| | 23JUN94 | FINAL | 130 | 130 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| 066/ 06605 | 16SEP94 | 0 | 125 | 125 | | 80 | 80 | | 125 | 125 | 0 |
| | 28SEP94 | 7 | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 03OCT94 | 14 | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 10OCT94 | 21 | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 17OCT94 | 28 | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 15OCT94 | FINAL | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| 087/ 06705 | 16MAY94 | 0 | 115 | 115 | | 70 | 70 | | 125 | 125 | -10 |
| | 23MAY94 | 7 | 115 | 115 | 20 | 85 | 70 | 15 | 105 | 105 | -20 |
| | 30MAY94 | 14 | 110 | 110 | -5 | 75 | 70 | 5 | 105 | 105 | -10 |
| | 06JUN94 | 21 | 135 | 135 | 20 | 70 | 70 | 0 | 140 | 140 | 15 |
| | 13JUN94 | 28 | 130 | 130 | 0 | 70 | 70 | 0 | 125 | 125 | 5 |
| | 20JUN94 | 45 | 115 | 115 | 5 | 85 | 70 | 15 | 125 | 125 | 5 |
| | 25JUN94 | 42 | 115 | 115 | 5 | 85 | 70 | 15 | 125 | 125 | 5 |
| | 25JUN94 | FINAL | 120 | 120 | 10 | 70 | 70 | 0 | 120 | 120 | -20 |
| 067/ 06706 | 05JUL94 | 0 | 130 | 130 | | 85 | 85 | | 110 | 110 | -10 |
| | 13JUL94 | 7 | 140 | 140 | -25 | 85 | 85 | 10 | 120 | 120 | 25 |
| | 20JUL94 | 14 | 105 | 105 | -25 | 75 | 75 | -25 | 135 | 135 | -15 |
| | 20JUL94 | FINAL | 130 | 130 | 35 | 95 | 75 | 35 | 135 | 135 | 0 |
| 067/ 06708 | 03OCT94 | 0 | 130 | 130 | | 80 | 80 | | 120 | 120 | 0 |
| | 14OCT94 | 7 | 165 | 140 | 10 | 75 | 75 | 10 | 135 | 135 | -15 |
| | 21OCT94 | 14 | 130 | 130 | 10 | 80 | 80 | 0 | 135 | 135 | 0 |
| | 28OCT94 | 21 | 130 | 130 | 10 | 80 | 80 | 0 | 135 | 135 | 0 |
| | 03NOV94 | 28 | 140 | 140 | 10 | 80 | 80 | 5 | 105 | 105 | 0 |
| | 03NOV94 | FINAL | 140 | 140 | 10 | 80 | 80 | 5 | 135 | 135 | 0 |
| 087/ 06709 | 07OCT94 | 0 | 130 | 130 | | 80 | 80 | | 100 | 100 | 15 |
| | 20OCT94 | 7 | 120 | 120 | 10 | 90 | 80 | 5 | 115 | 115 | 15 |
| | 27OCT94 | 14 | 115 | 115 | -5 | 80 | 80 | -5 | 100 | 100 | 20 |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054922

G3031

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06509 | 05DEC94 | FINAL | 60 | 60 | 0 | 80 | 78 | 2 | 86 | 84 | 2 |
| 066/06602 | 08JUN94 | 0 | 85 | 85 | 0 | 62 | 62 | 0 | 66 | 66 | 0 |
| | 16JUN94 | 7 | 85 | 85 | 0 | 62 | 62 | 0 | 64 | 66 | -2 |
| | 23JUN94 | 14 | 75 | 85 | -10 | 64 | 62 | 2 | 64 | 66 | -2 |
| | 23JUN94 | FINAL | 75 | 85 | -10 | 64 | 62 | 2 | 66 | 66 | 0 |
| 066/06605 | 16SEP94 | 0 | 80 | 80 | 0 | 71 | 71 | 0 | 71 | 71 | 0 |
| | 28SEP94 | 7 | 80 | 80 | 0 | 70 | 71 | -1 | 70 | 71 | -1 |
| | 03OCT94 | 14 | 80 | 80 | 0 | 75 | 71 | 4 | 75 | 71 | 4 |
| | 10OCT94 | 21 | 80 | 80 | 0 | 75 | 71 | 4 | 75 | 71 | 4 |
| | 15OCT94 | 28 | 80 | 80 | 0 | 75 | 71 | 4 | 75 | 71 | 4 |
| | 15OCT94 | FINAL | 80 | 80 | 0 | 75 | 71 | 4 | 75 | 71 | 4 |
| 067/06705 | 16MAY94 | 0 | 64 | 64 | 0 | 60 | 60 | 0 | 64 | 64 | 0 |
| | 23MAY94 | 7 | 80 | 64 | 16 | 64 | 60 | 4 | 70 | 64 | 6 |
| | 30MAY94 | 14 | 75 | 64 | 11 | 64 | 60 | 4 | 70 | 64 | 6 |
| | 06JUN94 | 21 | 90 | 64 | 26 | 72 | 60 | 12 | 74 | 64 | 10 |
| | 13JUN94 | 28 | 90 | 64 | 26 | 68 | 60 | 8 | 80 | 64 | 16 |
| | 20JUN94 | 35 | 75 | 64 | 11 | 64 | 60 | 4 | 72 | 64 | 8 |
| | 25JUN94 | 42 | 80 | 64 | 16 | 70 | 60 | 10 | 75 | 64 | 11 |
| | 25JUN94 | FINAL | 80 | 64 | 16 | 70 | 60 | 10 | 75 | 64 | 11 |
| 067/06706 | 05JUL94 | 0 | 85 | 85 | 0 | 76 | 76 | 0 | 88 | 88 | 0 |
| | 20JUL94 | 14 | 90 | 85 | 5 | 80 | 76 | 4 | 100 | 88 | 12 |
| | 20JUL94 | FINAL | 90 | 85 | 5 | 80 | 76 | 4 | 80 | 88 | -8 |
| 067/06708 | 03OCT94 | 0 | 80 | 80 | 0 | 104 | 104 | 0 | 104 | 104 | 0 |
| | 10OCT94 | 7 | 90 | 80 | 10 | 112 | 104 | 8 | 112 | 104 | 8 |
| | 21OCT94 | 14 | 80 | 80 | 0 | 80 | 104 | -24 | 76 | 104 | -28 |
| | 28OCT94 | 21 | 80 | 80 | 0 | 100 | 104 | -4 | 105 | 104 | 1 |
| | 03NOV94 | 28 | 80 | 80 | 0 | 120 | 104 | 16 | 120 | 104 | 16 |
| | 03NOV94 | FINAL | 80 | 80 | 0 | 120 | 104 | 16 | 104 | 104 | 0 |
| 067/06709 | 07OCT94 | 7 | 75 | 80 | -5 | 84 | 84 | 0 | 88 | 88 | 0 |
| | 27OCT94 | 14 | 80 | 80 | 0 | 84 | 84 | 0 | 96 | 88 | 8 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRGR55.D282T
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054923

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

407

## TABLE T15.8   DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| MOVEMENT UPPER ARMS,WRISTS,HANDS,FINGERS | FINAL | 194 | 0.2 | 0.5 | 0 | 3 | 203 | 0.3 | 0.7 | 0 | 3 | 198 | 0.2 | 0.5 | 0 | 4 |
| MOVEMENT LOWER LEGS,KNEES,ANKLES,TOES | 0 | 194 | 0.4 | 0.8 | 0 | 4 | 203 | 0.4 | 0.8 | 0 | 4 | 196 | 0.2 | 0.6 | 0 | 4 |
| | 7 | 194 | 0.3 | 0.7 | 0 | 3 | 202 | 0.4 | 0.8 | 0 | 3 | 196 | 0.2 | 0.6 | 0 | 3 |
| | 14 | 180 | 0.3 | 0.6 | 0 | 3 | 177 | 0.3 | 0.7 | 0 | 3 | 173 | 0.2 | 0.5 | 0 | 3 |
| | 21 | 141 | 0.2 | 0.5 | 0 | 3 | 145 | 0.2 | 0.5 | 0 | 3 | 133 | 0.1 | 0.5 | 0 | 3 |
| | 28 | 121 | 0.2 | 0.6 | 0 | 3 | 133 | 0.2 | 0.5 | 0 | 3 | 116 | 0.2 | 0.6 | 0 | 3 |
| | 35 | 108 | 0.1 | 0.3 | 0 | 3 | 122 | 0.2 | 0.5 | 0 | 1 | 99 | 0.1 | 0.5 | 0 | 3 |
| | 42 | 103 | 0.1 | 0.4 | 0 | 3 | 114 | 0.1 | 0.5 | 0 | 2 | 93 | 0.1 | 0.4 | 0 | 3 |
| | FINAL | 194 | 0.2 | 0.6 | 0 | 3 | 203 | 0.2 | 0.5 | 0 | 3 | 196 | 0.1 | 0.5 | 0 | 3 |
| MOVEMENT OF NECK,SHOULDERS,HIPS | 0 | 194 | 0.2 | 0.6 | 0 | 2 | 203 | 0.3 | 0.7 | 0 | 4 | 196 | 0.1 | 0.4 | 0 | 2 |
| | 7 | 194 | 0.2 | 0.5 | 0 | 3 | 202 | 0.2 | 0.7 | 0 | 3 | 196 | 0.1 | 0.4 | 0 | 3 |
| | 14 | 180 | 0.2 | 0.5 | 0 | 3 | 177 | 0.2 | 0.7 | 0 | 2 | 173 | 0.1 | 0.4 | 0 | 3 |
| | 21 | 141 | 0.1 | 0.4 | 0 | 3 | 145 | 0.2 | 0.5 | 0 | 2 | 133 | 0.1 | 0.4 | 0 | 3 |

SOURCE CODE:          XLU0602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCH55.O2821
DATE PRINTED:         17AUG95

(CONTINUED)

143 CONFIDENTIAL
AZ/SER 0050910

G3032

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 065/06509 | 05DEC94 | FINAL | 58 | 58 | 0 |
| 066/06602 | 08JUN94 | 0 | 85.4 | 85.4 | 0 |
| | 16JUN94 | 7 | . | 85.4 | . |
| | 23JUN94 | 14 | . | 85.4 | . |
| 066/06605 | 23JUN94 | FINAL | 85.4 | 85.4 | 0 |
| | 16SEP94 | 0 | 62.5 | 62.5 | 0 |
| | 26SEP94 | 7 | . | 62.5 | . |
| | 03OCT94 | 14 | . | 62.5 | . |
| | 10OCT94 | 21 | . | 62.5 | . |
| | 15OCT94 | 28 | . | 62.5 | . |
| 067/06705 | 15OCT94 | FINAL | 62.5 | 62.5 | 0 |
| | 16MAY94 | 0 | 52 | 52 | 0 |
| | 23MAY94 | 7 | . | 52 | . |
| | 30MAY94 | 14 | . | 52 | . |
| | 06JUN94 | 21 | . | 52 | . |
| | 13JUN94 | 28 | . | 52 | . |
| | 20JUN94 | 35 | 55 | 52 | 3 |
| | 25JUN94 | 42 | 55 | 52 | 3 |
| 067/06706 | 25JUN94 | FINAL | 79 | 79 | 0 |
| | 05JUL94 | 0 | . | 79 | . |
| | 13JUL94 | 7 | . | 79 | . |
| | 20JUL94 | 14 | . | 79 | . |
| 067/06708 | 20JUL94 | FINAL | 79 | 79 | 0 |
| | 03OCT94 | 0 | 105 | 105 | 0 |
| | 14OCT94 | 7 | . | 105 | . |
| | 21OCT94 | 14 | . | 105 | . |
| | 28OCT94 | 21 | . | 105 | . |
| | 03NOV94 | 28 | . | 105 | . |
| 067/06709 | 03NOV94 | FINAL | 100 | 105 | -5 |
| | 07OCT94 | 0 | 98 | 98 | 0 |
| | 20OCT94 | 7 | . | 98 | . |
| | 27OCT94 | 14 | . | 98 | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054924

G3033

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/06709 | 02NOV94 | 21 | 110 | 120 | -10 | 80 | 80 | 0 | 115 | 100 | 15 |
| | 09NOV94 | 28 | 140 | 120 | 20 | 90 | 80 | 10 | 130 | 100 | 30 |
| | 15NOV94 | 35 | 135 | 120 | 15 | 85 | 80 | 5 | 125 | 100 | 25 |
| | | F:NAL | 135 | 120 | 15 | 85 | 80 | 5 | 125 | 100 | 25 |
| 088/06804 | 11NOV94 | 0 | 155 | 155 | 0 | 85 | 85 | 0 | 150 | 150 | 0 |
| | 22NOV94 | 7 | 110 | 155 | -45 | 65 | 85 | -20 | 105 | 150 | -45 |
| | 29NOV94 | 14 | 125 | 155 | -30 | 90 | 85 | 5 | 130 | 150 | -20 |
| | 06DEC94 | 21 | 110 | 155 | -45 | 90 | 85 | 5 | 110 | 150 | -40 |
| | | F:NAL | 110 | 155 | -45 | 90 | 85 | 5 | 110 | 150 | -40 |
| 088/06806 | 06DEC94 | 7 | 130 | 100 | 30 | 90 | 70 | 20 | 120 | 120 | 0 |
| | 13DEC94 | 14 | 105 | 100 | 5 | 70 | 70 | 0 | 110 | 120 | -10 |
| | | F:NAL | 105 | 100 | 5 | 70 | 70 | 0 | 100 | 120 | -20 |
| 069/06901 | 20DEC94 | 14 | 130 | 100 | 30 | 70 | 70 | 0 | 100 | 120 | -20 |
| | | F:NAL | 100 | 100 | 0 | 70 | 70 | 0 | 100 | 100 | 0 |
| 070/07003 | 06APR94 | 0 | 120 | 120 | 0 | 60 | 60 | 0 | 130 | 100 | 30 |
| | 13APR94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 12OCT94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 25OCT94 | 21 | 119 | 120 | -1 | 80 | 80 | 0 | 115 | 120 | -5 |
| | 31OCT94 | 28 | 110 | 120 | -10 | 80 | 80 | 0 | 119 | 120 | -1 |
| | 08NOV94 | 35 | 115 | 120 | -5 | 80 | 80 | 0 | 110 | 120 | -10 |
| | 22NOV94 | 42 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 120 | -10 |
| | | F:NAL | 120 | 120 | 0 | 80 | 80 | 0 | 115 | 120 | -5 |
| 070/07005 | 17NOV94 | 7 | 110 | 120 | -10 | 70 | 70 | 0 | 120 | 120 | -5 |
| | 24NOV94 | 14 | 110 | 120 | -10 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 30NOV94 | 21 | 120 | 120 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 07DEC94 | 28 | 140 | 120 | 20 | 90 | 70 | 20 | 120 | 110 | 10 |
| | | F:NAL | 140 | 120 | 20 | 90 | 70 | 20 | 110 | 110 | 10 |
| 073/07304 | 21SEP94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(VITALS)
                      WIS.SRGR55.02B21
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054925

G3034

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06709 | 02NOV94 | 21 | 80 | 80 | 0 | 80 | 84 | -4 | 80 | 88 | -8 |
| | 03NOV94 | 28 | 85 | 80 | 5 | 72 | 84 | -12 | 72 | 88 | -16 |
| | 15NOV94 | 35 | 85 | 80 | 5 | 82 | 84 | -2 | 92 | 88 | 4 |
| | 15NOV94 | FINAL | 85 | 80 | 5 | 82 | 84 | -2 | 92 | 88 | 4 |
| 068/06804 | 11NOV94 | 0 | 90 | 90 | 0 | 80 | 84 | -4 | 100 | 102 | -2 |
| | 22NOV94 | 7 | 90 | 90 | 0 | 80 | 84 | -4 | 100 | 102 | -2 |
| | 29NOV94 | 14 | 65 | 90 | -25 | 72 | 84 | -12 | 56 | 102 | -46 |
| | 06DEC94 | 21 | 100 | 90 | 10 | 100 | 84 | 16 | 104 | 102 | 2 |
| | 06DEC94 | FINAL | 90 | 90 | 0 | 100 | 84 | 16 | 104 | 102 | 2 |
| 068/06806 | 07DEC94 | 0 | 90 | 90 | 0 | 68 | 68 | 0 | 100 | 108 | -8 |
| | 20DEC94 | 7 | 90 | 90 | 0 | 84 | 68 | 16 | 108 | 108 | 0 |
| | 29DEC94 | 14 | 80 | 90 | -10 | 80 | 68 | 12 | 88 | 108 | -20 |
| | 29DEC94 | FINAL | 80 | 90 | -10 | 84 | 68 | 16 | 88 | 108 | -20 |
| 069/06901 | 06APR94 | 0 | 70 | 70 | 0 | 104 | 104 | 0 | 102 | 102 | 0 |
| | 13APR94 | 7 | 70 | 70 | 0 | 80 | 104 | -24 | 80 | 102 | -22 |
| | 13APR94 | FINAL | 60 | 70 | -10 | 80 | 104 | -24 | 80 | 102 | -22 |
| 070/07003 | 12OCT94 | 7 | 75 | 75 | 0 | 84 | 84 | 0 | 80 | 80 | 0 |
| | 25OCT94 | 14 | 75 | 75 | 0 | 80 | 84 | -4 | 74 | 80 | -6 |
| | 31OCT94 | 21 | 80 | 75 | 5 | 80 | 84 | -4 | 84 | 80 | 4 |
| | 08NOV94 | 28 | 80 | 75 | 5 | 78 | 84 | -6 | 84 | 80 | 4 |
| | 22NOV94 | 35 | 80 | 75 | 5 | 74 | 84 | -10 | 80 | 80 | 0 |
| | 29NOV94 | 42 | 75 | 75 | 0 | 74 | 84 | -10 | 78 | 80 | -2 |
| | 29NOV94 | FINAL | 75 | 75 | 0 | 74 | 84 | -10 | 78 | 80 | -2 |
| 070/07005 | 11NOV94 | 7 | 70 | 70 | 0 | 68 | 74 | -6 | 74 | 74 | 0 |
| | 24NOV94 | 14 | 65 | 70 | 7 | 80 | 74 | 6 | 80 | 74 | 6 |
| | 30NOV94 | 21 | 80 | 70 | 15 | 68 | 74 | -6 | 68 | 74 | -6 |
| | 07DEC94 | 28 | 80 | 70 | 10 | 104 | 74 | 36 | 120 | 74 | 46 |
| | 14DEC94 | FINAL | 90 | 70 | 20 | 100 | 74 | 32 | 110 | 74 | 36 |
| 073/07304 | 14DEC94 | 0 | 90 | 70 | 20 | 110 | | 36 | 110 | 74 | 36 |
| | 21SEP94 | FINAL | 70 | 70 | 0 | 78 | 78 | 0 | 88 | 88 | 0 |

SOURCE CODE: XLU902.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054926

G3035

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

——————— TREATMENT=50 MG (BID) SEROQUEL ———————

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 067/06709 | 02NOV94 | 21 | . | 98 | . |
| | 09NOV94 | 28 | . | 98 | . |
| | 15NOV94 | 35 | 98 | 98 | 0 |
| | 15NOV94 | FINAL | 98 | 98 | 0 |
| 068/06804 | 11NOV94 | 0 | . | 59 | . |
| | 22NOV94 | 7 | . | 59 | . |
| | 29NOV94 | 14 | . | 59 | . |
| | 06DEC94 | 21 | 59 | 59 | . |
| | 06DEC94 | FINAL | 59 | 59 | 0 |
| 068/06806 | 07DEC94 | 0 | . | 77.5 | . |
| | 20DEC94 | 7 | . | 77.5 | . |
| | 29DEC94 | 14 | 76 | 77.5 | -1.5 |
| | 29DEC94 | FINAL | 80 | 77.5 | 0 |
| 069/06901 | 25MAR94 | 0 | . | 80 | . |
| | 06APR94 | 7 | . | 80 | . |
| | 13APR94 | 14 | 80 | 80 | 0 |
| | 13APR94 | FINAL | 80 | 80 | 0 |
| 070/07003 | 12OCT94 | 0 | . | 63 | . |
| | 25OCT94 | 7 | . | 63 | . |
| | 31OCT94 | 14 | . | 63 | . |
| | 08NOV94 | 21 | 63 | 63 | 0 |
| | 14NOV94 | 28 | . | 63 | . |
| | 22NOV94 | 35 | 62 | 63 | -1 |
| | 29NOV94 | 42 | 62 | 63 | -1 |
| | 29NOV94 | FINAL | 63 | 63 | 0 |
| 070/07005 | 17NOV94 | 0 | . | 64.2 | . |
| | 24NOV94 | 7 | . | 64.2 | . |
| | 30NOV94 | 14 | . | 64.2 | . |
| | 07DEC94 | 21 | . | 64.2 | . |
| | 14DEC94 | 28 | 64.2 | 64.2 | 0 |
| | 14DEC94 | FINAL | 64.2 | 64.2 | 0 |
| 073/07304 | 21SEP94 | 0 | 65 | 54 | 0.8 |
| | 21SEP94 | FINAL | 54 | 54 | 0.0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054927

G3036

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 073/07304 | 28SEP94 | 7 | 115 | 120 | -5 | 70 | 80 | -10 | 100 | 110 | -10 |
|  | 28SEP94 | FINAL | 115 | 120 | -5 | 70 | 80 | -10 | 100 | 110 | -10 |
| 073/07306 | 12OCT94 | 0 | 135 | 135 | 0 | 80 | 85 | -5 | 130 | 130 | 0 |
|  | 19OCT94 | 7 | 140 | 135 | 5 | 80 | 85 | -5 | 130 | 130 | 0 |
|  | 26OCT94 | 14 | 160 | 135 | 25 | 70 | 85 | -5 | 180 | 130 | 50 |
|  | 02NOV94 | 21 | 180 | 135 | 45 | 100 | 85 | 15 | 150 | 130 | 20 |
|  | 08NOV94 | 28 | 160 | 135 | 25 | 95 | 85 | 10 | 135 | 130 | 5 |
|  | 16NOV94 | 35 | 155 | 135 | 20 | 90 | 85 | 5 | 135 | 130 | 5 |
|  | 22NOV94 | 42 | 140 | 135 | 5 | 90 | 85 | 5 | 125 | 130 | -5 |
|  | 22NOV94 | FINAL | 130 | 135 | -5 | 75 | 85 | -5 | 125 | 130 | -5 |
| 074/07401 | 16AUG94 | 0 | 125 | 125 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
|  | 29AUG94 | 7 | 120 | 125 | -5 | 70 | 80 | -10 | 130 | 130 | 0 |
|  | 29AUG94 | FINAL | 120 | 125 | -5 | 70 | 80 | -10 | 130 | 130 | 0 |
| 074/07404 | 09DEC94 | 0 | 140 | 140 | 0 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 20DEC94 | 7 | 140 | 140 | 0 | 90 | 70 | 20 | 120 | 120 | -10 |
|  | 20DEC94 | FINAL | 140 | 140 | 0 | 90 | 70 | 20 | 120 | 120 | -10 |
| 075/07502 | 12MAY94 | 0 | 120 | 120 | 0 | 90 | 90 | 0 | 110 | 120 | 0 |
|  | 28MAY94 | 7 | 135 | 120 | 15 | 85 | 90 | -5 | 120 | 120 | 0 |
|  | 01JUN94 | 14 | 120 | 120 | 0 | 90 | 90 | 0 | 120 | 120 | 0 |
|  | 08JUN94 | 21 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 120 | 0 |
|  | 08JUN94 | FINAL | 140 | 120 | 20 | 80 | 90 | -10 | 120 | 120 | 0 |
| 075/07506 | 05DEC94 | 0 | 140 | 140 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
|  | 12DEC94 | 7 | 120 | 140 | -20 | 80 | 80 | 0 | 120 | 130 | -10 |
|  | 19DEC94 | 14 | 140 | 140 | 0 | 60 | 80 | -20 | 130 | 130 | 0 |
|  | 19DEC94 | FINAL | 120 | 140 | -20 | 90 | 80 | 10 | 120 | 130 | -10 |
| 076/07602 | 31OCT94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
|  | 07NOV94 | 7 | 150 | 130 | 20 | 100 | 90 | 10 | 150 | 130 | 20 |
|  | 14NOV94 | 14 | 130 | 130 | 0 | 80 | 90 | -10 | 130 | 130 | -10 |
|  | 21NOV94 | 21 | 135 | 130 | 5 | 85 | 90 | -5 | 120 | 130 | -10 |
|  | 21NOV94 | 28 | 130 | 130 | 0 | 85 | 90 | -5 | 120 | 130 | -10 |
|  | 28NOV94 | 35 | 110 | 130 | -20 | 85 | 90 | -5 | 100 | 130 | -30 |
|  | 28NOV94 | FINAL | 110 | 130 | -20 | 85 | 90 | -5 | 100 | 130 | -30 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054928

G3037

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 073/07304 | 28SEP94 | 7 | 65 | 70 | -5 | 80 | 78 | 2 | 90 | 88 | 2 |
| | 28SEP94 | FINAL | 65 | 70 | -5 | 80 | 78 | 2 | 90 | 88 | 2 |
| 073/07306 | 12OCT94 | 0 | 80 | 80 | 0 | 85 | 85 | 0 | 95 | 95 | 0 |
| | 19OCT94 | 7 | 75 | 80 | -5 | 75 | 85 | -10 | 80 | 95 | -15 |
| | 25OCT94 | 14 | 100 | 80 | 20 | 96 | 85 | 11 | 96 | 95 | 1 |
| | 08NOV94 | 21 | 100 | 80 | 30 | 90 | 85 | 5 | 90 | 95 | -5 |
| | 16NOV94 | 28 | 95 | 80 | 15 | 88 | 85 | 3 | 90 | 95 | -5 |
| | 22NOV94 | 35 | 90 | 80 | 10 | 90 | 85 | 5 | 90 | 95 | -5 |
| | 22NOV94 | 42 | 90 | 80 | 10 | 90 | 85 | 5 | 90 | 95 | -5 |
| | 22NOV94 | FINAL | 90 | 80 | 10 | 85 | 85 | 0 | 90 | 95 | -5 |
| 074/07401 | 16AUG94 | 7 | 80 | 80 | 0 | 120 | 120 | 0 | 120 | 120 | 0 |
| | 29AUG94 | FINAL | 70 | 80 | -10 | 76 | 120 | -44 | 68 | 120 | -52 |
| 074/07404 | 29AUG94 | 7 | 70 | 80 | -10 | 72 | 72 | 0 | 68 | 68 | 0 |
| | 09SEP94 | FINAL | 90 | 80 | 10 | 96 | 72 | 24 | 110 | 88 | 22 |
| 075/07502 | 20DEC94 | 7 | 90 | 80 | 10 | 96 | 72 | 24 | 110 | 88 | 22 |
| | 20DEC94 | FINAL | 80 | 80 | 0 | 84 | 80 | 4 | 92 | 88 | 4 |
| 075/07506 | 12MAY94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 84 | 88 | -0 |
| | 29MAY94 | 14 | 70 | 80 | -10 | 80 | 80 | 0 | 88 | 88 | 0 |
| | 01JUN94 | 21 | 70 | 70 | 0 | 82 | 82 | 0 | 88 | 88 | 0 |
| | 08JUN94 | FINAL | 70 | 70 | 0 | 84 | 82 | 0 | 88 | 88 | 0 |
| | 22NOV94 | 7 | 70 | 70 | 0 | 92 | 82 | 2 | 86 | 86 | 2 |
| | 05DEC94 | 14 | 70 | 70 | 0 | 78 | 82 | -10 | 76 | 86 | -10 |
| | 12DEC94 | FINAL | 70 | 70 | 0 | 104 | 92 | -10 | 76 | 86 | -10 |
| 076/07602 | 31OCT94 | 7 | 90 | 90 | 0 | 100 | 92 | -14 | 100 | 100 | -4 |
| | 07NOV94 | 14 | 100 | 90 | 10 | 100 | 92 | 12 | 96 | 100 | 26 |
| | 14NOV94 | 21 | 70 | 90 | -20 | 92 | 92 | 8 | 126 | 100 | 10 |
| | 21NOV94 | 28 | 100 | 90 | 10 | 92 | 92 | -2 | 110 | 100 | -6 |
| | 28NOV94 | 35 | 70 | 90 | -20 | 92 | 92 | 0 | 94 | 100 | -12 |
| | 28NOV94 | FINAL | 70 | 90 | -20 | 92 | 92 | 0 | 88 | 100 | -12 |

SOURCE CODE:        XLU802_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054929

G3038

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 073/07304 | 28SEP94 | 7 | . | 54 | . |
|  | 28SEP94 | FINAL | 54 | 54 | 0 |
| 073/07306 | 12OCT94 | 0 | 80.8 | 80.8 | 0 |
|  | 19OCT94 | 7 | . | 80.8 | . |
|  | 25OCT94 | 14 | . | 80.8 | . |
|  | 02NOV94 | 21 | . | 80.8 | . |
|  | 08NOV94 | 28 | . | 80.8 | . |
|  | 16NOV94 | 35 | . | 80.8 | . |
|  | 22NOV94 | 42 | . | 80.8 | . |
|  | 22NOV94 | FINAL | 79 | 80.8 | -1.8 |
| 074/07401 | 16AUG94 | 0 | 72 | 72 | 0 |
|  | 29AUG94 | FINAL | 69 | 72 | -3 |
| 074/07404 | 09DEC94 | 0 | 89 | 89 | 0 |
|  | 20DEC94 | 7 | . | 89 | . |
|  | 20DEC94 | FINAL | 89 | 89 | 0 |
| 075/07502 | 12MAY94 | 0 | 88 | 88 | 0 |
|  | 25MAY94 | 7 | . | 88 | . |
|  | 01JUN94 | 14 | . | 88 | . |
|  | 08JUN94 | 21 | . | 88 | . |
|  | 08JUN94 | FINAL | 88 | 88 | 0 |
| 075/07506 | 22NOV94 | 0 | 64 | 64 | 0 |
|  | 05DEC94 | 7 | . | 64 | . |
|  | 12DEC94 | 14 | . | 64 | . |
|  | 12DEC94 | FINAL | 64 | 64 | 0 |
| 076/07602 | 20OCT94 | 0 | 85 | 85 | 0 |
|  | 31OCT94 | 7 | . | 85 | . |
|  | 07NOV94 | 14 | . | 85 | . |
|  | 14NOV94 | 21 | . | 85 | . |
|  | 21NOV94 | 28 | . | 85 | . |
|  | 28NOV94 | 35 | . | 85 | . |
|  | 28NOV94 | FINAL | 85 | 85 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054930

G3039

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07702 | 05MAY94 | 0 | 130 | 130 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 18MAY94 | 7 | 120 | 130 | -10 | 80 | 70 | 10 | 110 | 110 | 0 |
| | 18MAY94 | FINAL | 120 | 130 | -10 | 80 | 70 | 10 | 110 | 110 | 0 |
| 077/07706 | 29SEP94 | 0 | 130 | 130 | 0 | 75 | 75 | 0 | 140 | 140 | 0 |
| | 11OCT94 | 7 | 130 | 130 | 0 | 70 | 75 | -5 | 140 | 140 | 0 |
| | 11OCT94 | FINAL | 125 | 130 | -5 | 70 | 75 | -5 | 140 | 140 | 0 |
| 077/07707 | 15OCT94 | 0 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 25OCT94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 110 | 110 | 0 |
| | 02NOV94 | 14 | 115 | 120 | -5 | 80 | 80 | 0 | 125 | 110 | 15 |
| | 08NOV94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 110 | 15 |
| | 15NOV94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 110 | 15 |
| | 22NOV94 | 35 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
| | 22NOV94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 110 | 10 |
| 078/07802 | 08JUN94 | 0 | 110 | 120 | -10 | 80 | 80 | 0 | 125 | 120 | 5 |
| | 16JUN94 | 7 | 120 | 120 | 0 | 85 | 80 | 5 | 115 | 120 | -5 |
| | 23JUN94 | 14 | 110 | 120 | -10 | 85 | 80 | 5 | 122 | 120 | 2 |
| | 30JUN94 | 28 | 120 | 120 | 0 | 90 | 80 | 10 | 130 | 120 | 10 |
| | 07JUL94 | 35 | 125 | 120 | 5 | 90 | 80 | 10 | 120 | 120 | 0 |
| | 14JUL94 | 42 | 125 | 120 | 5 | 75 | 80 | -5 | 125 | 120 | 5 |
| | 14JUL94 | FINAL | 125 | 120 | 5 | 75 | 80 | -5 | 125 | 120 | 5 |
| 078/07805 | 01AUG94 | 0 | 125 | 125 | 0 | 75 | 75 | 0 | 120 | 120 | 0 |
| | 08AUG94 | 7 | 125 | 125 | 0 | 85 | 75 | 10 | 115 | 120 | -5 |
| | 08AUG94 | 14 | 120 | 125 | -5 | 65 | 75 | -10 | 125 | 120 | 5 |
| | 08AUG94 | FINAL | 120 | 125 | -5 | 70 | 75 | -5 | 105 | 120 | -15 |
| 078/07807 | 11OCT94 | 0 | 115 | 120 | -5 | 70 | 70 | 0 | 125 | 120 | 5 |
| | 21OCT94 | 7 | 105 | 120 | -15 | 75 | 70 | 5 | 120 | 120 | 0 |
| | 29OCT94 | 14 | 105 | 120 | -15 | 75 | 70 | 5 | 106 | 120 | -14 |
| | 06NOV94 | 21 | 105 | 120 | -15 | 65 | 70 | -5 | 105 | 120 | -15 |
| | 11NOV94 | 28 | 110 | 120 | -10 | 70 | 70 | 0 | 105 | 120 | -15 |
| | 18NOV94 | 35 | 110 | 120 | -10 | 70 | 70 | 0 | 105 | 120 | -15 |
| | 18NOV94 | FINAL | 110 | 120 | -10 | 70 | 70 | 0 | 105 | 120 | -15 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054931

G3040

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07702 | 05MAY94 | 0 | 65 | 65 | 0 | 100 | 100 | 0 | 96 | 96 | -6 |
|  | 18MAY94 | 7 | 75 | 65 | 10 | 82 | 100 | -18 | 90 | 96 | -6 |
|  | 18MAY94 | FINAL | 75 | 65 | 10 | 82 | 100 | -18 | 90 | 96 | -6 |
| 077/07706 | 29SEP94 | 0 | 85 | 85 | 0 | 76 | 76 | 0 | 82 | 82 | 0 |
|  | 11OCT94 | 7 | 80 | 85 | -5 | 70 | 76 | -6 | 78 | 82 | -4 |
|  | 11OCT94 | FINAL | 80 | 85 | -5 | 70 | 76 | -6 | 78 | 82 | -4 |
| 077/07707 | 15OCT94 | 0 | 75 | 70 | 5 | 82 | 82 | 0 | 84 | 84 | 0 |
|  | 25OCT94 | 7 | 75 | 70 | 5 | 80 | 82 | -2 | 84 | 84 | -2 |
|  | 02NOV94 | 14 | 75 | 70 | 5 | 80 | 82 | -2 | 78 | 84 | -6 |
|  | 08NOV94 | 21 | 85 | 70 | 15 | 74 | 82 | -8 | 68 | 84 | -16 |
|  | 15NOV94 | 28 | 80 | 70 | 10 | 64 | 82 | -18 | 76 | 84 | -8 |
|  | 22NOV94 | 35 | 80 | 70 | 10 | 72 | 82 | -10 | 76 | 84 | -8 |
|  | 22NOV94 | FINAL | 80 | 70 | 10 | 72 | 82 | -10 | 76 | 84 | -8 |
| 078/07802 | 09JUN94 | 0 | 85 | 80 | 5 | 80 | 79 | 3 | 85 | 79 | 6 |
|  | 16JUN94 | 7 | 80 | 80 | 0 | 78 | 79 | -1 | 82 | 79 | 3 |
|  | 23JUN94 | 14 | 80 | 80 | 0 | 82 | 79 | 3 | 82 | 79 | 3 |
|  | 30JUN94 | 21 | 80 | 80 | 0 | 82 | 79 | 5 | 82 | 79 | 7 |
|  | 07JUL94 | 28 | 85 | 80 | 5 | 84 | 79 | 5 | 86 | 85 | 1 |
|  | 14JUL94 | 35 | 80 | 80 | 0 | 84 | 84 | 0 | 86 | 85 | 1 |
|  | 14JUL94 | 42 | 85 | 80 | 5 | 86 | 84 | 2 | 85 | 85 | -3 |
|  | 14JUL94 | FINAL | 85 | 80 | 5 | 86 | 84 | 2 | 85 | 85 | -3 |
| 078/07805 | 21JUL94 | 0 | 90 | 90 | 0 | 82 | 84 | -2 | 82 | 85 | -3 |
|  | 01AUG94 | 7 | 90 | 90 | 0 | 82 | 84 | -2 | 82 | 85 | -3 |
|  | 08AUG94 | 14 | 78 | 90 | -12 | 78 | 80 | -2 | 80 | 80 | -2 |
|  | 08AUG94 | FINAL | 78 | 90 | -12 | 78 | 80 | -2 | 80 | 80 | -2 |
| 078/07807 | 08AUG94 | 0 | 77 | 77 | 0 | 82 | 80 | 2 | 78 | 80 | -2 |
|  | 11OCT94 | 7 | 76 | 77 | -1 | 82 | 80 | 2 | 84 | 80 | 4 |
|  | 21OCT94 | 14 | 87 | 77 | 10 | 84 | 80 | 4 | 82 | 80 | 2 |
|  | 29OCT94 | 21 | 65 | 77 | -12 | 82 | 80 | 2 | 82 | 80 | 6 |
|  | 11NOV94 | 28 | 70 | 77 | -7 | 90 | 80 | 10 | 92 | 80 | 12 |
|  | 18NOV94 | 35 | 70 | 77 | -7 | 90 | 80 | 10 | 92 | 80 | 12 |
|  | 18NOV94 | FINAL | 70 | 77 | -7 | 90 | 80 | 10 | 92 | 80 | 12 |

SOURCE CODE:          XLU602.PROD.PHASEII!(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR5S.D2821
DATE PRINTED:         12JUL95

115
CONFIDENTIAL
AZ/SER 0054932

G3041

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 077/07702 | 05MAY94 | 0 | 92 | 92 | 0 |
|  | 18MAY94 | 7 | . | 92 | . |
|  | 18MAY94 | FINAL | . | 92 | 0 |
| 077/07706 | 29SEP94 | 0 | 92 | 92 | . |
|  | 11OCT94 | 7 | 95 | 95 | 0 |
|  | 11OCT94 | FINAL | 95 | 95 | 0 |
| 077/07707 | 15OCT94 | 0 | 68 | 68 | . |
|  | 25OCT94 | 7 | . | 68 | . |
|  | 02NOV94 | 14 | . | 68 | . |
|  | 08NOV94 | 21 | . | 68 | . |
|  | 15NOV94 | 28 | . | 68 | . |
|  | 22NOV94 | 35 | . | 68 | . |
|  | 22NOV94 | FINAL | 67 | 68 | -1 |
| 078/07802 | 28MAY94 | 0 | 87 | 87 | 0 |
|  | 09JUN94 | 7 | . | 87 | . |
|  | 16JUN94 | 14 | . | 87 | . |
|  | 23JUN94 | 21 | . | 87 | . |
|  | 30JUN94 | 28 | . | 87 | . |
|  | 07JUL94 | 35 | . | 87 | . |
|  | 14JUL94 | 42 | 84 | 87 | -3 |
|  | 14JUL94 | FINAL | 84 | 87 | -3 |
| 078/07805 | 21JUL94 | 0 | 97 | 97 | 0 |
|  | 01AUG94 | 7 | . | 97 | . |
|  | 08AUG94 | 14 | . | 97 | . |
|  | 08AUG94 | FINAL | 97 | 97 | 0 |
| 078/07807 | 11OCT94 | 0 | 74 | 74 | 0 |
|  | 21OCT94 | 7 | . | 74 | . |
|  | 29OCT94 | 14 | . | 74 | . |
|  | 06NOV94 | 21 | . | 74 | . |
|  | 11NOV94 | 28 | . | 74 | . |
|  | 18NOV94 | 35 | . | 74 | . |
|  | 18NOV94 | FINAL | 74 | 74 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: *MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054933

408

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.8   DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| MOVEMENT OF NECK, SHOULDERS, HIPS | 28 | 121 | 0.1 | 0.5 | 0 | 3 | 133 | 0.2 | 0.6 | 0 | 4 | 116 | 0.1 | 0.3 | 0 | 2 |
| | 35 | 108 | 0.1 | 0.4 | 0 | 2 | 122 | 0.3 | 0.7 | 0 | 4 | 99 | 0.1 | 0.2 | 0 | 1 |
| | 42 | 103 | 0.1 | 0.3 | 0 | 2 | 114 | 0.2 | 0.6 | 0 | 4 | 93 | 0.0 | 0.1 | 0 | 1 |
| | FINAL | 194 | 0.1 | 0.4 | 0 | 2 | 203 | 0.2 | 0.6 | 0 | 4 | 196 | 0.1 | 0.5 | 0 | 3 |
| SEVERITY OF ABNORMAL MOVEMENTS | 0 | 194 | 0.6 | 0.9 | 0 | 4 | 203 | 0.5 | 0.9 | 0 | 4 | 196 | 0.4 | 0.7 | 0 | 4 |
| | 7 | 194 | 0.4 | 0.7 | 0 | 4 | 202 | 0.4 | 0.8 | 0 | 4 | 196 | 0.4 | 0.7 | 0 | 3 |
| | 14 | 180 | 0.4 | 0.7 | 0 | 4 | 177 | 0.4 | 0.8 | 0 | 4 | 173 | 0.3 | 0.7 | 0 | 3 |
| | 21 | 141 | 0.3 | 0.6 | 0 | 2 | 145 | 0.3 | 0.6 | 0 | 2 | 133 | 0.3 | 0.7 | 0 | 3 |
| | 28 | 121 | 0.3 | 0.6 | 0 | 2 | 133 | 0.3 | 0.7 | 0 | 4 | 116 | 0.3 | 0.6 | 0 | 3 |
| | 35 | 108 | 0.2 | 0.5 | 0 | 2 | 122 | 0.3 | 0.8 | 0 | 4 | 99 | 0.2 | 0.6 | 0 | 3 |
| | 42 | 103 | 0.2 | 0.5 | 0 | 2 | 114 | 0.3 | 0.7 | 0 | 4 | 93 | 0.2 | 0.5 | 0 | 3 |
| | FINAL | 194 | 0.3 | 0.7 | 0 | 4 | 203 | 0.3 | 0.7 | 0 | 4 | 196 | 0.3 | 0.6 | 0 | 3 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         17AUG95

144
CONFIDENTIAL
AZ/SER 0050911

G3042

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07903 | 21APR94 | 0 | 140 | 140 | 0 | 100 | 100 | 0 | 140 | 140 | 0 |
| | 01MAY94 | 7 | 110 | 140 | -30 | 85 | 100 | -15 | 110 | 140 | -30 |
| | 08MAY94 | 14 | 115 | 140 | -25 | 80 | 100 | -20 | 110 | 140 | -30 |
| | 16MAY94 | 21 | 120 | 140 | -20 | 70 | 100 | -30 | 115 | 140 | -25 |
| | 22MAY94 | 28 | 110 | 140 | -30 | 70 | 100 | -30 | 120 | 140 | -20 |
| | 28MAY94 | FINAL | 110 | 140 | -30 | 70 | 100 | -30 | 120 | 140 | -20 |
| 079/07904 | 06NOV94 | 0 | 120 | 120 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 14NOV94 | 7 | 120 | 120 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 21NOV94 | 14 | 115 | 120 | -5 | 70 | 60 | 10 | 110 | 110 | 0 |
| | 21NOV94 | FINAL | 115 | 120 | -5 | 70 | 60 | 10 | 110 | 110 | 0 |
| 079/07908 | 11NOV94 | 0 | 120 | 120 | 0 | 80 | 90 | -10 | 120 | 120 | 0 |
| | 20OCT94 | 7 | 110 | 120 | -10 | 80 | 90 | -10 | 100 | 120 | -20 |
| | 27OCT94 | 14 | 100 | 120 | -20 | 60 | 90 | -30 | 95 | 120 | -25 |
| | 27OCT94 | FINAL | 110 | 120 | -10 | 80 | 90 | -10 | 130 | 130 | 0 |
| 080/08001 | 07APR94 | 0 | 110 | 110 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| | 22APR94 | 7 | 110 | 110 | 0 | 70 | 80 | -10 | 150 | 120 | 30 |
| | 30APR94 | 14 | 140 | 110 | 30 | 70 | 80 | -10 | 100 | 120 | -20 |
| | 07MAY94 | 21 | 110 | 110 | 0 | 60 | 80 | -30 | 120 | 120 | 0 |
| | 28MAY94 | 35 | 114 | 110 | 4 | 60 | 80 | -50 | 110 | 120 | -10 |
| | 28MAY94 | 42 | 114 | 110 | 4 | 60 | 80 | -50 | 110 | 120 | -10 |
| | | FINAL | 118 | 110 | 8 | 110 | 110 | 0 | 120 | 110 | 10 |
| 080/08006 | 20JUN94 | 0 | 118 | 118 | 0 | 80 | 110 | -30 | 100 | 110 | -10 |
| | 25JUN94 | 7 | 125 | 118 | 8 | 60 | 110 | -50 | 100 | 110 | -10 |
| | 04JUL94 | 14 | 105 | 118 | -13 | 80 | 110 | -30 | 110 | 110 | 0 |
| | 11JUL94 | 21 | 120 | 118 | 2 | 80 | 110 | -30 | 110 | 110 | 0 |
| | 19JUL94 | 28 | 120 | 118 | 2 | 80 | 110 | -30 | 110 | 110 | 0 |
| | 25JUL94 | 35 | 110 | 118 | -8 | 80 | 110 | -30 | 110 | 110 | 0 |
| | 25JUL94 | 42 | 110 | 118 | -8 | 80 | 110 | -30 | 110 | 110 | 0 |
| | | FINAL | 120 | 118 | 2 | 70 | 70 | 0 | 120 | 120 | 0 |
| 080/08008 | 10OCT94 | 0 | 135 | 120 | 15 | 80 | 70 | 10 | 120 | 120 | 20 |
| | 17OCT94 | 7 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
| | | 14 | | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCH55.D28P21
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054934

G3043

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07903 | 21APR94 | 0 | 90 | 90 |  | 80 | 80 | 0 | 80 | 80 | 0 |
|  | 01MAY94 | 7 | 85 | 90 | -5 | 70 | 80 | -10 | 75 | 80 | -5 |
|  | 08MAY94 | 14 | 80 | 90 | -10 | 88 | 80 | 8 | 104 | 80 | 24 |
|  | 15MAY94 | 21 | 80 | 90 | -10 | 85 | 80 | 5 | 90 | 80 | 10 |
|  | 22MAY94 | 28 | 80 | 90 | -10 | 84 | 80 | 4 | 92 | 80 | 12 |
|  | 22MAY94 | FINAL | 80 | 90 | -10 | 84 | 80 | 4 | 92 | 80 | 12 |
| 079/07904 | 06NOV94 | 0 | 70 | 70 |  | 74 | 84 | -10 | 64 | 100 | -36 |
|  | 14NOV94 | 7 | 80 | 70 | 10 | 88 | 84 | 4 | 112 | 100 | 12 |
|  | 21NOV94 | 14 | 90 | 70 | 20 | 88 | 84 | 4 | 112 | 100 | 12 |
|  | 21NOV94 | FINAL | 90 | 70 | 20 | 88 | 84 | 4 | 112 | 100 | 12 |
| 079/07908 | 10OCT94 | 0 | 85 | 85 |  | 90 | 90 | 0 | 96 | 96 | 0 |
|  | 20OCT94 | 14 | 60 | 85 | -25 | 88 | 90 | -2 | 100 | 96 | 4 |
|  | 27OCT94 | FINAL | 60 | 85 | -25 | 94 | 90 | 4 | 102 | 96 | 6 |
| 080/08001 | 07APR94 | 0 | 70 | 70 |  | 72 | 72 | 0 | 72 | 72 | 0 |
|  | 22APR94 | 7 | 80 | 70 | 10 | 90 | 72 | 18 | 88 | 72 | 16 |
|  | 30APR94 | 14 | 60 | 70 | -10 | 76 | 72 | 4 | 76 | 72 | 4 |
|  | 07MAY94 | 21 | 60 | 70 | -10 | 80 | 72 | 8 | 80 | 72 | 8 |
|  | 21MAY94 | 35 | 60 | 70 | -10 | 80 | 72 | 8 | 90 | 72 | 18 |
|  | 28MAY94 | 42 | 70 | 70 | 0 | 80 | 72 | 8 | 90 | 72 | 18 |
|  | 28MAY94 | FINAL | 70 | 70 | 0 | 84 | 72 | 12 | 84 | 72 | 12 |
| 080/08006 | 30MAY94 | 0 | 80 | 70 |  | 92 | 75 | 17 | 88 | 84 | 4 |
|  | 20JUN94 | 7 | 80 | 70 | 10 | 68 | 75 | -7 | 68 | 84 | -16 |
|  | 25JUN94 | 14 | 80 | 70 | 10 | 89 | 75 | 14 | 98 | 84 | 14 |
|  | 04JUL94 | 21 | 80 | 70 | 10 | 72 | 75 | -3 | 81 | 84 | -3 |
|  | 11JUL94 | 28 | 80 | 70 | 10 | 81 | 75 | 6 | 68 | 84 | -16 |
|  | 18JUL94 | 35 | 80 | 70 | 10 | 81 | 75 | 6 | 89 | 84 | 5 |
|  | 25JUL94 | 42 | 80 | 70 | 10 | 60 | 75 | -15 | 89 | 84 | 5 |
|  | 25JUL94 | FINAL | 70 | 70 | 0 | 80 | 75 | 5 | 84 | 84 | 0 |
| 080/08008 | 26SEP94 | 0 | 100 | 75 |  | 60 | 60 | 0 | 72 | 72 | 0 |
|  | 10OCT94 | 7 | 75 | 75 | 25 | 80 | 60 | 20 | 88 | 72 | 16 |
|  | 17OCT94 | 14 | 75 | 75 | 15 | 80 | 60 | 20 | 80 | 72 | 8 |

SOURCE CODE:              XLU002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054935