G3044

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 079/07903 | 21APR94 | 0 | 80 | 80 | 0 |
| | 01MAY94 | 7 | . | 80 | . |
| | 08MAY94 | 14 | . | 80 | . |
| | 16MAY94 | 21 | . | 80 | . |
| | 22MAY94 | 28 | . | 80 | . |
| | 22MAY94 | FINAL | 77 | 80 | -3 |
| 079/07904 | 06NOV94 | 0 | 84 | 84 | 0 |
| | 14NOV94 | 7 | . | 84 | . |
| | 21NOV94 | 14 | . | 84 | . |
| | 21NOV94 | FINAL | 82.5 | 84 | -1.5 |
| 079/07908 | 10OCT94 | 0 | 67 | 67 | 0 |
| | 20OCT94 | 7 | . | 67 | . |
| | 27OCT94 | 14 | . | 67 | . |
| | 27OCT94 | FINAL | 68.2 | 67 | 1.2 |
| 080/08001 | 07APR94 | 0 | 70 | 70 | 0 |
| | 22APR94 | 7 | . | 70 | . |
| | 30APR94 | 14 | . | 70 | . |
| | 07MAY94 | 21 | . | 70 | . |
| | 21MAY94 | 35 | . | 70 | . |
| | 28MAY94 | 42 | 70 | 70 | 0 |
| | 28MAY94 | FINAL | 70 | 70 | 0 |
| 080/08006 | 30MAY94 | 0 | 50 | 50 | 0 |
| | 20JUN94 | 7 | . | 50 | . |
| | 25JUN94 | 14 | . | 50 | . |
| | 04JUL94 | 21 | . | 50 | . |
| | 11JUL94 | 28 | . | 50 | . |
| | 18JUL94 | 35 | . | 50 | . |
| | 25JUL94 | 42 | 54.5 | 50 | 4.5 |
| | 25JUL94 | FINAL | 54.5 | 50 | 4.5 |
| 080/08008 | 24SEP94 | 0 | 66 | 66 | 0 |
| | 10OCT94 | 7 | . | 66 | . |
| | 17OCT94 | 14 | . | 66 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054936

G3045

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08008 | 24OCT94 | 21 | 120 | 120 | 0 | 80 | 70 | 10 | 120 | 120 | 0 |
| | 31OCT94 | 28 | 140 | 120 | 20 | 90 | 70 | 20 | 140 | 120 | 20 |
| | 07NOV94 | 35 | 110 | 120 | -10 | 75 | 70 | 5 | 110 | 120 | -10 |
| | 14NOV94 | 42 | 140 | 120 | 20 | 100 | 70 | 30 | 135 | 120 | 15 |
| | 14NOV94 | FINAL | 140 | 120 | 20 | 100 | 70 | 30 | 135 | 120 | 15 |
| 080/08010 | 27OCT94 | 7 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 10NOV94 | 21 | 130 | 120 | 10 | 80 | 80 | 0 | 135 | 125 | 10 |
| | 17NOV94 | 14 | 120 | 120 | 0 | 80 | 80 | 0 | 125 | 125 | 0 |
| | 02DEC94 | 28 | 125 | 120 | 5 | 90 | 80 | 10 | 125 | 125 | 0 |
| | 09DEC94 | 35 | 150 | 120 | 30 | 90 | 80 | 10 | 150 | 125 | 25 |
| | 16DEC94 | 42 | 150 | 120 | 30 | 90 | 80 | 10 | 125 | 125 | 0 |
| | 16DEC94 | FINAL | 150 | 120 | 30 | 90 | 80 | 10 | 140 | 125 | 15 |
| 080/08013 | 14NOV94 | 0 | 150 | 125 | 0 | 90 | 80 | 0 | 125 | 125 | 0 |
| | 28NOV94 | 7 | 180 | 125 | 55 | 120 | 90 | 30 | 180 | 130 | 50 |
| | 05DEC94 | 14 | 170 | 125 | 45 | 120 | 90 | 30 | 190 | 130 | 60 |
| | 12DEC94 | 21 | 170 | 125 | 45 | 115 | 90 | 25 | 170 | 130 | 40 |
| | 19DEC94 | 28 | 170 | 125 | 45 | 105 | 90 | 15 | 180 | 130 | 50 |
| | 26DEC94 | 35 | 200 | 125 | 75 | 115 | 90 | 25 | 200 | 130 | 70 |
| | 02JAN95 | 42 | 210 | 125 | 85 | 115 | 90 | 25 | 210 | 130 | 80 |
| | 02JAN95 | FINAL | 210 | 125 | 85 | 115 | 90 | 25 | 210 | 130 | 80 |
| 081/08101 | 14APR94 | 0 | 136 | 136 | 0 | 80 | 80 | 0 | 160 | 130 | 0 |
| | 09MAY94 | 14 | 140 | 136 | 4 | 85 | 80 | 5 | 142 | 142 | 8 |
| | 10MAY94 | 21 | 150 | 136 | 14 | 85 | 80 | 5 | 150 | 142 | 8 |
| | 10MAY94 | FINAL | 150 | 136 | 14 | 90 | 80 | 10 | 150 | 142 | 8 |
| 081/08105 | 14OCT94 | 0 | 130 | 130 | 0 | 90 | 90 | 0 | 112 | 120 | -8 |
| | 04NOV94 | 7 | 120 | 130 | -10 | 80 | 90 | -10 | 130 | 120 | 10 |
| | 11NOV94 | 14 | 120 | 130 | -10 | 84 | 90 | -6 | 120 | 120 | 0 |
| | 18NOV94 | 21 | 130 | 130 | 0 | 80 | 90 | | 120 | 120 | 0 |
| | 25NOV94 | 28 | 140 | 130 | 10 | 90 | 90 | 0 | 122 | 120 | 2 |
| | 08DEC94 | 35 | 130 | 130 | -10 | 90 | 90 | 0 | 122 | 120 | 2 |
| | 08DEC94 | FINAL | 120 | 130 | -10 | 90 | 90 | 0 | 122 | 120 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SMGM55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054937

G3046

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08008 | 24OCT94 | 21 | 80 | 75 | 5 | 68 | 60 | 8 | 68 | 72 | -4 |
| | 31OCT94 | 28 | 90 | 75 | 15 | 72 | 60 | 12 | 76 | 72 | 4 |
| | 07NOV94 | 35 | 70 | 75 | -5 | 64 | 60 | 4 | 69 | 72 | -3 |
| | 14NOV94 | 42 | 95 | 75 | 20 | 84 | 60 | 24 | 84 | 72 | 12 |
| | 14NOV94 | FINAL | 95 | 75 | 20 | 84 | 60 | 24 | 84 | 72 | 12 |
| 080/08010 | 27OCT94 | 0 | 95 | 95 | 0 | 68 | 68 | 0 | 72 | 72 | 0 |
| | 10NOV94 | 7 | 85 | 95 | -10 | 92 | 68 | 24 | 92 | 72 | 20 |
| | 17NOV94 | 14 | 80 | 95 | -15 | 80 | 68 | 12 | 80 | 72 | 8 |
| | 02DEC94 | 28 | 80 | 95 | -15 | 89 | 68 | 21 | 96 | 72 | 24 |
| | 09DEC94 | 35 | 90 | 95 | -5 | 76 | 68 | 8 | 80 | 72 | 8 |
| | 16DEC94 | 42 | 90 | 95 | -5 | 74 | 68 | 6 | 72 | 72 | 0 |
| | 16DEC94 | FINAL | 90 | 95 | -5 | 74 | 68 | 6 | 72 | 72 | 0 |
| 080/08013 | 14NOV94 | 0 | 90 | 90 | 0 | 72 | 76 | -4 | 72 | 76 | -4 |
| | 28NOV94 | 7 | 120 | 90 | 30 | 72 | 76 | -4 | 72 | 76 | -4 |
| | 05DEC94 | 14 | 140 | 90 | 50 | 72 | 76 | -4 | 80 | 76 | 4 |
| | 12DEC94 | 21 | 115 | 90 | 25 | 104 | 76 | 28 | 124 | 76 | 48 |
| | 19DEC94 | 28 | 110 | 90 | 20 | 80 | 76 | 4 | 80 | 76 | 4 |
| | 26DEC94 | 35 | 105 | 90 | 15 | 72 | 76 | -4 | 72 | 76 | -4 |
| | 02JAN95 | 42 | 115 | 90 | 25 | 72 | 76 | -4 | 72 | 76 | -4 |
| | 02JAN95 | FINAL | 115 | 90 | 25 | 72 | 76 | -4 | 72 | 76 | -4 |
| 081/08101 | 14APR94 | 0 | 84 | 84 | 0 | 72 | 70 | 2 | 74 | 74 | 0 |
| | 03MAY94 | 14 | 82 | 84 | -2 | 72 | 70 | 2 | 80 | 74 | 6 |
| | 10MAY94 | 21 | 80 | 84 | -4 | 60 | 70 | -10 | 80 | 74 | 6 |
| | 10MAY94 | FINAL | 80 | 84 | -4 | 60 | 70 | -10 | 80 | 74 | 6 |
| 081/08105 | 04NOV94 | 0 | 90 | 90 | -10 | 112 | 112 | 0 | 116 | 116 | 0 |
| | 11NOV94 | 7 | 90 | 90 | -10 | 94 | 112 | -18 | 100 | 116 | -16 |
| | 18NOV94 | 14 | 80 | 90 | 4 | 104 | 112 | -8 | 112 | 116 | -4 |
| | 25NOV94 | 21 | 80 | 90 | 4 | 102 | 112 | -10 | 108 | 116 | -8 |
| | 02DEC94 | 28 | 94 | 90 | 4 | 100 | 112 | -12 | 104 | 116 | -12 |
| | 06DEC94 | 42 | 94 | 90 | 4 | 100 | 112 | -12 | 104 | 116 | -12 |
| | 06DEC94 | FINAL | 90 | 90 | 4 | 100 | 112 | -12 | 104 | 116 | -12 |

SOURCE CODE:         XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054938

G3047

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 080/08008 | 24OCT94 | 21 | . | 66 | . |
| | 31OCT94 | 28 | . | 66 | . |
| | 07NOV94 | 35 | . | 66 | . |
| | 14NOV94 | 42 | 70 | 66 | 4 |
| | 14NOV94 | FINAL | 70 | 66 | 4 |
| 080/08010 | 27OCT94 | 0 | 54 | 54 | 0 |
| | 10NOV94 | 14 | . | 54 | . |
| | 17NOV94 | 21 | . | 54 | . |
| | 02DEC94 | 28 | . | 54 | . |
| | 09DEC94 | 35 | . | 54 | . |
| | 16DEC94 | 42 | . | 54 | . |
| | 16DEC94 | FINAL | 54 | 54 | 0 |
| 080/08013 | 14NOV94 | 0 | 85 | 85 | 0 |
| | 28NOV94 | 7 | . | 85 | . |
| | 05DEC94 | 14 | . | 85 | . |
| | 12DEC94 | 21 | . | 85 | . |
| | 19DEC94 | 28 | . | 85 | . |
| | 26DEC94 | 35 | . | 85 | . |
| | 02JAN95 | 42 | 86 | 85 | 1 |
| | 02JAN95 | FINAL | 86 | 85 | 1 |
| 081/08101 | 14APR94 | 0 | 82 | 82 | 0 |
| | 03MAY94 | 14 | . | 82 | . |
| | 10MAY94 | 21 | . | 82 | . |
| | 10MAY94 | FINAL | 82 | 82 | 0 |
| 081/08105 | 04NOV94 | 0 | 87 | 87 | 0 |
| | 11NOV94 | 7 | . | 87 | . |
| | 18NOV94 | 14 | . | 87 | . |
| | 25NOV94 | 21 | . | 87 | . |
| | 02DEC94 | 28 | . | 87 | . |
| | 06DEC94 | 35 | 89 | 87 | 2 |
| | 06DEC94 | FINAL | 89 | 87 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054939

G3048

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08201 | 14APR94 | 0 | 150 | 150 | 0 | 90 | 90 | 0 | 145 | 145 | 0 |
| | 26APR94 | 7 | 115 | 150 | -35 | 85 | 90 | -5 | 115 | 145 | -30 |
| | 02MAY94 | 14 | 120 | 150 | -30 | 80 | 90 | -10 | 115 | 145 | -30 |
| | 09MAY94 | 21 | 110 | 150 | -40 | 60 | 90 | -30 | 110 | 145 | -35 |
| | 16MAY94 | 28 | 130 | 150 | -20 | 85 | 90 | -5 | 120 | 145 | -30 |
| | 23MAY94 | 35 | 115 | 150 | -35 | 80 | 90 | -10 | 115 | 145 | -30 |
| | 30MAY94 | 42 | 110 | 150 | -40 | 70 | 90 | -20 | 110 | 145 | -35 |
| | 30MAY94 | FINAL | 110 | 150 | -40 | 70 | 90 | -20 | 110 | 145 | -35 |
| 082/08205 | 21OCT94 | 7 | 125 | 120 | 5 | 75 | 75 | 0 | 125 | 130 | -5 |
| | 24OCT94 | 14 | 120 | 120 | 0 | 55 | 75 | -20 | 115 | 130 | -15 |
| | 31OCT94 | 21 | 120 | 120 | 0 | 68 | 75 | -7 | 115 | 130 | -15 |
| | 07NOV94 | 28 | 120 | 120 | 0 | 68 | 75 | -7 | 118 | 130 | -12 |
| | 15NOV94 | 35 | 120 | 120 | 0 | 70 | 75 | -5 | 120 | 130 | -10 |
| | 28NOV94 | 42 | 120 | 120 | 0 | 70 | 75 | -5 | 120 | 130 | -10 |
| | 05DEC94 | FINAL | 120 | 120 | 0 | 70 | 75 | -5 | 120 | 130 | -10 |
| 082/08207 | 07NOV94 | 0 | 110 | 110 | 0 | 85 | 85 | 0 | 115 | 115 | -5 |
| | 17NOV94 | 7 | 120 | 110 | 10 | 90 | 85 | 5 | 120 | 115 | -5 |
| | 24NOV94 | 14 | 130 | 110 | 20 | 78 | 85 | -7 | 132 | 115 | 17 |
| | 30NOV94 | 21 | 125 | 110 | 15 | 73 | 85 | -5 | 128 | 115 | 18 |
| | 14DEC94 | 28 | 130 | 110 | 20 | 70 | 85 | -15 | 128 | 115 | 13 |
| | 21DEC94 | 42 | 110 | 110 | 0 | 70 | 85 | -15 | 120 | 115 | 5 |
| | 21DEC94 | FINAL | 110 | 110 | 0 | 70 | 85 | -15 | 120 | 115 | 5 |
| 083/08304 | 09AUG94 | 0 | 125 | 140 | 0 | 80 | 95 | 0 | 140 | 140 | 0 |
| | 21AUG94 | 7 | 125 | 140 | -15 | 80 | 95 | -15 | 130 | 140 | -10 |
| | 21AUG94 | FINAL | 125 | 140 | -15 | 80 | 95 | -15 | 130 | 140 | -10 |
| 083/08306 | 31AUG94 | 0 | 110 | 110 | 0 | 60 | 60 | 0 | 90 | 90 | 0 |
| | 07SEP94 | 7 | 110 | 110 | 0 | 70 | 60 | 10 | 100 | 90 | 0 |
| | 16SEP94 | 14 | 110 | 110 | 0 | 70 | 60 | 10 | 110 | 90 | 20 |
| | 22SEP94 | 21 | 115 | 110 | 5 | 60 | 60 | 10 | 110 | 90 | 20 |
| | 29SEP94 | 28 | 90 | 110 | 0 | 70 | 60 | 10 | 90 | 90 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGPSS.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054940

G3049

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08201 | 14APR94 | 0 | 90 | 90 | | 72 | 72 | 0 | 84 | 84 | 0 |
| | 26APR94 | 7 | 85 | 90 | -5 | 66 | 72 | -6 | 72 | 84 | -12 |
| | 02MAY94 | 14 | 85 | 90 | -5 | 66 | 72 | -6 | 90 | 84 | 6 |
| | 09MAY94 | 21 | 60 | 90 | -30 | 66 | 72 | -6 | 72 | 84 | -12 |
| | 16MAY94 | 28 | 85 | 90 | -5 | 84 | 72 | 12 | 84 | 84 | 0 |
| | 23MAY94 | 35 | 85 | 90 | -5 | 72 | 72 | 0 | 90 | 84 | 6 |
| | 30MAY94 | 42 | 70 | 90 | -20 | 72 | 72 | 0 | 90 | 84 | 6 |
| | 30MAY94 | FINAL | 70 | 90 | -20 | 72 | 72 | 0 | 84 | 84 | 0 |
| 082/08205 | 31OCT94 | 0 | 80 | 80 | | 60 | 60 | 0 | 78 | 78 | 0 |
| | 07NOV94 | 7 | 65 | 80 | -15 | 78 | 60 | 18 | 104 | 78 | 26 |
| | 15NOV94 | 14 | 80 | 80 | 0 | 90 | 60 | 30 | 108 | 78 | 30 |
| | 21NOV94 | 21 | 70 | 80 | -10 | 72 | 60 | 12 | 96 | 78 | 18 |
| | 28NOV94 | 28 | 68 | 80 | -12 | 66 | 60 | 6 | 96 | 78 | 18 |
| | 05DEC94 | 35 | 75 | 80 | -5 | 66 | 60 | 6 | 96 | 78 | 18 |
| | 05DEC94 | FINAL | 80 | 80 | 0 | 60 | 60 | 0 | 78 | 78 | 0 |
| 082/08207 | 17NOV94 | 0 | 88 | 88 | | 90 | 90 | 0 | 96 | 96 | 0 |
| | 24NOV94 | 7 | 85 | 88 | -3 | 84 | 90 | -6 | 78 | 96 | -18 |
| | 30NOV94 | 14 | 92 | 88 | 4 | 78 | 90 | -12 | 84 | 96 | -12 |
| | 07DEC94 | 21 | 80 | 88 | -8 | 72 | 90 | -18 | 90 | 96 | -6 |
| | 14DEC94 | 28 | 80 | 88 | -8 | 66 | 90 | -24 | 78 | 96 | -18 |
| | 21DEC94 | 35 | 85 | 88 | -8 | 66 | 90 | -24 | 78 | 96 | -18 |
| | 21DEC94 | FINAL | 85 | 88 | -3 | 84 | 90 | -6 | 78 | 96 | -18 |
| 083/08304 | 09AUG94 | 0 | 95 | 95 | | 84 | 84 | 0 | 92 | 92 | 0 |
| | 21AUG94 | 7 | 80 | 95 | -15 | 80 | 84 | -4 | 88 | 92 | -4 |
| | 21AUG94 | FINAL | 80 | 95 | -15 | 80 | 84 | -4 | 88 | 92 | -4 |
| 083/08306 | 31AUG94 | 0 | 60 | 60 | | 72 | 72 | 0 | 80 | 80 | 0 |
| | 08SEP94 | 7 | 60 | 60 | 0 | 88 | 72 | 16 | 64 | 80 | -10 |
| | 08SEP94 | FINAL | 60 | 60 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 22SEP94 | 14 | 70 | 60 | 20 | 77 | 72 | 5 | 80 | 80 | 0 |
| | 29SEP94 | 28 | 65 | 60 | 10 | 60 | 72 | -12 | 80 | 80 | 0 |

SOURCE CODE:           XLU802_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCDR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054941

G3050

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 082/08201 | 14APR94 | 0 | 79 | 79 | 0 |
|  | 26APR94 | 7 | . | 79 | . |
|  | 02MAY94 | 14 | . | 79 | . |
|  | 09MAY94 | 21 | . | 79 | . |
|  | 16MAY94 | 28 | . | 79 | . |
|  | 23MAY94 | 35 | . | 79 | . |
|  | 30MAY94 | 42 | . | 79 | . |
|  | 30MAY94 | FINAL | 80 | 79 | 1 |
| 082/08205 | 21OCT94 | 0 | 70 | 70 | 0 |
|  | 31OCT94 | 7 | . | 70 | . |
|  | 07NOV94 | 14 | . | 70 | . |
|  | 15NOV94 | 21 | . | 70 | . |
|  | 21NOV94 | 28 | . | 70 | . |
|  | 28NOV94 | 35 | . | 70 | . |
|  | 05DEC94 | 42 | 75 | 70 | 5 |
|  | 05DEC94 | FINAL | 75 | 70 | 5 |
| 082/08207 | 07NOV94 | 0 | 70 | 70 | 0 |
|  | 17NOV94 | 7 | . | 70 | . |
|  | 24NOV94 | 14 | . | 70 | . |
|  | 30NOV94 | 21 | . | 70 | . |
|  | 07DEC94 | 28 | . | 70 | . |
|  | 14DEC94 | 35 | . | 70 | . |
|  | 21DEC94 | 42 | 72 | 70 | 2 |
|  | 21DEC94 | FINAL | 72 | 70 | 2 |
| 083/08304 | 09AUG94 | 0 | 70 | 70 | 0 |
|  | 21AUG94 | 7 | . | 70 | . |
|  | 21AUG94 | FINAL | 73 | 70 | 3 |
| 083/08306 | 31AUG94 | 0 | 55 | 55 | 0 |
|  | 08SEP94 | 7 | . | 55 | . |
|  | 16SEP94 | 14 | . | 55 | . |
|  | 22SEP94 | 21 | . | 55 | . |
|  | 29SEP94 | 28 | . | 55 | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054942

G3051

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------------------------ TREATMENT-50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08306 | 06OCT94 | 35 | 110 | 110 | 0 | 60 | 60 | 0 | 120 | 90 | 30 |
| | 13OCT94 | 42 | 110 | 110 | 0 | 60 | 60 | 0 | 100 | 90 | 10 |
| | 13OCT94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 100 | 90 | 10 |
| 083/08308 | 16OCT94 | 0 | 130 | 110 | 20 | 80 | 70 | 10 | 140 | 110 | 30 |
| | 24OCT94 | 14 | 120 | 110 | 10 | 80 | 70 | 10 | 140 | 110 | 30 |
| | 31OCT94 | 21 | 120 | 110 | 10 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 07NOV94 | 28 | 130 | 110 | 20 | 80 | 70 | 10 | 140 | 110 | 30 |
| | 14NOV94 | 35 | 125 | 110 | 15 | 80 | 70 | 10 | 130 | 110 | 20 |
| | 21NOV94 | 42 | 125 | 110 | 15 | 80 | 70 | 10 | 130 | 110 | 20 |
| | 28NOV94 | 42 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 28NOV94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| 083/08312 | 12DEC94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 12DEC94 | 7 | 130 | 110 | 20 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 19DEC94 | 14 | 130 | 110 | 20 | 90 | 70 | 20 | 120 | 110 | 10 |
| | 26DEC94 | 21 | 130 | 110 | 20 | 95 | 70 | 25 | 120 | 110 | 10 |
| | 02JAN95 | 28 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 09JAN95 | 35 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| | 16JAN95 | 42 | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
| | 16JAN95 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 105 | 0 |
| 084/08401 | 10NOV93 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 100 | 105 | -5 |
| | 10NOV93 | 7 | 100 | 100 | 0 | 80 | 60 | 20 | 100 | 105 | -5 |
| | 01DEC93 | 14 | 110 | 100 | 10 | 80 | 60 | 20 | 120 | 100 | 20 |
| | 01DEC93 | FINAL | 110 | 100 | 10 | 80 | 60 | 20 | 110 | 100 | 10 |
| 084/08406 | 09MAR94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 14APR94 | 7 | 110 | 100 | 10 | 80 | 70 | 10 | 110 | 110 | 0 |
| | 21APR94 | 14 | 110 | 100 | 10 | 80 | 70 | 10 | 120 | 110 | 10 |
| | 28APR94 | 21 | 110 | 100 | 10 | 70 | 70 | 0 | 120 | 110 | 10 |
| | 28APR94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
| 084/08410 | 04MAY94 | 0 | 110 | 110 | 0 | 60 | 70 | -10 | 115 | 115 | 0 |
| | 04MAY94 | 7 | 115 | 115 | 0 | 60 | 70 | -10 | 115 | 115 | 0 |
| | 25MAY94 | 14 | 110 | 115 | -5 | 70 | 70 | 0 | 110 | 115 | -5 |
| | 01JUN94 | 21 | 110 | 110 | 0 | 70 | 70 | 0 | 105 | 115 | -10 |

SOURCE CODE:            XLU002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRGR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054943

409

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.8   DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | | | TREATMENT | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCAPACITATION DUE TO ABN'L MOVEMENTS | STUDY DAY | | | | | | | | | | | | | | | |
| | 0 | 194 | 0.3 | 0.6 | 0 | 3 | 203 | 0.2 | 0.6 | 0 | 3 | 196 | 0.1 | 0.4 | 0 | 2 |
| | 7 | 194 | 0.2 | 0.5 | 0 | 3 | 202 | 0.2 | 0.6 | 0 | 3 | 196 | 0.1 | 0.4 | 0 | 3 |
| | 14 | 180 | 0.2 | 0.4 | 0 | 3 | 177 | 0.2 | 0.6 | 0 | 3 | 173 | 0.1 | 0.4 | 0 | 2 |
| | 21 | 141 | 0.1 | 0.4 | 0 | 3 | 145 | 0.2 | 0.5 | 0 | 3 | 133 | 0.1 | 0.3 | 0 | 2 |
| | 28 | 121 | 0.1 | 0.4 | 0 | 3 | 133 | 0.2 | 0.5 | 0 | 3 | 116 | 0.1 | 0.3 | 0 | 2 |
| | 35 | 108 | 0.1 | 0.3 | 0 | 3 | 122 | 0.2 | 0.6 | 0 | 3 | 99 | 0.1 | 0.2 | 0 | 1 |
| | 42 | 103 | 0.1 | 0.4 | 0 | 3 | 114 | 0.2 | 0.6 | 0 | 3 | 93 | 0.0 | 0.2 | 0 | 1 |
| | FINAL | 194 | 0.2 | 0.5 | 0 | 3 | 203 | 0.2 | 0.6 | 0 | 4 | 196 | 0.1 | 0.3 | 0 | 2 |
| PT AWARENESS OF ABNORMAL MOVEMENTS | 0 | 193 | 0.4 | 0.8 | 0 | 4 | 203 | 0.3 | 0.8 | 0 | 4 | 196 | 0.2 | 0.5 | 0 | 3 |
| | 7 | 193 | 0.2 | 0.6 | 0 | 4 | 202 | 0.3 | 0.8 | 0 | 4 | 195 | 0.1 | 0.5 | 0 | 3 |
| | 14 | 179 | 0.2 | 0.6 | 0 | 4 | 177 | 0.3 | 0.8 | 0 | 4 | 173 | 0.2 | 0.5 | 0 | 3 |
| | 21 | 141 | 0.2 | 0.5 | 0 | 4 | 145 | 0.2 | 0.7 | 0 | 4 | 133 | 0.1 | 0.5 | 0 | 3 |
| | 28 | 121 | 0.1 | 0.4 | 0 | 3 | 133 | 0.2 | 0.6 | 0 | 3 | 116 | 0.1 | 0.4 | 0 | 2 |

SOURCE CODE:              XLU602.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:             17AUG95

(CONTINUED)

145
CONFIDENTIAL
AZ/SER 0050912

G3052

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08306 | 06OCT94 | 35 | 70 | 60 | 10 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 13OCT94 | 42 | 70 | 60 | 10 | 84 | 72 | 12 | 80 | 80 | 0 |
| | 13OCT94 | FINAL | 70 | 60 | 10 | 84 | 72 | 12 | 80 | 80 | 0 |
| 083/08308 | 16OCT94 | 0 | 70 | 70 | 0 | 72 | 72 | 0 | 80 | 80 | 0 |
| | 24OCT94 | 7 | 90 | 70 | 20 | 90 | 72 | 18 | 88 | 80 | 8 |
| | 31OCT94 | 14 | 70 | 70 | 0 | 90 | 72 | 18 | 88 | 80 | 8 |
| | 07NOV94 | 21 | 80 | 70 | 10 | 68 | 72 | -4 | 80 | 80 | 0 |
| | 14NOV94 | 28 | 90 | 70 | 20 | 70 | 72 | -2 | 80 | 80 | 0 |
| | 21NOV94 | 35 | 90 | 70 | 20 | 75 | 72 | 3 | 80 | 80 | 0 |
| | 28NOV94 | 42 | 85 | 70 | 15 | 75 | 72 | 3 | 80 | 80 | 0 |
| | 28NOV94 | FINAL | 85 | 70 | 15 | 75 | 72 | 3 | 82 | 80 | 2 |
| 083/08312 | 28NOV94 | 0 | 70 | 70 | 0 | 88 | 88 | 0 | 76 | 82 | -6 |
| | 12DEC94 | 7 | 80 | 70 | 10 | 88 | 88 | 0 | 80 | 82 | -2 |
| | 19DEC94 | 14 | 90 | 70 | 20 | 80 | 88 | -8 | 80 | 82 | -2 |
| | 26DEC94 | 21 | 90 | 70 | 20 | 82 | 88 | -6 | 76 | 82 | -6 |
| | 02JAN95 | 28 | 70 | 70 | 0 | 82 | 88 | -6 | 82 | 82 | 0 |
| | 09JAN95 | 35 | 70 | 70 | 0 | 82 | 88 | -6 | 82 | 82 | 0 |
| | 16JAN95 | 42 | 70 | 70 | 0 | 88 | 88 | 0 | 82 | 82 | 0 |
| | 16JAN95 | FINAL | 70 | 70 | 0 | 76 | 88 | -12 | 82 | 82 | 0 |
| 084/08401 | 10NOV93 | 0 | 80 | 80 | 0 | 72 | 84 | -12 | 80 | 96 | -16 |
| | 24NOV93 | 7 | 70 | 80 | -10 | 92 | 84 | 8 | 104 | 96 | 8 |
| | 01DEC93 | 14 | 70 | 80 | -10 | 92 | 84 | 8 | 104 | 96 | 8 |
| | 01DEC93 | FINAL | 70 | 80 | -10 | 92 | 84 | 8 | 104 | 96 | 8 |
| 084/08406 | 09MAR94 | 0 | 60 | 60 | 0 | 64 | 64 | 0 | 84 | 70 | 14 |
| | 14APR94 | 7 | 75 | 60 | 15 | 84 | 64 | 20 | 96 | 70 | 26 |
| | 20APR94 | 14 | 80 | 60 | 20 | 76 | 64 | 12 | 96 | 70 | 26 |
| | 28APR94 | 21 | 80 | 60 | 20 | 80 | 64 | 16 | 70 | 70 | 0 |
| | 28APR94 | FINAL | 80 | 60 | 20 | 80 | 64 | 16 | 70 | 70 | 0 |
| 084/08410 | 04MAY94 | 0 | 60 | 75 | -15 | 74 | 86 | -12 | 70 | 90 | -20 |
| | 18MAY94 | 7 | 70 | 75 | -5 | 68 | 86 | -18 | 72 | 90 | -18 |
| | 25MAY94 | 14 | 60 | 75 | -15 | 76 | 86 | -10 | 84 | 90 | -6 |
| | 01JUN94 | 21 | 60 | 75 | -15 | 76 | 86 | -10 | 84 | 90 | -6 |

SOURCE CODE:           X:U802.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054944

G3053

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 M6 (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 083/08306 | 06OCT94 | 35 | · | 55 | · |
| | 13OCT94 | 42 | 54.5 | 55 | -0.5 |
| | 13OCT94 | FINAL | 54.5 | 55 | -0.5 |
| 083/08308 | 16OCT94 | 0 | 62 | 62 | 0.0 |
| | 24OCT94 | 7 | · | 62 | · |
| | 31OCT94 | 14 | · | 62 | · |
| | 07NOV94 | 21 | · | 62 | · |
| | 14NOV94 | 28 | · | 62 | · |
| | 21NOV94 | 35 | · | 62 | · |
| | 28NOV94 | 42 | 62 | 62 | 0.0 |
| | 28NOV94 | FINAL | 62 | 62 | 0.0 |
| 083/08312 | 28NOV94 | 0 | 60 | 60 | 0.0 |
| | 12DEC94 | 7 | · | 60 | · |
| | 19DEC94 | 14 | · | 60 | · |
| | 26DEC94 | 21 | · | 60 | · |
| | 02JAN95 | 28 | · | 60 | · |
| | 09JAN95 | 35 | · | 60 | · |
| | 16JAN95 | 42 | 58 | 60 | -2 |
| | 16JAN95 | FINAL | 58 | 60 | -2 |
| 084/08401 | 10NOV93 | 0 | 67 | 67 | 0 |
| | 24NOV93 | 7 | · | 67 | · |
| | 01DEC93 | 14 | 67 | 67 | 0 |
| | 01DEC93 | FINAL | 67 | 67 | 0 |
| 084/08406 | 09MAR94 | 0 | 69.5 | 69.5 | 0.0 |
| | 14APR94 | 7 | · | 69.5 | · |
| | 21APR94 | 14 | · | 69.5 | · |
| | 28APR94 | 21 | · | 69.5 | · |
| | 28APR94 | FINAL | 71 | 69.5 | 1.5 |
| 084/08410 | 04MAY94 | 0 | 67 | 67 | 0.0 |
| | 18MAY94 | 7 | · | 67 | · |
| | 25MAY94 | 14 | 61.5 | 67 | -5.5 |
| | 01JUN94 | 21 | · | 67 | · |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054945

G3054

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08410 | 07JUN94 | 28 | 100 | 110 | -10 | 70 | 70 | 0 | 100 | 115 | -15 |
| | 14JUN94 | 35 | 105 | 110 | -5 | 60 | 70 | -10 | 110 | 115 | -5 |
| | 21JUN94 | 42 | 130 | 110 | 20 | 80 | 70 | 10 | 130 | 115 | 15 |
| | 21JUN94 | FINAL | 130 | 110 | 20 | 80 | 70 | 10 | 130 | 115 | 15 |
| 084/08412 | 14JUN94 | 0 | 110 | 100 | 10 | 60 | 70 | -10 | 110 | 110 | 0 |
| | 23JUN94 | 7 | 100 | 100 | 0 | 60 | 70 | -10 | 110 | 110 | 0 |
| | 01JUL94 | 14 | 100 | 100 | 0 | 60 | 70 | -10 | 110 | 110 | 0 |
| | 01JUL94 | FINAL | 100 | 100 | 0 | 60 | 70 | -10 | 110 | 110 | 0 |
| 084/08417 | 03OCT94 | 0 | 120 | 110 | 10 | 70 | 60 | 10 | 130 | 120 | 10 |
| | 11OCT94 | 7 | 110 | 110 | 0 | 70 | 60 | 10 | 115 | 120 | -5 |
| | 18OCT94 | 14 | 120 | 110 | 10 | 80 | 60 | 20 | 100 | 120 | -20 |
| | 25OCT94 | 21 | 100 | 110 | -10 | 60 | 60 | 0 | 110 | 120 | -10 |
| | 02NOV94 | 28 | 100 | 110 | -10 | 70 | 60 | 10 | 110 | 120 | -10 |
| | 10NOV94 | 35 | 100 | 110 | -10 | 70 | 60 | 10 | 120 | 120 | 0 |
| | 10NOV94 | FINAL | 100 | 110 | -10 | 70 | 60 | 10 | 120 | 120 | 0 |
| 084/08418 | 03OCT94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 11OCT94 | 7 | 115 | 100 | 15 | 75 | 60 | 15 | 110 | 110 | 0 |
| | 18OCT94 | 14 | 100 | 100 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 25OCT94 | 21 | 110 | 100 | 10 | 80 | 60 | 20 | 110 | 110 | 0 |
| | 02NOV94 | 28 | 115 | 100 | 15 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 10NOV94 | 35 | 115 | 100 | 15 | 60 | 60 | 0 | 110 | 110 | 0 |
| | 17NOV94 | 42 | 100 | 100 | 0 | 70 | 60 | 10 | 120 | 110 | 10 |
| | 17NOV94 | FINAL | 100 | 100 | 0 | 70 | 60 | 10 | 120 | 110 | 10 |
| 084/08419 | 03OCT94 | 0 | 90 | 90 | 0 | 60 | 60 | 0 | 100 | 100 | 0 |
| | 11OCT94 | 7 | 100 | 90 | 10 | 70 | 60 | 10 | 100 | 100 | 0 |
| | 18OCT94 | 14 | 130 | 90 | 40 | 80 | 60 | 20 | 140 | 100 | 40 |
| | 25OCT94 | 21 | 130 | 90 | 40 | 80 | 60 | 20 | 120 | 100 | 20 |
| | 02NOV94 | 28 | 110 | 90 | 20 | 80 | 60 | 20 | 115 | 100 | 15 |
| | 10NOV94 | 35 | 110 | 90 | 20 | 60 | 60 | 0 | 120 | 100 | 20 |
| | 17NOV94 | FINAL | 110 | 90 | 20 | 60 | 60 | 0 | 110 | 100 | 10 |
| 084/00423 | 23NOV94 | 0 | 100 | 100 | 0 | 60 | 60 | 0 | 110 | 110 | 0 |

SOURCE CODE: XLUR02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WFS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054946

G3055

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08410 | 07JUN94 | 28 | 80 | 75 | 5 | 86 | 86 | 0 | 80 | 90 | -10 |
| | 14JUN94 | 35 | 80 | 75 | -15 | 100 | 86 | 14 | 100 | 90 | 10 |
| | 21JUN94 | 42 | 80 | 75 | -15 | 92 | 86 | 6 | 92 | 90 | 2 |
| | 21JUN94 | FINAL | 80 | 75 | -15 | 92 | 86 | 6 | 92 | 90 | 2 |
| 084/08412 | 14JUN94 | 7 | 70 | 80 | -10 | 84 | 84 | 0 | 86 | 92 | -6 |
| | 23JUN94 | 14 | 70 | 80 | -10 | 84 | 84 | 0 | 88 | 92 | -4 |
| | 01JUL94 | FINAL | 65 | 80 | -15 | 84 | 84 | 0 | 88 | 92 | -4 |
| 084/08417 | 01JUL94 | 0 | 80 | 80 | 0 | 80 | 80 | 0 | 84 | 84 | 0 |
| | 03OCT94 | 7 | 80 | 60 | 20 | 72 | 80 | -8 | 92 | 84 | 8 |
| | 18OCT94 | 14 | 75 | 60 | 20 | 80 | 80 | 0 | 80 | 84 | -4 |
| | 25OCT94 | 21 | 60 | 60 | 15 | 100 | 80 | 20 | 92 | 84 | 8 |
| | 02NOV94 | 28 | 60 | 60 | 10 | 68 | 80 | -12 | 70 | 84 | -14 |
| | 10NOV94 | 35 | 70 | 60 | 10 | 68 | 80 | -12 | 70 | 84 | -14 |
| | 10NOV94 | FINAL | 70 | 60 | 10 | 100 | 80 | -12 | 102 | 84 | 0 |
| 084/08418 | 03OCT94 | 0 | 80 | 60 | 20 | 88 | 100 | -12 | 100 | 102 | -2 |
| | 11OCT94 | 7 | 75 | 60 | 15 | 92 | 100 | -8 | 100 | 102 | -2 |
| | 18OCT94 | 14 | 80 | 60 | 20 | 90 | 100 | -10 | 80 | 102 | -22 |
| | 25OCT94 | 21 | 70 | 60 | 10 | 78 | 100 | -24 | 82 | 102 | -20 |
| | 02NOV94 | 28 | 70 | 60 | 10 | 78 | 100 | -22 | 80 | 102 | -22 |
| | 17NOV94 | 35 | 70 | 60 | 10 | 80 | 100 | -22 | 80 | 102 | -22 |
| | 17NOV94 | FINAL | 80 | 60 | 20 | 76 | 80 | -4 | 88 | 88 | -8 |
| 084/08419 | 03OCT94 | 0 | 80 | 60 | 20 | 76 | 80 | -4 | 80 | 88 | -8 |
| | 18OCT94 | 14 | 80 | 60 | 20 | 76 | 80 | -4 | 84 | 88 | -4 |
| | 25OCT94 | 21 | 80 | 60 | 10 | 74 | 80 | -6 | 80 | 88 | -8 |
| | 02NOV94 | 28 | 80 | 60 | 10 | 72 | 80 | -8 | 78 | 88 | -10 |
| | 10NOV94 | 35 | 70 | 60 | 10 | 72 | 80 | -8 | 76 | 88 | -12 |
| | 17NOV94 | 42 | 70 | 60 | | 72 | 80 | -8 | 76 | 88 | -12 |
| | 17NOV94 | FINAL | 60 | 60 | | 72 | 80 | -8 | 76 | 88 | -12 |
| 084/08423 | 23NOV94 | 0 | 60 | 60 | | 104 | 104 | 0 | 100 | 100 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCRS5.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054947

G3056

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS
--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08410 | 07JUN94 | 28 | . | 67 | . |
|  | 14JUN94 | 35 | . | 67 | . |
|  | 21JUN94 | 42 | 65 | 67 | -2 |
|  | 21JUN94 | FINAL | 65 | 67 | -2 |
| 084/08412 | 14JUN94 | 0 | 74 | 74 | 0 |
|  | 23JUN94 | 7 | . | 74 | . |
|  | 01JUL94 | 14 | 70 | 74 | -4 |
|  | 01JUL94 | FINAL | 70 | 74 | -4 |
| 084/08417 | 03OCT94 | 0 | 85 | 85 | 0 |
|  | 11OCT94 | 7 | . | 85 | . |
|  | 18OCT94 | 14 | . | 85 | . |
|  | 25OCT94 | 21 | . | 85 | . |
|  | 02NOV94 | 28 | . | 85 | . |
|  | 10NOV94 | 35 | 85 | 85 | 0 |
|  | 10NOV94 | FINAL | 85 | 85 | 0 |
| 084/08418 | 03OCT94 | 0 | 68.5 | 68.5 | 0 |
|  | 11OCT94 | 7 | . | 68.5 | . |
|  | 18OCT94 | 14 | . | 68.5 | . |
|  | 25OCT94 | 21 | . | 68.5 | . |
|  | 02NOV94 | 28 | . | 68.5 | . |
|  | 10NOV94 | 35 | . | 68.5 | . |
|  | 17NOV94 | 42 | 69 | 68.5 | 0.5 |
|  | 17NOV94 | FINAL | 69 | 68.5 | 0.5 |
| 084/08419 | 03OCT94 | 0 | 80 | 80 | 0 |
|  | 11OCT94 | 7 | . | 80 | . |
|  | 18OCT94 | 14 | . | 80 | . |
|  | 25OCT94 | 21 | . | 80 | . |
|  | 02NOV94 | 28 | . | 80 | . |
|  | 10NOV94 | 35 | . | 80 | . |
|  | 17NOV94 | 42 | 83 | 80 | 3 |
|  | 17NOV94 | FINAL | 83 | 80 | 3 |
| 084/08423 | 23NOV94 | 0 | 72 | 72 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054948

G3057

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08423 | 07DEC94 | 7 | 100 | 100 | 0 | 60 | 60 | 0 | 90 | 110 | -20 |
|  | 07DEC94 | FINAL | 100 | 100 | 0 | 60 | 60 | 0 | 90 | 110 | -20 |
| 085/08503 | 09FEB94 | 0 | 110 | 110 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 24FEB94 | 14 | 120 | 110 | 10 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 02MAR94 | 21 | 115 | 110 | 5 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 16MAR94 | 28 | 135 | 110 | 25 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 23MAR94 | 35 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
|  | 30MAR94 | 42 | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
|  | 30MAR94 | FINAL | 110 | 110 | 0 | 70 | 70 | 0 | 120 | 110 | 10 |
| 085/08506 | 11NOV94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 21NOV94 | 7 | 120 | 130 | -10 | 80 | 80 | 0 | 110 | 120 | -10 |
|  | 28NOV94 | 14 | 150 | 130 | 20 | 80 | 80 | 0 | 150 | 120 | 30 |
|  | 05DEC94 | 21 | 160 | 130 | 30 | 80 | 80 | 0 | 150 | 120 | 30 |
|  | 12DEC94 | 28 | 170 | 130 | 40 | 80 | 80 | 0 | 145 | 120 | 25 |
|  | 19DEC94 | 35 | 110 | 130 | -20 | 80 | 80 | 0 | 110 | 120 | -10 |
|  | 27DEC94 | 42 | 150 | 130 | 20 | 80 | 80 | 0 | 130 | 120 | 10 |
|  | 27DEC94 | FINAL | 150 | 130 | 20 | 80 | 80 | 0 | 130 | 120 | 10 |
| 086/08601 | 03FEB94 | 0 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 17FEB94 | 7 | 140 | 130 | 10 | 80 | 60 | 20 | 140 | 110 | 30 |
|  | 24FEB94 | 14 | 140 | 130 | 10 | 80 | 60 | 20 | 130 | 110 | 20 |
|  | 10MAR94 | 21 | 140 | 130 | 10 | 60 | 60 | 0 | 140 | 110 | 20 |
|  | 17MAR94 | 28 | 140 | 130 | 10 | 60 | 60 | 0 | 120 | 110 | 10 |
|  | 24MAR94 | 35 | 140 | 130 | 10 | 70 | 60 | 10 | 120 | 110 | 10 |
|  | 24MAR94 | FINAL | 140 | 130 | 10 | 70 | 60 | 10 | 120 | 110 | 10 |
| 087/08702 | 21SEP94 | 0 | 105 | 105 | 0 | 80 | 70 | 10 | 120 | 110 | 10 |
|  | 08OCT94 | 7 | 105 | 105 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 13OCT94 | 14 | 100 | 105 | -5 | 60 | 70 | -10 | 100 | 110 | -10 |
|  | 20OCT94 | 21 | 100 | 105 | -5 | 60 | 70 | -10 | 100 | 110 | -10 |
|  | 27OCT94 | 28 | 105 | 105 | 0 | 70 | 70 | 0 | 110 | 110 | 0 |
|  | 03NOV94 | 35 | 100 | 105 | -5 | 60 | 70 | -10 | 100 | 110 | -10 |

SOURCE CODE: XLU802.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054949

G3058

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08423 | 07DEC94 | 7 | 60 | 60 | 0 | 96 | 104 | -8 | 100 | 100 | 0 |
| 085/08503 | 07DEC94 | FINAL | 60 | 60 | 0 | 96 | 104 | -8 | 100 | 100 | 0 |
| | 09FEB94 | 7 | 70 | 70 | 0 | 68 | 68 | 0 | 72 | 72 | 0 |
| | 24FEB94 | 14 | 70 | 70 | 0 | 76 | 68 | 8 | 84 | 72 | 12 |
| | 02MAR94 | 21 | 80 | 70 | 10 | 104 | 68 | 36 | 104 | 72 | 32 |
| | 09MAR94 | 28 | 85 | 70 | 15 | 88 | 68 | 20 | 104 | 72 | 32 |
| | 16MAR94 | 42 | 70 | 70 | 0 | 76 | 68 | 8 | 84 | 72 | 12 |
| | 23MAR94 | FINAL | 80 | 80 | 10 | 76 | 92 | 8 | 84 | 84 | 12 |
| 085/08506 | 30MAR94 | 0 | 80 | 80 | 0 | 92 | 92 | 0 | 80 | 84 | 0 |
| | 30MAR94 | 7 | 80 | 90 | 0 | 96 | 92 | -4 | 76 | 84 | -4 |
| | 11NOV94 | 14 | 80 | 90 | 0 | 80 | 92 | -12 | 92 | 84 | -12 |
| | 21NOV94 | 21 | 90 | 80 | 0 | 88 | 92 | -4 | 80 | 84 | -8 |
| | 05DEC94 | 28 | 80 | 70 | 10 | 80 | 80 | -4 | 100 | 90 | -4 |
| | 12DEC94 | 35 | 70 | 70 | 0 | 96 | 70 | 4 | 90 | 90 | 16 |
| | 19DEC94 | 42 | 100 | 70 | 0 | 70 | 70 | 0 | 110 | 90 | 16 |
| | 27DEC94 | FINAL | 100 | 70 | 30 | 90 | 70 | 20 | 100 | 90 | 20 |
| 086/08601 | 03FEB94 | 0 | 80 | 80 | 10 | 70 | 70 | 0 | 100 | 90 | 20 |
| | 17FEB94 | 7 | 80 | 80 | 10 | 75 | 70 | 5 | 90 | 90 | 10 |
| | 24FEB94 | 14 | 85 | 85 | 15 | 80 | 70 | 10 | 90 | 90 | 0 |
| | 03MAR94 | 21 | 70 | 70 | 0 | 88 | 88 | 0 | 94 | 92 | 0 |
| | 10MAR94 | 28 | 80 | 70 | 10 | 87 | 88 | -1 | 95 | 92 | 2 |
| | 17MAR94 | 35 | 60 | 70 | -10 | 100 | 88 | 12 | 100 | 92 | -3 |
| | 24MAR94 | 42 | 60 | 70 | -10 | 90 | 88 | 2 | 90 | 92 | -8 |
| 087/08702 | 21SEP94 | FINAL | | | | 100 | 88 | 12 | 92 | 92 | -2 |
| | 06OCT94 | 0 | 70 | 70 | | 88 | | | 90 | | |
| | 13OCT94 | 7 | 80 | | | 88 | | | 94 | | |
| | 20OCT94 | 14 | 60 | | | 87 | | | 95 | | |
| | 27OCT94 | 28 | 60 | | -10 | 90 | | | 100 | | |
| | 03NOV94 | 35 | 60 | | -10 | 100 | | | 90 | | |

SOURCE CODE:                     XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:               12JUL95

CONFIDENTIAL
AZ/SER 0054950

G3059

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 084/08423 | 07DEC94 | 7 | 72 | 72 | 0 |
|  | 07DEC94 | FINAL | 72 | 72 | 0 |
| 085/08503 | 09FEB94 | 0 | 89 | 89 | 0 |
|  | 24FEB94 | 7 | . | 89 | . |
|  | 02MAR94 | 14 | . | 89 | . |
|  | 09MAR94 | 21 | . | 89 | . |
|  | 16MAR94 | 28 | . | 89 | . |
|  | 23MAR94 | 35 | . | 89 | . |
|  | 30MAR94 | 42 | 89 | 89 | 0 |
|  | 30MAR94 | FINAL | 89 | 89 | 0 |
| 085/08506 | 11NOV94 | 0 | 95 | 95 | 0 |
|  | 21NOV94 | 7 | . | 95 | . |
|  | 28NOV94 | 14 | . | 95 | . |
|  | 05DEC94 | 21 | . | 95 | . |
|  | 12DEC94 | 28 | . | 95 | . |
|  | 19DEC94 | 35 | . | 95 | . |
|  | 27DEC94 | 42 | 89 | 95 | -6 |
|  | 27DEC94 | FINAL | 89 | 95 | -6 |
| 086/08601 | 03FEB94 | 0 | 60.2 | 60.2 | 0 |
|  | 17FEB94 | 7 | . | 60.2 | . |
|  | 24FEB94 | 14 | . | 60.2 | . |
|  | 03MAR94 | 21 | . | 60.2 | . |
|  | 10MAR94 | 28 | . | 60.2 | . |
|  | 17MAR94 | 35 | . | 60.2 | . |
|  | 24MAR94 | 42 | 64 | 60.2 | 3.8 |
|  | 24MAR94 | FINAL | 64 | 60.2 | 3.8 |
| 087/08702 | 21SEP94 | 0 | 76.8 | 76.8 | 3.0 |
|  | 06OCT94 | 7 | . | 76.8 | . |
|  | 13OCT94 | 14 | . | 76.8 | . |
|  | 20OCT94 | 21 | . | 76.8 | . |
|  | 27OCT94 | 28 | . | 76.8 | . |
|  | 03NOV94 | 35 | . | 76.8 | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054951

G3060

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08702 | 10NOV94 | 42 | 110 | 105 | 5 | 80 | 70 | -10 | 100 | 110 | -10 |
| 087/08705 | 10NOV94 | FINAL | 110 | 105 | 5 | 80 | 70 | -10 | 100 | 110 | -10 |
| | 05OCT94 | 0 | 105 | 105 | 0 | 80 | 75 | 0 | 105 | 105 | 0 |
| | 18OCT94 | 14 | 105 | 105 | 0 | 80 | 75 | 5 | 110 | 105 | 5 |
| | 31OCT94 | 21 | 90 | 105 | -15 | 70 | 75 | -5 | 110 | 105 | 5 |
| | 08NOV94 | 28 | 80 | 105 | -25 | 50 | 75 | -25 | 95 | 105 | -10 |
| | 15NOV94 | 35 | 95 | 105 | -10 | 70 | 75 | -5 | 80 | 105 | -25 |
| | 22NOV94 | 42 | 90 | 105 | -15 | 70 | 75 | -5 | 100 | 105 | -5 |
| 087/08707 | 28NOV94 | FINAL | 110 | 110 | 0 | 80 | 80 | 0 | 100 | 105 | -5 |
| | 07DEC94 | 7 | 110 | 110 | 0 | 80 | 80 | -10 | 120 | 120 | -20 |
| | 13DEC94 | 14 | 70 | 70 | 0 | 60 | 80 | 0 | 100 | 120 | 0 |
| | 30MAY94 | FINAL | 90 | 90 | 60 | 60 | 50 | 20 | 105 | 105 | 5 |
| 088/08803 | 08JUN94 | 0 | 120 | 90 | 30 | 50 | 50 | 10 | 110 | 105 | 15 |
| | 15JUN94 | 7 | 90 | 90 | 20 | 60 | 50 | -5 | 120 | 105 | 15 |
| | 22JUN94 | 14 | 130 | 130 | 40 | 45 | 50 | -10 | 100 | 105 | -5 |
| | 29JUN94 | 21 | 100 | 130 | 10 | 45 | 50 | 10 | 100 | 105 | -10 |
| 088/08805 | 11JUL94 | 28 | 110 | 110 | 10 | 70 | 70 | 0 | 110 | 120 | -10 |
| | 27JUL94 | FINAL | 110 | 130 | -20 | 60 | 70 | 0 | 130 | 120 | 10 |
| | 03AUG94 | 0 | 120 | 120 | -20 | 80 | 70 | 0 | 130 | 120 | 10 |
| | 10AUG94 | 7 | 120 | 120 | -10 | 70 | 70 | 0 | 130 | 120 | 10 |
| | 17AUG94 | 14 | 120 | 130 | -10 | 70 | 70 | 0 | 130 | 120 | 10 |
| | 24AUG94 | 28 | 120 | 130 | -10 | 70 | 70 | 0 | 120 | 120 | 0 |
| 089/08902 | 13DEC93 | 35 | 120 | 120 | 0 | 70 | 70 | 0 | 130 | 120 | 10 |
| | 30DEC93 | 42 | 120 | 120 | 0 | 75 | 70 | 5 | 130 | 120 | 0 |
| | 06JAN94 | FINAL | 125 | 120 | 5 | 70 | 70 | | 125 | 120 | 5 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD_PHASEIII(VITALS)
                      MIS.SRCR55.D2821
DATE PRINTED:   12JUL95

CONFIDENTIAL
AZ/SER 0054952

G3061

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08702 | 10NOV94 | 42 | 60 | 70 | -10 | 80 | 88 | -8 | 82 | 92 | -10 |
|  | 10NOV94 | FINAL | 60 | 70 | -10 | 80 | 88 | -8 | 82 | 92 | -10 |
| 087/08705 | 05OCT94 | 0 | 75 | 75 |  | 85 | 85 | 0 | 85 | 85 | 0 |
|  | 18OCT94 | 14 | 80 | 75 | 5 | 90 | 85 | 5 | 90 | 85 | 5 |
|  | 25OCT94 | 21 | 80 | 75 | 5 | 90 | 85 | 5 | 100 | 85 | 15 |
|  | 31OCT94 | 28 | 65 | 75 | -10 | 98 | 85 | 11 | 100 | 85 | 15 |
|  | 08NOV94 | 35 | 50 | 75 | -25 | 64 | 85 | -21 | 64 | 85 | -21 |
|  | 15NOV94 | 42 | 70 | 75 | -5 | 104 | 85 | 19 | 92 | 85 | 7 |
|  | 22NOV94 | FINAL | 70 | 75 | -5 | 70 | 85 | -15 | 66 | 85 | -19 |
| 087/08707 | 22NOV94 | 0 | 70 | 80 |  | 70 | 85 | -15 | 66 | 85 | -19 |
|  | 28NOV94 | 7 | 80 | 80 | 0 | 98 | 110 | -12 | 100 | 100 | 0 |
|  | 07DEC94 | 14 | 75 | 80 | -5 | 100 | 110 | -10 | 102 | 100 | 2 |
|  | 13DEC94 | FINAL | . | 80 | . | 100 | 110 | -10 | . | 100 | . |
| 088/08803 | 30MAY94 | 0 | 50 | 50 | . | 84 | 84 | 0 | 80 | 80 | 0 |
|  | 08JUN94 | 14 | 70 | 50 | 20 | 90 | 84 | 6 | 86 | 80 | 6 |
|  | 15JUN94 | 21 | 60 | 50 | 10 | 80 | 84 | -4 | 88 | 80 | 8 |
|  | 22JUN94 | 28 | 50 | 50 | 0 | 84 | 84 | 0 | 92 | 80 | 12 |
|  | 29JUN94 | FINAL | 50 | 50 | 0 | 100 | 84 | 16 | 92 | 80 | 12 |
| 088/08805 | 29JUN94 | 0 | 80 | 70 | 10 | 100 | 84 | 16 | 84 | 80 | 0 |
|  | 20JUL94 | 14 | 80 | 70 | 10 | 76 | 76 | 0 | 84 | 80 | 4 |
|  | 27JUL94 | 21 | 85 | 70 | 15 | 84 | 76 | 8 | 72 | 80 | -8 |
|  | 03AUG94 | 28 | 80 | 70 | 10 | 80 | 76 | 4 | 84 | 80 | 4 |
|  | 10AUG94 | 35 | 80 | 70 | 10 | 80 | 76 | 4 | 90 | 80 | 10 |
|  | 17AUG94 | 42 | 80 | 70 | 10 | 80 | 76 | 4 | 90 | 80 | 10 |
|  | 24AUG94 | FINAL | 80 | 70 | 10 | 80 | 76 | 4 | 90 | 80 | 10 |
| 089/08902 | 24AUG94 | 0 | 75 | 75 | 0 | 76 | 76 | 0 | 74 | 74 | 0 |
|  | 13DEC93 | 7 | 75 | 75 | 0 | 72 | 76 | -4 | 74 | 74 | 2 |
|  | 30DEC93 | 14 | 70 | 75 | -5 | 74 | 76 | -2 | 74 | 74 | 0 |
|  | 06JAN94 | 21 | 70 | 75 | -5 | 74 | 76 | -2 | 74 | 74 | 0 |

SOURCE CODE:                XLU802_PROD_PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054953

410

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T15.8  DESCRIPTIVE STATISTICS FOR AIMS INDIVIDUAL ITEM SCORES

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| PT AWARENESS OF ABNORMAL MOVEMENTS | STUDY DAY | | | | | | | | | | | | | | | |
| | 35 | 108 | 0.1 | 0.4 | 0 | 3 | 122 | 0.2 | 0.6 | 0 | 3 | 99 | 0.1 | 0.4 | 0 | 2 |
| | 42 | 103 | 0.1 | 0.5 | 0 | 3 | 114 | 0.2 | 0.6 | 0 | 3 | 93 | 0.1 | 0.3 | 0 | 2 |
| | FINAL | 193 | 0.2 | 0.6 | 0 | 4 | 203 | 0.2 | 0.7 | 0 | 4 | 196 | 0.1 | 0.4 | 0 | 2 |

SOURCE CODE:          XLU802.PROD.PHASEIII(AIMS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0050913

G3062

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 087/08702 | 10NOV94 | 42 | 72.2 | 76.8 | -4.6 |
|  | 10NOV94 | FINAL | 72.2 | 76.8 | -4.6 |
| 087/08705 | 05OCT94 | 0 | 47 | 47 | 0 |
|  | 18OCT94 | 7 | . | 47 | . |
|  | 25OCT94 | 14 | . | 47 | . |
|  | 31OCT94 | 21 | . | 47 | . |
|  | 08NOV94 | 28 | . | 47 | . |
|  | 15NOV94 | 35 | . | 47 | . |
|  | 22NOV94 | 42 | 49 | 47 | 2 |
|  | 22NOV94 | FINAL | 49 | 47 | 2 |
| 087/08707 | 28NOV94 | 0 | 74.5 | 74.5 | 0 |
|  | 07DEC94 | 7 | . | 74.5 | . |
|  | 13DEC94 | 14 | . | 74.5 | . |
|  | 13DEC94 | FINAL | 74.5 | 74.5 | 0 |
| 088/08803 | 30MAY94 | 0 | 63.5 | 63.5 | 0 |
|  | 08JUN94 | 7 | . | 63.5 | . |
|  | 15JUN94 | 14 | . | 63.5 | . |
|  | 22JUN94 | 21 | . | 63.5 | . |
|  | 29JUN94 | 28 | . | 63.5 | . |
|  | 29JUN94 | FINAL | 60.5 | 63.5 | -3 |
| 088/08805 | 11JUL94 | 0 | 85.8 | 85.8 | 0 |
|  | 20JUL94 | 7 | . | 85.8 | . |
|  | 27JUL94 | 14 | . | 85.8 | . |
|  | 03AUG94 | 21 | . | 85.8 | . |
|  | 10AUG94 | 28 | . | 85.8 | . |
|  | 17AUG94 | 35 | . | 85.8 | . |
|  | 24AUG94 | 42 | 86.2 | 85.8 | 0.4 |
|  | 24AUG94 | FINAL | 86.2 | 85.8 | 0.4 |
| 089/08902 | 13DEC93 | 0 | 78 | 78 | 0 |
|  | 23DEC93 | 7 | . | 78 | . |
|  | 30DEC93 | 14 | . | 78 | . |
|  | 06JAN94 | 21 | . | 78 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054954

G3063

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08902 | 13JAN94 | 28 | 120 | 120 | 0 | 70 | 70 | 0 | 125 | 120 | 5 |
|  | 20JAN94 | 35 | 125 | 120 | 5 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 27JAN94 | 42 | 125 | 120 | 5 | 70 | 70 | 0 | 120 | 120 | 0 |
|  | 27JAN94 | FINAL | 125 | 120 | 5 | 70 | 70 | 0 | 120 | 120 | 0 |
| 089/08905 | 16JAN94 | 7 | 130 | 130 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
|  | 31JAN94 | 14 | 130 | 130 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
|  | 07FEB94 | FINAL | 140 | 130 | 10 | 75 | 75 | 0 | 145 | 130 | 15 |
| 089/08907 | 07FEB94 | 7 | 140 | 130 | 10 | 80 | 75 | 5 | 145 | 130 | 15 |
|  | 17MAY94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 130 | 135 | -15 |
|  | 30MAY94 | FINAL | 120 | 130 | -10 | 75 | 80 | -5 | 125 | 135 | -10 |
| 089/08911 | 09JUN94 | 0 | 130 | 130 | 0 | 80 | 80 | -5 | 135 | 135 | -10 |
|  | 16JUN94 | 14 | 130 | 130 | -5 | 80 | 80 | -10 | 135 | 135 | -10 |
|  | 23JUN94 | 21 | 120 | 130 | -10 | 80 | 80 | -10 | 135 | 135 | -10 |
|  | 30JUN94 | 28 | 120 | 130 | -10 | 70 | 80 | -10 | 135 | 135 | -10 |
|  | 07JUL94 | 35 | 120 | 130 | 10 | 70 | 80 | -10 | 135 | 135 | -10 |
|  | 07JUL94 | 42 | 120 | 130 | 0 | 80 | 80 | 0 | 135 | 135 | 0 |
| 089/08911 | 07JUL94 | FINAL | 120 | 130 | -5 | 75 | 75 | 0 | 130 | 130 | 5 |
|  | 21JUL94 | 0 | 135 | 135 | 0 | 75 | 75 | 0 | 130 | 130 | 0 |
|  | 28JUL94 | 14 | 125 | 130 | -5 | 65 | 75 | -10 | 130 | 130 | 10 |
|  | 28JUL94 | FINAL | 125 | 125 | -5 | 65 | 75 | -10 | 130 | 120 | 10 |
| 091/09103 | 14JUN94 | 7 | 135 | 135 | 5 | 80 | 80 | 5 | 130 | 130 | 0 |
| 091/09105 | 04JUL94 | 0 | 120 | 120 | -15 | 80 | 85 | 0 | 115 | 115 | -5 |
|  | 13JUL94 | 7 | 125 | 120 | -5 | 65 | 65 | 0 | 105 | 105 | -5 |
|  | 20JUL94 | 14 | 115 | 120 | -5 | 65 | 80 | -15 | 110 | 110 | 5 |
|  | 27JUL94 | 21 | 120 | 120 | 5 | 70 | 80 | -10 | 115 | 120 | 0 |
|  | 03AUG94 | 28 | 115 | 120 | -20 | 60 | 80 | -20 | 115 | 115 | -15 |
|  | 10AUG94 | FINAL | 100 | 120 | -20 | 70 | 80 | -10 | 100 | 100 | 0 |
|  | 17AUG94 | 42 | 100 | 120 | 0 | 70 | 90 |  | 115 | 115 |  |
| 091/09108 | 25JUL94 | 0 | 150 | 150 | 0 | 90 | 90 |  | 135 | 135 |  |

SOURCE CODE: XLUG02.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2R21
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054955

G3064

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08902 | 13JAN94 | 28 | 75 | 75 | 0 | 76 | 76 | 0 | 78 | 74 | 4 |
|  | 20JAN94 | 35 | 70 | 75 | -5 | 76 | 76 | 0 | 79 | 74 | 5 |
|  | 27JAN94 | 42 | 75 | 75 | 0 | 84 | 76 | 8 | 80 | 74 | 6 |
|  | 27JAN94 | FINAL | 75 | 75 | 0 | 76 | 76 | 0 | 80 | 74 | 6 |
| 089/08905 | 16JAN94 | 0 | 75 | 75 | 0 | 76 | 76 | 0 | 78 | 78 | 0 |
|  | 31JAN94 | 7 | 75 | 75 | 0 | 80 | 76 | 4 | 78 | 78 | 0 |
|  | 07FEB94 | 14 | 80 | 80 | 0 | 88 | 76 | 12 | 86 | 78 | 8 |
|  | 07FEB94 | FINAL | 75 | 80 | -5 | 84 | 76 | 8 | 86 | 78 | 8 |
| 089/08907 | 17MAY94 | 0 | 70 | 80 | -10 | 80 | 84 | -4 | 84 | 86 | -2 |
|  | 30MAY94 | 7 | 85 | 80 | 0 | 84 | 84 | 0 | 76 | 86 | -10 |
|  | 09JUN94 | 14 | 75 | 80 | -5 | 78 | 84 | -6 | 82 | 86 | -4 |
|  | 18JUN94 | 21 | 75 | 80 | -5 | 80 | 84 | -2 | 82 | 86 | -4 |
|  | 23JUN94 | 28 | 75 | 80 | -5 | 80 | 84 | -4 | 82 | 86 | -4 |
|  | 30JUN94 | 35 | 70 | 80 | 0 | 78 | 78 | 0 | 78 | 78 | -2 |
|  | 07JUL94 | 42 | 70 | 70 | 0 | 78 | 78 | 2 | 76 | 78 | -2 |
|  | 07JUL94 | FINAL | 70 | 70 | 0 | 76 | 78 | 0 | 76 | 78 | -2 |
| 089/08911 | 21JUL94 | 0 | 70 | 70 | 0 | 62 | 62 | 0 | 68 | 68 | 0 |
|  | 21JUL94 | 7 | 95 | 95 | 0 | 60 | 62 | -2 | 72 | 68 | 4 |
|  | 28JUL94 | 14 | 85 | 95 | -10 | 60 | 62 | 0 | 80 | 68 | -6 |
|  | 28JUL94 | FINAL | 85 | 95 | -10 | 76 | 76 | -16 | 74 | 80 | -6 |
| 091/09103 | 14JUN94 | 14 | 85 | 85 | 0 | 68 | 76 | -8 | 72 | 80 | -8 |
|  | 14JUN94 | FINAL | 80 | 85 | -5 | 68 | 76 | -8 | 80 | 80 | 0 |
| 091/09105 | 04JUL94 | 0 | 70 | 85 | -15 | 64 | 76 | -12 | 72 | 80 | -8 |
|  | 13JUL94 | 7 | 70 | 85 | -15 | 66 | 76 | -10 | 72 | 80 | -8 |
|  | 20JUL94 | 14 | 80 | 85 | -5 | 72 | 76 | -4 | 90 | 80 | 10 |
|  | 27JUL94 | 21 | 70 | 85 | -15 | 72 | 76 | -4 | 90 | 80 | 10 |
|  | 03AUG94 | 28 | 70 | 85 | -15 | 84 | 84 | 0 | 86 | 86 | 0 |
|  | 10AUG94 | 35 | 70 | 85 |  | 84 | 84 |  | 86 | 86 |  |
|  | 17AUG94 | 42 | 70 | 85 |  | 84 | 84 |  | 86 | 86 |  |
|  | 17AUG94 | FINAL | 70 | 85 |  | 84 | 84 |  | 86 | 86 |  |
| 091/09108 | 25JUL94 | 0 | 90 | 90 |  | 84 | 84 |  | 86 | 86 |  |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRGR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054956

G3065

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 089/08902 | 13JAN94 | 28 | . | 78 | . |
|  | 20JAN94 | 35 | . | 78 | 3 |
|  | 27JAN94 | 42 | 81 | 78 | 3 |
|  | 27JAN94 | FINAL | 81 | 78 | 0 |
| 089/08905 | 18JAN94 | 0 | . | 77.5 | . |
|  | 31JAN94 | 14 | 77.5 | 77.5 | 0 |
|  | 07FEB94 | FINAL | 77.5 | 77.5 | 0 |
| 089/08907 | 07FEB94 | 0 | . | 72.8 | . |
|  | 17MAY94 | 7 | 84.9 | 72.8 | 7.4 |
|  | 30MAY94 | 14 | 72.8 | 72.8 | 0 |
|  | 09JUN94 | 21 | . | 72.8 | . |
|  | 16JUN94 | 28 | . | 72.8 | . |
|  | 23JUN94 | 35 | . | 72.8 | . |
|  | 30JUN94 | 42 | 74.5 | 72.8 | 1.7 |
|  | 07JUL94 | FINAL | 74.5 | 72.8 | 1.7 |
| 089/08911 | 07JUL94 | 0 | . | 93 | . |
|  | 21JUL94 | 14 | 93.5 | 93 | 0.5 |
|  | 28JUL94 | FINAL | 93 | 93 | 0 |
| 091/09103 | 01JUN94 | 7 | 50 | 50 | 0 |
|  | 14JUN94 | FINAL | 50 | 50 | 0 |
| 091/09105 | 14JUN94 | 0 | . | 63 | . |
|  | 04JUL94 | 7 | 63 | 63 | 0 |
|  | 13JUL94 | 14 | . | 63 | . |
|  | 20JUL94 | 21 | . | 63 | . |
|  | 27JUL94 | 28 | . | 63 | . |
|  | 03AUG94 | 35 | 67 | 63 | 4 |
|  | 10AUG94 | 42 | 67 | 63 | 4 |
|  | 17AUG94 | FINAL | 67 | 63 | 4 |
| 091/09108 | 25JUL94 | 0 | 79 | 79 | 0 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054957

G3066

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09108 | 03AUG94 | 7 | 115 | 150 | -35 | 70 | 90 | -20 | 100 | 135 | -35 |
|  | 10AUG94 | 14 | 120 | 150 | -30 | 80 | 90 | -10 | 110 | 135 | -25 |
|  | 17AUG94 | 21 | 110 | 150 | -40 | 70 | 90 | -20 | 120 | 135 | -15 |
|  | 24AUG94 | 28 | 135 | 150 | -15 | 85 | 90 | -5 | 110 | 135 | -25 |
|  | 31AUG94 | 35 | 140 | 150 | -10 | 80 | 90 | -10 | 140 | 135 | 5 |
|  | 07SEP94 | 42 | 140 | 150 | -10 | 80 | 90 | -10 | 135 | 135 | 0 |
|  | 07SEP94 | FINAL | 140 | 150 | -10 | 80 | 90 | -10 | 135 | 135 | 0 |
| 092/09202 | 08JUL94 | 0 | 123 | 123 | 0 | 71 | 71 | 0 | 106 | 106 | 0 |
|  | 18JUL94 | 7 | 119 | 123 | -4 | 74 | 71 | 3 | 118 | 106 | 12 |
|  | 25JUL94 | 14 | 132 | 123 | 9 | 81 | 71 | 10 | 129 | 106 | 23 |
|  | 01AUG94 | 21 | 124 | 123 | 1 | 76 | 71 | 5 | 110 | 106 | 4 |
|  | 08AUG94 | 28 | 123 | 123 | 0 | 78 | 71 | 7 | 124 | 106 | 18 |
|  | 15AUG94 | 35 | 122 | 123 | -1 | 80 | 71 | 9 | 125 | 106 | 19 |
|  | 22AUG94 | 42 | 146 | 123 | 23 | 89 | 71 | 18 | 147 | 106 | 41 |
|  | 22AUG94 | FINAL | 146 | 123 | 23 | 89 | 71 | 18 | 147 | 106 | 41 |
| 092/09206 | 25JUL94 | 0 | 109 | 109 | 0 | 72 | 72 | 0 | 98 | 104 | -6 |
|  | 08AUG94 | 7 | 101 | 109 | -8 | 63 | 72 | -9 | 143 | 104 | 39 |
|  | 15AUG94 | 14 | 109 | 109 | 0 | 73 | 72 | 1 | 92 | 104 | -12 |
|  | 22AUG94 | 21 | 100 | 109 | -9 | 64 | 72 | -8 | 92 | 104 | -12 |
| 092/09209 | 31OCT94 | 0 | 105 | 115 | -10 | 65 | 65 | 0 | 134 | 130 | 4 |
|  | 07NOV94 | 7 | 100 | 115 | -15 | 67 | 65 | 2 | 134 | 130 | 4 |
|  | 14NOV94 | 14 | 108 | 115 | -7 | 65 | 65 | 0 | 110 | 130 | -20 |
|  | 21NOV94 | 21 | 114 | 115 | -1 | 70 | 65 | 5 | 115 | 130 | -15 |
|  | 28NOV94 | 28 | 113 | 115 | -2 | 74 | 65 | 9 | 111 | 130 | -19 |
|  | 05DEC94 | 35 | 124 | 115 | 9 | 65 | 65 | 0 | 132 | 130 | 2 |
|  | 12DEC94 | 42 | 117 | 115 | 2 | 74 | 65 | 9 | 132 | 130 | 2 |
|  | 12DEC94 | FINAL | 117 | 115 | 2 | 74 | 65 | 9 | 132 | 130 | 2 |
| 092/09211 | 31OCT94 | 0 | 130 | 130 | 0 | 85 | 85 | 0 | 116 | 116 | 0 |
|  | 07NOV94 | 7 | 112 | 130 | -18 | 70 | 85 | -15 | 120 | 116 | 4 |
|  | 14NOV94 | 14 | 105 | 130 | -25 | 67 | 85 | -18 | 116 | 116 | 0 |
|  | 21NOV94 | 21 | 100 | 130 | -30 | 70 | 85 | -15 | 120 | 116 | 4 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(VITALS)
WES.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054958

G3067

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09108 | 03AUG94 | 7 | 70 | 90 | -20 | 68 | 84 | -16 | 72 | 86 | -14 |
| | 10AUG94 | 14 | 80 | 90 | -10 | 68 | 84 | -16 | 80 | 86 | -6 |
| | 17AUG94 | 21 | 80 | 90 | -10 | 60 | 84 | -24 | 70 | 86 | -16 |
| | 24AUG94 | 28 | 85 | 90 | -5 | 68 | 84 | -16 | 80 | 86 | -6 |
| | 31AUG94 | 35 | 90 | 90 | 0 | 68 | 84 | -16 | 80 | 86 | -6 |
| | 07SEP94 | 42 | 90 | 90 | 0 | 68 | 84 | -16 | 80 | 86 | -6 |
| | 07SEP94 | FINAL | 90 | 90 | 0 | 68 | 84 | -16 | 80 | 86 | -6 |
| 092/09202 | 08JUL94 | 0 | 75 | 75 | 0 | 89 | 89 | 0 | 113 | 113 | 0 |
| | 18JUL94 | 14 | 82 | 75 | 7 | 76 | 89 | -13 | 97 | 113 | -16 |
| | 25JUL94 | 21 | 76 | 75 | 1 | 73 | 89 | -16 | 94 | 113 | -19 |
| | 01AUG94 | 28 | 76 | 75 | 1 | 91 | 89 | 2 | 93 | 113 | -20 |
| | 08AUG94 | 35 | 98 | 75 | 23 | 84 | 89 | -5 | 89 | 113 | -24 |
| | 22AUG94 | 42 | 98 | 75 | 23 | 85 | 89 | -4 | 89 | 113 | -24 |
| | 22AUG94 | FINAL | 98 | 75 | 23 | 85 | 89 | -4 | 89 | 113 | -24 |
| 092/09206 | 25JUL94 | 0 | 60 | 60 | 0 | 100 | 100 | 0 | 133 | 133 | 0 |
| | 08AUG94 | 14 | 77 | 60 | 17 | 67 | 100 | -33 | 79 | 133 | -54 |
| | 15AUG94 | 21 | 108 | 60 | 48 | 74 | 100 | -26 | 140 | 133 | 7 |
| | 22AUG94 | 28 | 74 | 60 | 14 | 74 | 100 | -26 | 104 | 133 | -29 |
| | 22AUG94 | FINAL | 74 | 60 | 14 | 64 | 100 | -36 | 104 | 133 | -29 |
| 092/09209 | 24OCT94 | 0 | 79 | 80 | -1 | 70 | 64 | 6 | 84 | 84 | 0 |
| | 07NOV94 | 14 | 83 | 80 | 3 | 73 | 64 | 9 | 84 | 84 | 0 |
| | 14NOV94 | 21 | 82 | 80 | 2 | 74 | 64 | 10 | 91 | 84 | 7 |
| | 21NOV94 | 28 | 65 | 80 | -15 | 90 | 64 | 26 | 80 | 84 | -4 |
| | 28NOV94 | 35 | 65 | 80 | -15 | 85 | 64 | 21 | 79 | 84 | -5 |
| | 12DEC94 | 42 | 75 | 80 | -5 | 85 | 64 | 21 | 114 | 84 | 30 |
| | 12DEC94 | FINAL | 75 | 80 | -5 | 75 | 64 | 11 | 120 | 84 | 36 |
| 092/09211 | 24OCT94 | 0 | 80 | 80 | 0 | 79 | 80 | -1 | 94 | 94 | 0 |
| | 07NOV94 | 14 | 86 | 80 | 6 | 75 | 80 | -5 | 92 | 94 | -2 |
| | 14NOV94 | 21 | 84 | 80 | 4 | 79 | 80 | -1 | 105 | 94 | 11 |
| | 21NOV94 | 28 | 85 | 80 | 5 | 68 | 80 | -12 | 96 | 94 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054959

G3068

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1 VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 091/09108 | 03AUG94 | 7 | . | 79 | . |
|  | 10AUG94 | 14 | . | 79 | . |
|  | 17AUG94 | 21 | . | 79 | . |
|  | 24AUG94 | 28 | . | 79 | . |
|  | 31AUG94 | 35 | . | 79 | . |
|  | 07SEP94 | 42 | 77 | 79 | -2 |
|  | 07SEP94 | FINAL | 77 | 79 | -2 |
| 092/09202 | 08JUL94 | 0 | 68.1 | 68.1 | 0 |
|  | 18JUL94 | 7 | . | 68.1 | . |
|  | 25JUL94 | 14 | . | 68.1 | . |
|  | 01AUG94 | 21 | . | 68.1 | . |
|  | 08AUG94 | 28 | . | 68.1 | . |
|  | 15AUG94 | 35 | . | 68.1 | . |
|  | 22AUG94 | 42 | 69 | 68.1 | 0.9 |
|  | 22AUG94 | FINAL | 69 | 68.1 | 0.9 |
| 092/09206 | 25JUL94 | 0 | 75.5 | 75.5 | 0.0 |
|  | 08AUG94 | 14 | . | 75.5 | . |
|  | 15AUG94 | 21 | . | 75.5 | . |
|  | 22AUG94 | FINAL | 74.6 | 75.5 | -0.9 |
| 092/09209 | 24OCT94 | 0 | 58.5 | 58.5 | 0.0 |
|  | 07NOV94 | 7 | . | 58.5 | . |
|  | 14NOV94 | 14 | . | 58.5 | . |
|  | 21NOV94 | 21 | . | 58.5 | . |
|  | 28NOV94 | 28 | . | 58.5 | . |
|  | 05DEC94 | 35 | . | 58.5 | . |
|  | 12DEC94 | 42 | 57 | 58.5 | -1.5 |
|  | 12DEC94 | FINAL | 57 | 58.5 | -1.5 |
| 092/09211 | 24OCT94 | 0 | 76 | 76 | -1.0 |
|  | 07NOV94 | 7 | . | 76 | . |
|  | 14NOV94 | 14 | . | 76 | . |
|  | 21NOV94 | 21 | . | 76 | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

143
CONFIDENTIAL
AZ/SER 0054960

G3069

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09211 | 28NOV94 | 28 | 97 | 130 | -33 | 59 | 85 | -26 | 105 | 116 | -11 |
| | 05DEC94 | 35 | 189 | 130 | 59 | 83 | 85 | -2 | 133 | 116 | 17 |
| | 12DEC94 | 42 | 101 | 130 | -29 | 63 | 85 | -22 | 112 | 116 | -4 |
| | 12DEC94 | FINAL | 101 | 140 | -29 | 63 | 85 | -22 | 112 | 116 | -4 |
| 093/09304 | 07JUN94 | 0 | 140 | 140 | 0 | 90 | 80 | 10 | 140 | 140 | 0 |
| | 16JUN94 | 7 | 140 | 140 | -5 | 90 | 80 | 10 | 130 | 140 | -10 |
| | 23JUN94 | 14 | 135 | 140 | 0 | 90 | 80 | 10 | 145 | 140 | 5 |
| | 30JUN94 | 21 | 150 | 140 | 10 | 90 | 80 | 10 | 150 | 140 | 10 |
| | 07JUL94 | 28 | 140 | 140 | 0 | 90 | 80 | 10 | 120 | 140 | -20 |
| | 14JUL94 | 35 | 150 | 140 | 10 | 90 | 80 | 10 | 150 | 140 | -20 |
| | 21JUL94 | 42 | 110 | 140 | -30 | 90 | 80 | 10 | 120 | 140 | 10 |
| | 21JUL94 | FINAL | 110 | 140 | -30 | 80 | 80 | -10 | 120 | 140 | -20 |
| 093/09306 | 06JUN94 | 0 | 110 | 130 | -20 | 70 | 80 | -10 | 110 | 120 | -10 |
| | 16JUN94 | 7 | 120 | 130 | -10 | 80 | 80 | 0 | 130 | 130 | 10 |
| | 23JUN94 | 14 | 110 | 130 | -20 | 80 | 80 | 0 | 130 | 130 | 10 |
| | 30JUN94 | 21 | 110 | 130 | -10 | 80 | 80 | 0 | 130 | 130 | 10 |
| | 07JUL94 | 28 | 120 | 120 | -20 | 80 | 80 | 0 | 120 | 120 | 10 |
| | 14JUL94 | 35 | 120 | 120 | 0 | 90 | 80 | 10 | 130 | 130 | 0 |
| | 21JUL94 | 42 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 120 | -10 |
| | 21JUL94 | FINAL | 120 | 120 | 0 | 70 | 80 | -10 | 110 | 110 | 0 |
| 093/09307 | 01SEP94 | 0 | 110 | 120 | -10 | 60 | 80 | -10 | 110 | 130 | -20 |
| | 08SEP94 | 7 | 120 | 120 | 0 | 70 | 80 | 0 | 130 | 130 | 0 |
| | 15SEP94 | 14 | 110 | 120 | -10 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 22SEP94 | 21 | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| | 29SEP94 | 28 | 120 | 120 | 0 | 80 | 80 | 0 | 120 | 130 | 0 |
| | 29SEP94 | FINAL | 120 | 120 | 0 | 80 | 80 | 0 | 130 | 130 | 0 |
| 093/09309 | 06OCT94 | 0 | 100 | 100 | 0 | 80 | 80 | 0 | 120 | 100 | 20 |
| | 17OCT94 | 7 | 100 | 100 | 0 | 80 | 80 | 0 | 130 | 100 | 30 |
| | 24OCT94 | 14 | 120 | 100 | 10 | 80 | 80 | 0 | 120 | 100 | 30 |
| | 31OCT94 | 21 | 120 | 100 | 20 | 80 | 80 | 0 | 100 | 100 | 0 |

SOURCE CODE:      XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:     12JUL95

CONFIDENTIAL
AZ/SER 0054961

G3070

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09211 | 28NOV94 | 28 | 75 | 80 | -5 | 86 | 80 | 6 | 83 | 94 | -11 |
| | 05DEC94 | 35 | 94 | 80 | 14 | 87 | 80 | 7 | 108 | 94 | 14 |
| | 12DEC94 | 42 | 83 | 80 | 3 | 75 | 80 | -5 | 132 | 94 | 38 |
| | 12DEC94 | FINAL | 83 | 80 | 3 | 75 | 80 | -5 | 132 | 94 | 38 |
| 093/09304 | 07JUN94 | 0 | 90 | 80 | 10 | 80 | 78 | 2 | 82 | 82 | 0 |
| | 16JUN94 | 7 | 90 | 80 | 10 | 74 | 78 | -4 | 80 | 82 | -2 |
| | 23JUN94 | 14 | 90 | 80 | 10 | 78 | 78 | 0 | 82 | 82 | 0 |
| | 30JUN94 | 21 | 90 | 80 | 10 | 80 | 78 | 2 | 91 | 82 | 9 |
| | 07JUL94 | 28 | 90 | 80 | 10 | 88 | 78 | 10 | 94 | 82 | 12 |
| | 14JUL94 | 35 | 90 | 80 | 10 | 92 | 78 | 14 | 94 | 82 | 12 |
| | 21JUL94 | 42 | 90 | 80 | 10 | 92 | 78 | 14 | 94 | 82 | 12 |
| | 21JUL94 | FINAL | 90 | 80 | 10 | 92 | 78 | 14 | 94 | 82 | 12 |
| 093/09306 | 06JUN94 | 0 | 80 | 80 | 0 | 76 | 76 | 0 | 83 | 83 | 0 |
| | 16JUN94 | 7 | 80 | 80 | 0 | 72 | 76 | -4 | 80 | 83 | -3 |
| | 23JUN94 | 14 | 80 | 80 | 0 | 70 | 76 | -6 | 82 | 83 | -1 |
| | 30JUN94 | 21 | 80 | 80 | 0 | 78 | 76 | 2 | 86 | 83 | 3 |
| | 07JUL94 | 28 | 80 | 80 | 0 | 78 | 76 | 2 | 86 | 83 | 3 |
| | 14JUL94 | 35 | 80 | 80 | 0 | 76 | 76 | 0 | 82 | 83 | -1 |
| | 21JUL94 | 42 | 80 | 80 | 0 | 78 | 76 | 2 | 84 | 83 | 1 |
| | 21JUL94 | FINAL | 80 | 80 | 0 | 78 | 76 | 2 | 84 | 83 | 1 |
| 093/09307 | 24AUG94 | 0 | 80 | 80 | 0 | 76 | 72 | 4 | 82 | 84 | -2 |
| | 01SEP94 | 7 | 90 | 80 | 10 | 80 | 72 | 8 | 88 | 84 | 4 |
| | 08SEP94 | 14 | 80 | 80 | 0 | 68 | 72 | -4 | 68 | 84 | -16 |
| | 15SEP94 | 21 | 80 | 80 | 0 | 76 | 72 | 4 | 76 | 84 | -8 |
| | 22SEP94 | 28 | 80 | 80 | 0 | 72 | 72 | 0 | 84 | 84 | 0 |
| | 29SEP94 | 35 | 80 | 80 | 0 | 72 | 72 | 0 | 84 | 84 | 0 |
| | 29SEP94 | FINAL | 80 | 80 | 0 | 72 | 72 | 0 | 84 | 84 | 0 |
| 093/09309 | 29SEP94 | 0 | 80 | 80 | 0 | 74 | 82 | -8 | 86 | 86 | 0 |
| | 06OCT94 | 7 | 80 | 80 | 0 | 82 | 82 | 0 | 80 | 86 | -6 |
| | 17OCT94 | 14 | 85 | 80 | 5 | 76 | 82 | -6 | 82 | 86 | -4 |
| | 31OCT94 | 21 | 80 | 80 | 0 | 76 | 82 | -6 | 87 | 86 | 1 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054962

G3071

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 092/09211 | 28NOV94 | 28 | . | 76 | . |
| | 05DEC94 | 35 | . | 76 | . |
| | 12DEC94 | 42 | 74 | 76 | -2 |
| | 12DEC94 | FINAL | 74 | 76 | -2 |
| 093/09304 | 07JUN94 | 0 | 94 | 94 | 0 |
| | 16JUN94 | 7 | . | 94 | . |
| | 23JUN94 | 14 | . | 94 | . |
| | 30JUN94 | 21 | . | 94 | . |
| | 07JUL94 | 28 | . | 94 | . |
| | 14JUL94 | 35 | 94 | 94 | 0 |
| | 21JUL94 | 42 | 94 | 94 | 0 |
| | 21JUL94 | FINAL | 94 | 94 | 0 |
| 093/09306 | 06JUN94 | 0 | 68 | 68 | 0 |
| | 16JUN94 | 7 | . | 68 | . |
| | 23JUN94 | 14 | . | 68 | . |
| | 30JUN94 | 21 | . | 68 | . |
| | 07JUL94 | 28 | . | 68 | . |
| | 14JUL94 | 35 | 68 | 68 | 0 |
| | 21JUL94 | 42 | 68 | 68 | 0 |
| | 21JUL94 | FINAL | 68 | 68 | 0 |
| 093/09307 | 16AUG94 | 0 | 66.5 | 66.5 | 0 |
| | 25AUG94 | 7 | . | 66.5 | . |
| | 01SEP94 | 14 | . | 66.5 | . |
| | 08SEP94 | 21 | . | 66.5 | . |
| | 15SEP94 | 28 | . | 66.5 | . |
| | 22SEP94 | 35 | . | 66.5 | . |
| | 29SEP94 | 42 | 68 | 66.5 | 1.5 |
| | 29SEP94 | FINAL | 68 | 66.5 | 1.5 |
| 093/09309 | 06OCT94 | 0 | 59.5 | 59.5 | 0 |
| | 17OCT94 | 7 | . | 59.5 | 1.0 |
| | 24OCT94 | 14 | . | 59.5 | . |
| | 31OCT94 | 21 | . | 59.5 | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054963

7

SEROQUEL was supplied by the Clinical Trials Dispensary, ZENECA Pharmaceuticals, UK.

### 2.4.2    Presentation, labelling and blinding techniques

SEROQUEL and placebo tablets were identical in shape, colour and size. ICI 204,636 did not impart a distinguishable taste or odour to the formulation. The medication for the three treatment groups appeared identical, in order to maintain the blind throughout Segment B.

In Segment B, each patient was allocated a supply of blister packs containing a combination of tablet strengths, labelled according to the nominal daily dose. The nominal daily dose was the dose the patient would receive if he or she were allocated to the SEROQUEL 450 mg (tid) group.

The total dose for each day of Segment B was packed together on a single blister strip on which the three separate doses (morning, lunchtime and evening) for that day were clearly marked. All patients took tablets three times a day; for patients allocated to the SEROQUEL 450 mg (bid) group or the SEROQUEL 50 mg (bid) group, the lunchtime dose contained placebo.

The blister packs for the first 7 days of Segment B (the dose-escalation period) were labelled with study number, centre number, patient number, dosing instructions and the study day. During this period the patient was given the combination of tablet strengths labelled according to the nominal daily dose. The actual dose taken by the patient was determined by the randomised treatment to which he or she was allocated. The blister pack contents for each nominal dose during the dose-escalation period are displayed below.

| Day | Nominal dose (mg) | Actual dose (mg) | |
|---|---|---|---|
| | | Treatment group | |
| | | SEROQUEL 50 mg (bid) | SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) |
| 1 | 50 | 50 | 50 |
| 2 | 100 | 50 | 100 |
| 3 | 200 | 50 | 200 |
| 4 | 300 | 50 | 300 |
| 5 | 350 | 50 | 350 |
| 6 | 400 | 50 | 400 |
| 7 | 450 | 50 | 450 |

From Day 8 onwards, the medication was taken from the fixed-dose Segment B blister packs. Blister packs for this fixed-dose period of Segment B were packaged and numbered individually for each patient with study number, centre number, patient number and dosing instructions.

43

CONFIDENTIAL
AZ/SER 0050509

411

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.1   CONVERSION FACTORS - HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | *SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| BASOPHILS | 0001 | MALE | 0-150 | X10*9/L | 0 | 0.1 | 1 | X10**9/L | 0 | 0.1 |
| | 0005 | FEMALE | 0-150 | X10*9/L | 0.01 | 0.1 | 1 | X10**9/L | 0 | 0.1 |
| | 0036 | MALE | 0-150 | X10*3/UL | 0 | 0.2 | 1 | X10**9/L | 0 | 0.1 |
| | 0038 | MALE | 0-150 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 0067 | FEMALE | 15-70 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 0067 | MALE | 15-70 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 0073 | FEMALE | 0-150 | % | 0 | 1.5 | . | X10**9/L | 0 | 0.1 |
| | 0079 | MALE | 15-70 | X10*3/UL | 0 | 0.2 | 1 | X10**9/L | 0 | 0.1 |
| | 5000 | FEMALE | 15-70 | % | 0 | 4 | . | X10**9/L | 0 | 0.1 |
| | 5000 | MALE | 15-70 | % | 0 | 4 | . | X10**9/L | 0 | 0.1 |
| | 5001 | FEMALE | 0-150 | % | 0 | 1 | . | X10**9/L | 0 | 0.1 |
| | 5001 | MALE | 0-150 | % | 0 | | . | X10**9/L | 0 | 0.1 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 0 | 0.2 | 1 | X10**9/L | 0 | 0.1 |
| | 5002 | MALE | 0-150 | X10*9/L | 0 | 0.2 | 1 | X10**9/L | 0 | 0.1 |
| | 9001 | MALE | 0-150 | X10*9/L | 0.01 | 0.2 | 1 | X10**9/L | 0 | 0.1 |
| EOSINOPHILS | 0001 | MALE | 0-150 | X10*9/L | 0 | 0.4 | 1 | X10**9/L | 0.02 | 0.44 |
| | 0005 | FEMALE | 0-150 | X10*9/L | 0.04 | 0.4 | 1 | X10**9/L | 0.02 | 0.44 |
| | 0036 | MALE | 0-150 | X10*3/UL | 0 | 0.5 | 1 | X10**9/L | 0.02 | 0.44 |
| | 0038 | MALE | 0-150 | % | 0 | 3 | . | X10**9/L | 0.02 | 0.44 |
| | 0067 | FEMALE | 15-70 | % | 0 | 4 | . | X10**9/L | 0.02 | 0.44 |
| | 0067 | MALE | 15-70 | % | 1 | 4 | . | X10**9/L | 0.02 | 0.44 |
| | 0073 | FEMALE | 0-150 | % | 0 | 7 | . | X10**9/L | 0.02 | 0.44 |
| | 0079 | MALE | 15-70 | X10*3/UL | 0 | 0.45 | 1 | X10**9/L | 0.02 | 0.44 |
| | 5000 | FEMALE | 15-70 | % | 0 | 8 | . | X10**9/L | 0.02 | 0.44 |
| | 5000 | MALE | 15-70 | % | 0 | 8 | . | X10**9/L | 0.02 | 0.44 |
| | 5001 | FEMALE | 0-150 | % | 0 | 5 | . | X10**9/L | 0.02 | 0.44 |
| | 5001 | MALE | 0-150 | % | 0 | 5 | . | X10**9/L | 0.02 | 0.44 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 0 | 0.4 | 1 | X10**9/L | 0.02 | 0.44 |
| | 5002 | MALE | 0-150 | X10*9/L | 0.04 | 0.4 | 1 | X10**9/L | 0.02 | 0.44 |
| | 9001 | MALE | 0-150 | X10*9/L | 0.04 | 0.5 | 1 | X10**9/L | 0.02 | 0.44 |
| HEMOGLOBIN | 0001 | MALE | 0-150 | G/DL | 13.5 | 17.5 | 1 | G/DL | 13.5 | 17.5 |
| | 0005 | FEMALE | 0-150 | G/DL | 11.5 | 18 | 1 | G/DL | 11.5 | 18 |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15SEP95

* SI CONVERSION FACTORS FOR DIFFERENTIALS NOT MEASURED AS ABSOLUTES ARE DEPENDENT ON WBC

CONFIDENTIAL
AZ/SER 0050914

G3072

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09309 | 07NOV94 | 28 | 110 | 100 | 10 | 80 | 80 | 0 | 120 | 100 | 20 |
|  | 14NOV94 | 35 | 120 | 100 | 20 | 80 | 80 | 0 | 120 | 100 | 20 |
|  | 21NOV94 | 42 | 110 | 100 | 10 | 80 | 80 | 0 | 120 | 100 | 20 |
|  | 21NOV94 | FINAL | 110 | 100 | 10 | 80 | 80 | 0 | 120 | 100 | 20 |
| 097/09703 | 16AUG94 | 7 | 120 | 130 | -10 | 80 | 80 | 0 | 130 | 120 | 10 |
|  | 18AUG94 | 14 | 120 | 130 | -10 | 80 | 80 | 0 | 130 | 120 | 10 |
|  | 04SEP94 | 21 | 115 | 130 | -15 | 75 | 80 | -5 | 130 | 120 | 10 |
|  | 11SEP94 | 28 | 120 | 130 | -10 | 70 | 80 | -10 | · | 120 | · |
|  | 18SEP94 | 35 | 120 | 130 | -10 | 80 | 80 | 0 | 120 | 120 | 0 |
|  | 25SEP94 | 42 | 130 | 130 | 0 | 80 | 80 | 0 | 120 | 120 | 0 |
| 097/09705 | 02OCT94 | FINAL | 130 | 130 | 0 | 80 | 95 | -15 | 110 | 150 | -40 |
|  | 02OCT94 | 7 | 130 | 130 | 0 | 80 | 95 | -15 | 130 | 150 | -20 |
|  | 15OCT94 | 14 | 140 | 130 | 10 | 80 | 95 | -15 | 120 | 150 | -30 |
|  | 23OCT94 | 21 | 130 | 130 | 0 | 100 | 95 | 5 | 120 | 150 | -30 |
|  | 30OCT94 | 28 | 140 | 130 | 10 | 70 | 95 | -25 | 120 | 150 | -30 |
|  | 06NOV94 | 35 | 140 | 130 | 10 | 80 | 95 | -15 | 120 | 150 | -30 |
|  | 20NOV94 | 42 | 140 | 130 | 10 | 80 | 95 | -15 | 150 | 110 | 40 |
| 098/09801 | 27NOV94 | FINAL | 140 | 110 | 30 | 100 | 60 | 40 | 150 | 110 | 40 |
|  | 27NOV94 | 7 | 120 | 110 | 10 | 70 | 60 | 10 | 110 | 110 | 0 |
|  | 16AUG94 | 14 | 100 | 110 | -10 | 70 | 60 | 10 | 110 | 110 | 0 |
|  | 22AUG94 | 21 | 120 | 110 | 10 | 70 | 60 | 10 | 100 | 100 | -10 |
|  | 29AUG94 | 28 | 125 | 110 | 15 | 80 | 60 | 20 | 120 | 110 | 10 |
|  | 05SEP94 | 35 | 125 | 110 | 15 | 80 | 60 | 20 | 120 | 110 | 10 |
| 098/09802 | 13SEP94 | FINAL | 125 | 110 | 25 | 90 | 80 | 10 | 115 | 125 | -10 |
|  | 13SEP94 | 7 | 150 | 125 | 25 | 90 | 80 | 10 | 140 | 125 | 15 |
|  | 08AUG94 | 14 | 135 | 125 | 10 | 90 | 80 | 10 | 130 | 125 | 5 |

SOURCE CODE:
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED: 12JUL95

XLU602 PROD.PHASEIII(VITALS)

CONFIDENTIAL
AZ/SER 0054964

G3073

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09309 | 07NOV94 | 28 | 80 | 80 | 0 | 81 | 82 | -1 | 84 | 86 | -2 |
| | 14NOV94 | 35 | 80 | 80 | 0 | 73 | 82 | -9 | 78 | 86 | -8 |
| | 21NOV94 | 42 | 80 | 80 | 0 | 66 | 82 | -16 | 68 | 86 | -18 |
| | 21NOV94 | FINAL | 80 | 80 | 0 | 66 | 82 | -16 | 68 | 86 | -18 |
| 097/09703 | 16AUG94 | 0 | 80 | 80 | | 82 | 82 | | 94 | 94 | |
| | 28AUG94 | 7 | 80 | 80 | 0 | 100 | 82 | 18 | 100 | 94 | 6 |
| | 04SEP94 | 14 | 80 | 80 | 0 | 100 | 82 | 18 | 120 | 94 | 26 |
| | 11SEP94 | 21 | 80 | 80 | 0 | 116 | 82 | 34 | 120 | 94 | 26 |
| | 18SEP94 | 28 | . | . | . | 96 | 82 | 14 | . | 94 | . |
| | 25SEP94 | 35 | 70 | 80 | -10 | 84 | 82 | 2 | 88 | 94 | -6 |
| | 02OCT94 | 42 | 70 | 80 | -10 | 84 | 82 | 2 | 88 | 94 | -6 |
| | 02OCT94 | FINAL | 70 | 80 | -10 | 84 | 82 | 2 | 88 | 94 | -6 |
| 097/09705 | 15OCT94 | 7 | 75 | 80 | -5 | 84 | 92 | -8 | 88 | 100 | -12 |
| | 23OCT94 | 14 | 70 | 80 | -5 | 100 | 92 | 8 | 108 | 100 | 8 |
| | 30OCT94 | 21 | 100 | 80 | -30 | 88 | 92 | -4 | 88 | 100 | -12 |
| | 06NOV94 | 28 | 100 | 80 | -30 | 84 | 92 | -8 | 88 | 100 | -12 |
| | 13NOV94 | 35 | 70 | 80 | -20 | 80 | 92 | -12 | 92 | 100 | -8 |
| | 20NOV94 | 42 | 80 | 80 | -20 | 88 | 92 | -4 | 92 | 100 | -8 |
| | 27NOV94 | FINAL | 80 | 80 | -20 | 88 | 92 | -4 | 78 | 100 | -22 |
| 098/09801 | 09AUG94 | 7 | 60 | 60 | | 72 | 72 | 0 | 105 | 78 | 27 |
| | 16AUG94 | 14 | 110 | 60 | 50 | 84 | 72 | 12 | 80 | 78 | 2 |
| | 22AUG94 | 21 | 65 | 60 | 5 | 70 | 72 | -2 | 100 | 78 | 22 |
| | 29AUG94 | 28 | 65 | 60 | 5 | 70 | 72 | -2 | 56 | 78 | -22 |
| | 05SEP94 | 35 | 70 | 60 | 10 | 52 | 72 | -20 | 114 | 78 | 36 |
| | 13SEP94 | 42 | 80 | 60 | 20 | 114 | 72 | 42 | 114 | 78 | 36 |
| | 13SEP94 | FINAL | 80 | 60 | 20 | 114 | 72 | 42 | . | 78 | . |
| 098/09802 | 08AUG94 | 7 | 80 | 80 | 0 | 84 | 84 | 0 | 84 | 84 | 0 |
| | 15AUG94 | 14 | 80 | 80 | 0 | 80 | 84 | -4 | 80 | 84 | -4 |
| | 22AUG94 | 21 | 90 | 80 | 10 | 92 | 84 | 8 | 102 | 84 | 18 |
| | 29AUG94 | FINAL | 90 | 80 | 10 | 88 | 84 | 4 | 96 | 84 | 12 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054965

G3074

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 093/09309 | 07NOV94 | 28 | . | 59.5 | . |
|  | 14NOV94 | 35 | . | 59.5 | . |
|  | 21NOV94 | 42 | 63.5 | 59.5 | 4 |
|  | 21NOV94 | FINAL | 63.5 | 59.5 | 4 |
| 097/09703 | 16AUG94 | 0 | 51 | 51 | 0 |
|  | 28AUG94 | 14 | . | 51 | . |
|  | 04SEP94 | 21 | . | 51 | . |
|  | 11SEP94 | 28 | . | 51 | . |
|  | 18SEP94 | 35 | . | 51 | . |
|  | 25SEP94 | 42 | 58 | 51 | 7 |
|  | 02OCT94 | FINAL | 58 | 51 | 7 |
| 097/09705 | 02OCT94 | 0 | 84 | 84 | 0 |
|  | 15OCT94 | 7 | . | 84 | . |
|  | 23OCT94 | 14 | . | 84 | . |
|  | 30OCT94 | 21 | . | 84 | . |
|  | 06NOV94 | 28 | . | 84 | . |
|  | 13NOV94 | 35 | . | 84 | . |
|  | 20NOV94 | 42 | 85 | 84 | 1 |
|  | 27NOV94 | FINAL | 85 | 84 | 1 |
| 098/09801 | 26JUL94 | 0 | 64 | 64 | 0 |
|  | 09AUG94 | 7 | . | 64 | . |
|  | 16AUG94 | 14 | . | 64 | . |
|  | 22AUG94 | 21 | . | 64 | . |
|  | 29AUG94 | 28 | . | 64 | . |
|  | 05SEP94 | 35 | . | 64 | . |
|  | 13SEP94 | 42 | 70 | 64 | 6 |
|  | 13SEP94 | FINAL | 70 | 64 | 6 |
| 098/09802 | 08AUG94 | 0 | 83 | 83 | 0 |
|  | 15AUG94 | 7 | . | 83 | . |
|  | 22AUG94 | 14 | . | 83 | . |
|  | 29AUG94 | 21 | . | 83 | . |

SOURCE CODE: XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.O2821
DATE PRINTED: 12JUL95

149
CONFIDENTIAL
AZ/SER 0054966

G3075

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | SUPINE SYSTOLIC BP BASELINE | SUPINE SYSTOLIC BP CHANGE FROM BASELINE | MEAN SUPINE DIASTOLIC BP (MM HG) | SUPINE DIASTOLIC BP BASELINE | SUPINE DIASTOLIC BP CHANGE FROM BASELINE | MEAN STANDING SYSTOLIC BP (MM HG) | STANDING SYSTOLIC BP BASELINE | STANDING SYSTOLIC BP CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09802 | 08SEP94 | 28 | 140 | 125 | 15 | 110 | 80 | 30 | 130 | 125 | 5 |
| | 12SEP94 | 35 | 135 | 125 | 10 | 100 | 80 | 20 | 145 | 125 | 20 |
| | 19SEP94 | 42 | 125 | 125 | 0 | 85 | 80 | 5 | 120 | 125 | -5 |
| | 19SEP94 | FINAL | 125 | 125 | 0 | 85 | 80 | 5 | 120 | 125 | -5 |
| 098/09807 | 24NOV94 | 7 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 04DEC94 | 14 | 120 | 130 | -10 | 70 | 90 | -20 | 120 | 130 | -10 |
| | 11DEC94 | 21 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 130 | -10 |
| | 18DEC94 | 28 | 130 | 130 | 0 | 80 | 90 | -10 | 120 | 130 | -10 |
| | 25DEC94 | 35 | 120 | 130 | -10 | 60 | 90 | -30 | 110 | 130 | -20 |
| | 02JAN95 | 42 | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |
| | 09JAN95 | FINAL | 130 | 130 | 0 | 90 | 90 | 0 | 130 | 130 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054967

G3076

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1   VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN STANDING DIASTOLIC BP (MM HG) | STANDING DIASTOLIC BP BASELINE | STANDING DIASTOLIC BP CHANGE FROM BASELINE | SUPINE PULSE (/MIN) | SUPINE PULSE BASELINE | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | STANDING PULSE BASELINE | STANDING PULSE CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09802 | 08SEP94 | 28 | 105 | 80 | 25 | 96 | 84 | 12 | 104 | 84 | 20 |
|  | 12SEP94 | 35 | 105 | 80 | 25 | 98 | 84 | 14 | 105 | 84 | 21 |
|  | 19SEP94 | 42 | 80 | 80 | 0 | 84 | 84 | 0 | 86 | 84 | 2 |
|  | 19SEP94 | FINAL | 80 | 80 | 0 | 84 | 84 | 0 | 86 | 84 | 2 |
| 098/09807 | 24NOV94 | 0 | 100 | 100 |  | 60 | 60 |  | 72 | 72 |  |
|  | 04DEC94 | 7 | 70 | 100 | -30 | 70 | 60 | 10 | 74 | 72 | 2 |
|  | 11DEC94 | 14 | 80 | 100 | -20 | 76 | 60 | 16 | 78 | 72 | 6 |
|  | 18DEC94 | 21 | 80 | 100 | -20 | 68 | 60 | 8 | 62 | 72 | -10 |
|  | 25DEC94 | 28 | 60 | 100 | -40 | 60 | 60 | 0 | 70 | 72 | -2 |
|  | 02JAN95 | 35 | 60 | 100 | -40 | 60 | 60 | 0 | 64 | 72 | -8 |
|  | 09JAN95 | 42 | 90 | 100 | -10 | 80 | 60 | 20 | 84 | 72 | 12 |
|  | 09JAN95 | FINAL | 90 | 100 | -10 | 80 | 60 | 20 | 84 | 72 | 12 |

SOURCE CODE:          XLU002.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054968

G3077

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.1  VITAL SIGNS AND WEIGHTS AND CHANGES FROM BASELINE AT WEEKLY INTERVALS

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | WEIGHT (KG) | WEIGHT BASELINE | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|
| 098/09802 | 08SEP94 | 28 | . | 83 | . |
| | 12SEP94 | 35 | . | 83 | . |
| | 19SEP94 | 42 | 88 | 83 | 5 |
| | 19SEP94 | FINAL | 88 | 83 | 5 |
| 098/09807 | 24NOV94 | 0 | 76 | 76 | 0 |
| | 04DEC94 | 7 | . | 76 | . |
| | 11DEC94 | 14 | . | 76 | . |
| | 18DEC94 | 21 | . | 76 | . |
| | 25DEC94 | 28 | . | 76 | . |
| | 02JAN95 | 35 | . | 76 | . |
| | 09JAN95 | 42 | 76.5 | 76 | 0.5 |
| | 09JAN95 | FINAL | 76.5 | 76 | 0.5 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        12JUL95

CONFIDENTIAL
AZ/SER 0054969

G3078

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00203 | 16NOV93 | 14 | 120 | 115 | 5 | 120 | 30* | 120 | 0 | | . | |
| 002/00206 | 27JUL94 | 7 | 110 | 105 | 5 | 72 | -6 | 92 | -20* | | 88.9 | 7.9* |
| | 31AUG94 | 42 | 120 | 105 | 15 | 78 | 0 | 98 | -20* | | 88.9 | 7.9* |
| 003/00301 | 31AUG94 | FINAL | 120 | 105 | 15 | 78 | 0 | 98 | -20* | | . | |
| 004/00401 | 08JUN94 | 7 | 140 | 90 | 50* | 110 | 26 | 108 | 2 | | | |
| | 10OCT94 | 35 | 120 | 100 | 20 | 90 | -12 | 120 | -30* | | 73 | 6* |
| | 17OCT94 | 42 | 120 | 110 | 10 | 80 | -12 | 80 | 0 | | 73 | 6* |
| | 17OCT94 | FINAL | 120 | 120 | 10 | 80 | -12 | 80 | 0 | | | |
| 005/00506 | 10MAR94 | 21 | 130 | 120 | 10 | 104 | 12 | 132 | -28* | | 102 | 4 |
| | 10MAR94 | FINAL | 170 | 160 | 10 | 104 | 12 | 132 | -28* | | . | |
| 005/00507 | 08MAR94 | 7 | 120 | 160 | 10 | 128 | 40* | 120 | 8 | | | |
| 005/00515 | 19AUG94 | 14 | 120 | 105 | 15 | 60 | -8 | 80 | -20* | | . | |
| | 31OCT94 | 14 | 150 | 125 | 5 | 80 | -12 | 100 | -20* | | . | |
| 005/00516 | 31OCT94 | 28 | 140 | 150 | -10 | 70 | -28 | 96 | -20* | | . | |
| | 30NOV94 | 42 | 150 | 150 | 0 | 60 | -28 | 100 | -40* | | 65 | 7* |
| | 30NOV94 | FINAL | 180 | 150 | 0 | 60 | -8 | 100 | -40* | | 65 | 7* |
| 011/01106 | 10JAN95 | FINAL | 160 | 115 | -5 | 120 | 30* | 84 | -4 | | 71.7 | 5.7* |
| 015/01504 | 18OCT94 | 7 | 160 | 160 | 20 | 80 | -8 | 110 | 30* | | . | |
| | 09NOV94 | 28 | 160 | 130 | 30* | 80 | -10 | 80 | 0 | | . | |
| | 18OCT94 | 35 | 150 | 150 | 30* | 100 | 0 | 104 | -4 | | . | |
| 019/01902 | 23NOV94 | 42 | 160 | 150 | 0 | 90 | 0 | 100 | -10 | | . | |
| | 23NOV94 | FINAL | 140 | 130 | 30* | 90 | 0 | 100 | -10 | * | . | |
| 021/02103 | 03AUG94 | 0 | 140 | 140 | 30* | 76 | 12 | 100 | -24* | | 101 | 9* |
| | 17AUG94 | FINAL | 120 | 90 | 20 | 88 | 24 | 116 | -28* | | 101 | 9* |
| | 24AUG94 | 14 | 100 | 100 | 30* | 60 | -10 | 92 | -6* | | 75 | 0 |
| | 31MAR94 | 14 | 110 | 110 | | 64 | -12 | 104 | -40* | | . | |
| 021/02105 | 28MAR94 | 21 | 130 | 100 | 30* | 66 | -10 | 106 | -40* | * | . | |
| | 05APR94 | 28 | 150 | 100 | -5 | 84 | 34 | 104 | -20* | | . | |
| 022/02201 | 18MAY94 | 7 | 150 | 155 | -5 | 80 | 30 | 100 | -20* | | . | |
| | 25MAY94 | 14 | 150 | 155 | | 80 | 30 | 100 | -20* | | . | |
| | 19OCT93 | 7 | 120 | 120 | 0 | 70 | -2 | 98 | -26* | | . | |

SOURCE CODE:             XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0054970

G3079

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027/02701 | 09FEB94 | 0 | 140 | 120 | 20 | 84 | 0 | 108 | -24* | | 66 | 0 |
| | 21FEB94 | 7 | 120 | 140 | -20 | 120 | 36* | 120 | 0 | | 74 | 8* |
| | 27FEB94 | FINAL | | 130 | 15 | | | 110 | -20* | | | |
| 029/02903 | 09MAR94 | 0 | 110 | 95 | 30* | 100 | 0 | 120 | -12 | | 52.5 | 0 |
| 029/02906 | 24MAY94 | 21 | 130 | 100 | 10 | 108 | 0 | 120 | -20* | | 78.5 | 0 |
| | 15JUN94 | FINAL | 110 | 100 | 10 | 72 | -36 | 92 | -20* | | | |
| 029/02908 | 29JUN94 | 0 | 190 | 140 | 50* | 80 | -36 | 100 | -10 | * | 78 | -0.5 |
| | 08SEP94 | 7 | 170 | 140 | 30* | 90 | 10 | 100 | -8 | | 75.5 | 0 |
| 030/03005 | 27DEC94 | 42 | 125 | 120 | 5 | 80 | -8 | 88 | -8 | | 93.5 | 7.5* |
| | 27DEC94 | FINAL | 120 | 120 | 5 | 80 | -8 | 88 | -8 | | 93.5 | 7.5* |
| 031/03104 | 14APR94 | 28 | 120 | 120 | 0 | 80 | -12 | 120 | -20* | | . | . |
| | 21APR94 | 35 | 140 | 135 | 5 | 120 | 52* | 132 | -2 | | . | . |
| 031/03106 | 30JUN94 | 7 | 115 | 110 | 5 | 92 | | 112 | 0 | | . | . |
| 032/03203 | 22NOV94 | 35 | 140 | 140 | 0 | 102 | 14 | 130 | -20* | | | |
| 033/03302 | 17MAY94 | FINAL | 140 | 140 | 0 | 102 | 14 | 130 | -28* | | 58 | 0 |
| 035/03506 | 01OCT94 | 21 | 103 | 105 | -2 | 90 | -5 | 124 | -28* | | 66 | 6* |
| | 01OCT94 | FINAL | 103 | 105 | -5 | 90 | -5 | 124 | -34* | | 71 | 6* |
| 036/03603 | 07JUL94 | 42 | 120 | 130 | -10 | 85 | -12 | 84 | -34* | | 71 | |
| | 07JUL94 | FINAL | 120 | 130 | -10 | 85 | 8 | 84 | 1 | | | |
| 036/03604 | 15JUN94 | 21 | 140 | 110 | 30* | 68 | 2 | 72 | -4 | | | |
| | 29JUN94 | 35 | 120 | 90 | 30* | 88 | 20 | 112 | -24* | | 63.5 | 0 |
| 038/03803 | 13OCT94 | 0 | 120 | 108 | -10 | 88 | -4 | 88 | -26* | | | |
| 040/04001 | 11FEB94 | 21 | 110 | 110 | 0 | 104 | -4 | 108 | -24* | | | |
| | 29APR94 | 7 | 110 | 110 | 0 | 88 | | 128 | -32* | | | |
| 040/04006 | 06MAY94 | 14 | 110 | 110 | 0 | 64 | -12 | 120 | -32* | | 61 | 1.2 |
| | 06MAY94 | FINAL | 110 | 110 | 0 | 80 | | 120 | -20* | | | |
| 040/04012 | 01DEC94 | 7 | 130 | 130 | 20 | 76 | | 84 | -20* | | 74 | 6* |
| | 08DEC94 | FINAL | 150 | 130 | 20 | | | 88 | -4 | | 58 | 5* |
| 041/04103 | 17NOV94 | 42 | 115 | 120 | -5 | | | 80 | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054971

G3080

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 17NOV94 | FINAL | 115 | 120 | -5 | 76 | -12 | 80 | -4 | | 58 | 5* |
| 043/04301 | 28APR94 | 21 | 110 | 100 | 10 | 70 | -30 | 100 | -30* | | . | |
| | 05MAY94 | 28 | 160 | 150 | 10 | 60 | -40 | 80 | -20* | | . | |
| | 12MAY94 | 35 | 90 | 100 | -10 | 76 | -24 | 100 | -24* | | | |
| | 19MAY94 | 42 | 130 | 100 | 30* | 72 | -28 | 84 | -12 | | 71 | 2.5 |
| 044/04401 | 19MAY94 | FINAL | 130 | 100 | 30* | 72 | -28 | 84 | -12 | | 71 | 2.5 |
| 044/04404 | 02FEB94 | FINAL | 140 | 110 | 30* | 78 | 0 | 96 | -18 | | 73 | -3 |
| 045/04503 | 17OCT94 | 7 | 150 | 150 | 0 | 78 | 0 | 96 | -18 | | | |
| 045/04512 | 12MAY94 | 42 | 140 | 130 | 10 | 92 | 20 | 120 | -28* | | 92.6 | 8.6* |
| 045/04514 | 28SEP94 | FINAL | 140 | 140 | 10 | 120 | 42* | 110 | 10 | | 92.6 | 8.6* |
| | 28SEP94 | 42 | 140 | 140 | 0 | 76 | -16 | 80 | -4 | | 102 | 10.5* |
| | 12OCT94 | FINAL | 140 | 130 | 10 | 76 | -16 | 80 | -4 | | 102 | 10.5* |
| 046/04601 | 28APR94 | 7 | 125 | 120 | 5 | 84 | 20 | 112 | -28* | | | |
| 046/04605 | 02JUN94 | 42 | 110 | 100 | 10 | 84 | 4 | 100 | -16 | | 75 | 7* |
| | 02JUN94 | FINAL | 110 | 100 | 10 | 84 | 4 | 100 | -16 | | 75 | 7* |
| 046/04612 | 28JUL94 | 28 | 120 | 120 | 0 | 88 | 4 | 110 | -22* | | 60 | 4* |
| | 11AUG94 | 42 | 100 | 90 | 0 | 88 | 4 | 88 | 0 | | 60 | 4* |
| 046/04613 | 23SEP94 | FINAL | 120 | 120 | 30* | 76 | -16 | 100 | -24* | * | | |
| 047/04702 | 29SEP94 | 21 | 150 | 130 | -20 | 80 | -12 | 100 | -20* | | 66 | 6* |
| | 07OCT94 | 28 | 140 | 150 | -20 | 80 | -12 | 100 | -20* | | 66 | 6* |
| 047/04707 | 08DEC94 | 35 | 130 | 150 | 0 | 92 | 16 | 92 | 0 | | 56 | 3.8* |
| 047/04712 | 08DEC94 | 42 | 130 | 140 | 20 | 92 | 16 | 92 | 0 | | 56 | 3.8* |
| | 08AUG94 | FINAL | 140 | 140 | -10 | 84 | 8 | 84 | 8 | | 58 | 3.0 |
| 050/05002 | 08AUG94 | 42 | 130 | 110 | -10 | 100 | 0 | 120 | -20* | | 90 | |
| | 22JUL94 | FINAL | 110 | 110 | 20 | 90 | -10 | 120 | -30* | | | |
| | 04SEP94 | 0 | 105 | 105 | -10 | 92 | 12 | 92 | 0 | | 58 | 4* |
| | 08DEC94 | 35 | 120 | 140 | -20 | 92 | -8 | 100 | -20* | | . | |
| | 10MAY94 | 7 | | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054972

G3081

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 17MAY94 | 14 | 140 | 130 | 10 | 96 | 8 | 116 | -20* | | 74 | 7.2* |
| | 13JUN94 | 42 | 120 | 120 | 0 | 88 | 0 | 94 | -6 | | 74 | 7.2* |
| | 13JUN94 | FINAL | 120 | 120 | 0 | 88 | 0 | 94 | -6 | | | |
| 051/05102 | 22JUN94 | 14 | 145 | 130 | 15 | 104 | 20 | 128 | -24* | | | 1.8 |
| | 22JUN94 | FINAL | 145 | 130 | 15 | 104 | 20 | 128 | -24* | | 94.3 | 1.8 |
| 053/05302 | 08SEP94 | 42 | 125 | 105 | 20 | 96 | 20 | 98 | -2 | | 61.2 | 5.2* |
| | 08SEP94 | FINAL | 125 | 105 | 20 | 96 | 20 | 100 | -2 | | 61.8 | 5.2* |
| 056/05601 | 15FEB94 | 0 | 140 | 100 | 40* | 80 | 0 | 100 | -20* | | 85 | 0 |
| | 24FEB94 | 7 | 130 | 100 | 30* | 80 | 0 | 100 | -20* | | 85 | 0 |
| | 03MAR94 | 14 | 140 | 100 | 20 | 60 | -20 | 80 | -20* | | | |
| | 03MAR94 | FINAL | 140 | 100 | 20 | 60 | -20 | 80 | -26* | | | |
| 057/05703 | 22SEP94 | 0 | 120 | 100 | 20 | 66 | 0 | 92 | -20* | | 61.5 | 0 |
| 059/05905 | 21JUL94 | 28 | 130 | 120 | 10 | 70 | 50* | 120 | 0 | | 63.6 | 0 |
| | 31AUG94 | 42 | 110 | 128 | -18 | 120 | 10 | 100 | -20* | | | |
| 060/06004 | 15SEP94 | 28 | 130 | 120 | 10 | 80 | 10 | 100 | -20* | | 62.7 | -0.9 |
| | 12OCT94 | 42 | 139 | 120 | 29 | 80 | 16 | 104 | -24* | | 62.7 | -0.9 |
| 061/06104 | 29NOV94 | | 130 | 128 | 2 | 72 | -10 | 72 | 0 | | 78.5 | 5.7* |
| | 29NOV94 | FINAL | 130 | 128 | 2 | 72 | 0 | 72 | -18 | | 78.5 | 5.7* |
| 062/06204 | 28JUN94 | 7 | 138 | 100 | 38* | 102 | 18 | 120 | -2 | * | | |
| | 20JUL94 | 28 | 150 | 118 | 32* | 98 | 14 | 100 | -14 | * | | |
| | 03AUG94 | 42 | 142 | 90 | 52* | 92 | 8 | 106 | -14 | | | |
| | 03AUG94 | FINAL | 142 | 90 | 52* | 92 | 5 | 106 | 0 | | | |
| 063/06313 | 15NOV94 | 42 | 110 | 90 | 20 | 72 | 28 | 72 | -16 | | 79.5 | 1 |
| | 15NOV94 | FINAL | 110 | 90 | 30* | 72 | 30 | 72 | -14 | | 79.5 | 1 |
| 064/06410 | 07DEC94 | 14 | 90 | 90 | 30* | 94 | 30 | 108 | -14 | | 72 | 4.8* |
| | 14DEC94 | 21 | 120 | 90 | 35* | 84 | 20 | 108 | -14 | | 72 | 4.8* |
| | 04JAN95 | 42 | 120 | 85 | 35* | 84 | 20 | 98 | -14 | | 68 | -1 |
| | 04JAN95 | FINAL | 120 | 85 | 35* | 64 | -8 | 98 | -28* | | 68 | -1 |
| 065/06507 | 08OCT94 | 7 | 130 | 130 | -10 | 64 | -8 | 92 | -28* | | 85 | 0 |
| | 08OCT94 | FINAL | 120 | 130 | -10 | 64 | -8 | 92 | -28* | | | |

SOURCE CODE:   XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  12JUL95

CONFIDENTIAL
AZ/SER 0054973

412

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T16.1   CONVERSION FACTORS – HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | *SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN | 0036 | MALE | 0-150 | G/DL | 13 | 18 | 1 | G/DL | 13 | 18 |
| | 0067 | FEMALE | 15-70 | G/DL | 13 | 16.5 | 1 | G/DL | 13 | 16.5 |
| | 0067 | MALE | 15-70 | G/DL | 13 | 16.5 | 1 | G/DL | 13 | 16.5 |
| | 0078 | MALE | 15-70 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 0079 | MALE | 15-70 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 0089 | MALE | 0-150 | G/DL | 10 | 18 | 1 | G/DL | 10 | 18 |
| | 0092 | MALE | 0-150 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 5000 | FEMALE | 15-70 | G/DL | 11.5 | 16.5 | 1 | G/DL | 11.5 | 16.5 |
| | 5000 | MALE | 15-70 | G/DL | 13 | 18 | 1 | G/DL | 13 | 18 |
| | 5001 | FEMALE | 0-150 | G/DL | 12 | 16 | 1 | G/DL | 12 | 16 |
| | 5001 | MALE | 0-150 | G/DL | 14 | 18 | 1 | G/DL | 14 | 18 |
| | 5002 | FEMALE | 0-150 | G/L | 115 | 165 | 0.1 | G/DL | 11.5 | 16.5 |
| | 5002 | MALE | 0-150 | G/L | 135 | 180 | 0.1 | G/DL | 13.5 | 18 |
| | 9001 | MALE | 0-150 | G/DL | 13 | 17.5 | 1 | G/DL | 13 | 17.5 |
| LYMPHOCYTES | 0001 | MALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 0005 | FEMALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 0036 | MALE | 0-150 | X10*3/UL | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 0038 | MALE | 0-150 | % | 25 | 35 | . | X10**9/L | 1.5 | 4 |
| | 0087 | FEMALE | 15-70 | % | 25 | 35 | . | X10**9/L | 1.5 | 4 |
| | 0087 | MALE | 15-70 | % | 25 | 35 | . | X10**9/L | 1.5 | 4 |
| | 0073 | FEMALE | 0-150 | X10*3/UL | 19 | 48 | 1 | X10**9/L | 1.5 | 4 |
| | 0078 | MALE | 15-70 | X10*3/UL | 0.9 | 5.2 | 1 | X10**9/L | 1.5 | 4 |
| | 0079 | MALE | 15-70 | X10*3/UL | 1 | 4.8 | 1 | X10**9/L | 1.5 | 4 |
| | 0089 | MALE | 0-150 | VOL FRACTION | 0.2 | 0.3 | . | X10**9/L | 1.5 | 4 |
| | 5000 | FEMALE | 15-70 | % | 20 | 50 | . | X10**9/L | 1.5 | 4 |
| | 5000 | MALE | 15-70 | % | 20 | 50 | . | X10**9/L | 1.5 | 4 |
| | 5001 | FEMALE | 0-150 | % | 20 | 40 | . | X10**9/L | 1.5 | 4 |
| | 5001 | MALE | 0-150 | % | 20 | 40 | . | X10**9/L | 1.5 | 4 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 5002 | MALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| | 9001 | MALE | 0-150 | X10*9/L | 1.5 | 4 | 1 | X10**9/L | 1.5 | 4 |
| MONOCYTES | 0001 | MALE | 0-150 | X10*9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MTS.SRDR55.O2821
DATE PRINTED:         15SEP95

* SI CONVERSION FACTORS FOR DIFFERENTIALS NOT MEASURED AS ABSOLUTES ARE DEPENDENT ON WBC

CONFIDENTIAL
AZ/SER 0050915

G3082

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06703 | 27APR94 | 0 | 140 | 150 | -10 | 76 | 0 | 96 | -20* | | 60 | 0 |
| 067/06704 | 30MAY94 | 21 | 120 | 120 | 0 | 100 | 16 | 120 | -20* | | | 0 |
| | | FINAL | 120 | 120 | 0 | 100 | 16 | 120 | -20* | | 104 | 0 |
| 068/06802 | 015EP94 | 0 | 130 | 95 | 35* | 80 | 0 | 112 | -32* | * | 91 | 0 |
| 068/06803 | 02NOV94 | 7 | 135 | 125 | 10 | 76 | -24 | 98 | -22* | | | |
| | 07NOV94 | 14 | 150 | 100 | 50* | 72 | -28 | 60 | | | | |
| | 21NOV94 | 28 | 155 | 105 | 0 | 72 | -28 | 108 | -36* | | | |
| | 21NOV94 | FINAL | 105 | 105 | 0 | 72 | -28 | 108 | -36* | | 74.5 | -3.5 |
| 072/07202 | 15NOV94 | 42 | | 130 | | | | 90 | | | 75 | 8* |
| | 15NOV94 | FINAL | | 130 | | | | 90 | | | 75 | 8* |
| 073/07301 | 29JUN94 | 14 | 135 | 110 | 25 | 96 | 1 | 120 | -24* | | 76 | 6* |
| 074/07402 | 29DEC94 | 42 | 145 | 130 | 15 | 86 | -2 | 90 | -4 | | 76 | 6* |
| | 29DEC94 | FINAL | 145 | 130 | 15 | 86 | -2 | 90 | -18 | | 88.5 | 6* |
| 079/07901 | 08APR94 | 14 | 140 | 145 | -5 | 120 | 40* | 110 | | | | |
| 080/08004 | 30MAY94 | 14 | 130 | 130 | 10 | 65 | -15 | 120 | -25* | | | |
| | 06JUN94 | 21 | 150 | 130 | 6 | 126 | 46* | 90 | -2 | | | |
| | 13JUN94 | 28 | 130 | 144 | 6 | 65 | -15 | 128 | -25* | | | |
| | 20JUN94 | 35 | 130 | 130 | 0 | 72 | -10 | 90 | 4 | | | |
| 080/08005 | 18JUL94 | 42 | | 100 | 20 | 72 | -10 | 68 | 0 | | 81 | 9* |
| | 18JUL94 | FINAL | 120 | 100 | 20 | 72 | | 68 | | | 81 | 9* |
| 080/08011 | 26DEC94 | 42 | 140 | 150 | -10 | 72 | 24 | 72 | -6 | | 70 | 10* |
| | 26DEC94 | FINAL | 120 | 150 | -10 | 102 | 24 | 72 | -6 | | 70 | 10* |
| 082/08202 | 02AUG94 | 42 | 120 | 130 | -10 | 102 | 4 | 108 | -24* | | 61 | 9* |
| | 02AUG94 | FINAL | 130 | 128 | 2 | 84 | 8 | 108 | -24* | | 61 | 9* |
| 082/08206 | 07NOV94 | 14 | 130 | 110 | 10 | 80 | 4 | 108 | -24* | | | |
| 083/08301 | 31OCT94 | 7 | 120 | 110 | 0 | 100 | 8 | 120 | -20* | | | |
| 083/08310 | 07NOV94 | 14 | 120 | 85 | 5 | 80 | -20 | 120 | -24* | | | |
| 084/08409 | 07NOV94 | 21 | 90 | 85 | 5 | 80 | -20 | 104 | -24* | | | |
| 084/08415 | 16MAY94 | 21 | 90 | 110 | 5 | 84 | -4 | 104 | -20* | | 65.5 | 4.5* |
| | 16MAY94 | FINAL | 110 | 95 | 20 | 80 | -8 | 104 | -20* | | | |
| 085/08508 | 14SEP94 | 35 | 115 | | | | | 100 | | | | |
| | 05DEC94 | 14 | | | | | | | | | | |

SOURCE CODE:                     XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:              MIS.SRCR55.D2821
DATE PRINTED:                    12JUL95

157

CONFIDENTIAL
AZ/SER 0054974

G3083

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08508 | 12DEC94 | 21 | 110 | 110 | 0 | 60 | -28 | 104 | -44* | | . | . |
| 087/08704 | 10OCT94 | 7 | 130 | 130 | 0 | 120 | 40* | 120 | 0 | | . | . |
| 088/08806 | 14NOV94 | 0 | 80 | 85 | -5 | 96 | 0 | 120 | -24* | | 56.9 | 0 |
| | 30NOV94 | 14 | 80 | 80 | -20 | 96 | 0 | 120 | -24* | | . | . |
| | 14DEC94 | 28 | 110 | 100 | 10 | 90 | -6 | 110 | -20* | | . | . |
| | 21DEC94 | 35 | 90 | 85 | 5 | 80 | -16 | 100 | -20* | | . | . |
| | 28DEC94 | 42 | 130 | 110 | 20 | 88 | -8 | 92 | -4 | | 61.8 | 4.9* |
| | 28DEC94 | FINAL | 130 | 110 | 20 | 88 | -8 | 92 | -4 | | 61.8 | 4.9* |
| 089/08906 | 24MAR94 | 42 | 125 | 125 | 0 | 84 | 0 | 82 | 2 | | 68.5 | 5* |
| | 24MAR94 | FINAL | 125 | 125 | 0 | 84 | 0 | 82 | 2 | | 68.5 | 5* |
| 091/09102 | 19MAY94 | 0 | 155 | 150 | 5 | 88 | 0 | 110 | -22* | | 68.5 | 0 |
| | 01JUN94 | 7 | 160 | 160 | 0 | 80 | -8 | 100 | -20* | | 95 | 0 |
| 091/09104 | 23JUN94 | 21 | 105 | 110 | -5 | 76 | 4 | 96 | -20* | | . | . |
| | 13JUL94 | 14 | 120 | 120 | 0 | 80 | -2 | 105 | -25* | | . | . |
| 091/09109 | 13DEC94 | 28 | 130 | 120 | 10 | 86 | 4 | 120 | -34* | | . | . |
| | 28DEC94 | 35 | 150 | 120 | 30* | 78 | -4 | 88 | -10 | | 89.7 | 0 |
| | 04JAN95 | 0 | 124 | 110 | 14 | 90 | 0 | 112 | -22* | | . | . |
| 092/09205 | 14JUL94 | 21 | 89 | 92 | -3 | 49 | -41* | 66 | -17 | | . | . |
| | 08AUG94 | 28 | 99 | 132 | -43 | 83 | -7 | 114 | -33 | | . | . |
| | 15AUG94 | 35 | 87 | 79 | 8 | 99 | 0 | 80 | -31* | | . | . |
| | 22AUG94 | 14 | 115 | 100 | 15 | 121 | 31* | 128 | 41 | | . | . |
| 092/09207 | 07NOV94 | 21 | 116 | 100 | 16 | 90 | 8 | 128 | -38* | | . | . |
| | 14NOV94 | 35 | 114 | 122 | -8 | 84 | 1 | 128 | -44* | | . | . |
| | 28NOV94 | 42 | 112 | 106 | 6 | 91 | 8 | 116 | -25* | | . | . |
| | 05DEC94 | FINAL | 125 | 118 | 7 | 112 | 29 | 127 | -15 | | 68.5 | 6.5* |
| | 05DEC94 | 14 | 125 | 118 | 7 | 112 | 29 | 127 | -15 | | 68.5 | 6.5* |
| 092/09208 | 31OCT94 | 21 | 115 | 100 | 15 | 62 | -11 | 100 | -38* | | . | . |
| | 07NOV94 | 28 | 120 | 112 | 8 | 70 | -3 | 94 | -24* | | . | . |
| | 14NOV94 | 42 | 115 | 117 | -2 | 57 | -16 | 79 | -22* | | . | . |
| | 21NOV94 | | 96 | 120 | -24 | 69 | -4 | 108 | -39* | | 116.7 | 8.7* |
| | 05DEC94 | | 130 | 140 | -10 | 80 | 7 | 108 | -28* | | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054975

G3084

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09208 | 05DEC94 | FINAL | 130 | 140 | -10 | 80 | 7 | 108 | -28* |  | 116.7 | 8.7* |
| 097/09702 | 14AUG94 | 0 | 110 | 80 | 30* | 76 | 0 | 100 | -24* | * | 67 | 0 |
|  | 24AUG94 | 7 | 120 | 80 | 40* | 88 | 12 | 130 | -42* | * | . |  |
|  | 30AUG94 | 14 | 120 | 110 | 10 | 80 | 4 | 110 | -30* |  | 67 | 0 |
| 097/09706 | 30AUG94 | FINAL | 120 | 110 | 10 | 80 | 4 | 110 | -30* |  | 67 | 0 |
|  | 09JAN95 | 35 | 150 | 120 | 30* | 104 | 16 | 120 | -16 |  | . |  |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2B21
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054976

G3085

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00113 | 27APR94 | 42 | 110 | 90 | 20 | 72 | 0 | 96 | -24* | | 106 | 1.5 |
| 001/00113 | 27APR94 | FINAL | 110 | 90 | 20 | 72 | 0 | 96 | -24* | | 106 | 1.5 |
| 001/00121 | 20JUL94 | 7 | 110 | 115 | -5 | 120 | 48* | 120 | 0 | | 81.2 | 0 |
| 003/00302 | 28JUN94 | 0 | 150 | 115 | 35* | 92 | 0 | 92 | 0 | | 88.1 | 6.9* |
| 003/00302 | 12AUG94 | 42 | 110 | 110 | 0 | 76 | -16 | 76 | 0 | | 88.1 | 6.9* |
| 003/00302 | 12AUG94 | FINAL | 110 | 109 | 0 | 76 | -16 | 76 | 0 | | . | |
| 004/00402 | 26SEP94 | 7 | 105 | 105 | 12 | 100 | 8 | 120 | -20* | | . | |
| 004/00403 | 20OCT94 | 28 | 130 | 130 | -10 | 70 | -30 | 100 | -30* | | . | |
| 004/00403 | 28OCT94 | 35 | 150 | 140 | 10 | 80 | -20 | 100 | -20* | | 135 | 0 |
| 005/00505 | 14FEB94 | 0 | 115 | 115 | 5 | 72 | 0 | 120 | -48* | | . | |
| 005/00509 | 24MAR94 | 7 | 110 | 120 | 10 | 120 | 52* | 124 | -4 | | 86 | 0 |
| 011/01105 | 14DEC94 | 0 | 110 | 120 | 30* | 76 | 0 | 100 | -24* | | 52.4 | 0 |
| 017/01703 | 13SEP94 | 0 | 90 | 95 | -5 | 96 | -16 | 112 | -16 | | . | |
| 017/01703 | 28SEP94 | 7 | 90 | 80 | -5 | 96 | 0 | 128 | -32* | | . | |
| 017/01703 | 28SEP94 | FINAL | 90 | 95 | -5 | 96 | 0 | 128 | -32* | | 53.1 | 0.7 |
| 019/01901 | 26MAY94 | 21 | 110 | 80 | 30* | 120 | 28* | 120 | -32* | | 53.1 | 0.7 |
| 019/01905 | 30NOV94 | 7 | 150 | 160 | -10 | 120 | 32* | 120 | 16 | | . | |
| 019/01905 | 30NOV94 | FINAL | 150 | 160 | -10 | 120 | 32* | 104 | 16 | | 86.5 | 0 |
| 021/02101 | 07FEB94 | 14 | 125 | 90 | 30* | 84 | 14 | 104 | -18 | | 86.5 | 0 |
| 022/02202 | 07MAR94 | 14 | 120 | 90 | 30* | 84 | 14 | 102 | -18 | | . | |
| 022/02202 | 07MAR94 | FINAL | 120 | 90 | 30* | 74 | 10 | 102 | -24* | | 59.2 | -1.3 |
| 023/02301 | 12NOV93 | 14 | 110 | 100 | 0 | 70 | 6 | 98 | -22* | | . | |
| 023/02301 | 26NOV93 | 28 | 110 | 100 | 10 | 120 | 56* | 92 | -10 | | . | |
| 023/02301 | 03DEC93 | 35 | 140 | 115 | 25 | 92 | -12 | 130 | -28* | | . | |
| 023/02305 | 05APR94 | 0 | 120 | 115 | 15 | 80 | 0 | 100 | -20* | | 77.5 | 0 |
| 023/02305 | 05APR94 | FINAL | 120 | 105 | 15 | 80 | -12 | 100 | -20* | | 77.5 | 0 |
| 027/02702 | 05APR94 | 7 | 120 | 110 | 15 | 92 | 0 | 112 | -20* | | 77.5 | 0 |
| 028/02802 | 15FEB94 | 0 | 120 | 105 | -15 | 82 | 2 | 100 | -20* | | 87 | |
| 028/02802 | 22DEC94 | 35 | 90 | 105 | -10 | 90 | 12 | 112 | -20* | | 61 | 3 |
| 028/02802 | 29DEC94 | 42 | 95 | 105 | -10 | 90 | 12 | 112 | -22* | | 61 | 3 |
| 028/02802 | 29DEC94 | FINAL | 95 | 105 | -10 | 90 | 12 | 112 | -22* | | 61 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054977

G3086

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02901 | 10FEB94 | 14 | 105 | 125 | -20 | 120 | 36* | 120 | 0 | | | |
| | 17FEB94 | 21 | 135 | 155 | -20 | 92 | 8 | 116 | -24* | | | |
| | 03MAR94 | 35 | 125 | 125 | | 80 | -4 | 120 | -40* | | | |
| 029/02902 | 22FEB94 | FINAL | 110 | 105 | 5 | 120 | 10 | 142 | -22* | | | |
| 029/02907 | 22FEB94 | 7 | 110 | 105 | 5 | 120 | 10 | 142 | -22* | | 59 | 1.5 |
| 030/03002 | 03JUN94 | FINAL | 120 | 140 | 0 | 110 | 0 | 132 | -22* | | 54.5 | 0 |
| | 28JUN94 | 14 | 120 | 140 | 0 | 100 | | 120 | | | | |
| 031/03102 | 25JUL94 | 42 | 120 | 120 | | 60 | | 88 | -28* | | 52 | 0 |
| | 25JUL94 | FINAL | 120 | 120 | | 60 | | 88 | -28* | | 52 | 0 |
| 031/03103 | 03MAR94 | 14 | 115 | 115 | -25 | 92 | 4 | 120 | -28* | | 83 | 1 |
| 032/03201 | 03MAR94 | FINAL | 115 | 140 | -25 | 92 | 4 | 120 | -28* | | 62 | 5* |
| | 10APR94 | 42 | 110 | 110 | 10 | 88 | 12 | 96 | -8 | | 66 | 0 |
| 032/03202 | 10APR94 | FINAL | 110 | 110 | 10 | 72 | 12 | 92 | -20* | | | |
| | 09MAR94 | 0 | 120 | 110 | | 80 | 0 | 100 | -20* | | | |
| | 28MAR94 | 14 | 135 | 105 | 20 | 76 | 8 | 108 | -32* | | 114 | 0 |
| 033/03303 | 28SEP94 | 7 | 115 | 105 | -20 | 86 | 10 | 108 | -22* | | | |
| | 11OCT94 | 0 | 105 | 150 | -40 | 88 | 12 | 108 | -20* | | | |
| | 25OCT94 | 28 | 140 | 130 | 10 | 88 | 20 | 120 | -24* | | | |
| | 08NOV94 | 35 | 160 | 170 | -10 | 96 | 6 | 100 | -28* | | | |
| 034/03406 | 16JUN94 | 14 | 115 | 115 | 5 | 72 | 18 | 110 | -36* | | | |
| | 23JUN94 | 21 | 100 | 90 | 10 | 84 | 18 | 120 | -24* | | | |
| | 30JUN94 | 28 | 120 | 110 | 20 | 84 | 30 | 120 | | | 70 | 0 |
| 035/03504 | 07JUL94 | 35 | 110 | 110 | 40* | 96 | -8 | 80 | -4 | | | |
| | 12DEC94 | 0 | 160 | 120 | | 76 | 26* | 80 | -20* | | | |
| | 14SEP94 | 21 | 90 | 90 | 10 | 126 | | 110 | 16 | | 56.5 | 4.5* |
| 036/03601 | 05OCT94 | 42 | 110 | 100 | | 68 | 0 | 98 | -2 | | 56.5 | 4.5* |
| | 05OCT94 | FINAL | 120 | 115 | 5 | 100 | 0 | 98 | | | | |
| | 10MAR94 | 7 | 120 | 120 | 5 | 80 | 0 | 120 | -40* | | 93.5 | 13.5* |
| | 14APR94 | 42 | 105 | 100 | 5 | 88 | 8 | 88 | 0 | | | |

SOURCE CODE:      XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:     12JUL95

CONFIDENTIAL
AZ/SER 0054978

G3087

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03601 | 14APR94 | FINAL | 105 | 100 | 5 | 88 | 8 | 88 | 0 | | 93.5 | 13.5* |
| 036/03609 | 19OCT94 | 7 | 150 | 140 | 10 | 80 | 0 | 100 | -20* | | . | |
| 038/03801 | 05JUL94 | 7 | 131 | 135 | -4 | 127 | 47* | 112 | 15 | | . | |
| | 12JUL94 | 14 | 130 | 140 | -10 | 64 | -16 | 104 | -40* | | . | |
| | 26JUL94 | 28 | 130 | 130 | -10 | 90 | 10 | 110 | -20* | | 74 | |
| | 09AUG94 | 42 | 120 | 120 | -10 | 93 | 13 | 118 | -25* | | 74 | 1 |
| 040/04002 | 20JAN94 | FINAL | 105 | 105 | 0 | 78 | 0 | 100 | -24** | | 74.6 | 0 |
| | 20JAN94 | 0 | 140 | 150 | -10 | 68 | -8 | 68 | 0 | | | |
| 040/04010 | 08MAR94 | 42 | 105 | 120 | -15 | 68 | -8 | 68 | -8 | | 85.4 | 10.8* |
| | 08MAR94 | FINAL | 110 | 120 | -10 | 48 | -24* | 56 | -24* | | 85.4 | 10.8* |
| 041/04101 | 03NOV94 | 7 | 130 | 130 | -10 | 64 | 12 | 108 | 12 | | | |
| | 10NOV94 | 14 | 100 | 110 | 0 | 60 | 4 | 88 | -20* | | | |
| 041/04104 | 25APR94 | 14 | 125 | 115 | 10 | 68 | | 84 | -20* | | | |
| | 02MAY94 | 35 | 130 | 90 | 40* | . | | 78 | | | 76 | 6* |
| | 02DEC94 | 42 | 90 | 115 | -25 | . | | 78 | | | 76 | 6* |
| 043/04303 | 09DEC94 | FINAL | 90 | 115 | -25 | 76 | -2 | 116 | -40* | | 79 | 7* |
| 044/04405 | 09DEC94 | 28 | 100 | 80 | 20 | 112 | 12 | 110 | 2 | | 79 | 7* |
| | 16JAN95 | 42 | 110 | 110 | 0 | 96 | 12 | 116 | -20* | | | |
| | 16JAN95 | FINAL | 110 | 110 | 10 | 100 | 16 | 120 | -20* | | 75 | 0 |
| 045/04504 | 05JUN94 | 7 | 130 | 120 | 20 | 76 | 12 | 100 | -24* | | | |
| 045/04507 | 26JUL94 | 14 | 160 | 140 | 0 | 96 | 16 | 120 | -24* | | 77 | 2 |
| 046/04606 | 08AUG94 | 28 | 130 | 120 | 10 | 120 | -24* | 120 | -24* | | 77 | 0 |
| 046/04607 | 12JUL94 | 35 | 110 | 120 | 10 | 96 | 0 | 120 | 0 | | 82 | |
| | 18AUG94 | FINAL | 110 | 100 | | 92 | 0 | 120 | -24* | | | |
| 046/04611 | 25AUG94 | 42 | 120 | 120 | | 80 | -24* | 120 | -24* | | | |
| | 25AUG94 | FINAL | 110 | 110 | | 76 | 0 | 116 | -24* | | | |
| 050/05004 | 22AUG94 | 0 | | | | | -12 | 100 | -20* | | | |
| | 29SEP94 | 35 | | | | | -4 | 80 | -4 | | 79.2 | 8.6* |
| | 30DEC94 | FINAL | | | | | -4 | 80 | -4 | | 79.2 | 8.6* |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054979

G3088

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 051/05101 | 18APR94 | 7 | 125 | 110 | 15 | 88 | -20 | 130 | -42* | | . | . |
| 051/05106 | 01DEC94 | 14 | 95 | 100 | -5 | 92 | 4 | 116 | -24* | | . | . |
| 052/05202 | 11MAY94 | 42 | 110 | 120 | -10 | 80 | 0 | 84 | -4 | | 63.6 | 6* |
|  | 11MAY94 | FINAL | 110 | 120 | -10 | 80 | 0 | 84 | -4 | | 63.6 | 6* |
| 054/05401 | 22JUL94 | 0 | 135 | 135 | 0 | 60 | | 92 | -32* | | 74 | 0 |
|  | 14AUG94 | 14 | 135 | 135 | 0 | 96 | 36 | 132 | -36* | | 80 | 6* |
|  | 09SEP94 | 42 | 120 | 115 | 5 | 80 | 20 | 84 | -4 | | 80 | 6* |
|  | 09SEP94 | FINAL | 130 | 100 | 30* | 90 | 20 | 84 | -4 | | 80 | 0 |
| 056/05602 | 13APR94 | 0 | 100 | 80 | 40* | 100 | 10 | 100 | -10 | | . | . |
|  | 29APR94 | 14 | 140 | 100 | 40* | 100 | 10 | 120 | -20* | | . | . |
|  | 06MAY94 | 21 | 140 | 120 | 30* | 100 | 10 | 80 | 20 | | 80 | 0 |
|  | 06MAY94 | FINAL | 180 | 120 | 60* | 120 | 10 | 80 | 20 | | 70 | 0 |
| 056/05604 | 26JUL94 | 0 | 180 | 120 | 60* | 140 | 0 | 100 | 40 | | 70 | 0 |
|  | 01AUG94 | 7 | 140 | 130 | 10 | 140 | 20* | 100 | 40 | | 85 | 0 |
|  | 01AUG94 | FINAL | 120 | 120 | 20 | 80 | -4 | 100 | -20* | | | |
| 057/05704 | 02OCT94 | 0 | 130 | 120 | 20 | 90 | 10 | 100 | -24* | | | |
|  | 10OCT94 | 7 | 130 | 110 | 20 | 64 | -16 | 115 | -25* | | | |
|  | 31OCT94 | 28 | 115 | 90 | 25 | 64 | -12 | 112 | -28* | | 92.5 | 7.5* |
|  | 07NOV94 | 35 | 102 | 90 | 12 | 80 | -16 | 92 | -28* | | 92.5 | 7.5* |
|  | 14NOV94 | 42 | 110 | 98 | 24 | 70 | -16 | 92 | -22* | | | |
|  | 14NOV94 | FINAL | 112 | 88 | 12 | 72 | 22 | 106 | -20* | | | |
| 057/05706 | 19DEC94 | 28 | 100 | 96 | 6 | 76 | 4 | 100 | -20* | | 65 | 0 |
|  | 27DEC94 | 35 | 108 | 90 | 14 | 74 | 4 | 90 | -34* | | | |
| 059/05902 | 02JUN94 | 0 | 104 | 90 | 14 | 74 | | 116 | -20* | | | |
|  | 03JUN94 | 7 | 104 | 92 | 28 | 64 | -5 | 108 | -34* | | | |
|  | 14JUN94 | 14 | 120 | | | | | 96 | -20* | | | |
|  | 20JUN94 | 21 | | | | | | 92 | -18 | | 76 | 11* |
|  | 27JUN94 | 28 | | | | | | 102 | -38* | | 76 | 11* |
|  | 04JUL94 | FINAL | | | | | | | | | | |
| 059/05903 | 18JUL94 | 42 | | | | | | | | | | |
|  | 18JUL94 | FINAL | | | | | | | | | | |
|  | 24AUG94 | 35 | | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054980

G3089

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05909 | 08DEC94 | 7 | 120 | 110 | 10 | 76 | -4 | 110 | -34* | | . | . |
| 059/05910 | 16DEC94 | 14 | 124 | 120 | 4 | 96 | 26 | 120 | -24* | | . | . |
| | 16DEC94 | FINAL | 124 | 120 | 4 | 96 | 26 | 120 | -24* | | 98.5 | 0.5 |
| 060/06001 | 12OCT94 | 42 | 110 | 108 | 2 | 94 | 6 | 100 | -6 | | 91.7 | 7.1* |
| | 12OCT94 | FINAL | 110 | 108 | 2 | 94 | 6 | 100 | -6 | | 91.7 | 7.1* |
| 060/06002 | 29SEP94 | 28 | 140 | 110 | 30* | 80 | 8 | 84 | -4 | | . | . |
| 062/06201 | 08JUN94 | 7 | 116 | 123 | 2 | 62 | 2 | 84 | -30* | | . | . |
| | 15JUN94 | 14 | 130 | 130 | 36* | 64 | 0 | 60 | 4 | | . | . |
| | 22JUN94 | 21 | 120 | 110 | 44* | 82 | 18 | 88 | 6 | | . | . |
| | 29JUN94 | 28 | 120 | 110 | 30* | 82 | 18 | 88 | -8 | | . | . |
| | 13JUL94 | 42 | 120 | 110 | 10 | 76 | 12 | 90 | -18 | | 87.8 | 6.1* |
| | 13JUL94 | FINAL | 120 | 110 | 10 | 76 | 12 | 94 | -18 | | 87.8 | 6.1* |
| 062/06205 | 30NOV94 | 21 | 104 | 98 | 6 | 90 | 6 | 128 | -30* | | . | . |
| 063/06302 | 14DEC94 | 42 | 124 | 130 | -6 | 79 | 34* | 116 | 2 | | . | . |
| 063/06308 | 17JUN94 | 42 | 124 | 130 | -6 | 79 | -21 | 116 | -37* | | 75.9 | 7.1* |
| | 17JUN94 | FINAL | 100 | 100 | 0 | 66 | -21 | 72 | -37* | | 75.9 | 7.1* |
| 064/06401 | 30SEP94 | 28 | 120 | 80 | 10 | 98 | -6 | 72 | -6 | | 72 | 9* |
| 055/06508 | 30SEP94 | FINAL | 120 | 140 | -20 | 72 | 23 | 120 | 9* | | 72 | 9* |
| 067/06701 | 03NOV94 | 7 | 120 | 140 | -20 | 72 | -6 | 96 | -24* | | 75 | 0 |
| | 28NOV94 | 7 | 155 | 130 | 25 | 68 | 12 | 96 | -24* | | . | . |
| 067/06702 | 28NOV94 | FINAL | 115 | 130 | -15 | 108 | -4 | 100 | -32* | | . | . |
| | 24MAR94 | 7 | 120 | 130 | -20 | 80 | 36 | 128 | -20* | | . | . |
| | 31MAR94 | 14 | 115 | 120 | 5 | 80 | 2 | 108 | -20* | | . | . |
| | 05APR94 | 7 | 130 | 110 | 30* | 85 | -6 | 108 | -28* | | . | . |
| 067/05707 | 12APR94 | 14 | 110 | 110 | 5 | 85 | 0 | 72 | 8 | | 98 | 0 |
| | 12APR94 | FINAL | 110 | 100 | 10 | 85 | 0 | 110 | -25* | | 70.5 | 0 |
| 068/06801 | 27SEP94 | 0 | 130 | 100 | 30* | 85 | 0 | 110 | -25* | | 88 | 0 |
| 068/06805 | 20MAY94 | 0 | 110 | 100 | 10 | 88 | 0 | 112 | -24* | | 67 | 5* |
| 069/06902 | 22NOV94 | 0 | 110 | 105 | 5 | 74 | 0 | 74 | 0 | | 75 | 5* |
| | 04JUL94 | 42 | 115 | 115 | 0 | 74 | 0 | 74 | 0 | | 75 | 5* |
| | 04JUL94 | FINAL | 115 | 115 | 0 | 74 | 0 | 74 | 0 | | 75 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054981

G3090

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07603 | 14NOV94 | 7 | 150 | 115 | 35* | 90 | -4 | 96 | -6 | | | |
| 077/07704 | 02JUN94 | 0 | 110 | 140 | -30 | 70 | 0 | 106 | -36* | | 62 | 0 |
| 079/07905 | 24NOV94 | 7 | 105 | 130 | -25 | 80 | -15 | 120 | -40* | | | |
| 079/07906 | 15DEC94 | 14 | 90 | 95 | -5 | 80 | 0 | 100 | -20* | | | |
| 079/07909 | 17NOV94 | 14 | 90 | 100 | -10 | 92 | -4 | 118 | -26* | | | |
| 080/08002 | 15DEC94 | 42 | 110 | 80 | 30* | 100 | 4 | 104 | -4 | | 101 | 5.4 |
| | 15DEC94 | FINAL | 110 | 80 | 30* | 100 | 4 | 104 | -4 | | 101 | 5.4 |
| 081/08102 | 09JUN94 | 42 | 110 | 90 | 20 | 93 | 5 | 88 | -24* | | 86.5 | 12.5* |
| | 03JUN94 | FINAL | 110 | 90 | 20 | 93 | 5 | 88 | -24* | | 86.5 | 12.5* |
| 082/08204 | 16AUG94 | 21 | 105 | 105 | 0 | 92 | -20 | 116 | -30* | | | |
| | 18AUG94 | FINAL | 105 | 105 | 0 | 66 | -6 | 90 | -24* | | | |
| 082/08208 | 21NOV94 | 7 | 110 | 110 | 10 | 78 | 6 | 108 | -30* | | 57 | 0 |
| | 30NOV94 | FINAL | 120 | 115 | 5 | 72 | -6 | 96 | -30* | | | |
| 083/08305 | 28DEC94 | 35 | 120 | 110 | 20 | 84 | 6 | 114 | -30* | | | |
| | 01SEP94 | 14 | 110 | 90 | 20 | 90 | 10 | 120 | -10 | | | |
| | 08SEP94 | 21 | 110 | 90 | 20 | 90 | 10 | 120 | -30* | | | |
| 084/08402 | 29SEP94 | 42 | 110 | 110 | 0 | 74 | -6 | 84 | -10 | | 55.5 | 5* |
| | 29SEP94 | FINAL | 120 | 120 | 0 | 74 | -6 | 84 | -10 | | 55.5 | 5* |
| 084/08405 | 12JAN94 | 42 | 120 | 120 | 5 | 104 | -26 | 98 | -8 | | 82 | 8.6* |
| | 12JAN94 | FINAL | 100 | 100 | 10 | 104 | 34 | 104 | -8 | | 61 | 7.5* |
| 084/08407 | 25APR94 | 42 | 100 | 100 | 0 | 106 | 34 | 104 | -34* | | 61 | 7.5* |
| | 25APR94 | FINAL | 110 | 105 | 0 | 82 | 18 | 140 | -23* | | 58 | 5* |
| 084/08408 | 11MAY94 | 35 | 110 | 105 | 20 | 82 | -6 | 105 | -23* | | 58 | 5* |
| | 18MAY94 | 42 | 110 | 110 | 5 | 104 | 16 | 125 | -24* | | | |
| | 18MAY94 | FINAL | 100 | 100 | 10 | 80 | -6 | 100 | -20* | | | |
| 084/08413 | 18MAY94 | 21 | 100 | 100 | 0 | 80 | -8 | 100 | -20* | | 79 | 2 |
| | 18MAY94 | 28 | 100 | 100 | 20 | 120 | -8 | 128 | -8 | | | |
| 084/08421 | 06JUL94 | FINAL | 110 | 90 | 20 | 120 | 40* | 128 | -8 | | 56.5 | -0.5 |
| | 06JUL94 | 14 | 110 | 90 | 10 | 120 | 40* | 120 | -20* | | 56.5 | -0.5 |
| | 14DEC94 | 42 | 110 | 100 | | 100 | -4 | | | | 81.3 | 1.3 |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054982

G3091

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2  CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08421 | 14DEC94 | FINAL | 110 | 100 | 10 | 100 | -4 | 120 | -20* | | 81.3 | 1.3 |
| 085/08501 | 05NOV93 | 7 | 120 | 90 | 30* | 100 | | 100 | -20* | | | |
| 085/08507 | 21NOV94 | 7 | 120 | 105 | 15 | 88 | -16 | 116 | -28* | | | |
| | 05DEC94 | 21 | 125 | 115 | 10 | 92 | -12 | 112 | -20* | | | |
| | 12DEC94 | 28 | 120 | 110 | 10 | 80 | -24 | 104 | -24* | | | |
| 087/08706 | 24NOV94 | 7 | 120 | 110 | 10 | 120 | -4* | 124 | -4* | | | |
| 088/08807 | 21DEC94 | 35 | 90 | 85 | 5 | 80 | 0 | 124 | -20* | | | |
| 089/08909 | 21DEC94 | FINAL | 120 | 115 | 5 | 80 | -2 | 80 | -20* | | 81.4 | -0.6 |
| 091/09101 | 21JUL94 | 42 | 120 | 115 | 5 | 76 | -8 | 76 | 0 | | 84.5 | 6* |
| | 21JUL94 | FINAL | 120 | 115 | 5 | 76 | -8 | 76 | 0 | | 84.5 | 6* |
| 091/09106 | 18MAY94 | 7 | 130 | 110 | 20 | 88 | 24 | 120 | -32* | | | |
| | 01JUN94 | 21 | 125 | 120 | 5 | 86 | 22 | 130 | -34* | | | |
| | 27JUL94 | 7 | 110 | 110 | 0 | 68 | -8 | 90 | -22* | | 87 | 3 |
| | 10AUG94 | 21 | 140 | 135 | 5 | 78 | 10 | 100 | -22* | | 87 | 0 |
| | 31AUG94 | 42 | 140 | 135 | 5 | 80 | 12 | 100 | -20* | | 76.7 | 0 |
| 092/09201 | 08JUL94 | 0 | 116 | 117 | -1 | 78 | 0 | 111 | -33* | | | |
| | 18JUL94 | 7 | 110 | 97 | 13 | 99 | 21 | 135 | -36* | | | |
| | 25JUL94 | 14 | 125 | 94 | 31* | 103 | 25 | 135 | -12 | | | |
| | 08AUG94 | 28 | 130 | 115 | 15 | 101 | 23 | 128 | -27* | | | |
| | 15AUG94 | 35 | 144 | 137 | 7 | 124 | 46* | 136 | -12 | | | |
| | 22AUG94 | 42 | 138 | 124 | 14 | 98 | 20 | 106 | -8 | | 83 | 6.3* |
| | 22AUG94 | FINAL | 138 | 124 | 14 | 98 | 20 | 106 | -8 | | 83 | 6.3* |
| 092/09203 | 14JUL94 | 0 | 140 | 131 | 9 | 108 | 0 | 133 | -25* | | | |
| | 25JUL94 | 7 | 136 | 121 | 15 | 121 | 15 | 146 | -20* | | | |
| | 01AUG94 | 14 | 140 | 140 | 0 | 105 | -3 | 148 | -41* | | 88.6 | 0 |
| | 08AUG94 | 21 | 145 | 108 | 37* | 111 | 3 | 131 | -20* | | | |
| | 22AUG94 | 35 | 133 | 140 | -7 | 93 | -15 | 124 | -31* | * | | |
| 092/09210 | 07NOV94 | 7 | 123 | 124 | -1 | 91 | 15 | 93 | -22* | | | |
| | 14NOV94 | 14 | 145 | 91 | 54* | 44 | -32* | 113 | -49* | * | | |
| | 21NOV94 | 21 | 120 | 138 | -18 | 93 | 17 | 122 | -29* | | | |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0054983

413

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.1   CONVERSION FACTORS - HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | *SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES | 0005 | FEMALE | 0-150 | X10**9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 0036 | MALE | 0-150 | X10*3/UL | 0.16 | 7 | . | X10**9/L | 0.2 | 0.8 |
| | 0038 | MALE | 0-150 | % | 2 | 7 | . | X10**9/L | 0.2 | 0.8 |
| | 0067 | FEMALE | 15-70 | % | 3 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 0067 | MALE | 15-70 | % | 3 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 0073 | FEMALE | 0-150 | % | 3.4 | 9 | . | X10**9/L | 0.2 | 0.8 |
| | 0078 | MALE | 15-70 | X10*3/UL | 0.16 | 1 | 1 | X10**9/L | 0.2 | 0.8 |
| | 0079 | MALE | 15-70 | X10*3/UL | 0.1 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 5000 | FEMALE | 15-70 | % | 0 | 10 | . | X10**9/L | 0.2 | 0.8 |
| | 5000 | MALE | 0-150 | % | 0 | 10 | . | X10**9/L | 0.2 | 0.8 |
| | 5001 | FEMALE | 0-150 | % | 0 | 6 | . | X10**9/L | 0.2 | 0.8 |
| | 5001 | FEMALE | 15-70 | % | 0 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 5001 | MALE | 0-150 | % | 0 | 6 | . | X10**9/L | 0.2 | 0.8 |
| | 5001 | MALE | 15-70 | % | 0 | 8 | . | X10**9/L | 0.2 | 0.8 |
| | 5002 | FEMALE | 0-150 | X10**9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| | 5002 | MALE | 0-150 | X10**9/L | 0.2 | 0.8 | 1 | X10**9/L | 0.2 | 0.8 |
| NEUTROPHIL, SEGS | 9001 | MALE | 0-150 | X10**9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0001 | FEMALE | 0-150 | X10**9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0005 | MALE | 0-150 | X10*3/UL | 1.9 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0038 | MALE | 0-150 | % | 55 | 70 | . | X10**9/L | 2 | 7.5 |
| | 0067 | FEMALE | 15-70 | % | 55 | 70 | . | X10**9/L | 2 | 7.5 |
| | 0067 | MALE | 15-70 | % | 55 | 70 | . | X10**9/L | 2 | 7.5 |
| | 0073 | FEMALE | 0-150 | % | 40 | 74 | . | X10**9/L | 2 | 7.5 |
| | 0078 | MALE | 15-70 | X10*3/UL | 1.9 | 8 | 1 | X10**9/L | 2 | 7.5 |
| | 0079 | MALE | 15-70 | X10*3/UL | 1.8 | 7 | 1 | X10**9/L | 2 | 7.5 |
| | 5000 | FEMALE | 15-70 | % | 40 | 75 | . | X10**9/L | 2 | 7.5 |
| | 5000 | MALE | 15-70 | % | 40 | 75 | . | X10**9/L | 2 | 7.5 |
| | 5001 | FEMALE | 0-150 | % | 50 | 70 | . | X10**9/L | 2 | 7.5 |
| | 5001 | MALE | 0-150 | % | 50 | 70 | . | X10**9/L | 2 | 7.5 |
| | 5002 | FEMALE | 0-150 | X10**9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 5002 | MALE | 0-150 | X10**9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |

SOURCE CODE:           XLU802.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    WIS.SRGR95.D2821
DATE PRINTED:          15SEP95

* SI CONVERSION FACTORS FOR DIFFERENTIALS NOT MEASURED AS ABSOLUTES ARE DEPENDENT ON WBC

149
CONFIDENTIAL
AZ/SER 0050916

G3092

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09210 | 28NOV94 | 28 | 146 | 102 | 44* | 91 | 15 | 97 | -6 | | . | |
| | 05DEC94 | 35 | 105 | 131 | -26 | 90 | 14 | 114 | -24* | | . | |
| | 12DEC94 | 42 | 106 | 96 | 10 | 94 | 18 | 119 | -25* | | 81 | 6* |
| | 12DEC94 | FINAL | 106 | 96 | 10 | 94 | 18 | 119 | -25* | | 81 | 6* |
| 092/09212 | 28NOV94 | 21 | 159 | 125 | 34* | 106 | 32 | 110 | -4 | | 64 | 7* |
| | 19DEC94 | 42 | 122 | 126 | -4 | 94 | 20 | 113 | -19 | | 64 | 7* |
| | 19DEC94 | FINAL | 122 | 126 | -4 | 94 | 20 | 113 | -19 | | 56.5 | 5* |
| 093/09308 | 21NOV94 | 42 | 110 | 120 | -10 | 76 | -29 | 80 | -4 | | 56.5 | 5* |
| | 21NOV94 | FINAL | 110 | 120 | -10 | 76 | -29 | 80 | -4 | | . | |
| 097/09701 | 23AUG94 | 7 | 150 | 130 | 20 | 96 | 16 | 120 | -24* | | 102 | 0 |
| | 29AUG94 | 14 | 130 | 140 | -10 | 96 | 16 | 120 | -24* | | . | |
| | 29AUG94 | FINAL | 130 | 140 | -10 | 96 | 16 | 120 | -24* | | . | |
| 097/09707 | 30OCT94 | 7 | 90 | 140 | -15 | 75 | -1 | 95 | -20* | | | |
| | 06NOV94 | 14 | 105 | 105 | 10 | 100 | 24 | 120 | -20* | | | |
| | 20NOV94 | 28 | 100 | 100 | 0 | 80 | 4 | 100 | -20* | | | |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054984

G3093

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 23JUN94 | 0 | 110 | 130 | -20 | 100 | 0 | 120 | -20* | | 80 | 0 |
| 001/00124 | 14SEP94 | 42 | 110 | 110 | | 72 | -18 | 72 | 0 | | 73 | 6* |
| | 14SEP94 | FINAL | 110 | 110 | | 72 | -18 | 72 | 0 | | 73 | 6* |
| 001/00130 | 11JAN95 | 42 | 90 | 100 | -10 | 68 | 2 | 72 | -4 | | 72 | 7* |
| | 11JAN95 | FINAL | 90 | 100 | -10 | 68 | 2 | 72 | -4 | | 72 | 7* |
| 002/00204 | 28AUG94 | 14 | 105 | 110 | -5 | 88 | 2 | 108 | -20* | | 80.9 | 5.7* |
| 003/00303 | 23NOV94 | 42 | 105 | 110 | | 64 | 0 | 92 | -6 | | 72 | 12* |
| 004/00404 | 23NOV94 | 28 | 120 | 130 | -10 | 80 | 0 | 92 | -12 | | 72 | 12* |
| | 23NOV94 | FINAL | 120 | 130 | -10 | 80 | 0 | 92 | -12 | | | |
| 005/00504 | 10MAR94 | 14 | 140 | 140 | 0 | 80 | -16 | 100 | -20* | | 65 | 0 |
| | 10MAR94 | FINAL | 140 | 140 | 0 | 80 | -16 | 100 | -20* | | | |
| 005/00511 | 24MAY94 | 21 | 120 | 130 | -10 | 64 | 8 | 88 | -24* | | . | . |
| 005/00512 | 14JUL94 | 7 | 100 | 130 | 0 | 60 | -4 | 100 | -20* | | . | . |
| 005/00513 | 15JUL94 | 21 | 100 | 120 | 0 | 60 | -12 | 100 | -20* | | . | . |
| | 28JUL94 | 42 | 110 | 110 | 10 | 72 | -20 | 100 | -28* | | | |
| 007/00701 | 11NOV93 | 42 | 120 | 124 | -4 | 68 | -8 | 72 | -8 | | 80 | 12.8* |
| | 11NOV93 | FINAL | 120 | 124 | -4 | 68 | -8 | 72 | -4 | | 80 | 12.8* |
| 011/01102 | 01DEC94 | 21 | 110 | 110 | -10 | 80 | -20 | 100 | -20* | | . | . |
| 011/01103 | 08DEC94 | 28 | 110 | 110 | 15 | 80 | -8 | 120 | -28* | | . | . |
| | 08DEC94 | FINAL | 145 | 145 | 15 | 92 | -8 | 120 | -28* | | 63.7 | 0.2 |
| 012/01201 | 20DEC94 | 21 | 130 | 130 | 2 | 80 | -18 | 104 | -24* | | . | . |
| | 20DEC94 | FINAL | 112 | 110 | | 100 | 28 | 100 | -20* | | . | . |
| 015/01503 | 06APR94 | 14 | 105 | 105 | 50* | 80 | | 120 | -20* | | . | . |
| 019/01903 | 18OCT94 | 28 | 90 | 140 | | 112 | 32 | 112 | 0 | | 60.5 | 0 |
| 019/01904 | 21SEP94 | 7 | 100 | 100 | -10 | 100 | 0 | 78 | -20* | | 79.9 | 9.9* |
| 023/02303 | 19OCT94 | 0 | 130 | 110 | 20 | 70 | -2 | 78 | -8 | | 79.9 | 9.9* |
| 025/02501 | 10MAY94 | 42 | 130 | 110 | 20 | 70 | -8 | 78 | -8 | | . | . |
| | 10NOV94 | FINAL | 130 | 110 | 20 | 70 | | 120 | -40* | | | |
| 027/02703 | 20JUL94 | 7 | 110 | 120 | -10 | 80 | 0 | 120 | -40* | | 49 | -1.4 |
| | 26JUL94 | 14 | 110 | 120 | -10 | 80 | 0 | 120 | -40* | | | |
| | 26JUL94 | FINAL | 110 | 120 | -10 | 80 | 0 | 120 | -40* | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054985

G3094

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03105 | 12JUN94 | 0 | 125 | 90 | 35* | 76 | 0 | 100 | -24* | * | 71 | 0 |
| 033/03301 | 04MAY94 | 7 | 130 | 110 | 20 | 104 | 14 | 128 | -24* | | | |
| 034/03404 | 24OCT94 | 14 | 125 | 110 | 15 | 72 | -16 | 108 | -36* | | | |
| | 14NOV94 | 35 | 110 | 100 | 10 | 76 | -12 | 104 | -28* | | | |
| 034/03405 | 08NOV94 | 0 | 120 | 100 | 10 | 82 | 0 | 112 | -30* | | 66 | 0 |
| 035/03502 | 28NOV94 | 14 | 130 | 150 | -20 | 60 | -22 | 80 | -20* | | 83.4 | 9.4* |
| | 17MAR94 | 42 | 100 | 100 | 0 | 88 | 13 | 90 | -2 | | 83.4 | 9.4* |
| 036/03606 | 29JUN94 | FINAL | 120 | 100 | 0 | 80 | 13 | 90 | -2 | | | |
| 036/03608 | 13JUL94 | 7 | 130 | 110 | 15 | 76 | -8 | 100 | -20* | | | |
| | 20JUL94 | 21 | 110 | 120 | -10 | 60 | -12 | 80 | -20* | | | |
| | 28SEP94 | 28 | 115 | 90 | 20 | 86 | 6 | 96 | -26* | | 56 | -2 |
| | 05OCT94 | 28 | 115 | 100 | 15 | 80 | -28 | 112 | -32* | | 56 | -2 |
| | 12OCT94 | FINAL | 115 | 100 | 15 | 88 | 18 | 112 | -24* | | | |
| 038/03802 | 26JUL94 | 28 | 140 | 100 | 40* | 88 | 18 | 112 | -12 | | | |
| 040/04007 | 26JUL94 | 14 | 140 | 100 | 40* | 60 | 0 | 100 | -12 | | 79 | -3 |
| | 16AUG94 | 14 | 100 | 90 | 0 | 72 | -8 | 96 | -36* | | | |
| | 30AUG94 | 28 | 100 | 90 | 0 | 64 | 4 | 104 | -24* | | | |
| | 09SEP94 | 28 | 120 | 130 | 20 | 64 | -4 | 100 | -36* | | 63 | -2 |
| 040/04009 | 09SEP94 | 42 | 140 | 130 | 10 | 64 | -4 | 100 | -36* | | 63 | -2 |
| | 25AUG94 | FINAL | 140 | 130 | 30* | 84 | 20 | 84 | -16 | | | |
| 041/04102 | 01SEP94 | 14 | 110 | 110 | 10 | 120 | 56* | 136 | -20* | | 59 | 0 |
| 043/04302 | 12JUN94 | 0 | 110 | 115 | -5 | 72 | -8 | 92 | -24* | | | |
| | 12MAY94 | 21 | 120 | 115 | 15 | 80 | -24 | 104 | -24* | | | |
| 043/04304 | 16MAY94 | 28 | 150 | 135 | 15 | 76 | -28 | 100 | -24* | | 70 | 1 |
| | 16MAY94 | FINAL | 150 | 135 | 15 | 76 | -28 | 100 | -24* | * | 51 | |
| 044/04402 | 25AUG94 | 0 | 160 | 120 | 40* | 79 | 0 | 100 | -21* | | 73 | 7* |
| | 05APR94 | 42 | 115 | 110 | 5 | 82 | 10 | 80 | 2 | | 73 | 7* |
| | 05APR94 | FINAL | 115 | 110 | 5 | 82 | 10 | 80 | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0054986

G3095

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04508 | 17MAY94 | 7 | 130 | 120 | 10 | 72 | 0 | 98 | -26* | | . | . |
|  | 24MAY94 | 14 | 150 | 160 | -10 | 72 | 0 | 108 | -36* | | . | . |
| 046/04602 | 14JUN94 | 35 | 140 | 110 | 30* | 88 | 16 | 100 | -12 | | . | |
| 046/04608 | 09JUN94 | 35 | 110 | 100 | -20 | 84 | -36 | 104 | -20* | | 64 | 0 |
| 046/04614 | 21JUL94 | 0 | 120 | 95 | -25 | 80 | -12 | 100 | -32* | | . | |
|  | 25AUG94 | 35 | 120 | 130 | 10 | 68 | -18 | 100 | -32* | | . | |
| 047/04709 | 08DEC94 | 14 | 140 | 120 | 10 | 84 | -28 | 104 | -20* | | 66 | 0 |
|  | 08DEC94 | FINAL | 100 | 110 | 0 | 60 | 0 | 92 | -32* | | 87.2 | 0 |
| 051/05103 | 18SEP94 | 0 | 110 | 80 | 30* | 60 | 0 | 112 | -52* | | 73.2 | 0 |
|  | 07JUN94 | 14 | 130 | 120 | 10 | 102 | 42 | 132 | -30* | | | |
|  | 22JUN94 | FINAL | 120 | 110 | 10 | 88 | -4 | 132 | -30* | * | 75 | 1.8 |
| 051/05104 | 22JUN94 | 0 | 130 | 110 | 10 | 102 | 42 | 112 | -30* | | | |
|  | 25JUL94 | 14 | 110 | 110 | 10 | 76 | -4 | 112 | -24* | | 77.5 | -1.1 |
|  | 25JUL94 | FINAL | 120 | 110 | 10 | 80 | -4 | 92 | -24* | | | |
| 054/05403 | 10OCT94 | 28 | 135 | 165 | -30 | 68 | -20 | 96 | -20* | | 95.5 | 10.5* |
|  | 24OCT94 | 42 | 165 | 155 | 10 | 76 | -12 | 100 | -20* | | 95.5 | 10.5* |
|  | 24OCT94 | FINAL | 165 | 155 | 10 | 80 | -10 | 100 | -20* | | | |
| 056/05606 | 17NOV94 | 21 | 120 | 120 | 20 | 80 | -10 | 100 | -20* | | 80 | 0 |
|  | 17NOV94 | FINAL | 120 | 125 | -5 | 90 | 6 | 110 | -20* | | | |
| 057/05701 | 15AUG94 | 35 | 120 | 125 | 20 | 90 | 0 | 110 | -20* | | 93 | 2.5 |
|  | 15AUG94 | FINAL | 120 | 100 | 20 | 100 | 0 | 120 | -20* | | | |
| 057/05705 | 20OCT94 | 7 | 120 | 108 | 32* | 76 | 4 | 120 | -20* | | 68 | 1 |
|  | 20OCT94 | FINAL | 120 | 132 | 8 | 70 | -2 | 94 | -18 | | | |
| 059/05901 | 08JUN94 | 7 | 140 | 132 | 16 | 80 | 8 | 92 | -22* | | 68 | 0 |
|  | 15JUN94 | 14 | 136 | 100 | 14 | 64 | 2 | 100 | -26* | | | |
|  | 29JUN94 | 28 | 114 | 92 | 16 | 66 | 2 | 90 | -26* | | | |
| 062/06203 | 08JUN94 | 0 | 108 | 108 | -10 | 66 | 0 | 92 | -26* | | | |
|  | 29JUN94 | 14 | 108 | 92 | 2 | 62 | | 92 | -30* | | 67.3 | -0.7 |
|  | 29JUN94 | FINAL | 98 | 108 | | 60 | -14 | 92 | -30* | | 66.2 | |
| 082/06206 | 18NOV94 | 0 | 150 | 148 | | 108 | | 94 | -24* | | | |
| 082/06207 | 07DEC94 | 7 | | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054987

G3096

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06207 | 14DEC94 | 14 | 146 | 160 | -14 | 90 | 6 | 110 | -20* | | 90.1 | -2.6 |
| | 14DEC94 | FINAL | 146 | 160 | -14 | 90 | 6 | 110 | -20* | | | |
| 063/06301 | 18MAY94 | 14 | 120 | 122 | -2 | 120 | 48* | 122 | -2 | | | |
| | 25MAY94 | FINAL | 110 | 110 | 0 | 72 | 0 | 72 | 0 | | 68 | 6.8* |
| 063/06306 | 31AUG94 | 42 | 120 | 115 | 5 | 72 | -6 | 72 | 0 | | 118 | 24* |
| | 31AUG94 | FINAL | 120 | 115 | 5 | 80 | 4 | 120 | -20* | | 118 | 24* |
| 067/06708 | 13JUL94 | 7 | 140 | 105 | 40* | 120 | 16* | 120 | 0 | | | |
| | 03NOV94 | 28 | 140 | 135 | 5 | 120 | 16* | 120 | 0 | | 100 | -5 |
| 067/06708 | 03NOV94 | FINAL | 110 | 135 | 5 | 80 | -4 | 108 | -40* | | | |
| 068/06804 | 22NOV94 | 7 | 100 | 105 | -20 | 68 | 0 | 100 | -20* | | 77.5 | 0 |
| 068/06806 | 07DEC94 | 0 | 120 | 120 | 20 | 80 | 12 | 108 | -40* | | | |
| | 20DEC94 | 14 | 130 | 110 | 20 | 88 | 12 | 100 | -20* | | | |
| 076/07602 | 07NOV94 | 14 | 140 | 140 | 5 | 104 | 4 | 112 | -24* | * | | |
| 079/07904 | 21NOV94 | FINAL | 115 | 115 | 0 | 88 | 4 | 112 | -24* | | | |
| 080/08006 | 25JUL94 | 42 | 110 | 110 | 0 | 81 | 6 | 89 | -8 | | 82.5 | -1.5 |
| | 25JUL94 | FINAL | 110 | 110 | 0 | 81 | -8 | 89 | -8 | | 54.5 | 4.5* |
| 080/08013 | 19DEC94 | 28 | 150 | 150 | -10 | 104 | 28 | 124 | -20* | | 54.5 | 4.5* |
| 081/08101 | 10MAY94 | 21 | 120 | 115 | 5 | 66 | -10 | 80 | -20* | | | |
| | 10MAY94 | FINAL | 150 | 180 | 5 | 60 | -6 | 90 | -24* | | 82 | 0 |
| 082/08201 | 02MAY94 | 14 | 120 | 120 | 5 | 60 | -6 | 90 | -26* | | | |
| 082/08205 | 31OCT94 | 7 | 125 | 115 | 5 | 78 | 18 | 84 | -24* | | | |
| | 07NOV94 | 14 | 120 | 120 | 2 | 72 | 12 | 104 | -24* | | | |
| | 21NOV94 | 28 | 120 | 120 | 0 | 66 | 6 | 96 | -34* | | | |
| | 08DEC94 | 35 | 120 | 120 | 0 | 66 | 6 | 96 | -34* | | 75 | 5* |
| | 05DEC94 | 42 | 120 | 120 | 0 | 60 | -12 | 96 | -30* | | 75 | 5* |
| 083/08306 | 29SEP94 | FINAL | 90 | 90 | 0 | 96 | 4 | 80 | -20* | | | |
| 085/08506 | 28NOV94 | 14 | 160 | 130 | 30* | 70 | 20 | 72 | 24 | | | |
| 086/08601 | 03FEB94 | 0 | 130 | 110 | 0 | 90 | | 90 | -20* | | | |
| | 17FEB94 | 7 | 140 | 140 | 0 | 90 | 20 | 110 | -20* | | 60.2 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(VITALS)
                      MIS.SRCR55.D2821
DATE PRINTED:   12JUL95

CONFIDENTIAL
AZ/SER 0054988

G3097

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.2   CLINICALLY SIGNIFICANT VITAL SIGNS AND WEIGHT (ASTERISK INDICATES CLINICALLY SIGNIFICANT VALUE)

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | CHANGE IN SUPINE SYSTOLIC | SUPINE PULSE (/MIN) | SUPINE PULSE CHANGE FROM BASELINE | STANDING PULSE (/MIN) | CHANGE IN PULSE | ORTHO-STATIC HYPO-TENSION | WEIGHT (KG) | WEIGHT CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/06601 | 24FEB94 | 14 | 140 | 140 | 0 | 90 | 20 | 110 | -20* | | | |
| | 03MAR94 | 21 | 140 | 130 | 10 | 70 | 0 | 100 | -30* | | | |
| | 10MAR94 | 28 | 140 | 120 | 20 | 70 | 0 | 100 | -30* | | | |
| 088/08803 | 15JUN94 | 14 | 110 | 115 | -5 | 80 | -4 | 86 | -20* | | | |
| | 07FEB94 | FINAL | 140 | 145 | -5 | 88 | 12 | 113 | 2 | | 84.9 | 7.4* |
| 089/08905 | 08JUL94 | 0 | 123 | 106 | 17 | 89 | 0 | 94 | -24* | | 68.1 | 0 |
| 092/09202 | 01AUG94 | 21 | 110 | 110 | 14 | 73 | 16 | 98 | -31* | | | |
| 092/09206 | 25JUL94 | 0 | 109 | 104 | 5 | 100 | 0 | 133 | -33* | | 75.5 | 0 |
| | 15AUG94 | 14 | 116 | 143 | -27 | 106 | 6 | 140 | -34* | | | |
| 092/09209 | 22AUG94 | 21 | 100 | 92 | 8 | 74 | -26 | 104 | -30* | | 74.6 | -0.9 |
| | 22AUG94 | FINAL | 100 | 92 | 8 | 74 | -26 | 104 | -30* | | 58.5 | 0 |
| | 24OCT94 | 0 | 115 | 130 | -15 | 64 | 0 | 84 | -20* | | 57 | -1.5 |
| | 12DEC94 | 42 | 117 | 132 | -15 | 85 | 21 | 120 | -35* | | 57 | -1.5 |
| 092/09211 | 12DEC94 | FINAL | 117 | 132 | -15 | 85 | 21 | 120 | -35* | | | |
| | 14NOV94 | 14 | 105 | 114 | -9 | 79 | -1 | 105 | -26* | | | |
| | 21NOV94 | 21 | 100 | 120 | -20 | 68 | -12 | 96 | -28* | | | |
| | 05DEC94 | 35 | 189 | 133 | 56* | 87 | 7 | 108 | -21* | * | | |
| 097/09703 | 12DEC94 | 42 | 101 | 112 | -11 | 75 | -5 | 132 | -57* | | 74 | -2 |
| | 12DEC94 | FINAL | 101 | 112 | -11 | 75 | 5 | 132 | -57* | | 74 | -2 |
| | 03SEP94 | 14 | 130 | 130 | 10 | 100 | 18 | 120 | -20* | | | |
| | 02OCT94 | 42 | 120 | 120 | 10 | 84 | 2 | 89 | -4 | | 58 | 7* |
| | 02OCT94 | FINAL | 130 | 120 | 10 | 84 | 2 | 88 | -4 | | 58 | 7* |
| | 23OCT94 | 7 | 140 | 150 | 30* | 100 | 8 | 108 | -8 | | | |
| 097/09705 | 09AUG94 | 7 | 140 | 110 | -10 | 84 | 12 | 105 | -21* | | | |
| | 22AUG94 | 42 | 105 | 105 | -10 | 70 | 42 | 100 | -30* | | | |
| 098/09801 | 13SEP94 | 42 | 100 | 120 | 5 | 114 | 42 | 100 | 0 | | 70 | 6* |
| | 13SEP94 | FINAL | 125 | 120 | 5 | 114 | 42 | 114 | 0 | | 70 | 6* |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

172
CONFIDENTIAL
AZ/SER 0054989

G3098

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 17NOV93 | | | | | | | | |
| | 23NOV93 | | | | | | | | |
| | 01DEC93 | | | | | | | | |
| | 08DEC93 | | | | | | | | |
| | 15DEC93 | | | | | | | | 65 |
| 001/00104 | 15NOV93 | | 115 | 95 | 110 | 90 | 80 | 80 | 70 |
| 001/00109 | 02MAR94 | | | | | | | | |
| | 10MAR94 | | | | | | | | |
| 001/00110 | 03MAR94 | | | | | | | | |
| 001/00115 | 09MAR94 | | 120 | 90 | 115 | 80 | 84 | 76 | 68 |
| | 18MAY94 | | 160 | 100 | 160 | 105 | 90 | 90 | 59 |
| | 01JUN94 | | 115 | 75 | 120 | 80 | 72 | 80 | 66 |
| 001/00118 | 15JUL94 | | | | | | | | |
| | 22JUL94 | | | | | | | | |
| 001/00119 | 15JUL94 | | | | | | | | 77 |
| | 22JUL94 | | | | | | | | |
| | 29JUL94 | | | | | | | | |
| | 05AUG94 | | | | | | | | |
| 001/00122 | 12AUG94 | | | | | | | | |
| | 27JUL94 | | | | | | | | 92 |
| 001/00125 | 05AUG94 | | | | | | | | |
| | 24AUG94 | | | | | | | | |
| 001/00129 | 31AUG94 | | | | | | | | 51.7 |
| 002/00203 | 09DEC94 | | | | | | | | |
| | 10NOV93 | | | | | | | | |
| | 16NOV93 | | | | | | | | |
| | 22NOV93 | | | | | | | | |
| 002/00206 | 29NOV93 | | | | | | | | |
| | 06DEC93 | | | | | | | | |
| | 27JUL94 | | | | | | | | |
| | 03AUG94 | | | | | | | | |
| | 10AUG94 | | | | | | | | |
| | 17AUG94 | | | | | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054990

G3099

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 002/00206 | 24AUG94 | . | . | . | . | . | . | . | . |
| 003/00301 | 08JUN94 | . | . | . | . | . | . | . | . |
|  | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 22JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
| 003/00305 | 08JUL94 | . | . | . | . | . | . | . | . |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
|  | 04OCT94 | . | . | . | . | . | . | . | . |
|  | 11OCT94 | . | . | . | . | . | . | . | . |
| 004/00401 | 18OCT94 | . | . | . | . | . | . | . | . |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
|  | 02OCT94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
| 005/00503 | 15FEB94 | . | . | . | . | . | . | . | . |
|  | 22FEB94 | . | . | . | . | . | . | . | . |
|  | 01MAR94 | . | . | . | . | . | . | . | . |
|  | 08MAR94 | . | . | . | . | . | . | . | . |
|  | 15MAR94 | . | . | . | . | . | . | . | . |
| 005/00506 | 24FEB94 | . | . | . | . | . | . | . | . |
|  | 02MAR94 | . | . | . | . | . | . | . | . |
|  | 10MAR94 | . | . | . | . | . | . | . | 102 |
| 005/00507 | 08MAR94 | . | . | . | . | . | . | . | . |
|  | 15MAR94 | . | . | . | . | . | . | . | . |
|  | 22MAR94 | . | . | . | . | . | . | . | 104.5 |
| 005/00510 | 12APR94 | . | . | . | . | . | . | . | . |
|  | 19APR94 | . | . | . | . | . | . | . | 82 |
| 005/00515 | 12AUG94 | . | . | . | . | . | . | . | . |
|  | 19AUG94 | . | . | . | . | . | . | . | . |
|  | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 01SEP94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054991

G3100

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 005/00516 | 26OCT94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
| 006/00601 | 22JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
| 006/00604 | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
|  | 28JUL94 | . | . | . | . | . | . | . | . |
| 006/00607 | 15AUG94 | . | . | . | . | . | . | . | . |
|  | 22AUG94 | . | . | . | . | . | . | . | . |
|  | 29AUG94 | . | . | . | . | . | . | . | . |
|  | 09SEP94 | . | . | . | . | . | . | . | . |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | 135 | 80 | 130 | 80 | 80 | 88 | 76 |
| 006/00610 | 11AUG94 | . | . | . | . | . | . | . | . |
|  | 18AUG94 | . | . | . | . | . | . | . | . |
|  | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
| 006/00615 | 18NOV94 | . | . | . | . | . | . | . | . |
|  | 25NOV94 | . | . | . | . | . | . | . | . |
|  | 02DEC94 | . | . | . | . | . | . | . | . |
|  | 09DEC94 | . | . | . | . | . | . | . | . |
| 007/00704 | 16DEC94 | . | . | . | . | . | . | . | . |
|  | 31JAN94 | . | . | . | . | . | . | . | . |
|  | 07FEB94 | . | . | . | . | . | . | . | . |

SOURCE CODE:               XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0054992

G3101

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 007/00704 | 15FEB94 | . | . | . | . | . | . | . | . |
|  | 22FEB94 | . | . | . | . | . | . | . | . |
|  | 28FEB94 | . | . | . | . | . | . | . | . |
| 007/00706 | 22MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | 136 | 86 | 142 | 96 | 74 | 80 | . |
|  | 05APR94 | . | . | . | . | . | . | . | . |
|  | 12APR94 | . | . | . | . | . | . | . | . |
|  | 19APR94 | . | . | . | . | . | . | . | . |
| 007/00708 | 07JUN94 | . | . | . | . | . | . | . | . |
|  | 10JUN94 | . | . | . | . | . | . | . | 69.5 |
| 008/00804 | 14MAY94 | . | . | . | . | . | . | . | . |
|  | 21MAY94 | . | . | . | . | . | . | . | . |
|  | 28MAY94 | . | . | . | . | . | . | . | . |
|  | 04JUN94 | . | . | . | . | . | . | . | . |
|  | 11JUN94 | . | . | . | . | . | . | . | . |
| 011/01101 | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 08NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
|  | 22NOV94 | . | . | . | . | . | . | . | . |
|  | 29NOV94 | . | . | . | . | . | . | . | . |
| 011/01106 | 04JUN94 | . | . | . | . | . | . | . | . |
|  | 20DEC94 | . | . | . | . | . | . | . | . |
|  | 27DEC94 | . | . | . | . | . | . | . | . |
|  | 03JAN95 | . | . | . | . | . | . | . | . |
| 014/01402 | 10JAN95 | . | . | . | . | . | . | . | . |
| 014/01403 | 14JUN94 | . | 130 | 80 | 120 | 80 | 80 | 80 | 71.7 |
| 015/01502 | 16AUG94 | . | . | . | . | . | . | . | 68 |
|  | 16SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
| 015/01504 | 29SEP94 | . | 120 | 60 | 110 | 70 | 60 | 60 | . |
|  | 18OCT94 | . | . | . | . | . | . | . | . |
|  | 25OCT94 | . | . | . | . | . | . | . | . |
|  | 01NOV94 | . | . | . | . | . | . | . | . |
|  | 09NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054993

414

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T16.1   CONVERSION FACTORS — HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | *SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHIL, SEGS PLATELET COUNT | 9001 | MALE | 0-150 | X10*9/L | 2 | 7.5 | 1 | X10**9/L | 2 | 7.5 |
| | 0001 | MALE | 0-150 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 0005 | FEMALE | 0-150 | X10*9/L | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 0036 | MALE | 0-150 | X10*3/UL | 130 | 400 | 1 | X10**9/L | 130 | 400 |
| | 0038 | MALE | 0-150 | GIGA/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 0067 | FEMALE | 0-150 | X10*3/MM*3 | 150 | 500 | 1 | X10**9/L | 150 | 500 |
| | 0067 | MALE | 15-70 | X10*3/MM*3 | 150 | 500 | 1 | X10**9/L | 150 | 500 |
| | 0078 | MALE | 15-70 | X10*3/UL | 130 | 400 | 1 | X10**9/L | 130 | 400 |
| | 0079 | MALE | 15-70 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 0089 | MALE | 0-150 | X10**9/L | 100 | 400 | 1 | X10**9/L | 100 | 400 |
| | 0092 | MALE | 0-150 | X10*9/L | 150 | 250 | 1 | X10**9/L | 150 | 250 |
| | 5000 | FEMALE | 15-70 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 5000 | MALE | 15-70 | X10*3/MM*3 | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 5001 | FEMALE | 15-70 | X10*3/MM*3 | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 5002 | FEMALE | 0-150 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| | 5002 | MALE | 0-150 | X10*9/L | 150 | 400 | 1 | X10**9/L | 150 | 400 |
| WHITE CELL COUNT | 9001 | MALE | 0-150 | X10*9/L | 150 | 450 | 1 | X10**9/L | 150 | 450 |
| | 0001 | MALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 0005 | FEMALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 0036 | MALE | 0-150 | X10*3/UL | 4 | 10 | 1 | X10**9/L | 4 | 10 |
| | 0038 | MALE | 0-150 | GIGA/L | 4 | 9 | 1 | X10**9/L | 4 | 9 |
| | 0067 | FEMALE | 15-70 | X10*3/MM*3 | 4 | 10 | 1 | X10**9/L | 4 | 10 |
| | 0067 | MALE | 15-70 | X10*3/MM*3 | 4 | 10 | 1 | X10**9/L | 4 | 10 |
| | 0078 | MALE | 15-70 | X10*3/UL | 4.8 | 10.8 | 1 | X10**9/L | 4.8 | 10.8 |
| | 0079 | MALE | 15-70 | X10*9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 0089 | MALE | 0-150 | X10*9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 0092 | MALE | 0-150 | X10*9/L | 5 | 8 | 1 | X10**9/L | 5 | 8 |
| | 5000 | FEMALE | 15-70 | X10*9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 5000 | MALE | 15-70 | X10*9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 5001 | FEMALE | 15-70 | X10*3/MM*3 | 4.8 | 10.8 | 1 | X10**9/L | 4.8 | 10.8 |
| | 5001 | MALE | 0-150 | X10*3/MM*3 | 4.8 | 10.8 | 1 | X10**9/L | 4.8 | 10.8 |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED: 1SSEP95

* SI CONVERSION FACTORS FOR DIFFERENTIALS NOT MEASURED AS ABSOLUTES ARE DEPENDENT ON WBC

CONFIDENTIAL
AZ/SER 0050917

G3102

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 015/01504 | 18NOV94 | . | . | . | . | . | . | . | . |
| 016/01601 | 29SEP94 | . | . | . | . | . | . | . | . |
| 017/01702 | 06OCT94 | . | . | . | . | . | . | . | 66.6 |
|  | 17AUG94 | . | . | . | . | . | . | . | . |
|  | 23AUG94 | . | . | . | . | . | . | . | . |
| 019/01902 | 26AUG94 | . | 110 | 80 | 125 | 85 | 72 | 84 | 65.3 |
|  | 17AUG94 | . | . | . | . | . | . | . | . |
|  | 24AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 14SEP94 | . | . | . | . | . | . | . | . |
| 020/02001 | 28JUN94 | . | . | . | . | . | . | . | . |
|  | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
|  | 26JUL94 | . | . | . | . | . | . | . | . |
| 021/02103 | 14MAR94 | . | . | . | . | . | . | . | . |
|  | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | . |
|  | 05APR94 | . | . | . | . | . | . | . | . |
|  | 11APR94 | . | . | . | . | . | . | . | . |
| 021/02105 | 22APR94 | . | 135 | 80 | 120 | 70 | 90 | 86 | 84.5 |
|  | 18MAY94 | . | . | . | . | . | . | . | . |
|  | 25MAY94 | . | . | . | . | . | . | . | . |
|  | 01JUN94 | . | . | . | . | . | . | . | . |
|  | 08JUN94 | . | . | . | . | . | . | . | . |
| 022/02201 | 19JUN94 | . | 140 | 100 | 140 | 100 | 80 | 80 | 118 |
|  | 19OCT94 | . | . | . | . | . | . | . | . |
| 023/02304 | 26OCT93 | . | 100 | 60 | 110 | 80 | 80 | 100 | 65.5 |
| 023/02306 | 04FEB94 | . | . | . | . | . | . | . | 65 |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D282T
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0054994

G3103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 023/02306 | 20JUL94 | . | . | . | . | . | . | . | . |
| 024/02401 | 28JUL94 | . | . | . | . | . | . | . | . |
| 025/02502 | 06JUN94 | . | . | . | . | . | . | . | . |
| | 13JUN94 | . | . | . | . | . | . | . | . |
| | 06OCT94 | . | . | . | . | . | . | . | 64 |
| | 13OCT94 | . | . | . | . | . | . | . | . |
| | 20OCT94 | . | . | . | . | . | . | . | . |
| | 27OCT94 | . | . | . | . | . | . | . | . |
| | 03NOV94 | . | . | . | . | . | . | . | . |
| 025/02503 | 03OCT94 | . | . | . | . | . | . | . | 65 |
| 027/02701 | 21FEB94 | . | . | . | . | . | . | . | . |
| | 27FEB94 | . | . | . | . | . | . | . | . |
| 027/02704 | 10NOV94 | . | . | . | . | . | . | . | 74 |
| 029/02903 | 17MAR94 | . | . | . | . | . | . | . | 65.5 |
| | 24MAR94 | . | . | . | . | . | . | . | . |
| 029/02906 | 30MAR94 | . | . | . | . | . | . | . | 54 |
| | 01JUN94 | . | . | . | . | . | . | . | . |
| 029/02908 | 08JUN94 | . | . | . | . | . | . | . | . |
| | 15JUN94 | . | . | . | . | . | . | . | 78 |
| | 08SEP94 | . | . | . | . | . | . | . | . |
| | 14SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | . |
| 029/02909 | 28SEP94 | . | . | . | . | . | . | . | 79 |
| | 31OCT94 | . | . | . | . | . | . | . | . |
| | 07NOV94 | . | . | . | . | . | . | . | . |
| | 14NOV94 | . | . | . | . | . | . | . | . |
| | 18NOV94 | . | . | . | . | . | . | . | 71 |
| 030/03001 | 20JUN94 | . | . | . | . | . | . | . | . |
| | 27JUN94 | . | . | . | . | . | . | . | . |
| | 06JUL94 | . | . | . | . | . | . | . | . |
| | 12JUL94 | . | . | . | . | . | . | . | . |
| 030/03005 | 18JUL94 | . | . | . | . | . | . | . | . |
| | 23NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054995

G3104

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 030/03005 | 30NOV94 | . | . | . | . | . | . | . | . |
| 031/03104 | 06DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 20DEC94 | . | . | . | . | . | . | . | . |
|  | 24MAR94 | . | . | . | . | . | . | . | . |
|  | 31MAR94 | . | . | . | . | . | . | . | . |
|  | 07APR94 | . | . | . | . | . | . | . | . |
|  | 14APR94 | . | . | . | . | . | . | . | . |
|  | 21APR99 | . | . | . | . | . | . | . | . |
| 031/03106 | 30JUN94 | . | . | . | . | . | . | . | . |
| 032/03203 | 07JUL94 | . | . | . | . | . | . | . | 58 |
|  | 25OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 08NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
|  | 22NOV94 | . | . | . | . | . | . | . | . |
| 033/03302 | 17MAY94 | . | . | . | . | . | . | . | . |
|  | 20MAY94 | . | . | . | . | . | . | . | . |
| 034/03401 | 01AUG94 | . | 140 | 70 | 120 | 70 | 120 | 120 | 57 |
|  | 09AUG94 | . | . | . | . | . | . | . | . |
|  | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 23AUG94 | . | . | . | . | . | . | . | . |
|  | 30AUG94 | . | . | . | . | . | . | . | . |
| 034/03403 | 29SEP94 | . | . | . | . | . | . | . | 49 |
| 035/03501 | 21JAN94 | . | . | . | . | . | . | . | . |
|  | 23JAN94 | . | . | . | . | . | . | . | . |
|  | 04FEB94 | . | . | . | . | . | . | . | 62 |
| 035/03506 | 17SEP94 | . | . | . | . | . | . | . | . |
|  | 24SEP94 | . | . | . | . | . | . | . | . |
| 036/03603 | 01OCT94 | . | 100 | 70 | 105 | 70 | 90 | 120 | 65 |
|  | 03OCT94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0054996

G3105

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 036/03603 | 16JUN94 | . | . | . | . | . | . | . | . |
| 036/03604 | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 01JUN94 | . | . | . | . | . | . | . | . |
|  | 08JUN94 | . | . | . | . | . | . | . | . |
|  | 15JUN94 | . | . | . | . | . | . | . | . |
|  | 22JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
| 037/03701 | 20JAN94 | . | . | . | . | . | . | . | . |
| 037/03703 | 27JAN94 | . | . | . | . | . | . | . | 75 |
|  | 14JUN94 | . | . | . | . | . | . | . | . |
|  | 21JUN94 | . | . | . | . | . | . | . | . |
|  | 28JUN94 | . | . | . | . | . | . | . | . |
| 038/03803 | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 25OCT94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 08NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
| 040/04001 | 22NOV94 | . | . | . | . | . | . | . | . |
|  | 29JAN94 | . | . | . | . | . | . | . | 65 |
|  | 05FEB94 | . | . | . | . | . | . | . | . |
|  | 12FEB94 | . | . | . | . | . | . | . | . |
| 040/04006 | 17FEB94 | . | . | . | . | . | . | . | 61 |
|  | 29APR94 | . | . | . | . | . | . | . | . |
| 040/04008 | 06MAY94 | . | . | . | . | . | . | . | . |
|  | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 23AUG94 | . | . | . | . | . | . | . | 68 |
|  | 30AUG94 | . | . | . | . | . | . | . | . |
| 040/04012 | 02SEP94 | . | . | . | . | . | . | . | . |
|  | 01DEC94 | . | . | . | . | . | . | . | 74 |
| 041/04103 | 08DEC94 | . | . | . | . | . | . | . | . |
|  | 13OCT94 | . | . | . | . | . | . | . | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0054997

G3106

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
| 043/04301 | 15APR94 | . | . | . | . | . | . | . | . |
|  | 22APR94 | . | . | . | . | . | . | . | . |
|  | 28APR94 | . | . | . | . | . | . | . | . |
|  | 05MAY94 | . | . | . | . | . | . | . | . |
| 043/04306 | 12MAY94 | . | . | . | . | . | . | . | . |
|  | 15DEC94 | . | . | . | . | . | . | . | . |
|  | 22DEC94 | . | . | . | . | . | . | . | . |
|  | 29DEC94 | . | . | . | . | . | . | . | . |
|  | 05JAN95 | . | . | . | . | . | . | . | . |
| 044/04401 | 12JUN95 | . | . | . | . | . | . | . | 73 |
| 044/04404 | 02FEB94 | . | . | . | . | . | . | . | . |
|  | 17OCT94 | . | . | . | . | . | . | . | . |
| 045/04501 | 25OCT94 | . | . | . | . | . | . | . | 51 |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 08MAY94 | . | . | . | . | . | . | . | . |
|  | 17MAY94 | . | . | . | . | . | . | . | . |
|  | 22MAY94 | . | . | . | . | . | . | . | . |
|  | 29MAY94 | . | . | . | . | . | . | . | . |
| 045/04503 | 06JUN94 | . | 120 | 80 | 130 | 80 | 128 | 140 | 90.8 |
|  | 12MAY94 | . | . | . | . | . | . | . | . |
|  | 19MAY94 | . | . | . | . | . | . | . | . |
|  | 28MAY94 | . | . | . | . | . | . | . | . |
| 045/04511 | 18AU094 | . | . | . | . | . | . | . | 68.5 |
|  | 25AUG94 | . | . | . | . | . | . | . | . |
| 045/04512 | 01SEP94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | 50.6 |
|  | 24AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | . |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MTS.SRCR55.02821
DATE PRINTED: 12JUL95

CONFIDENTIAL AZ/SER 0054998

G3107

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04512 | 14SEP94 | . | . | . | . | . | . | . | . |
| 045/04514 | 23SEP94 | . | . | . | . | . | . | . | . |
| | 04SEP94 | . | . | . | . | . | . | . | . |
| | 12SEP94 | . | . | . | . | . | . | . | . |
| | 18SEP94 | . | . | . | . | . | . | . | . |
| | 25SEP94 | . | . | . | . | . | . | . | . |
| 045/04518 | 03OCT94 | . | . | . | . | . | . | . | . |
| | 10NOV94 | . | . | . | . | . | . | . | . |
| | 17NOV94 | . | . | . | . | . | . | . | . |
| | 24NOV94 | . | . | . | . | . | . | . | . |
| | 01DEC94 | . | . | . | . | . | . | . | . |
| 046/04601 | 08DEC94 | . | . | . | . | . | . | . | . |
| | 28APR94 | . | . | . | . | . | . | . | . |
| | 06MAY94 | . | . | . | . | . | . | . | . |
| | 12MAY94 | . | . | . | . | . | . | . | . |
| | 19MAY94 | . | . | . | . | . | . | . | . |
| | 26MAY94 | . | . | . | . | . | . | . | . |
| 046/04605 | 07JUL94 | . | . | . | . | . | . | . | . |
| | 14JUL94 | . | . | . | . | . | . | . | . |
| | 21JUL94 | . | . | . | . | . | . | . | . |
| | 28JUL94 | . | . | . | . | . | . | . | . |
| | 04AUG94 | . | . | . | . | . | . | . | . |
| 046/04610 | 25AUG94 | . | . | . | . | . | . | . | . |
| | 01SEP94 | . | . | . | . | . | . | . | . |
| | 08SEP94 | . | . | . | . | . | . | . | . |
| | 14SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | . |
| 046/04612 | 08SEP94 | . | . | . | . | . | . | . | . |
| | 14SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | . |
| | 29SEP94 | . | . | . | . | . | . | . | . |
| | 07OCT94 | . | . | . | . | . | . | . | . |
| 046/04613 | 03NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0054999

G3108

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 046/04613 | 10NOV94 | . | . | . | . | . | . | . | . |
| | 17NOV94 | . | . | . | . | . | . | . | . |
| | 24NOV94 | . | . | . | . | . | . | . | . |
| 047/04702 | 01DEC94 | . | . | . | . | . | . | . | . |
| | 04JUL94 | . | . | . | . | . | . | . | . |
| | 11JUL94 | . | . | . | . | . | . | . | . |
| | 18JUL94 | . | . | . | . | . | . | . | . |
| | 25JUL94 | . | . | . | . | . | . | . | . |
| 047/04704 | 01AUG94 | . | . | . | . | . | . | . | . |
| | 24JUL94 | . | . | . | . | . | . | . | . |
| | 31JUL94 | . | . | . | . | . | . | . | . |
| 047/04707 | 07AUG94 | . | . | . | . | . | . | . | . |
| | 14AUG94 | . | . | . | . | . | . | . | . |
| | 21AUG94 | . | . | . | . | . | . | . | . |
| 047/04707 | 07AUG94 | . | . | . | . | . | . | . | . |
| | 14AUG94 | . | . | . | . | . | . | . | . |
| | 21AUG94 | . | . | . | . | . | . | . | . |
| | 29AUG94 | . | . | . | . | . | . | . | . |
| | 04SEP94 | . | . | . | . | . | . | . | . |
| 047/04712 | 24NOV94 | . | . | . | . | . | . | . | . |
| | 01DEC94 | . | . | . | . | . | . | . | . |
| 048/04803 | 08DEC94 | . | 110 | 80 | . | . | . | . | . |
| 049/04901 | 27OCT94 | . | . | . | 120 | 80 | 72 | 74 | . |
| | 22AUG94 | . | . | . | . | . | . | . | . |
| | 29AUG94 | . | . | . | . | . | . | . | . |
| | 06SEP94 | . | . | . | . | . | . | . | . |
| | 12SEP94 | . | . | . | . | . | . | . | . |
| | 20SEP94 | . | . | . | . | . | . | . | . |
| 049/04902 | 28SEP94 | . | . | . | . | . | . | . | . |
| | 05OCT94 | . | . | . | . | . | . | . | . |
| | 12OCT94 | . | . | . | . | . | . | . | 58 |
| | 18OCT94 | . | . | . | . | . | . | . | 64 |
| | 25OCT94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055000

G3109

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 10MAY94 | . | . | . | . | . | . | . | . |
|  | 17MAY94 | . | . | . | . | . | . | . | . |
|  | 24MAY94 | . | . | . | . | . | . | . | . |
|  | 31MAY94 | . | . | . | . | . | . | . | . |
|  | 07JUN94 | . | . | . | . | . | . | . | . |
| 050/05003 | 12OCT94 | . | . | . | . | . | . | . | . |
|  | 19OCT94 | . | . | . | . | . | . | . | . |
|  | 26OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 09NOV94 | . | . | . | . | . | . | . | . |
| 051/05102 | 15JUN94 | . | . | . | . | . | . | . | 94.3 |
|  | 22JUN94 | . | . | . | . | . | . | . | 84 |
| 051/05105 | 10OCT94 | . | . | . | . | . | . | . | 78 |
| 052/05203 | 19APR94 | . | . | . | . | . | . | . | . |
| 052/05204 | 28APR94 | . | . | . | . | . | . | . | 49 |
| 053/05302 | 06MAY94 | . | . | . | . | . | . | . | . |
|  | 04AUG94 | . | . | . | . | . | . | . | . |
|  | 11AUG94 | . | . | . | . | . | . | . | . |
|  | 18AUG94 | . | . | . | . | . | . | . | . |
|  | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 01SEP94 | . | . | . | . | . | . | . | . |
| 053/05303 | 28AUG94 | . | 115 | 85 | 110 | 80 | 80 | 88 | 54.4 |
| 056/05601 | 24FEB94 | . | . | . | . | . | . | . | . |
|  | 03MAR94 | . | . | . | . | . | . | . | . |
| 056/05605 | 05MAR94 | . | 130 | 80 | 120 | 80 | 88 | 100 | 83 |
| 057/05702 | 12SEP94 | . | 115 | 70 | 135 | 80 | 80 | 96 | 78.8 |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
| 057/05703 | 26SEP94 | . | . | . | . | . | . | . | 102.6 |
|  | 03OCT94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
| 059/05904 | 13OCT94 | . | . | . | . | . | . | . | 61.2 |
|  | 04AUG94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055001

G3110

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 059/05904 | 11AUG94 | . | . | . | . | . | . | . | . |
| | 18AUG94 | . | . | . | . | . | . | . | . |
| | 25AUG94 | . | . | . | . | . | . | . | . |
| 059/05905 | 01SEP94 | . | . | . | . | . | . | . | . |
| | 09AUG94 | . | . | . | . | . | . | . | 50.4 |
| 060/06003 | 17AUG94 | . | . | . | . | . | . | . | . |
| | 24AUG94 | . | . | . | . | . | . | . | . |
| | 31AUG94 | . | . | . | . | . | . | . | . |
| | 07SEP94 | . | . | . | . | . | . | . | . |
| | 15SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | . |
| 060/06004 | 29SEP94 | . | . | . | . | . | . | . | . |
| | 06OCT94 | . | . | . | . | . | . | . | . |
| | 12OCT94 | . | . | . | . | . | . | . | . |
| | 23SEP94 | . | . | . | . | . | . | . | . |
| 060/06007 | 29SEP94 | . | . | . | . | . | . | . | . |
| | 06OCT94 | . | . | . | . | . | . | . | . |
| | 12OCT94 | . | . | . | . | . | . | . | . |
| | 20OCT94 | . | . | . | . | . | . | . | . |
| | 08DEC94 | . | . | . | . | . | . | . | . |
| 061/06104 | 14DEC94 | . | . | . | . | . | . | . | . |
| | 21DEC94 | . | . | . | . | . | . | . | . |
| | 28DEC94 | . | . | . | . | . | . | . | . |
| | 04JAN95 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| 061/06106 | 01NOV94 | . | . | . | . | . | . | . | . |
| | 08NOV94 | . | . | . | . | . | . | . | . |
| | 15NOV94 | . | . | . | . | . | . | . | . |
| | 22NOV94 | . | . | . | . | . | . | . | . |
| | 21DEC94 | . | 122 | 80 | 122 | 80 | 76 | 76 | 118 |
| 062/06202 | 28DEC94 | . | 116 | 80 | 102 | 84 | 60 | 94 | 84.5 |
| | 08JUN94 | . | 118 | 84 | 120 | 92 | 58 | 72 | 83.7 |
| | 29JUN94 | . | | | | | | | |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055002

G3111

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 062/06204 | 29JUN94 | . | . | . | . | . | . | . | . |
| 063/06304 | 06JUL94 | . | . | . | . | . | . | . | . |
| | 13JUL94 | . | . | . | . | . | . | . | . |
| | 20JUL94 | . | . | . | . | . | . | . | . |
| | 27JUL94 | . | . | . | . | . | . | . | . |
| | 26MAY94 | . | . | . | . | . | . | . | 99.9 |
| 063/06305 | 02JUN94 | . | . | . | . | . | . | . | . |
| | 08JUN94 | . | . | . | . | . | . | . | . |
| | 15JUN94 | . | . | . | . | . | . | . | . |
| | 22JUN94 | . | . | . | . | . | . | . | . |
| 063/06307 | 28JUN94 | . | . | . | . | . | . | . | 92 |
| | 28JUL94 | . | . | . | . | . | . | . | . |
| | 03AUG94 | . | . | . | . | . | . | . | . |
| 063/06311 | 13SEP94 | . | . | . | . | . | . | . | 69.5 |
| | 19SEP94 | . | . | . | . | . | . | . | . |
| | 26SEP94 | . | . | . | . | . | . | . | . |
| | 03OCT94 | . | . | . | . | . | . | . | . |
| 063/06313 | 17OCT94 | . | 122 | 94 | 120 | 91 | 63 | 83 | 65.5 |
| | 13OCT94 | . | . | . | . | . | . | . | . |
| | 18OCT94 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| | 03NOV94 | . | . | . | . | . | . | . | . |
| | 09NOV94 | . | . | . | . | . | . | . | . |
| 064/06402 | 13JUL94 | . | . | . | . | . | . | . | . |
| | 20JUL94 | . | . | . | . | . | . | . | . |
| | 27JUL94 | . | . | . | . | . | . | . | . |
| | 10AUG94 | . | . | . | . | . | . | . | . |
| 064/06406 | 27OCT94 | . | . | . | . | . | . | . | . |
| | 03NOV94 | . | . | . | . | . | . | . | . |
| | 10NOV94 | . | . | . | . | . | . | . | . |
| | 17NOV94 | . | . | . | . | . | . | . | . |
| | 24NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0055003

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T16.1  CONVERSION FACTORS - HEMATOLOGY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | *SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE CELL COUNT | 5002 | FEMALE | 0-150 | X10**9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 5002 | MALE | 0-150 | X10**9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |
| | 9001 | MALE | 0-150 | X10**9/L | 4 | 11 | 1 | X10**9/L | 4 | 11 |

SOURCE CODE:           X.U602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    M3S.SRCRS5.D2821
DATE PRINTED:          15SEP95

* SI CONVERSION FACTORS FOR DIFFERENTIALS NOT MEASURED AS ABSOLUTES ARE DEPENDENT ON WBC

CONFIDENTIAL
AZ/SER 0050918

G3112

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 064/06410 | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 28DEC94 | . | . | . | . | . | . | . | . |
| 065/06503 | 12MAY94 | . | . | . | . | . | . | . | . |
|  | 19MAY94 | . | . | . | . | . | . | . | . |
|  | 26MAY94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
| 065/06504 | 13MAY94 | . | . | . | . | . | . | . | 72.5 |
|  | 20MAY94 | . | . | . | . | . | . | . | 85 |
| 085/06507 | 08OCT94 | . | . | . | . | . | . | . | . |
| 066/06601 | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
| 066/06603 | 19SEP94 | . | . | . | . | . | . | . | 51 |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
| 067/06703 | 06MAY94 | . | . | . | . | . | . | . | . |
|  | 13MAY94 | . | . | . | . | . | . | . | . |
| 067/06704 | 16MAY94 | . | . | . | . | . | . | . | . |
|  | 23MAY94 | . | . | . | . | . | . | . | . |
|  | 30MAY94 | . | . | . | . | . | . | . | . |
| 068/06802 | 01JUN94 | . | 135 | 80 | 110 | 90 | 72 | 88 | 100 |
|  | 15SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
| 068/06803 | 02NOV94 | . | . | . | . | . | . | . | 95 |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
| 069/06904 | 21NOV94 | . | . | . | . | . | . | . | 74.5 |
|  | 22NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055004

G3113

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 069/06904 | 29NOV94 | . | . | . | . | . | . | . | 64 |
| 070/07001 | 19SEP94 | . | . | . | . | . | . | . | |
|  | 26SEP94 | . | . | . | . | . | . | . | |
|  | 04OCT94 | . | . | . | . | . | . | . | |
|  | 11OCT94 | . | . | . | . | . | . | . | |
| 070/07004 | 18OCT94 | . | . | . | . | . | . | . | |
|  | 15NOV94 | . | . | . | . | . | . | . | |
|  | 22NOV94 | . | . | . | . | . | . | . | |
|  | 29NOV94 | . | . | . | . | . | . | . | |
|  | 06DEC94 | . | . | . | . | . | . | . | |
|  | 13DEC94 | . | . | . | . | . | . | . | 61 |
| 072/07201 | 06JUN94 | . | . | . | . | . | . | . | |
| 072/07202 | 10OCT94 | . | . | . | . | . | . | . | |
|  | 17OCT94 | . | . | . | . | . | . | . | |
|  | 24OCT94 | . | . | . | . | . | . | . | |
|  | 31OCT94 | . | . | . | . | . | . | . | |
|  | 09NOV94 | . | . | . | . | . | . | . | |
| 073/07301 | 22JUN94 | . | . | . | . | . | . | . | |
|  | 29JUN94 | . | . | . | . | . | . | . | |
|  | 06JUL94 | . | . | . | . | . | . | . | |
|  | 13JUL94 | . | . | . | . | . | . | . | |
|  | 20JUL94 | . | . | . | . | . | . | . | |
| 073/07305 | 05OCT94 | . | . | . | . | . | . | . | |
|  | 12OCT94 | . | . | . | . | . | . | . | 79 |
| 074/07402 | 24NOV94 | . | . | . | . | . | . | . | |
|  | 01DEC94 | . | . | . | . | . | . | . | |
|  | 09DEC94 | . | . | . | . | . | . | . | |
|  | 15DEC94 | . | . | . | . | . | . | . | |
|  | 22DEC94 | . | . | . | . | . | . | . | |
| 075/07504 | 08JUL94 | . | . | . | . | . | . | . | |
|  | 15JUL94 | . | . | . | . | . | . | . | |
| 075/07505 | 25NOV94 | . | . | . | . | . | . | . | 73 |
|  | 02DEC94 | . | . | . | . | . | . | . | |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055005

G3114

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 076/07601 | 27JUN94 | . | . | . | . | . | . | . | 66 |
| 077/07701 | 04JUL94 | . | . | . | . | . | . | . | . |
|  | 07MAR94 | . | . | . | . | . | . | . | . |
| 077/07703 | 14MAR94 | . | . | . | . | . | . | . | . |
|  | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | . |
|  | 05APR94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
|  | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | 62 |
| 078/07801 | 30JUN94 | . | . | . | . | . | . | . | . |
| 078/07806 | 07JUN94 | . | . | . | . | . | . | . | . |
|  | 08OCT94 | . | . | . | . | . | . | . | 53 |
|  | 15OCT94 | . | . | . | . | . | . | . | . |
| 078/07808 | 23OCT94 | . | . | . | . | . | . | . | 95 |
| 079/07901 | 25NOV94 | . | . | . | . | . | . | . | . |
|  | 31MAR94 | . | . | . | . | . | . | . | . |
|  | 08APR94 | . | . | . | . | . | . | . | 88.5 |
| 079/07902 | 14APR94 | . | . | . | . | . | . | . | . |
|  | 21APR94 | . | . | . | . | . | . | . | . |
|  | 28APR94 | . | . | . | . | . | . | . | . |
|  | 05MAY94 | . | . | . | . | . | . | . | . |
|  | 11MAY94 | . | . | . | . | . | . | . | . |
| 079/07907 | 11OCT94 | . | . | . | . | . | . | . | . |
|  | 17OCT94 | . | . | . | . | . | . | . | 70 |
| 080/08004 | 23MAY94 | . | . | . | . | . | . | . | . |
|  | 30MAY94 | . | . | . | . | . | . | . | . |
|  | 06JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
| 080/08005 | 20JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0055006

G3115

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3  ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 080/08005 | 25JUN94 | . | . | . | . | . | . | . | . |
| 080/08011 | 04JUL94 | . | . | . | . | . | . | . | . |
|  | 11JUL94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 080/08012 | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 25NOV94 | . | . | . | . | . | . | . | . |
|  | 02DEC94 | . | . | . | . | . | . | . | . |
|  | 09DEC94 | . | . | . | . | . | . | . | . |
|  | 16DEC94 | . | . | . | . | . | . | . | . |
| 081/08103 | 23DEC94 | . | . | . | . | . | . | . | . |
|  | 21SEP94 | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
|  | 05OCT94 | . | . | . | . | . | . | . | . |
|  | 12OCT94 | . | . | . | . | . | . | . | . |
| 081/08106 | 19OCT94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 16NOV94 | . | . | . | . | . | . | . | . |
|  | 23NOV94 | . | . | . | . | . | . | . | . |
| 082/08202 | 30NOV94 | . | . | . | . | . | . | . | 60 |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 11JUL94 | . | . | . | . | . | . | . | . |
|  | 18JUL94 | . | . | . | . | . | . | . | . |
|  | 25JUL94 | . | . | . | . | . | . | . | . |
| 082/08206 | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 083/08301 | 31JUL94 | . | . | . | . | . | . | . | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0055007

G3116

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 083/08301 | 07AUG94 | . | . | . | . | . | . | . | 48 |
| 083/08302 | 15AUG94 | . | . | . | . | . | . | . | . |
| | 22AUG94 | . | . | . | . | . | . | . | . |
| | 28AUG94 | . | . | . | . | . | . | . | . |
| | 05SEP94 | . | . | . | . | . | . | . | . |
| | 12SEP94 | . | . | . | . | . | . | . | . |
| 083/08309 | 09DEC94 | . | . | . | . | . | . | . | . |
| | 16DEC94 | . | . | . | . | . | . | . | . |
| | 23DEC94 | . | . | . | . | . | . | . | . |
| | 30DEC94 | . | . | . | . | . | . | . | . |
| 083/08310 | 06JAN95 | . | . | . | . | . | . | . | . |
| | 31OCT94 | . | . | . | . | . | . | . | . |
| | 07NOV94 | . | . | . | . | . | . | . | . |
| | 14NOV94 | . | . | . | . | . | . | . | . |
| | 21NOV94 | . | . | . | . | . | . | . | . |
| | 28NOV94 | . | . | . | . | . | . | . | . |
| 084/08403 | 27DEC93 | . | . | . | . | . | . | . | . |
| | 03JAN94 | . | . | . | . | . | . | . | . |
| | 10JAN94 | . | . | . | . | . | . | . | . |
| | 17JAN94 | . | . | . | . | . | . | . | . |
| | 24JAN94 | . | . | . | . | . | . | . | . |
| 084/08404 | 08FEB94 | . | . | . | . | . | . | . | . |
| | 15FEB94 | . | . | . | . | . | . | . | . |
| | 22FEB94 | . | . | . | . | . | . | . | 75 |
| 084/08409 | 03MAY94 | . | . | . | . | . | . | . | . |
| | 09MAY94 | . | . | . | . | . | . | . | . |
| | 16MAY94 | . | . | . | . | . | . | . | 65.5 |
| 084/08411 | 31MAY94 | . | . | . | . | . | . | . | . |
| | 07JUN94 | . | . | . | . | . | . | . | 79 |
| 084/08415 | 16AUG94 | . | . | . | . | . | . | . | . |
| | 24AUG94 | . | . | . | . | . | . | . | . |
| | 31AUG94 | . | . | . | . | . | . | . | . |
| | 07SEP94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055008

G3117

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08415 | 14SEP94 | . | . | . | . | . | . | . | . |
| 084/08416 | 11AUG94 | . | . | . | . | . | . | . | . |
|  | 16AUG94 | . | 120 | 70 | 130 | 70 | 70 | 104 | . |
| 084/08420 | 23AUG94 | . | . | . | . | . | . | . | . |
|  | 25OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 16NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 085/08504 | 23NOV94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |
|  | 27JUN94 | . | . | . | . | . | . | . | . |
| 085/08505 | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
|  | 19JUL94 | . | . | . | . | . | . | . | . |
| 085/08508 | 26JUL94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
|  | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 27DEC94 | . | . | . | . | . | . | . | . |
| 086/08604 | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 21JUL94 | . | . | . | . | . | . | . | . |
| 086/08606 | 27JUL94 | . | . | . | . | . | . | . | . |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
|  | 03OCT94 | . | . | . | . | . | . | . | 86.5 |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
| 087/08703 | 29SEP94 | . | 140 | 80 | 140 | 80 | 75 | 75 | 71.2 |
|  | 06OCT94 | . | . | . | . | . | . | . | 155 |
|  | 13OCT94 | . | . | . | . | . | . | . | . |
|  | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055009

G3118

50771/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 087/08704 | 10OCT94 | . | . | . | . | . | . | . | 58.5 |
| 088/08801 | 17OCT94 | . | . | . | . | . | . | . | . |
|  | 10MAR94 | . | . | . | . | . | . | . | . |
|  | 17MAR94 | . | . | . | . | . | . | . | . |
|  | 24MAR94 | . | . | . | . | . | . | . | . |
|  | 31MAR94 | . | . | . | . | . | . | . | . |
|  | 07APR94 | . | . | . | . | . | . | . | . |
|  | 23NOV94 | . | . | . | . | . | . | . | . |
|  | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
| 088/08806 | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
| 089/08903 | 12JAN94 | . | . | . | . | . | . | . | . |
|  | 19JAN94 | . | . | . | . | . | . | . | . |
|  | 26JAN94 | . | . | . | . | . | . | . | . |
|  | 02FEB94 | . | . | . | . | . | . | . | 72 |
| 089/08906 | 09FEB94 | . | . | . | . | . | . | . | . |
|  | 17FEB94 | . | . | . | . | . | . | . | . |
|  | 24FEB94 | . | . | . | . | . | . | . | . |
|  | 03MAR94 | . | . | . | . | . | . | . | . |
|  | 09MAR94 | . | . | . | . | . | . | . | . |
|  | 16MAR94 | . | . | . | . | . | . | . | . |
| 089/08910 | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
| 089/08912 | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 22AUG94 | . | . | . | . | . | . | . | . |
|  | 30AUG94 | . | . | . | . | . | . | . | . |
| 091/09102 | 01JUN94 | . | . | . | . | . | . | . | 99.2 |
|  | 08JUN94 | . | . | . | . | . | . | . | . |
|  | 14JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SNCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055010

G3119

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 091/09102 | 22JUN94 | . | . | . | . | . | . | . | . |
| 091/09104 | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
| 091/09109 | 20JUL94 | . | . | . | . | . | . | . | . |
|  | 27JUL94 | . | . | . | . | . | . | . | . |
|  | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 13DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 28DEC94 | . | . | . | . | . | . | . | . |
|  | 04JAN95 | . | . | . | . | . | . | . | 89.7 |
| 092/09204 | 25JUL94 | . | 125 | 78 | . | . | . | . | . |
|  | 27JUL94 | . | . | . | 165 | 99 | 101 | 108 | . |
| 092/09205 | 25JUL94 | . | . | . | . | . | . | . | . |
|  | 01AUG94 | . | . | . | . | . | . | . | . |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
|  | 15AUG94 | . | . | . | . | . | . | . | . |
|  | 22AUG94 | . | . | . | . | . | . | . | . |
| 092/09207 | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 092/09208 | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 093/09303 | 30MAY94 | . | . | . | . | . | . | . | . |
|  | 06JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055011

G3120

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 093/09303 | 27JUN94 | . | . | . | . | . | . | . | . |
| 093/09305 | 30MAY94 | . | . | . | . | . | . | . | . |
|  | 06JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |
|  | 27JUN94 | . | . | . | . | . | . | . | . |
| 093/09310 | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | . |
|  | 24NOV94 | . | . | . | . | . | . | . | . |
| 093/09311 | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | . |
|  | 24NOV94 | . | . | . | . | . | . | . | . |
| 097/09702 | 30AUG94 | . | . | . | . | . | . | . | 67 |
| 097/09706 | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 26DEC94 | . | . | . | . | . | . | . | . |
|  | 02JAN95 | . | . | . | . | . | . | . | . |
|  | 09JAN95 | . | . | . | . | . | . | . | . |
| 098/09804 | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 18NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | 100 |
| 098/09806 | 01DEC94 | . | . | . | . | . | . | . | . |
|  | 08DEC94 | . | . | . | . | . | . | . | 84 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRC355.D2821
DATE PRINTED:            12JUL95

195
CONFIDENTIAL
AZ/SER 0055012

G3121

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 04NOV93 | . | . | . | . | . | . | . | . |
| 001/00106 | 16DEC93 | . | 110 | 80 | 110 | 90 | 80 | 80 | 67 |
| 001/00111 | 22DEC93 | . | . | . | . | . | . | . | 94.5 |
| 001/00112 | 02MAR94 | . | . | . | . | . | . | . | 49 |
|  | 07MAR94 | . | . | . | . | . | . | . | . |
|  | 15MAR94 | . | . | . | . | . | . | . | . |
|  | 22MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | . |
| 001/00113 | 12APR94 | . | 115 | 75 | 115 | 75 | 76 | 76 | . |
|  | 23MAR94 | . | . | . | . | . | . | . | . |
|  | 30MAR94 | . | . | . | . | . | . | . | . |
|  | 06APR94 | . | . | . | . | . | . | . | . |
|  | 13APR94 | . | . | . | . | . | . | . | . |
|  | 20APR94 | . | . | . | . | . | . | . | . |
| 001/00116 | 11JUN94 | . | . | . | . | . | . | . | . |
|  | 17JUN94 | . | . | . | . | . | . | . | . |
|  | 24JUN94 | . | . | . | . | . | . | . | . |
|  | 01JUL94 | . | 160 | 100 | 160 | 100 | 90 | 90 | 96 |
| 001/00121 | 11JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
|  | 28JUL94 | . | . | . | . | . | . | . | . |
|  | 04AUG94 | . | . | . | . | . | . | . | . |
|  | 10AUG94 | . | . | . | . | . | . | . | . |
| 001/00123 | 17AUG94 | . | 120 | 80 | 120 | 80 | 90 | 90 | 78 |
| 001/00126 | 08AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
| 001/00128 | 03OCT94 | . | 130 | 85 | 130 | 80 | 84 | 84 | . |
|  | 14OCT94 | . | . | . | . | . | . | . | . |
|  | 19OCT94 | . | . | . | . | . | . | . | . |
| 002/00201 | 26OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 19OCT93 | . | 130 | . | . | . | . | . | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0055013

416

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

TREATMENT
450 MG (BID) SEROQUEL

| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| WHITE CELL COUNT (X10**9/L) | | | | | | | | | | |
| 0 | 190 | 7.87 | 2.60 | 4.1 | 21.7 | 190 | 0.00 | 0.00 | 0.0 | 0.0 |
| 7 | 183 | 7.47 | 2.14 | 3.2 | 13.8 | 182 | -0.36 | 2.07 | -10.5 | 5.0 |
| 14 | 169 | 7.32 | 2.20 | 3.5 | 14.1 | 167 | -0.43 | 2.05 | -9.8 | 5.6 |
| 21 | 132 | 7.25 | 2.49 | 2.4 | 14.7 | 131 | -0.46 | 2.52 | -10.6 | 7.1 |
| 28 | 114 | 7.00 | 2.00 | 3.5 | 14.5 | 113 | -0.53 | 2.23 | -9.6 | 4.4 |
| 35 | 101 | 6.99 | 2.36 | 3.8 | 17.0 | 100 | -0.61 | 2.28 | -10.4 | 6.4 |
| 42 | 95 | 7.15 | 2.51 | 3.6 | 15.8 | 94 | -0.27 | 2.30 | -8.8 | 7.4 |
| FINAL | 192 | 7.59 | 2.56 | 3.6 | 17.0 | 190 | -0.28 | 2.26 | -8.8 | 7.4 |
| NEUTROPHIL, SEGS (X10**9/L) | | | | | | | | | | |
| 0 | 189 | 5.02 | 2.10 | 1.8 | 18.0 | 189 | 0.00 | 0.00 | 0.0 | 0.0 |
| 7 | 180 | 4.61 | 1.66 | 1.2 | 10.6 | 178 | -0.37 | 1.92 | -10.0 | 5.0 |
| 14 | 166 | 4.51 | 1.69 | 1.6 | 10.1 | 163 | -0.42 | 1.78 | -7.4 | 4.5 |
| 21 | 131 | 4.41 | 1.90 | 0.3 | 10.6 | 129 | -0.52 | 2.11 | -9.9 | 5.8 |
| 28 | 111 | 4.18 | 1.53 | 2.0 | 9.5 | 109 | -0.58 | 1.94 | -8.6 | 3.6 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

CONFIDENTIAL
AZ/SER 0050919

G3122

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 002/00201 | 27OCT93 | . | . | . | . | . | . | . | . |
|  | 03NOV93 | . | . | . | . | . | . | . | . |
| 002/00202 | 09NOV93 | . | . | . | . | . | . | . | . |
| 002/00208 | 18OCT93 | . | . | . | . | . | . | . | 93 |
|  | 17AUG94 | . | . | . | . | . | . | . | 77.5 |
|  | 24AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 14SEP94 | . | . | . | . | . | . | . | . |
| 003/00302 | 11JUL94 | . | . | . | . | . | . | . | . |
|  | 18JUL94 | . | . | . | . | . | . | . | . |
|  | 25JUL94 | . | . | . | . | . | . | . | . |
|  | 01AUG94 | . | . | . | . | . | . | . | . |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
| 003/00304 | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 23AUG94 | . | . | . | . | . | . | . | 70.5 |
| 003/00307 | 16NOV94 | . | . | . | . | . | . | . | 67.8 |
| 004/00402 | 26SEP94 | . | . | . | . | . | . | . | . |
|  | 02OCT94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
|  | 16OCT94 | . | . | . | . | . | . | . | . |
|  | 24OCT94 | . | . | . | . | . | . | . | . |
| 004/00403 | 29SEP94 | . | . | . | . | . | . | . | . |
|  | 06OCT94 | . | . | . | . | . | . | . | . |
|  | 13OCT94 | . | . | . | . | . | . | . | . |
|  | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 28OCT94 | . | . | . | . | . | . | . | . |
| 005/00502 | 05JAN94 | . | . | . | . | . | . | . | . |
|  | 12JAN94 | . | . | . | . | . | . | . | . |
|  | 19JAN94 | . | . | . | . | . | . | . | . |
|  | 26JAN94 | . | . | . | . | . | . | . | . |
| 005/00505 | 02FEB94 | . | . | . | . | . | . | . | . |
|  | 23FEB94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII (VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055014

G3123

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 005/00505 | 02MAR94 | . | . | . | . | . | . | . | 140 |
| 005/00508 | 09MAR94 | . | . | . | . | . | . | . | . |
|  | 15MAR94 | . | . | . | . | . | . | . | . |
|  | 22MAR94 | . | . | . | . | . | . | . | . |
|  | 29MAR94 | . | . | . | . | . | . | . | . |
| 005/00509 | 05APR94 | . | . | . | . | . | . | . | 58.5 |
|  | 24MAR94 | . | . | . | . | . | . | . | . |
|  | 07APR94 | . | . | . | . | . | . | . | . |
|  | 14APR99 | . | . | . | . | . | . | . | . |
| 005/00514 | 28JUL94 | . | . | . | . | . | . | . | 67 |
| 006/00603 | 24JUN94 | . | . | . | . | . | . | . | 86.5 |
|  | 01JUL94 | . | . | . | . | . | . | . | . |
|  | 08JUL94 | . | . | . | . | . | . | . | . |
|  | 15JUL94 | . | . | . | . | . | . | . | . |
|  | 25JUL94 | . | . | . | . | . | . | . | . |
| 006/00606 | 02AUG94 | . | . | . | . | . | . | . | . |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
|  | 15AUG94 | . | . | . | . | . | . | . | . |
|  | 22AUG94 | . | . | . | . | . | . | . | . |
|  | 30AUG94 | . | . | . | . | . | . | . | . |
| 006/00611 | 22AUG94 | . | . | . | . | . | . | . | . |
|  | 29AUG94 | . | . | . | . | . | . | . | . |
|  | 05SEP94 | . | . | . | . | . | . | . | . |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
| 006/00612 | 23SEP94 | . | . | . | . | . | . | . | . |
|  | 30SEP94 | . | . | . | . | . | . | . | . |
|  | 07OCT94 | . | . | . | . | . | . | . | . |
|  | 15OCT94 | . | . | . | . | . | . | . | . |
| 007/00702 | 22OCT94 | . | . | . | . | . | . | . | . |
|  | 18OCT93 | . | . | . | . | . | . | . | . |
|  | 25OCT93 | . | . | . | . | . | . | . | . |
|  | 01NOV93 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055015

G3124

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 007/00702 | 08NOV93 | . | . | . | . | . | . | . | 52 |
| 007/00705 | 15NOV93 | . | . | . | . | . | . | . | . |
|  | 17FEB94 | . | . | . | . | . | . | . | . |
|  | 25FEB94 | . | . | . | . | . | . | . | . |
|  | 03MAR94 | . | . | . | . | . | . | . | . |
|  | 11MAR94 | . | . | . | . | . | . | . | . |
|  | 18MAR94 | . | . | . | . | . | . | . | . |
| 008/00801 | 26APR94 | . | . | . | . | . | . | . | . |
|  | 04MAY94 | . | . | . | . | . | . | . | . |
|  | 11MAY94 | . | . | . | . | . | . | . | . |
|  | 18MAY94 | . | . | . | . | . | . | . | . |
|  | 25MAY94 | . | 120 | 80 | 120 | 80 | 70 | 76 | 66.5 |
| 008/00805 | 02JUN94 | . | 120 | 80 | 120 | 80 | 70 | 74 | . |
|  | 07JUN94 | . | . | . | . | . | . | . | 67 |
|  | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
| 011/01104 | 12DEC94 | . | 85 | 60 | 110 | 70 | 76 | 84 | 65.2 |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
| 011/01105 | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 20DEC94 | . | . | . | . | . | . | . | 88 |
|  | 27DEC94 | . | . | . | . | . | . | . | . |
|  | 28APR94 | . | . | . | . | . | . | . | . |
| 014/01401 | 05MAY94 | . | . | . | . | . | . | . | . |
|  | 12MAY94 | . | . | . | . | . | . | . | . |
|  | 19MAY94 | . | . | . | . | . | . | . | . |
|  | 26MAY94 | . | 130 | 80 | 130 | 80 | 82 | 86 | . |
| 015/01501 | 06JUN94 | . | . | . | . | . | . | . | 112.5 |
|  | 20JUN94 | . | . | . | . | . | . | . | 94.2 |
| 017/01703 | 28SEP94 | . | . | . | . | . | . | . | 53.1 |
| 019/01901 | 11MAY94 | . | . | . | . | . | . | . | . |
|  | 12MAY94 | . | 130 | 80 | 130 | 85 | 112 | 120 | . |
|  | 26MAY94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0055016

G3125

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 09JUN94 | . | . | . | . | . | . | . | . |
| 019/01905 | 30NOV94 | . | . | . | . | . | . | . | . |
| 020/02002 | 08DEC94 | . | . | . | . | . | 80 | 84 | . |
| 021/02101 | 21JUL94 | . | . | . | . | . | . | . | . |
| | 12JAN94 | . | . | . | . | . | . | . | . |
| | 19JAN94 | . | . | . | . | . | . | . | . |
| | 26JAN94 | . | . | . | . | . | . | . | . |
| | 02FEB94 | . | . | . | . | . | . | . | . |
| | 09FEB94 | . | . | . | . | . | . | . | . |
| 021/02104 | 14MAR94 | . | . | . | . | . | . | . | . |
| | 21MAR94 | . | . | . | . | . | . | . | 44 |
| 022/02202 | 25FEB94 | . | . | . | . | . | . | . | . |
| | 28FEB94 | . | . | . | . | . | . | . | . |
| 023/02301 | 07MAR94 | . | . | . | . | . | . | . | 59.2 |
| | 05NOV93 | . | . | . | . | . | . | . | . |
| | 12NOV93 | . | . | . | . | . | . | . | . |
| | 19NOV93 | . | . | . | . | . | . | . | . |
| | 26NOV93 | . | . | . | . | . | . | . | . |
| | 03DEC93 | . | . | . | . | . | . | . | . |
| | 17DEC93 | . | . | . | . | . | . | . | . |
| 024/02305 | 05APR94 | . | 110 | 70 | 100 | 60 | 72 | 92 | 77.5 |
| 024/02402 | 08JUN94 | . | . | . | . | . | . | . | . |
| | 14JUN94 | . | . | . | . | . | . | . | 81 |
| 025/02504 | 27OCT94 | . | . | . | . | . | . | . | . |
| | 28OCT94 | . | 150 | 80 | 150 | 90 | 80 | 88 | 125 |
| 025/02506 | 19NOV94 | . | . | . | . | . | . | . | 75 |
| 027/02702 | 24FEB94 | . | . | . | . | . | . | . | . |
| | 27FEB94 | . | 140 | 100 | . | . | 100 | . | 90 |
| 028/02801 | 18AUG94 | . | . | . | . | . | . | . | . |
| | 25AUG94 | . | . | . | . | . | . | . | . |
| | 05SEP94 | . | . | . | . | . | . | . | . |
| | 13SEP94 | . | . | . | . | . | . | . | . |
| | 27SEP94 | . | 120 | 75 | 120 | 70 | 94 | 96 | 50.2 |

SOURCE CODE:   XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:   12JUL95

CONFIDENTIAL
AZ/SER 0055017

G3126

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 24NOV94 | . | . | . | . | . | . | . | . |
|  | 01DEC94 | . | . | . | . | . | . | . | . |
|  | 06DEC94 | . | . | . | . | . | . | . | . |
|  | 15DEC94 | . | . | . | . | . | . | . | . |
|  | 22DEC94 | . | . | . | . | . | . | . | . |
| 029/02901 | 03FEB94 | . | . | . | . | . | . | . | . |
|  | 10FEB94 | . | . | . | . | . | . | . | . |
|  | 17FEB94 | . | . | . | . | . | . | . | . |
|  | 24FEB94 | . | . | . | . | . | . | . | . |
|  | 03MAR94 | . | . | . | . | . | . | . | . |
| 029/02902 | 22FEB94 | . | . | . | . | . | . | . | 59 |
| 029/02907 | 17JUN94 | . | . | . | . | . | . | . | . |
| 030/03002 | 21JUN94 | . | . | . | . | . | . | . | . |
|  | 28JUN94 | . | . | . | . | . | . | . | . |
|  | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 18JUL94 | . | . | . | . | . | . | . | . |
| 030/03003 | 19SEP94 | . | . | . | . | . | . | . | 63 |
| 031/03102 | 24FEB94 | . | . | . | . | . | . | . | . |
| 031/03103 | 03MAR94 | . | . | . | . | . | . | . | . |
|  | 10MAR94 | . | . | . | . | . | . | . | . |
|  | 17MAR94 | . | . | . | . | . | . | . | 83 |
|  | 24MAR94 | . | . | . | . | . | . | . | . |
|  | 31MAR94 | . | . | . | . | . | . | . | . |
| 032/03201 | 07APR94 | . | . | . | . | . | . | . | . |
|  | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | . |
|  | 05APR94 | . | . | . | . | . | . | . | . |
|  | 11APR94 | . | . | . | . | . | . | . | . |
| 032/03202 | 18APR94 | . | . | . | . | . | . | . | . |
|  | 11OCT94 | . | . | . | . | . | . | . | . |
|  | 18OCT94 | . | . | . | . | . | . | . | . |
|  | 25OCT94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR5S.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055018

G3127

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 032/03202 | 02NOV94 | . | . | . | . | . | . | . | . |
| 033/03303 | 08NOV94 | . | . | . | . | . | . | . | . |
|  | 08JUN94 | . | . | . | . | . | . | . | . |
|  | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
| 034/03402 | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 14SEP94 | . | . | . | . | . | . | . | . |
|  | 21SEP94 | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
|  | 05OCT94 | . | . | . | . | . | . | . | . |
| 034/03406 | 28NOV94 | . | . | . | . | . | . | . | . |
|  | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 26DEC94 | . | . | . | . | . | . | . | 54.5 |
| 035/03503 | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
| 035/03504 | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 14SEP94 | . | . | . | . | . | . | . | . |
|  | 21SEP94 | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
| 035/03507 | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 13DEC94 | . | . | . | . | . | . | . | 98.4 |
| 036/03601 | 10MAR89 | . | . | . | . | . | . | . | . |
|  | 17MAR94 | . | . | . | . | . | . | . | . |
|  | 24MAR94 | . | . | . | . | . | . | . | . |
|  | 31MAR94 | . | . | . | . | . | . | . | . |
|  | 07APR94 | . | . | . | . | . | . | . | . |
| 036/03605 | 23JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:               XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              12JUL95

CONFIDENTIAL
AZ/SER 0055019

G3128

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3  ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 036/03605 | 30JUN94 | . | . | . | . | . | . | . | . |
| 036/03609 | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 19OCT94 | . | . | . | . | . | . | . | . |
|  | 26OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 09NOV94 | . | . | . | . | . | . | . | . |
|  | 16NOV94 | . | . | . | . | . | . | . | 65 |
| 038/03801 | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 19JUL94 | . | . | . | . | . | . | . | . |
|  | 26JUL94 | . | . | . | . | . | . | . | . |
|  | 02AUG94 | . | . | . | . | . | . | . | . |
|  | 04NOV94 | . | . | . | . | . | . | . | . |
| 038/03804 | 10NOV94 | . | . | . | . | . | . | . | 65 |
| 040/04002 | 01FEB94 | . | . | . | . | . | . | . | . |
|  | 08FEB94 | . | . | . | . | . | . | . | . |
|  | 15FEB94 | . | . | . | . | . | . | . | . |
|  | 22FEB94 | . | . | . | . | . | . | . | . |
|  | 01MAR94 | . | . | . | . | . | . | . | . |
| 040/04003 | 03NOV94 | . | . | . | . | . | . | . | . |
| 040/04010 | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | . |
|  | 24NOV94 | . | . | . | . | . | . | . | . |
|  | 01DEC94 | . | . | . | . | . | . | . | 72.6 |
| 040/04011 | 22NOV94 | . | . | . | . | . | . | . | . |
|  | 29NOV94 | . | . | . | . | . | . | . | . |
|  | 06DEC94 | . | . | . | . | . | . | . | . |
|  | 13DEC94 | . | . | . | . | . | . | . | . |
|  | 20DEC94 | . | . | . | . | . | . | . | 56 |
| 041/04101 | 25APR94 | . | . | . | . | . | . | . | . |
|  | 02MAY94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055020

G3129

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3  ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 09MAY94 | . | . | . | . | . | . | . | . |
|  | 16MAY94 | . | . | . | . | . | . | . | . |
|  | 24MAY94 | . | . | . | . | . | . | . | . |
| 041/04104 | 04NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 18NOV94 | . | . | . | . | . | . | . | . |
|  | 26NOV94 | . | . | . | . | . | . | . | . |
|  | 02DEC94 | . | . | . | . | . | . | . | . |
| 042/04201 | 12OCT94 | . | . | . | . | . | . | . | . |
|  | 19OCT94 | . | . | . | . | . | . | . | . |
|  | 26OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
| 042/04203 | 09NOV94 | . | . | . | . | . | . | . | . |
|  | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 27DEC94 | . | . | . | . | . | . | . | . |
| 043/04303 | 12MAY94 | . | . | . | . | . | . | . | . |
|  | 19MAY94 | . | . | . | . | . | . | . | . |
|  | 26MAY94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
| 043/04305 | 17NOV94 | . | . | . | . | . | . | . | . |
|  | 24NOV94 | . | . | . | . | . | . | . | . |
| 044/04405 | 29NOV94 | . | . | . | . | . | . | . | . |
|  | 12DEC94 | . | . | . | . | . | . | . | 79 |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 27DEC94 | . | . | . | . | . | . | . | . |
|  | 02JAN95 | . | . | . | . | . | . | . | . |
| 045/04504 | 09JAN95 | . | . | . | . | . | . | . | . |
|  | 06JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055021

G3130

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3  ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

——— TREATMENT=450 MG (TID) SEROQUEL ———

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04504 | 20JUN94 | . | . | . | . | . | . | . | . |
| | 27JUN94 | . | . | . | . | . | . | . | . |
| 045/04506 | 04JUL94 | . | . | . | . | . | . | . | . |
| | 07JUN94 | . | . | . | . | . | . | . | . |
| 045/04507 | 14JUN94 | . | . | . | . | . | . | . | 66.2 |
| | 19JUL94 | . | . | . | . | . | . | . | . |
| | 26JUL94 | . | . | . | . | . | . | . | . |
| | 02AUG94 | . | . | . | . | . | . | . | . |
| | 09AUG94 | . | . | . | . | . | . | . | . |
| | 16AUG94 | . | . | . | . | . | . | . | . |
| 045/04510 | 07AUG94 | . | . | . | . | . | . | . | . |
| | 14AUG94 | . | . | . | . | . | . | . | . |
| | 21AUG94 | . | . | . | . | . | . | . | . |
| | 28AUG94 | . | . | . | . | . | . | . | . |
| 045/04513 | 29AUG94 | . | . | . | . | . | . | . | . |
| | 04SEP94 | . | . | . | . | . | . | . | . |
| | 12SEP94 | . | . | . | . | . | . | . | . |
| | 18SEP94 | . | . | . | . | . | . | . | . |
| | 25SEP94 | . | . | . | . | . | . | . | . |
| 045/04517 | 30OCT94 | . | . | . | . | . | . | . | . |
| | 06NOV94 | . | . | . | . | . | . | . | . |
| | 13NOV94 | . | . | . | . | . | . | . | . |
| | 20NOV94 | . | . | . | . | . | . | . | . |
| | 27NOV94 | . | . | . | . | . | . | . | . |
| 045/04519 | 13NOV94 | . | . | . | . | . | . | . | 79 |
| 046/04603 | 02JUN94 | . | . | . | . | . | . | . | . |
| | 09JUN94 | . | . | . | . | . | . | . | . |
| | 16JUN94 | . | . | . | . | . | . | . | . |
| | 22JUN94 | . | . | . | . | . | . | . | . |
| 046/04606 | 30JUN94 | . | . | . | . | . | . | . | . |
| | 19JUL94 | . | . | . | . | . | . | . | . |
| | 25JUL94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055022

G3131

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 046/04606 | 01AUG94 | . | . | . | . | . | . | . | . |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
|  | 15AUG94 | . | . | . | . | . | . | . | . |
| 046/04607 | 21JUL94 | . | . | . | . | . | . | . | . |
|  | 28JUL94 | . | . | . | . | . | . | . | . |
|  | 04AUG94 | . | . | . | . | . | . | . | . |
|  | 11AUG94 | . | . | . | . | . | . | . | . |
|  | 18AUG94 | . | . | . | . | . | . | . | . |
| 046/04611 | 01SEP94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | . |
|  | 14SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
|  | 29SEP94 | . | . | . | . | . | . | . | . |
| 047/04703 | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
|  | 21JUL94 | . | . | . | . | . | . | . | . |
| 047/04705 | 26JUL94 | . | . | . | . | . | . | . | . |
|  | 02AUG94 | . | . | . | . | . | . | . | . |
| 047/04708 | 05SEP94 | . | . | . | . | . | . | . | 76 |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
| 047/04710 | 02OCT94 | . | . | . | . | . | . | . | . |
|  | 09OCT94 | . | . | . | . | . | . | . | . |
|  | 16OCT94 | . | . | . | . | . | . | . | . |
|  | 23OCT94 | . | . | . | . | . | . | . | . |
|  | 30OCT94 | . | . | . | . | . | . | . | . |
| 049/04906 | 23SEP94 | . | . | . | . | . | . | . | . |
|  | 30SEP94 | . | . | . | . | . | . | . | . |
|  | 07OCT94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055023

417

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY - HEMATOLOGY

| | STUDY DAY | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| NEUTROPHIL, SEGS (X10**9/L) | 35 | 98 | 4.25 | 1.85 | 1.0 | 13.8 | 96 | -0.58 | 1.86 | -8.0 | 5.8 |
| | 42 | 95 | 4.38 | 2.00 | 1.1 | 12.2 | 93 | -0.28 | 2.10 | -7.0 | 6.6 |
| | FINAL | 192 | 4.72 | 2.05 | 1.1 | 13.8 | 189 | -0.30 | 2.06 | -7.0 | 6.6 |
| LYMPHOCYTES (X10**9/L) | 0 | 189 | 2.00 | 0.67 | 0.7 | 4.3 | 189 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 180 | 2.05 | 0.67 | 0.6 | 5.1 | 178 | 0.06 | 0.49 | -1.8 | 1.3 |
| | 14 | 167 | 2.02 | 0.60 | 0.7 | 4.1 | 164 | 0.04 | 0.51 | -1.9 | 1.7 |
| | 21 | 131 | 2.06 | 0.63 | 0.4 | 3.7 | 129 | 0.10 | 0.54 | -1.5 | 1.3 |
| | 28 | 111 | 2.01 | 0.64 | 0.6 | 4.6 | 109 | 0.07 | 0.53 | -1.7 | 1.5 |
| | 35 | 98 | 2.03 | 0.67 | 0.7 | 4.5 | 96 | 0.06 | 0.54 | -1.6 | 1.9 |
| | 42 | 95 | 1.98 | 0.69 | 0.6 | 4.7 | 93 | 0.04 | 0.55 | -1.6 | 1.8 |
| | FINAL | 192 | 2.07 | 0.71 | 0.6 | 5.1 | 189 | 0.06 | 0.55 | -1.9 | 1.8 |
| MONOCYTES (X10**9/L) | 0 | 189 | 0.49 | 0.19 | 0.2 | 1.5 | 189 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 180 | 0.46 | 0.16 | 0.1 | 1.0 | 178 | -0.03 | 0.19 | -0.9 | 0.6 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050920

G3132

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 14OCT94 | . | . | . | . | . | . | . | . |
| 050/05004 | 21OCT94 | . | . | . | . | . | . | . | . |
| | 25NOV94 | . | . | . | . | . | . | . | . |
| | 02DEC94 | . | . | . | . | . | . | . | . |
| | 09DEC94 | . | . | . | . | . | . | . | . |
| | 16DEC94 | . | . | . | . | . | . | . | . |
| | 23DEC94 | . | . | . | . | . | . | . | . |
| 051/05101 | 18APR94 | . | . | . | . | . | . | . | . |
| | 22APR94 | . | . | . | . | . | . | . | 89.5 |
| 051/05106 | 24NOV94 | . | . | . | . | . | . | . | . |
| | 01DEC94 | . | . | . | . | . | . | . | . |
| | 08DEC94 | . | . | . | . | . | . | . | . |
| 052/05202 | 07APR94 | . | . | . | . | . | . | . | 79 |
| | 14APR94 | . | . | . | . | . | . | . | . |
| | 21APR94 | . | . | . | . | . | . | . | . |
| | 28APR94 | . | . | . | . | . | . | . | . |
| | 05MAY94 | . | . | . | . | . | . | . | . |
| 053/05304 | 07OCT94 | . | . | . | . | . | . | . | . |
| | 14OCT94 | . | . | . | . | . | . | . | . |
| | 21OCT94 | . | . | . | . | . | . | . | . |
| | 28OCT94 | . | . | . | . | . | . | . | . |
| | 04NOV94 | . | . | . | . | . | . | . | . |
| 053/05305 | 14OCT94 | . | . | . | . | . | . | . | . |
| | 19OCT94 | . | . | . | . | . | . | . | 80.5 |
| 054/05401 | 02AUG94 | . | . | . | . | . | . | . | . |
| | 11AUG94 | . | . | . | . | . | . | . | . |
| | 18AUG94 | . | . | . | . | . | . | . | . |
| | 26AUG94 | . | . | . | . | . | . | . | . |
| | 02SEP94 | . | . | . | . | . | . | . | . |
| 055/05501 | 25MAY94 | . | 105 | 70 | 105 | 70 | 82 | 88 | . |
| 055/05502 | 04AUG94 | . | . | . | . | . | . | . | 88.4 |
| 056/05602 | 12AUG94 | . | . | . | . | . | . | . | 75.5 |
| | 22APR94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055024

G3133

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 056/05602 | 29APR94 | . | . | . | . | . | . | . | . |
| 056/05604 | 06MAY94 | . | . | . | . | . | . | . | . |
| 057/05704 | 01AUG94 | . | . | . | . | . | . | . | 70 |
| | 10OCT94 | . | . | . | . | . | . | . | . |
| | 17OCT94 | . | . | . | . | . | . | . | . |
| | 24OCT94 | . | . | . | . | . | . | . | . |
| | 31OCT94 | . | . | . | . | . | . | . | . |
| | 07NOV94 | . | . | . | . | . | . | . | . |
| 057/05706 | 28NOV94 | . | . | . | . | . | . | . | . |
| | 05DEC94 | . | . | . | . | . | . | . | . |
| | 12DEC94 | . | . | . | . | . | . | . | . |
| | 19DEC94 | . | . | . | . | . | . | . | . |
| 059/05902 | 27DEC94 | . | . | . | . | . | . | . | . |
| | 13JUN94 | . | . | . | . | . | . | . | . |
| | 20JUN94 | . | . | . | . | . | . | . | . |
| | 27JUN94 | . | . | . | . | . | . | . | . |
| 059/05903 | 04JUL94 | . | . | . | . | . | . | . | . |
| | 11JUL94 | . | . | . | . | . | . | . | . |
| | 27JUL94 | . | . | . | . | . | . | . | . |
| | 03AUG94 | . | . | . | . | . | . | . | . |
| | 10AUG94 | . | . | . | . | . | . | . | . |
| | 17AUG94 | . | . | . | . | . | . | . | . |
| 059/05909 | 24AUG94 | . | . | . | . | . | . | . | . |
| | 08DEC94 | . | . | . | . | . | . | . | . |
| | 15DEC94 | . | . | . | . | . | . | . | . |
| | 22DEC94 | . | . | . | . | . | . | . | . |
| | 28DEC94 | . | . | . | . | . | . | . | . |
| 059/05910 | 05JAN95 | . | . | . | . | . | . | . | 58.1 |
| | 09DEC94 | . | . | . | . | . | . | . | . |
| 060/06001 | 16DEC94 | . | . | . | . | . | . | . | 98.5 |
| | 07SEP94 | . | . | . | . | . | . | . | . |
| | 15SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055025

G3134

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 060/06001 | 29SEP94 | . | . | . | . | . | . | . | . |
| 060/06002 | 05OCT94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 15SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
|  | 29SEP94 | . | . | . | . | . | . | . | . |
|  | 05OCT94 | . | . | . | . | . | . | . | . |
| 061/06102 | 15JUL94 | . | . | . | . | . | . | . | . |
|  | 22JUL94 | . | . | . | . | . | . | . | . |
|  | 29JUL94 | . | . | . | . | . | . | . | . |
|  | 05AUG94 | . | . | . | . | . | . | . | . |
|  | 12AUG94 | . | . | . | . | . | . | . | . |
| 061/06103 | 12JUL94 | . | 110 | 72 | 110 | 70 | 84 | 84 | 116.2 |
|  | 29JUL94 | . | . | . | . | . | . | . | . |
|  | 05AUG94 | . | . | . | . | . | . | . | . |
|  | 12AUG94 | . | . | . | . | . | . | . | . |
|  | 19AUG94 | . | . | . | . | . | . | . | . |
| 062/06201 | 08JUN94 | . | . | . | . | . | . | . | . |
|  | 15JUN94 | . | . | . | . | . | . | . | . |
|  | 22JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
| 062/06205 | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
| 062/06208 | 22DEC94 | . | . | . | . | . | . | . | 44.5 |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 29DEC94 | . | . | . | . | . | . | . | . |
| 063/06302 | 04JAN95 | . | . | . | . | . | . | . | . |
|  | 13MAY94 | . | . | . | . | . | . | . | . |
|  | 20MAY94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055026

G3135

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 063/06302 | 27MAY94 | . | . | . | . | . | . | . | . |
| 063/06303 | 03JUN94 | . | . | . | . | . | . | . | . |
| 063/06308 | 10JUN94 | . | . | . | . | . | . | . | 80 |
|  | 24MAY94 | . | . | . | . | . | . | . | . |
|  | 26AUG94 | . | . | . | . | . | . | . | . |
|  | 02SEP94 | . | . | . | . | . | . | . | . |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
|  | 23SEP94 | . | . | . | . | . | . | . | . |
| 063/06312 | 28SEP94 | . | 100 | 70 | 90 | 70 | 60 | 66 | . |
|  | 05OCT94 | . | . | . | . | . | . | . | . |
|  | 12OCT94 | . | . | . | . | . | . | . | . |
|  | 19OCT94 | . | . | . | . | . | . | . | . |
| 063/06314 | 04NOV94 | . | . | . | . | . | . | . | 95 |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 16NOV94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
| 064/06401 | 20JUL94 | . | . | . | . | . | . | . | 83 |
|  | 27JUL94 | . | . | . | . | . | . | . | . |
|  | 03AUG94 | . | . | . | . | . | . | . | . |
|  | 10AUG94 | . | . | . | . | . | . | . | . |
| 064/06405 | 14SEP94 | . | . | . | . | . | . | . | . |
|  | 21SEP94 | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
|  | 05OCT94 | . | . | . | . | . | . | . | . |
|  | 12OCT94 | . | . | . | . | . | . | . | . |
| 064/06409 | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 28DEC94 | . | . | . | . | . | . | . | . |
| 065/06502 | 13APR94 | . | . | . | . | . | . | . | 55.5 |
| 065/06506 | 18MAY94 | . | . | . | . | . | . | . | . |

SOURCE CODE.:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            12JUL95

CONFIDENTIAL
AZ/SER 0055027

G3136

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 065/06506 | 25MAY94 | . | . | . | . | . | . | . | 78 |
| 065/06508 | 28NOV94 | . | . | . | . | . | . | . | 75 |
| 066/06604 | 19SEP94 | . | . | . | . | . | . | . | . |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
|  | 03OCT94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
| 066/06606 | 17OCT94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 28DEC94 | . | . | . | . | . | . | . | . |
| 067/06701 | 04JAN95 | . | . | . | . | . | . | . | . |
|  | 31MAR94 | . | . | . | . | . | . | . | . |
|  | 24MAR94 | . | . | . | . | . | . | . | . |
|  | 07APR94 | . | . | . | . | . | . | . | . |
|  | 14APR94 | . | . | . | . | . | . | . | 96 |
|  | 21APR94 | . | . | . | . | . | . | . | . |
| 067/06702 | 05APR94 | . | . | . | . | . | . | . | . |
| 067/06707 | 12APR94 | . | . | . | . | . | . | . | . |
|  | 07OCT94 | . | . | . | . | . | . | . | . |
|  | 14OCT94 | . | . | . | . | . | . | . | . |
|  | 21OCT94 | . | . | . | . | . | . | . | . |
|  | 28OCT94 | . | . | . | . | . | . | . | 69.3 |
| 068/06801 | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
| 068/06805 | 16JUN94 | . | . | . | . | . | . | . | 87 |
|  | 29NOV94 | . | . | . | . | . | . | . | . |
| 069/06902 | 07DEC94 | . | . | . | . | . | . | . | 71 |
|  | 30MAY94 | . | . | . | . | . | . | . | . |
|  | 06JUN94 | . | . | . | . | . | . | . | . |
|  | 14JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |
|  | 27JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055028

G3137

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 22NOV94 | . | . | . | . | . | . | . | . |
|  | 29NOV94 | . | . | . | . | . | . | . | . |
|  | 06DEC94 | . | . | . | . | . | . | . | . |
|  | 13DEC94 | . | . | . | . | . | . | . | . |
|  | 22DEC94 | . | . | . | . | . | . | . | . |
| 070/07002 | 29SEP94 | . | . | . | . | . | . | . | . |
|  | 06OCT94 | . | . | . | . | . | . | . | . |
| 070/07006 | 13OCT94 | . | 115 | 75 | 110 | 75 | 96 | 96 | 105.5 |
| 072/07203 | 14NOV94 | . | . | . | . | . | . | . | 63.9 |
|  | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |
| 073/07302 | 09NOV94 | . | . | . | . | . | . | . | . |
|  | 28JUN94 | . | . | . | . | . | . | . | 101 |
| 073/07303 | 06JUL94 | . | 115 | 70 | 120 | 70 | 75 | 85 | 65 |
| 074/07403 | 21SEP94 | . | . | . | . | . | . | . | . |
|  | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
| 075/07501 | 14DEC94 | . | . | . | . | . | . | . | . |
|  | 21DEC94 | . | . | . | . | . | . | . | . |
|  | 28DEC94 | . | . | . | . | . | . | . | . |
|  | 18MAY94 | . | . | . | . | . | . | . | . |
|  | 26MAY94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
| 075/07503 | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 03JUN94 | . | . | . | . | . | . | . | 70 |
|  | 07JUN94 | . | . | . | . | . | . | . | . |
| 075/07507 | 09DEC94 | . | . | . | . | . | . | . | 81 |
| 075/07508 | 13DEC94 | . | . | . | . | . | . | . | . |
|  | 09DEC94 | . | . | . | . | . | . | . | 90 |
|  | 16DEC94 | . | . | . | . | . | . | . | . |
| 076/07603 | 14NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D28Z1
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055029

G3138

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 076/07603 | 21NOV94 | . | . | . | . | . | . | . | 62 |
| 077/07704 | 11AUG94 | . | . | . | . | . | . | . | 81 |
| 077/07705 | 10OCT94 | . | . | . | . | . | . | . | 81 |
| 078/07803 | 16JUN94 | . | . | . | . | . | . | . | 65 |
| 078/07804 | 26JUN94 | . | . | . | . | . | . | . | 60 |
| 079/07905 | 24NOV94 | . | . | . | . | . | . | . | |
| 079/07906 | 30NOV94 | . | . | . | . | . | . | . | 92.5 |
| | 07DEC94 | . | . | . | . | . | . | . | |
| | 15DEC94 | . | . | . | . | . | . | . | |
| | 21DEC94 | . | . | . | . | . | . | . | |
| | 29DEC94 | . | . | . | . | . | . | . | |
| 079/07909 | 04JAN95 | . | . | . | . | . | . | . | |
| | 10NOV94 | . | . | . | . | . | . | . | |
| | 17NOV94 | . | . | . | . | . | . | . | |
| | 24NOV94 | . | . | . | . | . | . | . | |
| | 01DEC94 | . | . | . | . | . | . | . | |
| | 07DEC94 | . | . | . | . | . | . | . | |
| 080/08002 | 05MAY94 | . | . | . | . | . | . | . | |
| | 12MAY94 | . | . | . | . | . | . | . | |
| | 19MAY94 | . | . | . | . | . | . | . | |
| | 26MAY94 | . | . | . | . | . | . | . | |
| | 01JUN94 | . | . | . | . | . | . | . | |
| 080/08003 | 05MAY94 | . | . | . | . | . | . | . | |
| | 12MAY94 | . | . | . | . | . | . | . | |
| | 19MAY94 | . | . | . | . | . | . | . | |
| | 24MAY94 | . | . | . | . | . | . | . | |
| 080/08007 | 26SEP94 | . | . | . | . | . | . | . | |
| | 03OCT94 | . | . | . | . | . | . | . | 72.5 |
| | 10OCT94 | . | . | . | . | . | . | . | |
| | 17OCT94 | . | . | . | . | . | . | . | |
| | 24OCT94 | . | . | . | . | . | . | . | |
| 080/08009 | 20OCT94 | . | . | . | . | . | . | . | 74 |
| | 27OCT94 | . | . | . | . | . | . | . | |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

213 CONFIDENTIAL
AZ/SER 0055030

G3139

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 081/08102 | 02AUG94 | . | . | . | . | . | . | . | . |
| | 09AUG94 | . | . | . | . | . | . | . | . |
| | 16AUG94 | . | . | . | . | . | . | . | . |
| | 23AUG94 | . | . | . | . | . | . | . | . |
| 081/08104 | 28SEP94 | . | . | . | . | . | . | . | . |
| | 05OCT94 | . | . | . | . | . | . | . | . |
| | 12OCT94 | . | . | . | . | . | . | . | . |
| | 19OCT94 | . | . | . | . | . | . | . | . |
| | 26OCT94 | . | . | . | . | . | . | . | . |
| 082/08203 | 16AUG94 | . | . | . | . | . | . | . | . |
| | 22AUG94 | . | . | . | . | . | . | . | . |
| | 29AUG94 | . | . | . | . | . | . | . | . |
| | 05SEP94 | . | . | . | . | . | . | . | . |
| 082/08204 | 09SEP94 | . | . | . | . | . | . | . | . |
| | 18AUG94 | . | . | . | . | . | . | . | . |
| | 25AUG94 | . | . | . | . | . | . | . | . |
| | 31AUG94 | . | . | . | . | . | . | . | 63 |
| 082/08208 | 30NOV94 | . | . | . | . | . | . | . | . |
| | 07DEC94 | . | . | . | . | . | . | . | . |
| | 14DEC94 | . | . | . | . | . | . | . | . |
| | 21DEC94 | . | . | . | . | . | . | . | . |
| | 28DEC94 | . | . | . | . | . | . | . | . |
| 083/08303 | 07AUG94 | . | . | . | . | . | . | . | . |
| | 14AUG94 | . | . | . | . | . | . | . | . |
| | 21AUG94 | . | . | . | . | . | . | . | . |
| | 28AUG94 | . | . | . | . | . | . | . | . |
| 083/08305 | 04SEP94 | . | . | . | . | . | . | . | . |
| | 25AUG94 | . | . | . | . | . | . | . | . |
| | 01SEP94 | . | . | . | . | . | . | . | . |
| | 08SEP94 | . | . | . | . | . | . | . | . |
| 083/08307 | 16SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | . |
| | 22SEP94 | . | . | . | . | . | . | . | 68 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055031

G3140

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3  ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 083/08311 | 09DEC94 | . | . | . | . | . | . | . | . |
|  | 16DEC94 | . | . | . | . | . | . | . | . |
|  | 23DEC94 | . | . | . | . | . | . | . | . |
|  | 30DEC94 | . | . | . | . | . | . | . | . |
| 084/08402 | 06JAN95 | . | . | . | . | . | . | . | . |
|  | 09DEC93 | . | . | . | . | . | . | . | . |
|  | 16DEC93 | . | . | . | . | . | . | . | . |
|  | 22DEC93 | . | . | . | . | . | . | . | . |
|  | 29DEC93 | . | . | . | . | . | . | . | . |
| 084/08405 | 05JAN94 | . | . | . | . | . | . | . | . |
|  | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | . |
|  | 04APR94 | . | . | . | . | . | . | . | . |
| 084/08407 | 11APR94 | . | . | . | . | . | . | . | . |
|  | 18APR94 | . | . | . | . | . | . | . | . |
|  | 14APR94 | . | . | . | . | . | . | . | . |
|  | 21APR94 | . | . | . | . | . | . | . | . |
|  | 28APR94 | . | . | . | . | . | . | . | . |
| 084/08408 | 04MAY94 | . | . | . | . | . | . | . | . |
|  | 1MAY94 | . | . | . | . | . | . | . | . |
|  | 28APR94 | . | . | . | . | . | . | . | . |
|  | 04MAY94 | . | . | . | . | . | . | . | . |
|  | 11MAY94 | . | . | . | . | . | . | . | . |
| 084/08413 | 18MAY94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | 79 |
| 084/08414 | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 28JUN94 | . | . | . | . | . | . | . | 56.5 |
|  | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 19JUL94 | . | . | . | . | . | . | . | . |
| 084/08421 | 26JUL94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055032

G3141

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08421 | 01DEC94 | . | . | . | . | . | . | . | . |
| 084/08422 | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 01DEC94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
| 085/08501 | 14DEC94 | . | . | . | . | . | . | . | 83 |
|  | 05NOV93 | . | . | . | . | . | . | . | . |
|  | 12NOV93 | . | . | . | . | . | . | . | . |
|  | 19NOV93 | . | . | . | . | . | . | . | . |
|  | 26NOV93 | . | . | . | . | . | . | . | . |
|  | 03DEC93 | . | . | . | . | . | . | . | . |
| 085/08502 | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |
|  | 27JUN94 | . | . | . | . | . | . | . | . |
|  | 04JUL94 | . | . | . | . | . | . | . | . |
| 085/08507 | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
|  | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
| 086/08603 | 08JUN94 | . | . | . | . | . | . | . | . |
|  | 17JUN94 | . | . | . | . | . | . | . | . |
|  | 24JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
| 086/08605 | 05APR94 | . | . | . | . | . | . | . | . |
|  | 13APR94 | . | . | . | . | . | . | . | . |
|  | 20APR94 | . | . | . | . | . | . | . | . |
|  | 27APR94 | . | . | . | . | . | . | . | . |
|  | 04MAY94 | . | . | . | . | . | . | . | . |
| 087/08701 | 06OCT94 | . | . | . | . | . | . | . | . |
|  | 13OCT94 | . | . | . | . | . | . | . | . |
|  | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |

SOURCE CODE:                XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:         MTS.SRCR55.D2821
DATE PRINTED:               12JUL95

CONFIDENTIAL
AZ/SER 0055033

418

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY - HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| MONOCYTES (X10**9/L) | STUDY DAY | | | | | | | | | | |
| | 14 | 166 | 0.45 | 0.18 | 0.0 | 1.7 | 163 | -0.03 | 0.20 | -0.7 | 0.7 |
| | 21 | 131 | 0.44 | 0.19 | 0.1 | 1.2 | 129 | -0.05 | 0.19 | -0.7 | 0.6 |
| | 28 | 110 | 0.46 | 0.17 | 0.1 | 1.1 | 108 | -0.01 | 0.18 | -0.8 | 0.4 |
| | 35 | 98 | 0.46 | 0.17 | 0.1 | 1.1 | 96 | -0.02 | 0.19 | -0.7 | 0.4 |
| | 42 | 95 | 0.43 | 0.19 | 0.0 | 1.2 | 93 | -0.03 | 0.18 | -0.8 | 0.6 |
| | FINAL | 192 | 0.46 | 0.19 | 0.0 | 1.2 | 189 | -0.03 | 0.20 | -0.8 | 0.6 |
| EOSINOPHILS (X10**9/L) | 0 | 189 | 0.19 | 0.36 | 0.0 | 4.5 | 189 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 180 | 0.20 | 0.27 | 0.0 | 2.8 | 178 | 0.01 | 0.17 | -1.7 | 0.6 |
| | 14 | 166 | 0.19 | 0.27 | 0.0 | 3.0 | 163 | -0.00 | 0.16 | -1.5 | 0.4 |
| | 21 | 131 | 0.18 | 0.18 | 0.0 | 1.6 | 129 | -0.01 | 0.27 | -2.9 | 0.3 |
| | 28 | 109 | 0.19 | 0.22 | 0.0 | 1.9 | 107 | -0.00 | 0.28 | -2.6 | 0.6 |
| | 35 | 98 | 0.17 | 0.16 | 0.0 | 0.8 | 96 | -0.03 | 0.43 | -4.1 | 0.5 |
| | 42 | 95 | 0.18 | 0.19 | 0.0 | 1.4 | 93 | -0.02 | 0.34 | -3.1 | 0.3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.O2821
DATE PRINTED:         15SEP95

(CONTINUED)

154
CONFIDENTIAL
AZ/SER 0050921

G3142

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3  ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 087/08701 | 03NOV94 | . | . | . | . | . | . | . | . |
| 087/08706 | 27OCT94 | . | . | . | . | . | . | . | . |
| | 03NOV94 | . | . | . | . | . | . | . | . |
| | 10NOV94 | . | . | . | . | . | . | . | . |
| | 17NOV94 | . | . | . | . | . | . | . | . |
| 088/08802 | 24NOV94 | . | . | . | . | . | . | . | . |
| | 25MAY94 | . | . | . | . | . | . | . | . |
| | 01JUN94 | . | . | . | . | . | . | . | . |
| | 08JUN94 | . | . | . | . | . | . | . | . |
| | 15JUN94 | . | . | . | . | . | . | . | . |
| 088/08804 | 22JUN94 | . | . | . | . | . | . | . | 83.4 |
| 088/08807 | 13JUN94 | . | . | . | . | . | . | . | . |
| | 23NOV94 | . | . | . | . | . | . | . | . |
| | 30NOV94 | . | . | . | . | . | . | . | . |
| | 07DEC94 | . | . | . | . | . | . | . | . |
| | 14DEC94 | . | . | . | . | . | . | . | . |
| | 21DEC94 | . | . | . | . | . | . | . | . |
| 089/08901 | 26NOV93 | . | . | . | . | . | . | . | 81.4 |
| | 02DEC93 | . | . | . | . | . | . | . | . |
| 089/08904 | 20JAN94 | . | . | . | . | . | . | . | 62.8 |
| | 27JAN94 | . | . | . | . | . | . | . | . |
| | 03FEB94 | . | . | . | . | . | . | . | . |
| | 10FEB94 | . | . | . | . | . | . | . | . |
| 089/08908 | 17FEB94 | . | . | . | . | . | . | . | . |
| | 09JUN94 | . | . | . | . | . | . | . | . |
| | 16JUN94 | . | . | . | . | . | . | . | . |
| | 23JUN94 | . | . | . | . | . | . | . | . |
| | 30JUN94 | . | . | . | . | . | . | . | . |
| 089/08909 | 07JUL94 | . | . | . | . | . | . | . | . |
| | 16JUN94 | . | . | . | . | . | . | . | . |
| | 23JUN94 | . | . | . | . | . | . | . | . |
| | 30JUN94 | . | . | . | . | . | . | . | . |
| | 07JUL94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055034

G3143

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 089/08909 | 14JUL94 | . | . | . | . | . | . | . | . |
| 091/09101 | 18MAY94 | . | . | . | . | . | . | . | . |
| | 25MAY94 | . | . | . | . | . | . | . | . |
| | 01JUN94 | . | . | . | . | . | . | . | . |
| | 08JUN94 | . | . | . | . | . | . | . | . |
| 091/09106 | 27JUL94 | . | . | . | . | . | . | . | . |
| | 03AUG94 | . | . | . | . | . | . | . | . |
| | 10AUG94 | . | . | . | . | . | . | . | . |
| | 17AUG94 | . | . | . | . | . | . | . | . |
| | 24AUG94 | . | . | . | . | . | . | . | . |
| 091/09107 | 27JUL94 | . | . | . | . | . | . | . | 79 |
| 092/09201 | 03AUG94 | . | . | . | . | . | . | . | . |
| | 18JUL94 | . | . | . | . | . | . | . | . |
| | 25JUL94 | . | . | . | . | . | . | . | . |
| | 01AUG94 | . | . | . | . | . | . | . | . |
| | 08AUG94 | . | . | . | . | . | . | . | . |
| | 15AUG94 | . | . | . | . | . | . | . | . |
| 092/09203 | 25JUL94 | . | . | . | . | . | . | . | . |
| | 01AUG94 | . | . | . | . | . | . | . | . |
| | 08AUG94 | . | . | . | . | . | . | . | . |
| | 15AUG94 | . | . | . | . | . | . | . | . |
| | 22AUG94 | . | . | . | . | . | . | . | . |
| 092/09210 | 07NOV94 | . | . | . | . | . | . | . | . |
| | 14NOV94 | . | . | . | . | . | . | . | . |
| | 21NOV94 | . | . | . | . | . | . | . | . |
| | 28NOV94 | . | . | . | . | . | . | . | . |
| | 05DEC94 | . | . | . | . | . | . | . | . |
| 092/09212 | 14NOV94 | . | . | . | . | . | . | . | . |
| | 21NOV94 | . | . | . | . | . | . | . | . |
| | 28NOV94 | . | . | . | . | . | . | . | . |
| | 05DEC94 | . | . | . | . | . | . | . | . |
| | 12DEC94 | . | . | . | . | . | . | . | . |
| 093/09301 | 09JUN94 | . | . | . | . | . | . | . | 86 |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055035

G3144

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 093/09302 | 30MAY94 | . | . | . | . | . | . | . | . |
| | 06JUN94 | . | . | . | . | . | . | . | . |
| | 13JUN94 | . | . | . | . | . | . | . | . |
| | 20JUN94 | . | . | . | . | . | . | . | . |
| | 27JUN94 | . | . | . | . | . | . | . | . |
| 093/09308 | 17OCT94 | . | . | . | . | . | . | . | . |
| | 24OCT94 | . | . | . | . | . | . | . | . |
| | 31OCT94 | . | . | . | . | . | . | . | . |
| | 07NOV94 | . | . | . | . | . | . | . | . |
| | 14NOV94 | . | . | . | . | . | . | . | . |
| 097/09701 | 23AUG94 | . | . | . | . | . | . | . | . |
| | 29AUG94 | . | . | . | . | . | . | . | . |
| 097/09704 | 31AUG94 | . | 115 | 70 | 100 | 60 | 112 | 116 | 102 |
| | 25SEP94 | . | . | . | . | . | . | . | . |
| | 02OCT94 | . | . | . | . | . | . | . | . |
| | 09OCT94 | . | . | . | . | . | . | . | . |
| 097/09707 | 16OCT94 | . | . | . | . | . | . | . | . |
| | 23OCT94 | . | . | . | . | . | . | . | . |
| | 30OCT94 | . | . | . | . | . | . | . | . |
| | 06NOV94 | . | . | . | . | . | . | . | . |
| | 15NOV94 | . | . | . | . | . | . | . | . |
| | 20NOV94 | . | . | . | . | . | . | . | . |
| | 27NOV94 | . | . | . | . | . | . | . | . |
| 098/09803 | 15AUG94 | . | . | . | . | . | . | . | . |
| | 22AUG94 | . | . | . | . | . | . | . | . |
| | 29AUG94 | . | . | . | . | . | . | . | . |
| | 05SEP94 | . | . | . | . | . | . | . | . |
| | 12SEP94 | . | . | . | . | . | . | . | . |
| 098/09805 | 29NOV94 | . | . | . | . | . | . | . | 76.5 |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0055036

G3145

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 26NOV93 | . | . | . | . | . | . | . | . |
| | 02DEC93 | . | . | . | . | . | . | . | . |
| | 10DEC93 | . | . | . | . | . | . | . | . |
| | 16DEC93 | . | . | . | . | . | . | . | . |
| | 23DEC93 | . | . | . | . | . | . | . | . |
| 001/00107 | 19JAN94 | . | . | . | . | . | . | . | . |
| | 26JAN94 | . | . | . | . | . | . | . | 74 |
| 001/00108 | 21FEB94 | . | . | . | . | . | . | . | . |
| | 28FEB94 | . | . | . | . | . | . | . | . |
| | 08MAR94 | . | . | . | . | . | . | . | . |
| | 14MAR94 | . | . | . | . | . | . | . | . |
| 001/00114 | 22MAR94 | . | . | . | . | . | . | . | . |
| | 19MAY94 | . | . | . | . | . | . | . | . |
| | 26MAY94 | . | . | . | . | . | . | . | . |
| | 02JUN94 | . | . | . | . | . | . | . | . |
| | 09JUN94 | . | . | . | . | . | . | . | . |
| 001/00117 | 16JUN94 | . | . | . | . | . | . | . | . |
| | 08JUL94 | . | . | . | . | . | . | . | . |
| | 18JUL94 | . | . | . | . | . | . | . | 76 |
| 001/00120 | 27JUL94 | . | . | . | . | . | . | . | . |
| | 29JUL94 | . | . | . | . | . | . | . | . |
| | 05AUG94 | . | . | . | . | . | . | . | . |
| 001/00124 | 10AUG94 | . | . | . | . | . | . | . | . |
| | 17AUG94 | . | . | . | . | . | . | . | . |
| | 24AUG94 | . | . | . | . | . | . | . | . |
| 001/00127 | 31AUG94 | . | . | . | . | . | . | . | . |
| | 07SEP94 | . | . | . | . | . | . | . | . |
| | 03OCT94 | . | . | . | . | . | . | . | . |
| 001/00130 | 06OCT94 | . | . | . | . | . | . | . | . |
| | 09DEC94 | . | 115 | 85 | 120 | 90 | 84 | 84 | 74 |
| | 15DEC94 | . | . | . | . | . | . | . | . |
| | 22DEC94 | . | . | . | . | . | . | . | . |
| | 30DEC94 | . | . | . | . | . | . | . | . |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0055037

G3146

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 001/00130 | 05JAN95 | . | . | . | . | . | . | . | . |
| 002/00204 | 19JAN94 | . | . | . | . | . | . | . | . |
|  | 28JAN94 | . | . | . | . | . | . | . | . |
|  | 04FEB94 | . | . | . | . | . | . | . | . |
|  | 09FEB94 | . | . | . | . | . | . | . | . |
| 002/00205 | 16FEB94 | . | . | . | . | . | . | . | . |
|  | 15APR94 | . | . | . | . | . | . | . | . |
|  | 22APR94 | . | . | . | . | . | . | . | . |
| 002/00207 | 26APR99 | . | . | . | . | . | . | . | . |
|  | 10AUG94 | . | . | . | . | . | . | . | 55.3 |
|  | 17AUG94 | . | . | . | . | . | . | . | . |
|  | 24AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
| 002/00209 | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 15DEC94 | . | . | . | . | . | . | . | 75 |
| 003/00303 | 29JUL94 | . | . | . | . | . | . | . | . |
|  | 04AUG94 | . | . | . | . | . | . | . | 80.9 |
| 003/00306 | 03OCT94 | . | . | . | . | . | . | . | . |
|  | 11OCT94 | . | . | . | . | . | . | . | 75.6 |
| 003/00308 | 28NOV94 | . | . | . | . | . | . | . | . |
|  | 02DEC94 | . | . | . | . | . | . | . | 64.5 |
| 004/00404 | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
|  | 03NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | . |
| 005/00501 | 31FEB93 | . | . | . | . | . | . | . | . |
| 005/00504 | 17FEB94 | . | . | . | . | . | . | . | . |
|  | 24FEB94 | . | . | . | . | . | . | . | . |
|  | 03MAR94 | . | . | . | . | . | . | . | . |
|  | 10MAR94 | . | . | . | . | . | . | . | . |
| 005/00511 | 17MAY94 | . | . | . | . | . | . | . | . |
|  | 24MAY94 | . | . | . | . | . | . | . | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0055038

G3147

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 005/00511 | 07JUN94 | . | . | . | . | . | . | . | 84 |
| 005/00512 | 01JUL94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
|  | 28JUL94 | . | . | . | . | . | . | . | . |
| 005/00513 | 15JUL94 | . | . | . | . | . | . | . | 67 |
|  | 28JUL94 | . | . | . | . | . | . | . | . |
| 006/00602 | 05AUG94 | . | . | . | . | . | . | . | 65 |
|  | 22JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
| 006/00605 | 21JUL94 | . | . | . | . | . | . | . | . |
|  | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 19JUL94 | . | . | . | . | . | . | . | . |
|  | 25JUL94 | . | . | . | . | . | . | . | . |
|  | 02AUG94 | . | . | . | . | . | . | . | . |
| 006/00608 | 17AUG94 | . | . | . | . | . | . | . | . |
|  | 24AUG94 | . | . | . | . | . | . | . | . |
|  | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
|  | 15SEP94 | . | . | . | . | . | . | . | . |
| 006/00609 | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 09NOV94 | . | . | . | . | . | . | . | . |
|  | 16NOV94 | . | . | . | . | . | . | . | . |
|  | 23NOV94 | . | . | . | . | . | . | . | . |
|  | 30NOV94 | . | . | . | . | . | . | . | . |
| 006/00613 | 04NOV94 | . | . | . | . | . | . | . | . |
|  | 11NOV94 | . | . | . | . | . | . | . | . |
|  | 18NOV94 | . | . | . | . | . | . | . | . |
|  | 25NOV94 | . | . | . | . | . | . | . | . |
|  | 02DEC94 | . | . | . | . | . | . | . | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0055039

G3148

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 006/00614 | 06NOV94 | . | . | . | . | . | . | . | . |
| | 14NOV94 | . | . | . | . | . | . | . | . |
| | 21NOV94 | . | . | . | . | . | . | . | . |
| | 29NOV94 | . | . | . | . | . | . | . | . |
| 007/00701 | 06DEC94 | . | . | . | . | . | . | . | . |
| | 07OCT93 | . | . | . | . | . | . | . | . |
| | 14OCT93 | . | . | . | . | . | . | . | . |
| | 21OCT93 | . | . | . | . | . | . | . | . |
| | 29OCT93 | . | . | . | . | . | . | . | . |
| 007/00703 | 05NOV93 | . | . | . | . | . | . | . | . |
| | 19JAN94 | . | . | . | . | . | . | . | . |
| | 26JAN94 | . | . | . | . | . | . | . | . |
| | 04FEB94 | . | . | . | . | . | . | . | . |
| | 11FEB94 | . | . | . | . | . | . | . | . |
| 007/00707 | 01JUN94 | . | 120 | 90 | 116 | 90 | 76 | 82 | 99.5 |
| | 08JUN94 | . | . | . | . | . | . | . | . |
| | 16JUN94 | . | . | . | . | . | . | . | . |
| | 23JUN94 | . | . | . | . | . | . | . | . |
| 007/00709 | 30JUN94 | . | . | . | . | . | . | . | . |
| | 15SEP94 | . | . | . | . | . | . | . | . |
| | 21SEP94 | . | . | . | . | . | . | . | . |
| | 28SEP94 | . | . | . | . | . | . | . | . |
| 011/01102 | 05OCT94 | . | . | . | . | . | . | . | . |
| | 13OCT94 | . | . | . | . | . | . | . | . |
| | 17NOV94 | . | . | . | . | . | . | . | . |
| | 24NOV94 | . | . | . | . | . | . | . | . |
| | 01DEC94 | . | . | . | . | . | . | . | . |
| | 08DEC94 | . | . | . | . | . | . | . | . |
| 011/01103 | 06DEC94 | . | . | . | . | . | . | . | 63.7 |
| | 13DEC94 | . | . | . | . | . | . | . | . |
| | 20DEC94 | . | . | . | . | . | . | . | . |
| | 27DEC94 | . | . | . | . | . | . | . | . |
| | 03JAN95 | . | . | . | . | . | . | . | 83.2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055040

G3149

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 012/01201 | 30MAR94 | . | . | . | . | . | . | . | . |
| | 06APR94 | . | . | . | . | . | . | . | . |
| | 13APR94 | . | . | . | . | . | . | . | . |
| | 20APR94 | . | . | . | . | . | . | . | . |
| | 27APR94 | . | . | . | . | . | . | . | . |
| 012/01202 | 28MAR94 | . | . | . | . | . | . | . | 58 |
| 014/01404 | 12SEP94 | . | . | . | . | . | . | . | . |
| 015/01503 | 18SEP94 | . | . | . | . | . | . | . | . |
| | 18OCT94 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| | 01NOV94 | . | . | . | . | . | . | . | . |
| | 08NOV94 | . | . | . | . | . | . | . | . |
| | 15NOV94 | . | . | . | . | . | . | . | . |
| | 24MAR94 | . | . | . | . | . | . | . | . |
| | 30APR94 | . | . | . | . | . | . | . | . |
| 017/01701 | 01APR94 | . | 120 | 70 | 130 | 80 | 78 | 84 | 73.5 |
| 019/01903 | 31AUG94 | . | . | . | . | . | . | . | . |
| | 07SEP94 | . | . | . | . | . | . | . | . |
| | 14SEP94 | . | . | . | . | . | . | . | . |
| | 21SEP94 | . | . | . | . | . | . | . | . |
| | 28SEP94 | . | . | . | . | . | . | . | . |
| 019/01904 | 19OCT94 | . | . | . | . | . | . | . | . |
| | 26OCT94 | . | . | . | . | . | . | . | . |
| | 02NOV94 | . | . | . | . | . | . | . | . |
| | 09NOV94 | . | . | . | . | . | . | . | . |
| | 16NOV94 | . | . | . | . | . | . | . | . |
| 021/02102 | 27DEC93 | . | . | . | . | . | . | . | . |
| | 05JAN94 | . | . | . | . | . | . | . | 75 |
| 021/02106 | 20OCT94 | . | . | . | . | . | . | . | . |
| | 26OCT94 | . | . | . | . | . | . | . | . |
| 023/02302 | 19NOV93 | . | 130 | 80 | 130 | 70 | 80 | 88 | 74.3 |
| 023/02303 | 21JAN94 | . | . | . | . | . | . | . | 101 |
| 024/02403 | 30JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055041

G3150

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 024/02403 | 07JUL94 | . | . | . | . | . | . | . | . |
| | 14JUL94 | | | | | | | | |
| | 20JUL94 | | | | | | | | |
| | 28JUL94 | | | | | | | | |
| 025/02501 | 06OCT94 | | | | | | | | |
| | 13OCT94 | | | | | | | | |
| | 20OCT94 | | | | | | | | |
| | 27OCT94 | | | | | | | | |
| 025/02505 | 03NOV99 | | | | | | | | |
| | 28OCT94 | | | | | | | | |
| | 03NOV94 | | | | | | | | |
| | 10NOV94 | | | | | | | | |
| | 17NOV94 | | | | | | | | |
| | 24NOV94 | | | | | | | | |
| 027/02703 | 20JUL94 | | | | | | | | 49 |
| | 26JUL94 | | | | | | | | |
| 029/02904 | 25MAY94 | | | | | | | | |
| | 01JUN94 | | | | | | | | |
| | 08JUN94 | | | | | | | | 111 |
| 029/02905 | 15JUN94 | | | | | | | | 72 |
| 029/02910 | 23MAY94 | | | | | | | | 77 |
| 030/03004 | 25NOV94 | | | | | | | | |
| | 10NOV94 | | | | | | | | |
| | 17NOV94 | | | | | | | | |
| | 24NOV94 | | | | | | | | |
| 031/03101 | 29NOV94 | | | | | | | | 59 |
| | 21FEB94 | | | | | | | | |
| | 28FEB94 | | | | | | | | |
| | 07MAR94 | | | | | | | | |
| | 14MAR94 | | | | | | | | |
| | 21MAR94 | | | | | | | | |
| 031/03105 | 22JUN94 | | 90 | 60 | 100 | 80 | 73 | | 73 |
| | 24JUN94 | | | | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 12JUL95

CONFIDENTIAL
AZ/SER 0055042

G3151

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 031/03107 | 23SEP94 | . | . | . | . | . | . | . | . |
| 033/03301 | 03OCT94 | . | . | . | . | . | . | . | . |
| 034/03404 | 04MAY94 | . | . | . | . | . | . | . | . |
|  | 11MAY94 | . | . | . | . | . | . | . | . |
|  | 17OCT94 | . | . | . | . | . | . | . | . |
|  | 24OCT94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
| 034/03405 | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 035/03502 | 05DEC94 | . | . | . | . | . | . | . | 62 |
|  | 10FEB94 | . | . | . | . | . | . | . | . |
|  | 17FEB94 | . | . | . | . | . | . | . | . |
|  | 24FEB94 | . | . | . | . | . | . | . | . |
|  | 03MAR94 | . | . | . | . | . | . | . | . |
|  | 10MAR94 | . | . | . | . | . | . | . | . |
| 035/03505 | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 19SEP94 | . | . | . | . | . | . | . | . |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
| 036/03602 | 03OCT94 | . | . | . | . | . | . | . | 52.5 |
|  | 24MAY94 | . | . | . | . | . | . | . | . |
|  | 31MAY94 | . | . | . | . | . | . | . | . |
|  | 07JUN94 | . | . | . | . | . | . | . | . |
|  | 14JUN94 | . | . | . | . | . | . | . | . |
| 036/03606 | 21JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
| 036/03607 | 27JUL94 | . | . | . | . | . | . | . | 53 |
| 036/03608 | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       12JUL95

CONFIDENTIAL
AZ/SER 0055043

419

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2    DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| STUDY DAY | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOSINOPHILS (X10**9/L) | FINAL | 192 | 0.19 | 0.20 | 0.0 | 1.7 | 189 | -0.01 | 0.25 | -3.1 | 0.3 |
| BASOPHILS (X10**9/L) | 0 | 189 | 0.05 | 0.04 | 0.0 | 0.2 | 189 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 180 | 0.05 | 0.03 | 0.0 | 0.1 | 178 | -0.00 | 0.04 | -0.1 | 0.1 |
| | 14 | 165 | 0.05 | 0.04 | 0.0 | 0.2 | 162 | -0.00 | 0.04 | -0.2 | 0.2 |
| | 21 | 130 | 0.05 | 0.04 | 0.0 | 0.2 | 128 | -0.00 | 0.04 | -0.1 | 0.1 |
| | 28 | 109 | 0.05 | 0.04 | 0.0 | 0.2 | 107 | -0.00 | 0.04 | -0.1 | 0.1 |
| | 35 | 98 | 0.05 | 0.04 | 0.0 | 0.2 | 96 | 0.00 | 0.04 | -0.1 | 0.1 |
| | 42 | 95 | 0.05 | 0.04 | 0.0 | 0.2 | 93 | 0.00 | 0.04 | -0.1 | 0.1 |
| | FINAL | 192 | 0.05 | 0.04 | 0.0 | 0.2 | 189 | 0.00 | 0.04 | -0.1 | 0.1 |
| HEMOGLOBIN (G/DL) | 0 | 191 | 14.73 | 1.39 | 8.3 | 19.1 | 191 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 184 | 14.57 | 1.40 | 8.1 | 18.0 | 184 | -0.14 | 0.79 | -2.3 | 3.3 |
| | 14 | 170 | 14.38 | 1.42 | 8.0 | 17.5 | 169 | -0.33 | 0.80 | -2.7 | 1.8 |
| | 21 | 133 | 14.45 | 1.55 | 8.0 | 18.0 | 132 | -0.28 | 0.81 | -2.8 | 1.6 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

CONFIDENTIAL
AZ/SER 0050922

G3152

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 036/03608 | 14SEP94 | . | . | . | . | . | . | . | . |
|  | 21SEP94 | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . |
|  | 05OCT94 | . | . | . | . | . | . | . | . |
| 037/03702 | 17FEB94 | . | . | . | . | . | . | . | . |
| 038/03802 | 24FEB94 | . | . | . | . | . | . | . | 63 |
|  | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 19JUL94 | . | . | . | . | . | . | . | . |
|  | 26JUL94 | . | . | . | . | . | . | . | 79 |
| 039/03901 | 03MAY94 | . | . | . | . | . | . | . | . |
|  | 10MAY94 | . | . | . | . | . | . | . | 60 |
|  | 16MAY94 | . | . | . | . | . | . | . | . |
| 040/04004 | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 24MAR94 | . | . | . | . | . | . | . | 83 |
| 040/04005 | 29MAR94 | . | . | . | . | . | . | . | . |
|  | 05APR94 | . | . | . | . | . | . | . | 60 |
|  | 09APR94 | . | . | . | . | . | . | . | . |
| 040/04007 | 09AUG94 | . | . | . | . | . | . | . | . |
|  | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 23AUG94 | . | . | . | . | . | . | . | . |
|  | 30AUG94 | . | . | . | . | . | . | . | . |
|  | 06SEP94 | . | . | . | . | . | . | . | . |
| 040/04009 | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 01SEP94 | . | . | . | . | . | . | . | . |
|  | 07SEP94 | . | . | . | . | . | . | . | . |
| 041/04102 | 15JUN94 | . | . | . | . | . | . | . | 48.5 |
|  | 22JUN94 | . | . | . | . | . | . | . | . |
|  | 29JUN94 | . | . | . | . | . | . | . | . |
|  | 06JUL94 | . | . | . | . | . | . | . | . |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
| 041/04105 | 07DEC94 | . | . | . | . | . | . | . | . |
|  | 14DEC94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055044

G3153

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 041/04105 | 21DEC94 | . | . | . | . | . | . | . | 79 |
| 042/04202 | 07NOV94 | . | . | . | . | . | . | . | 57 |
| 043/04302 | 28APR94 | . | 130 | 70 | 140 | 80 | 72 | 74 | . |
|  | 05MAY94 | . | . | . | . | . | . | . | . |
| 043/04304 | 12MAY94 | . | . | . | . | . | . | . | 70 |
|  | 16MAY94 | . | . | . | . | . | . | . | . |
|  | 01SEP94 | . | . | . | . | . | . | . | . |
| 044/04402 | 08SEP94 | . | . | . | . | . | . | . | . |
|  | 15SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
|  | 29SEP94 | . | . | . | . | . | . | . | . |
|  | 28FEB94 | . | . | . | . | . | . | . | . |
| 044/04403 | 07MAR94 | . | . | . | . | . | . | . | . |
|  | 14MAR94 | . | . | . | . | . | . | . | . |
|  | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | . |
|  | 27JUN94 | . | . | . | . | . | . | . | . |
| 045/04502 | 05JUL94 | . | . | . | . | . | . | . | . |
|  | 12JUL94 | . | . | . | . | . | . | . | . |
|  | 19JUL94 | . | . | . | . | . | . | . | . |
|  | 26JUL94 | . | . | . | . | . | . | . | . |
|  | 11MAY94 | . | . | . | . | . | . | . | . |
| 045/04505 | 18MAY94 | . | . | . | . | . | . | . | . |
| 045/04508 | 25MAY94 | . | 140 | 70 | 140 | 90 | 92 | 100 | 83.7 |
|  | 31MAY94 | . | . | . | . | . | . | . | . |
|  | 07JUN94 | . | . | . | . | . | . | . | . |
|  | 17MAY94 | . | . | . | . | . | . | . | . |
|  | 22MAY94 | . | . | . | . | . | . | . | . |
|  | 24MAY94 | . | . | . | . | . | . | . | . |
|  | 31MAY94 | . | . | . | . | . | . | . | . |
| 045/04509 | 07JUN94 | . | . | . | . | . | . | . | . |
|  | 14JUN94 | . | . | . | . | . | . | . | . |
|  | 26JUL94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PR00.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D28Z1
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055045

G3154

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=60 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 02AUG94 | . | . | . | . | . | . | . | . |
|  | 09AUG94 | . | . | . | . | . | . | . | . |
|  | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 23AUG94 | . | . | . | . | . | . | . | . |
| 045/04515 | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
| 045/04516 | 04SEP94 | . | . | . | . | . | . | . | 69 |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
|  | 18SEP94 | . | . | . | . | . | . | . | . |
|  | 25SEP94 | . | . | . | . | . | . | . | . |
| 046/04602 | 03OCT94 | . | . | . | . | . | . | . | . |
|  | 12MAY94 | . | . | . | . | . | . | . | . |
|  | 19MAY94 | . | . | . | . | . | . | . | . |
|  | 26MAY94 | . | . | . | . | . | . | . | . |
|  | 02JUN94 | . | . | . | . | . | . | . | . |
|  | 09JUN94 | . | . | . | . | . | . | . | . |
| 046/04604 | 16JUN94 | . | 100 | 65 | 110 | 80 | 56 | 52 | 62 |
| 046/04608 | 28JUL94 | . | . | . | . | . | . | . | . |
|  | 04AUG94 | . | . | . | . | . | . | . | . |
|  | 11AUG94 | . | . | . | . | . | . | . | . |
|  | 18AUG94 | . | . | . | . | . | . | . | . |
| 046/04609 | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 01SEP94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | . |
|  | 14SEP94 | . | . | . | . | . | . | . | . |
| 046/04614 | 02DEC94 | . | . | . | . | . | . | . | . |
|  | 08DEC94 | . | . | . | . | . | . | . | . |
| 047/04701 | 25MAY94 | . | . | . | . | . | . | . | . |
|  | 01JUN94 | . | . | . | . | . | . | . | . |
| 047/04706 | 02AUG94 | . | . | . | . | . | . | . | 47.5 |
|  | 09AUG94 | . | . | . | . | . | . | . | . |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12JUL95

CONFIDENTIAL
AZ/SER 0055046

G3155

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 047/04706 | 16AUG94 | . | . | . | . | . | . | . | 73.5 |
| 047/04709 | 2SEP94 | . | . | . | . | . | . | . | . |
|  | 02OCT94 | . | . | . | . | . | . | . | 87.2 |
|  | 09OCT94 | . | . | . | . | . | . | . | 89 |
| 047/04711 | 19OCT94 | . | . | . | . | . | . | . | . |
|  | 26OCT94 | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 09NOV94 | . | . | . | . | . | . | . | . |
|  | 16NOV94 | . | . | . | . | . | . | . | 50.8 |
| 049/04903 | 04OCT94 | . | 100 | 70 | 100 | 70 | 60 | 65 | . |
| 050/05001 | 14MAR94 | . | . | . | . | . | . | . | . |
|  | 21MAR94 | . | . | . | . | . | . | . | . |
|  | 28MAR94 | . | . | . | . | . | . | . | 107.6 |
| 050/05005 | 30MAR94 | . | 150 | 90 | 115 | 65 | 84 | 64 | . |
| 051/05103 | 21DEC94 | . | . | . | . | . | . | . | 74.2 |
|  | 23DEC94 | . | 120 | 70 | 110 | 80 | 88 | 80 | . |
| 051/05104 | 15JUN94 | . | . | . | . | . | . | . | 75 |
|  | 22JUN94 | . | . | . | . | . | . | . | 77.5 |
|  | 25JUL94 | . | . | . | . | . | . | . | 95 |
| 053/05201 | 14FEB94 | . | 130 | 80 | 130 | 80 | 70 | 68 | . |
| 053/05301 | 18JUL94 | . | 140 | 80 | 140 | 85 | 70 | 74 | 70.5 |
| 053/05306 | 26NOV94 | . | . | . | . | . | . | . | . |
| 054/05402 | 04DEC94 | . | . | . | . | . | . | . | 74.1 |
|  | 02SEP94 | . | . | . | . | . | . | . | . |
| 054/05403 | 19SEP94 | . | . | . | . | . | . | . | 92.5 |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
|  | 04OCT94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
|  | 17OCT94 | . | . | . | . | . | . | . | . |
| 056/05603 | 19APR94 | . | 140 | 100 | 100 | 80 | 100 | 100 | 67 |
| 056/05606 | 05NOV94 | . | . | . | . | . | . | . | . |
|  | 12NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | 80 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055047

G3156

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 057/05701 | 18JUL94 | | | | | | | | |
| | 25JUL94 | | | | | | | | |
| | 01AUG94 | | | | | | | | |
| | 08AUG94 | | | | | | | | |
| | 15AUG94 | | | | | | | | |
| 057/05705 | 20OCT94 | | | | | | | | 93 |
| 059/05901 | 08JUN94 | | | | | | | | 68 |
| | 15JUN94 | | | | | | | | |
| | 22JUN94 | | | | | | | | |
| | 29JUN94 | | | | | | | | |
| | 06JUL94 | | | | | | | | |
| 059/05906 | 02SEP94 | | | | | | | | |
| 059/05907 | 08NOV94 | | 110 | 70 | 102 | 72 | 68 | 68 | 79 |
| 059/05908 | 15NOV94 | | | | | | | | |
| | 23NOV94 | | | | | | | | 90.3 |
| | 30NOV94 | | | | | | | | |
| | 07DEC94 | | | | | | | | |
| | 13DEC94 | | | | | | | | |
| 060/06005 | 27OCT94 | | | | | | | | |
| | 03NOV94 | | | | | | | | |
| | 10NOV94 | | | | | | | | 52.7 |
| | 16NOV94 | | | | | | | | |
| | 24NOV94 | | | | | | | | |
| 060/06006 | 10NOV94 | | | | | | | | |
| 061/06101 | 18JUL94 | | | | | | | | |
| | 22JUL94 | | | | | | | | |
| | 29JUL94 | | | | | | | | |
| | 05AUG94 | | | | | | | | |
| 061/06105 | 12AUG94 | | | | | | | | |
| | 19DEC94 | | | | | | | | |
| | 28DEC94 | | | | | | | | |
| | 04JAN95 | | | | | | | | |
| | 09JAN95 | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055048

G3157

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 16JAN95 | . | . | . | . | . | . | . | . |
| 062/06203 | 22JUN94 | . | . | . | . | . | . | . | . |
| | 29JUN94 | . | . | . | . | . | . | . | 67.3 |
| 062/06206 | 01DEC94 | . | . | . | . | . | . | . | . |
| 062/06207 | 07DEC94 | . | . | . | . | . | . | . | . |
| | 14DEC94 | . | . | . | . | . | . | . | 90.1 |
| 063/06301 | 11MAY94 | . | . | . | . | . | . | . | . |
| | 18MAY94 | . | . | . | . | . | . | . | . |
| | 25MAY94 | . | . | . | . | . | . | . | 68 |
| 063/06306 | 27JUL94 | . | . | . | . | . | . | . | . |
| | 03AUG94 | . | . | . | . | . | . | . | . |
| | 10AUG94 | . | . | . | . | . | . | . | . |
| | 17AUG94 | . | . | . | . | . | . | . | . |
| 063/06309 | 24AUG94 | . | . | . | . | . | . | . | . |
| | 02SEP94 | . | . | . | . | . | . | . | . |
| | 09SEP94 | . | . | . | . | . | . | . | . |
| | 16SEP94 | . | . | . | . | . | . | . | . |
| | 21SEP94 | . | . | . | . | . | . | . | . |
| 063/06310 | 30SEP94 | . | . | . | . | . | . | . | . |
| | 06OCT94 | . | . | . | . | . | . | . | . |
| | 13SEP94 | . | . | . | . | . | . | . | . |
| | 20SEP94 | . | . | . | . | . | . | . | . |
| | 27SEP94 | . | . | . | . | . | . | . | . |
| 063/06315 | 04OCT94 | . | . | . | . | . | . | . | . |
| | 16NOV94 | . | 130 | 80 | 120 | 60 | 72 | 72 | 97 |
| 064/06403 | 07SEP94 | . | . | . | . | . | . | . | . |
| | 14SEP94 | . | 135 | 95 | 135 | 95 | 106 | 106 | 72 |
| 064/06404 | 01SEP94 | . | . | . | . | . | . | . | . |
| 064/06407 | 16NOV94 | . | . | . | . | . | . | . | . |
| 064/06408 | 16NOV94 | . | . | . | . | . | . | . | 62 |
| | 23NOV94 | . | . | . | . | . | . | . | . |
| | 30NOV94 | . | . | . | . | . | . | . | . |
| | 07DEC94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055049

G3158

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 064/06408 | 14DEC94 | . | . | . | . | . | . | . | . |
| 065/06501 | 14APR94 | . | . | . | . | . | . | . | . |
| 065/06505 | 21APR94 | . | 145 | 100 | 150 | 100 | 75 | 80 | 71 |
| 065/06509 | 03MAY94 | . | . | . | . | . | . | . | 85 |
| 066/06602 | 01DEC94 | . | . | . | . | . | . | . | 58 |
| 066/06605 | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | 85.4 |
|  | 26SEP94 | . | . | . | . | . | . | . | . |
|  | 03OCT94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
| 067/06705 | 15OCT94 | . | . | . | . | . | . | . | 62.5 |
|  | 23MAY94 | . | . | . | . | . | . | . | . |
|  | 30MAY94 | . | . | . | . | . | . | . | . |
| 067/06706 | 06JUN94 | . | . | . | . | . | . | . | . |
|  | 13JUN94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |
| 067/06708 | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
|  | 14OCT94 | . | . | . | . | . | . | . | . |
|  | 21OCT94 | . | . | . | . | . | . | . | . |
|  | 28OCT94 | . | . | . | . | . | . | . | 100 |
| 067/06709 | 03NOV94 | . | . | . | . | . | . | . | . |
|  | 20OCT94 | . | . | . | . | . | . | . | . |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
| 068/06804 | 02NOV94 | . | . | . | . | . | . | . | . |
|  | 09NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | 98 |
|  | 22NOV94 | . | . | . | . | . | . | . | . |
| 068/06806 | 29NOV94 | . | . | . | . | . | . | . | . |
|  | 06DEC94 | . | . | . | . | . | . | . | 59 |
|  | 20DEC94 | . | . | . | . | . | . | . | . |
|  | 29DEC94 | . | . | . | . | . | . | . | 76 |

SOURCE CODE:           XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          12/JUL95

CONFIDENTIAL
AZ/SER 0055050

G3159

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN SUPINE PULSE (/MIN) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|---|
| 089/06901 | 06APR94 | . | . | . | . | . | . | . | . | . |
| 070/07003 | 13APR94 | . | . | . | . | . | . | . | . | . |
|  | 25OCT94 | . | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . | . |
|  | 08NOV94 | . | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . | . |
| 070/07005 | 22NOV94 | . | . | . | . | . | . | . | . | . |
|  | 24NOV94 | . | . | . | . | . | . | . | . | . |
|  | 30NOV94 | . | . | . | . | . | . | . | . | 65 |
|  | 07DEC94 | . | . | . | . | . | . | . | . | 54 |
| 073/07304 | 14DEC94 | . | . | . | . | . | . | . | . | . |
|  | 28SEP94 | . | . | . | . | . | . | . | . | . |
| 073/07306 | 19OCT94 | . | . | . | . | . | . | . | . | . |
|  | 25OCT94 | . | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . | . |
|  | 08NOV94 | . | . | . | . | . | . | . | . | . |
| 074/07401 | 16NOV94 | . | . | . | . | . | . | . | . | . |
|  | 29AUG94 | . | . | . | . | . | . | . | . | 69 |
| 074/07404 | 20DEC94 | . | . | . | . | . | . | . | . | 89 |
| 075/07502 | 29MAR94 | . | . | . | . | . | . | . | . | . |
|  | 01JUN94 | . | . | . | . | . | . | . | . | . |
|  | 08JUN94 | . | . | . | . | . | . | . | . | 88 |
| 075/07506 | 05DEC94 | . | . | . | . | . | . | . | . | . |
| 076/07602 | 12DEC94 | . | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . | . |
| 077/07702 | 18MAY94 | . | . | . | . | . | . | . | . | 92 |
| 077/07706 | 11OCT94 | . | . | . | . | . | . | . | . | 95 |
| 077/07707 | 25OCT94 | . | . | . | . | . | . | . | . | . |
|  | 02NOV94 | . | . | . | . | . | . | . | . | . |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(VITALS)
                      MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055051

G3160

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 077/07707 | 08NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
|  | 22NOV94 | . | . | . | . | . | . | . | 67 |
| 078/07802 | 09JUN94 | . | . | . | . | . | . | . | . |
|  | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
| 078/07805 | 01AUG94 | . | . | . | . | . | . | . | 96 |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
| 078/07807 | 16AUG94 | . | 128 | 82 | 130 | 82 | 82 | 83 | . |
|  | 21OCT94 | . | . | . | . | . | . | . | . |
|  | 09OCT94 | . | . | . | . | . | . | . | . |
|  | 06NOV94 | . | . | . | . | . | . | . | . |
|  | 11NOV94 | . | . | . | . | . | . | . | 70 |
|  | 18NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 079/07903 | 01MAY94 | . | 105 | 75 | 105 | 74 | 86 | 86 | . |
|  | 08MAY94 | . | . | . | . | . | . | . | . |
|  | 15MAY94 | . | . | . | . | . | . | . | 77 |
|  | 22MAY94 | . | . | . | . | . | . | . | . |
| 079/07904 | 14NOV94 | . | . | . | . | . | . | . | 82.5 |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
| 079/07908 | 20OCT94 | . | . | . | . | . | . | . | 68.2 |
|  | 27OCT94 | . | . | . | . | . | . | . | . |
| 080/08001 | 23APR94 | . | . | . | . | . | . | . | . |
|  | 30APR94 | . | . | . | . | . | . | . | . |
|  | 07MAY94 | . | . | . | . | . | . | . | . |
| 080/08006 | 16MAY94 | . | 110 | 80 | 110 | 70 | 80 | 82 | . |
|  | 21MAY94 | . | . | . | . | . | . | . | . |
|  | 20JUN94 | . | . | . | . | . | . | . | . |
|  | 25JUN94 | . | . | . | . | . | . | . | . |
|  | 04JUL94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     VIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055052

G3161

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 080/08006 | 11JUL94 | . | . | . | . | . | . | . | . |
| 080/08008 | 18JUL94 | . | . | . | . | . | . | . | . |
|  | 10OCT94 | . | . | . | . | . | . | . | . |
|  | 17OCT94 | . | . | . | . | . | . | . | . |
|  | 24OCT94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
| 080/08010 | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 10NOV94 | . | . | . | . | . | . | . | . |
|  | 17NOV94 | . | . | . | . | . | . | . | . |
|  | 02DEC94 | . | . | . | . | . | . | . | . |
| 080/08013 | 09DEC94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
|  | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 26DEC94 | . | . | . | . | . | . | . | . |
| 081/08101 | 03MAY94 | . | . | . | . | . | . | . | . |
|  | 10MAY94 | . | . | . | . | . | . | . | . |
| 081/08105 | 04NOV94 | . | . | . | . | . | . | . | . |
|  | 11NOV94 | . | . | . | . | . | . | . | . |
|  | 18NOV94 | . | . | . | . | . | . | . | . |
|  | 25NOV94 | . | . | . | . | . | . | . | . |
| 082/08201 | 02DEC94 | . | . | . | . | . | . | . | . |
|  | 26APR94 | . | . | . | . | . | . | . | . |
|  | 02MAY94 | . | . | . | . | . | . | . | . |
|  | 09MAY94 | . | . | . | . | . | . | . | . |
|  | 16MAY94 | . | . | . | . | . | . | . | . |
| 082/08205 | 23MAY94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 15NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

236 CONFIDENTIAL AZ/SER 0055053

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2    DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN (G/DL) | 28 | 115 | 14.39 | 1.56 | 7.9 | 18.7 | 114 | -0.32 | 0.91 | -2.7 | 3.3 |
| | 35 | 101 | 14.33 | 1.62 | 8.3 | 17.6 | 100 | -0.28 | 0.96 | -4.3 | 2.1 |
| | 42 | 95 | 14.37 | 1.56 | 8.0 | 17.3 | 94 | -0.25 | 0.88 | -4.0 | 1.4 |
| | FINAL | 192 | 14.49 | 1.47 | 8.0 | 17.6 | 191 | -0.23 | 0.84 | -4.0 | 1.4 |
| PLATELET COUNT (X10**9/L) | 0 | 191 | 237.58 | 59.64 | 115.0 | 432.0 | 191 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 184 | 234.22 | 59.02 | 129.0 | 438.0 | 184 | -2.74 | 42.44 | -95.0 | 207.0 |
| | 14 | 170 | 236.88 | 59.09 | 122.0 | 449.0 | 169 | 0.40 | 44.88 | -136.0 | 158.0 |
| | 21 | 133 | 232.77 | 55.07 | 117.0 | 385.0 | 132 | 1.23 | 43.78 | -127.0 | 124.0 |
| | 28 | 115 | 224.34 | 49.78 | 124.0 | 391.0 | 114 | -5.59 | 39.79 | -127.0 | 87.0 |
| | 35 | 101 | 228.55 | 56.86 | 133.0 | 402.0 | 100 | -6.03 | 48.42 | -163.0 | 125.0 |
| | 42 | 95 | 236.13 | 60.16 | 127.0 | 412.0 | 94 | -1.04 | 42.83 | -103.0 | 128.0 |
| | FINAL | 192 | 238.09 | 55.96 | 127.0 | 412.0 | 191 | 0.43 | 44.34 | -136.0 | 128.0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050923

G3162

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 082/08207 | 17NOV94 | . | . | . | . | . | . | . | . |
|  | 24NOV94 | . | . | . | . | . | . | . | . |
|  | 30NOV94 | . | . | . | . | . | . | . | . |
|  | 07DEC94 | . | . | . | . | . | . | . | . |
| 083/08304 | 14DEC94 | . | . | . | . | . | . | . | 73 |
| 083/08306 | 21AUG94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | . |
|  | 16SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
|  | 29SEP94 | . | . | . | . | . | . | . | . |
| 083/08308 | 06OCT94 | . | . | . | . | . | . | . | . |
|  | 24OCT94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
| 083/08312 | 12DEC94 | . | . | . | . | . | . | . | . |
|  | 19DEC94 | . | . | . | . | . | . | . | . |
|  | 26DEC94 | . | . | . | . | . | . | . | . |
|  | 02JAN95 | . | . | . | . | . | . | . | . |
|  | 09JAN95 | . | . | . | . | . | . | . | . |
| 084/08401 | 24NOV93 | . | . | . | . | . | . | . | . |
|  | 01DEC93 | . | . | . | . | . | . | . | 71 |
| 084/08406 | 14APR94 | . | . | . | . | . | . | . | . |
|  | 21APR94 | . | . | . | . | . | . | . | 61.5 |
| 084/08410 | 28APR94 | . | . | . | . | . | . | . | . |
|  | 18MAY94 | . | . | . | . | . | . | . | . |
|  | 25MAY94 | . | . | . | . | . | . | . | . |
|  | 01JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUN94 | . | . | . | . | . | . | . | . |
| 084/08412 | 14JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 01JUL94 | . | . | . | . | . | . | . | 70 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055054

G3163

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 084/08417 | 11OCT94 | . | 110 | 60 | 110 | 60 | 76 | 78 | 87 |
| | 17OCT94 | . | . | . | . | . | . | . | . |
| | 18OCT94 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| | 02NOV94 | . | . | . | . | . | . | . | . |
| 084/08418 | 10NOV94 | . | . | . | . | . | . | . | . |
| | 11OCT94 | . | . | . | . | . | . | . | . |
| | 18OCT94 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| | 02NOV94 | . | . | . | . | . | . | . | . |
| 084/08419 | 10NOV94 | . | . | . | . | . | . | . | . |
| | 11OCT94 | . | . | . | . | . | . | . | . |
| | 18OCT94 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| | 02NOV94 | . | . | . | . | . | . | . | . |
| 084/08423 | 10NOV94 | . | . | . | . | . | . | . | . |
| 085/08503 | 07DEC94 | . | . | . | . | . | . | . | . |
| | 24FEB94 | . | . | . | . | . | . | . | . |
| | 02MAR94 | . | . | . | . | . | . | . | . |
| | 09MAR94 | . | . | . | . | . | . | . | . |
| | 16MAR94 | . | . | . | . | . | . | . | . |
| | 23MAR94 | . | . | . | . | . | . | . | . |
| 085/08506 | 21NOV94 | . | . | . | . | . | . | . | . |
| | 28NOV94 | . | . | . | . | . | . | . | . |
| | 05DEC94 | . | . | . | . | . | . | . | . |
| | 12DEC94 | . | . | . | . | . | . | . | . |
| | 19DEC94 | . | . | . | . | . | . | . | . |
| 086/08601 | 17FEB94 | . | . | . | . | . | . | . | . |
| | 24FEB94 | . | . | . | . | . | . | . | . |
| | 03MAR94 | . | . | . | . | . | . | . | . |
| | 10MAR94 | . | . | . | . | . | . | . | . |
| | 17MAR94 | . | . | . | . | . | . | . | . |
| 086/08602 | 24MAR94 | . | 105 | 75 | 100 | 80 | 86 | 95 | 64.8 |

SOURCE CODE:            XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           12JUL95

CONFIDENTIAL
AZ/SER 0055055

G3164

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 087/08702 | 06OCT94 | . | . | . | . | . | . | . | . |
| | 13OCT94 | . | . | . | . | . | . | . | . |
| | 20OCT94 | . | . | . | . | . | . | . | . |
| | 27OCT94 | . | . | . | . | . | . | . | . |
| | 03NOV94 | . | . | . | . | . | . | . | . |
| 087/08705 | 18OCT94 | . | . | . | . | . | . | . | . |
| | 25OCT94 | . | . | . | . | . | . | . | . |
| | 31OCT94 | . | . | . | . | . | . | . | . |
| | 08NOV94 | . | . | . | . | . | . | . | . |
| | 15NOV94 | . | . | . | . | . | . | . | . |
| 087/08707 | 07DEC94 | . | . | . | . | . | . | . | . |
| | 13DEC94 | . | . | . | . | . | . | . | . |
| | 16DEC94 | . | . | . | . | . | . | . | . |
| 088/08803 | 08JUN94 | . | 170 | 90 | 160 | 90 | 110 | 108 | 73 |
| | 15JUN94 | . | . | . | . | . | . | . | . |
| | 22JUN94 | . | . | . | . | . | . | . | . |
| | 29JUN94 | . | . | . | . | . | . | . | . |
| 088/08805 | 20JUL94 | . | . | . | . | . | . | . | 60.5 |
| | 27JUL94 | . | . | . | . | . | . | . | . |
| | 03AUG94 | . | . | . | . | . | . | . | . |
| | 10AUG94 | . | . | . | . | . | . | . | . |
| | 17AUG94 | . | . | . | . | . | . | . | . |
| 089/08902 | 23DEC93 | . | . | . | . | . | . | . | . |
| | 30DEC93 | . | . | . | . | . | . | . | . |
| | 06JAN94 | . | . | . | . | . | . | . | . |
| | 13JAN94 | . | . | . | . | . | . | . | . |
| | 20JAN94 | . | . | . | . | . | . | . | . |
| | 31JAN94 | . | . | . | . | . | . | . | . |
| 089/08905 | 07FEB94 | . | . | . | . | . | . | . | 84.9 |
| | 30MAY94 | . | . | . | . | . | . | . | . |
| | 09JUN94 | . | . | . | . | . | . | . | . |
| | 16JUN94 | . | . | . | . | . | . | . | . |
| | 23JUN94 | . | . | . | . | . | . | . | . |
| 089/08907 | | . | . | . | . | . | . | . | . |

SOURCE CODE:               XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0055056

G3165

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 30JUN94 | . | . | . | . | . | . | . | . |
| 089/08911 | 21JUL94 | . | . | . | . | . | . | . | . |
| 091/09103 | 28JUL94 | . | . | . | . | . | . | . | 93.5 |
| 091/09105 | 14JUN94 | . | . | . | . | . | . | . | 50 |
|  | 13JUL94 | . | . | . | . | . | . | . | . |
|  | 20JUL94 | . | . | . | . | . | . | . | . |
|  | 27JUL94 | . | . | . | . | . | . | . | . |
|  | 03AUG94 | . | . | . | . | . | . | . | . |
| 091/09108 | 10AUG94 | . | . | . | . | . | . | . | . |
|  | 03AUG94 | . | . | . | . | . | . | . | . |
|  | 10AUG94 | . | . | . | . | . | . | . | . |
|  | 17AUG94 | . | . | . | . | . | . | . | . |
|  | 24AUG94 | . | . | . | . | . | . | . | . |
| 092/09202 | 31AUG94 | . | . | . | . | . | . | . | . |
|  | 18JUL94 | . | . | . | . | . | . | . | . |
|  | 25JUL94 | . | . | . | . | . | . | . | . |
|  | 01AUG94 | . | . | . | . | . | . | . | . |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
| 092/09206 | 15AUG94 | . | . | . | . | . | . | . | . |
|  | 08AUG94 | . | . | . | . | . | . | . | . |
|  | 15AUG94 | . | . | . | . | . | . | . | . |
| 092/09209 | 22AUG94 | . | . | . | . | . | . | . | 74.6 |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 092/09211 | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
|  | 21NOV94 | . | . | . | . | . | . | . | . |
|  | 28NOV94 | . | . | . | . | . | . | . | . |
| 093/09304 | 05DEC94 | . | . | . | . | . | . | . | . |
|  | 16JUN94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055057

G3166

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

--- TREATMENT=50 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 093/09304 | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
| 093/09306 | 16JUN94 | . | . | . | . | . | . | . | . |
|  | 23JUN94 | . | . | . | . | . | . | . | . |
|  | 30JUN94 | . | . | . | . | . | . | . | . |
|  | 07JUL94 | . | . | . | . | . | . | . | . |
|  | 14JUL94 | . | . | . | . | . | . | . | . |
| 093/09307 | 25AUG94 | . | . | . | . | . | . | . | . |
|  | 01SEP94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | . |
|  | 15SEP94 | . | . | . | . | . | . | . | . |
|  | 22SEP94 | . | . | . | . | . | . | . | . |
| 093/09309 | 17OCT94 | . | . | . | . | . | . | . | . |
|  | 24OCT94 | . | . | . | . | . | . | . | . |
|  | 31OCT94 | . | . | . | . | . | . | . | . |
|  | 07NOV94 | . | . | . | . | . | . | . | . |
|  | 14NOV94 | . | . | . | . | . | . | . | . |
| 097/09703 | 28AUG94 | . | . | . | . | . | . | . | . |
|  | 04SEP94 | . | . | . | . | . | . | . | . |
|  | 11SEP94 | . | . | . | . | . | . | . | . |
|  | 18SEP94 | . | . | . | . | . | . | . | . |
|  | 25SEP94 | . | . | . | . | . | . | . | . |
| 097/09705 | 23OCT94 | . | . | . | . | . | . | . | . |
|  | 30OCT94 | . | . | . | . | . | . | . | . |
|  | 06NOV94 | . | . | . | . | . | . | . | . |
|  | 13NOV94 | . | . | . | . | . | . | . | . |
|  | 20NOV94 | . | . | . | . | . | . | . | . |
| 098/09801 | 09AUG94 | . | . | . | . | . | . | . | . |
|  | 16AUG94 | . | . | . | . | . | . | . | . |
|  | 22AUG94 | . | . | . | . | . | . | . | . |
|  | 29AUG94 | . | . | . | . | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         12JUL95

CONFIDENTIAL
AZ/SER 0055058

G3167

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G14.3   ADDITIONAL VITAL SIGNS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------------------------ TREATMENT=50 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | MEAN SUPINE SYSTOLIC BP (MM HG) | MEAN SUPINE DIASTOLIC BP (MM HG) | MEAN STANDING SYSTOLIC BP (MM HG) | MEAN STANDING DIASTOLIC BP (MM HG) | SUPINE PULSE (/MIN) | STANDING PULSE (/MIN) | WEIGHT (KG) |
|---|---|---|---|---|---|---|---|---|---|
| 098/09801 | 05SEP94 | . | . | . | . | . | . | . | . |
| 098/09802 | 15AUG94 | . | . | . | . | . | . | . | . |
|  | 22AUG94 | . | . | . | . | . | . | . | . |
|  | 29AUG94 | . | . | . | . | . | . | . | . |
|  | 08SEP94 | . | . | . | . | . | . | . | . |
|  | 12SEP94 | . | . | . | . | . | . | . | . |
| 098/09807 | 04DEC94 | . | . | . | . | . | . | . | . |
|  | 11DEC94 | . | . | . | . | . | . | . | . |
|  | 18DEC94 | . | . | . | . | . | . | . | . |
|  | 25DEC94 | . | . | . | . | . | . | . | . |
|  | 02JAN95 | . | . | . | . | . | . | . | . |

SOURCE CODE:              XLU602.PROD.PHASEIII(VITALS)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             12JUL95

CONFIDENTIAL
AZ/SER 0055059

G3168

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G15   MEDIAN TROUGH PLASMA LEVELS OF ICI 204,636

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF ASSAY | STUDY DAY | TIME OF SAMPLE | MEDIAN PLASMA LEVEL (NG/ML) |
|---|---|---|---|---|
| 045/04514 | 03OCT94 | 35 | 0 | 160 |
| | 03OCT94 | 35 | 0.5 | 147 |
| | 03OCT94 | 35 | 3 | 437 |
| | 04OCT94 | 35 | 6 | 270 |
| 046/04610 | 01SEP94 | 14 | 6 | 144 |
| 046/08412 | 22SEP94 | 21 | 0 | 4c.1 |
| 046/04613 | 17NOV94 | 21 | 0 | 96.3 |
| | 17NOV94 | 21 | 0.5 | . |
| | 17NOV94 | 21 | 3 | 219 |
| | 17NOV94 | 21 | 6 | 79.5 |
| | 24NOV94 | 28 | 0 | 113 |
| | 01DEC94 | 35 | 0 | 86.6 |
| | 08DEC94 | 42 | 0 | 138 |
| 050/05002 | 24MAY94 | 21 | 0.5 | 371 |
| | 24MAY94 | 21 | 3 | 711 |
| | 24MAY94 | 21 | 6 | 400 |
| | 31MAY94 | 28 | 0 | 184 |
| | 07JUN94 | 35 | 0 | 207 |
| | 13JUN94 | 42 | 0 | 250 |
| 083/08302 | 25AUG94 | 14 | 0 | 42.6 |
| | 29AUG94 | 21 | 0 | 38 |
| | 12SEP94 | 35 | 0.5 | 38.2 |

SOURCE CODE:              XLU602_PROD_PHASEIII(PLASMA)
SAS DATA LIBRARIES:       NTS.SRCR55.D2821
DATE PRINTED:             15JUN95

*POST-DOSE SAMPLES WERE OBTAINED AT ONE OF THE FOLLOWING STUDY DAYS: 21, 28, 35, 42

CONFIDENTIAL
AZ/SER 0055060

G3169

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G15   MEDIAN TROUGH PLASMA LEVELS OF ICI 204,636

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF ASSAY | STUDY DAY | TIME OF SAMPLE | MEDIAN PLASMA LEVEL (NG/ML) |
|---|---|---|---|---|
| 045/04510 | 22AUG94 | 21 | 0 | 103 |
| | 28AUG94 | 28 | 0 | 62 |
| | 28AUG94 | 28 | 0.5 | 517 |
| | 28AUG94 | 28 | 0.3 | 221 |
| | 11SEP94 | 42 | 6 | 112 |
| 045/04517 | 27NOV94 | 35 | 0.5 | 33.4 |
| | 27NOV94 | 35 | | 31.9 |
| | 27NOV94 | 35 | 0.3 | 326 |
| | 27NOV94 | 35 | 6 | 274 |
| 046/04606 | 01AUG94 | 21 | 0 | 64.5 |
| 046/04607 | 04AUG94 | 21 | 0 | 243 |
| 083/08303 | 25AUG94 | 28 | 0 | 74 |
| | 11SEP94 | 42 | 0.3 | 800 |
| | 11SEP94 | 42 | 0.3 | 439 |
| | 11SEP94 | 42 | 6 | 956 |
| 083/08305 | 08SEP94 | 21 | 0 | 66.7 |
| | 08SEP94 | 21 | 0.5 | 54.4 |
| | 08SEP94 | 21 | 0.3 | 450 |
| | 16SEP94 | 28 | 0 | 38 |
| | 25SEP94 | 35 | 0 | 44.2 |
| | 28SEP94 | 42 | 6 | 38.8 |

SOURCE CODE:          XLU6D2 PROD.PHASEIII(PLASMA)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

*POST-DOSE SAMPLES WERE OBTAINED AT ONE OF THE FOLLOWING STUDY DAYS: 21, 28, 35, 42

CONFIDENTIAL
AZ/SER 0055061

G3170

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G15   MEDIAN TROUGH PLASMA LEVELS OF ICI 204,636

------------  TREATMENT=50 MG (BID) SEROQUEL  ------------

| CENTER/PATIENT | DATE OF ASSAY | STUDY DAY | TIME OF SAMPLE | MEDIAN PLASMA LEVEL (NG/ML) |
|---|---|---|---|---|
| 002/00204 | 04FEB94 | 21 | 0 | 22.7 |
|  | 09FEB94 | 28 | 0 | 8.65 |
|  | 09FEB94 | 28 | 0.5 | 13.2 |
|  | 09FEB94 | 28 | 0 | 35.6 |
|  | 09FEB94 | 28 | 6 | 20.4 |
|  | 08AUG94 | 21 | 0 | 26.5 |
|  | 16AUG94 | 28 | 0 | 165 |
| 045/04509 | 23AUG94 | 35 | 0 | 33 |
|  | 30AUG94 | 42 | 0 | 29.7 |
|  | 30AUG94 | 42 | 0.5 | 20.7 |
|  | 30AUG94 | 42 | 0 | 97.2 |
|  | 30AUG94 | 42 | 6 | 18.7 |
| 045/04516 | 10OCT94 | 42 | 0 | 19.1 |
|  | 10OCT94 | 42 | 0.5 | 42.7 |
|  | 10OCT94 | 42 | 0 | 29.6 |
|  | 10OCT94 | 42 | 6 | 38.9 |
| 046/04609 | 01SEP94 | 21 | 0 | 85.3 |
|  | 14SEP94 | 35 | 0 | 19.6 |
|  | 22SEP94 | 42 | 0 | 20.8 |
|  | 22SEP94 | 42 | 0.5 | 76.9 |
|  | 22SEP94 | 42 | 0 | 87.5 |
|  | 22SEP94 | 42 | 6 | 21.2 |
| 050/05001 | 28MAR94 | 21 | 0 | 192 |
|  | 28MAR94 | 21 | 0.5 | 667 |
|  | 28MAR94 | 21 | 6 | 47.3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(PLASMA)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

*POST-DOSE SAMPLES WERE OBTAINED AT ONE OF THE FOLLOWING STUDY DAYS: 21, 28, 35, 42

CONFIDENTIAL
AZ/SER 0055062

# ZENECA

A MULTICENTRE, DOUBLE-BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 17 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0055063

8

### 2.4.3   Dosage and regimen

**(a)      Segment A (washout phase)**

All psychotropic medication other than medication permitted by the protocol was withdrawn for at least the last 48 hours of Segment A (see Section 2.5).

**(b)      Segment B (double-blind treatment phase)**

All patients received a total of 11 tablets each day; four to be taken in the morning, three at lunchtime and four in the evening.  In order to ensure the correct daily dose was administered, on each day the tablets which made up each of these three doses were to be taken from the same blister strip.

### 2.4.4   Drug accountability

SEROQUEL and placebo provided for this study were to be used only as directed in the protocol.  At the end of the study all unused drugs were to be returned to ZENECA for destruction in an approved manner.  The investigator maintained a prescription record of all drug doses administered and the time of administration, for both in-patients and out-patients. On completion of the study, the number of tablets issued by ZENECA was compared with the number of tablets administered to patients and the number of tablets returned.

To allow the collection of out-patient prescription data, a prescription diary card was issued to patients who were treated as out-patients during Weeks 3 to 6 of Segment B.  The investigator detailed the dose of study medication to be taken by the patient during this period on this card, and the patient (or the person supervising the patient's medication) confirmed on the card whether or not each dose had been taken.  Each patient was to return their prescription diary cards, together with all their empty blister packs and all their unused medication, at each study assessment visit.  The information from the diary card was transcribed onto the prescription record.

## 2.5   Concurrent therapy

All previously administered psychotropic medication, or medication for extrapyramidal symptoms, was to be discontinued at least 48 hours before Segment B.  No other psychotropic or non-psychotropic medications were to be administered during the study, except as specified in the following section:

PSYCHOTROPIC MEDICATION

Acute agitation:          Diazepam, up to 30 mg/day.
                          The prescribing of diazepam was to be reviewed at each dose. Prescribing of diazepam on an "as needed" basis was not permitted.

44

CONFIDENTIAL
AZ/SER 0050510

421

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | | | | | TREATMENT | | | | |
| | | | | | | 450 MG (TID) SEROQUEL | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE CELL COUNT (X10\*\*9/L)** | | | | | | | | | | |
| 0 | 196 | 7.53 | 2.13 | 3.5 | 16.2 | 196 | 0.00 | 0.00 | 0.0 | 0.0 |
| 7 | 188 | 7.27 | 2.22 | 3.3 | 15.8 | 187 | -0.23 | 2.14 | -10.2 | 10.1 |
| 14 | 167 | 7.19 | 1.98 | 3.2 | 13.9 | 166 | -0.35 | 1.66 | -5.9 | 4.1 |
| 21 | 134 | 7.11 | 1.91 | 3.3 | 12.2 | 133 | -0.44 | 1.78 | -7.6 | 6.3 |
| 28 | 121 | 7.01 | 1.82 | 3.2 | 12.5 | 120 | -0.40 | 1.67 | -5.9 | 3.8 |
| 35 | 112 | 7.16 | 2.23 | 2.9 | 13.2 | 111 | -0.48 | 2.08 | -6.2 | 6.2 |
| 42 | 111 | 7.26 | 1.92 | 2.4 | 12.4 | 110 | -0.37 | 1.91 | -7.0 | 5.1 |
| FINAL | 197 | 7.19 | 1.94 | 2.4 | 12.4 | 196 | -0.32 | 1.85 | -7.0 | 5.1 |
| **NEUTROPHIL, SEGS (X10\*\*9/L)** | | | | | | | | | | |
| 0 | 194 | 4.67 | 1.70 | 1.8 | 13.1 | 194 | 0.00 | 0.00 | 0.0 | 0.0 |
| 7 | 184 | 4.49 | 1.64 | 2.0 | 11.0 | 181 | -0.14 | 1.87 | -9.0 | 8.0 |
| 14 | 165 | 4.40 | 1.56 | 1.7 | 8.9 | 164 | -0.23 | 1.55 | -6.5 | 3.7 |
| 21 | 130 | 4.28 | 1.52 | 1.7 | 9.6 | 129 | -0.32 | 1.63 | -6.8 | 5.2 |
| 28 | 120 | 4.20 | 1.41 | 1.5 | 8.2 | 119 | -0.32 | 1.51 | -5.3 | 3.2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050924

**APPENDIX  H**

**Statistical appendix**  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **H1 to H622**

2

**CONFIDENTIAL
AZ/SER 0055064**

H1

**INDEX OF TABLES IN APPENDIX H**

**TABLES**                                                                                          **PAGE**

H1     Disposition of all randomized patients by center:  withdrawals and
       reason for withdrawal ................................................     H4

H2.1   Demography by center:  age and weight by sex ......................     H49

H2.2   Demography by center:  race and sex ...............................     H121

H3     DSM−IIIR diagnosis by center .......................................     H167

H4.1   Psychiatric illness by center:  age first treated .......................     H212

H4.2   Psychiatric illness by center:  number of hospitalizations ..............     H246

H4.3   Psychiatric illness by center:  previous antipsychotic medication
       response ..........................................................     H278

H5     Descriptive statistics for baseline BPRS total score by center ..........     H308

H6     Descriptive statistics for baseline CGI Severity of Illness score by center     H315

H7.1   Analysis of baseline characteristics − age  .........................     H322

H7.2   Analysis of baseline characteristics − weight (by sex)  ...............     H327

H7.3   Analysis of baseline characteristics − race .........................     H337

H7.4   Analysis of baseline characteristics − sex  .........................     H339

H7.5   Analysis of baseline characteristics − DSMIII−R Diagnosis ..........     H341

H7.6   Analysis of baseline characteristics − age first treated ...............     H343

H7.7   Analysis of baseline characteristics − number of previous
       hospitalizations  ...................................................     H348

H7.8   Analysis of baseline characteristics − previous antipsychotic medication
       response  .........................................................     H350

H7.9   Analysis of baseline characteristics − BPRS total score ..............     H352

H7.10  Analysis of baseline characteristics − CGI Severity of Illness score ....     H357

H7.11  Analysis of baseline characteristics − SANS total score ..............     H362

H7.12  Analysis of baseline characteristics − Simpson total
       score − grouped  .................................................     H367

H7.13  Analysis of baseline characteristics − AIMS total score − grouped  ....     H373

3

CONFIDENTIAL
AZ/SER 0055065

H2

## TABLES (continued)

**PAGE**

H8.1.1   Descriptive statistics for BPRS total score by country for final observation (last observation carried forward) ...................................   H379

H8.1.2   Descriptive statistics for BPRS total score by country for Day 42 (observed cases only) ..............................................   H381

H8.2.1   Descriptive statistics for change from baseline in BPRS total score by country for final observation (last observation carried forward) ........   H382

H8.2.2   Descriptive statistics for change from baseline in BPRS total score by country for Day 42 (observed cases only) ..........................   H384

H8.3.1   Analysis of covariance summary table for change from baseline in BPRS total score with last observation carried forward ......................   H385

H8.3.2   Analysis of covariance summary table for change from baseline in BPRS total score for observed data .........................................   H388

H8.4   Analysis of covariance for change from baseline in BPRS total score with last observation carried forward − model includes treatment by center interaction term ...........................................   H391

H8.5   Analysis of covariance for change from baseline in BPRS total score with last observation carried forward − model includes baseline by treatment interaction term ...........................................   H396

H8.6   Distribution of residuals from analysis of covariance for the change from baseline in BPRS total score (last observation carried forward) ........   H401

H8.7   F test for homogeneity of variance for the change from baseline in BPRS total score (last observation carried forward) .......................   H414

H8.8   Analysis of covariance for change from baseline in BPRS total score with last observation carried forward − model includes age first treated ....   H420

H8.9   Analysis of covariance for change from baseline in BPRS total score with last observation carried forward for secondary population (violators, deviators and patients with less than 7 days on treatment excluded) ...   H425

H9.1.1   Frequency distribution for CGI Severity of Illness score by country for final observation (last observation carried forward) .......................   H430

H9.1.2   Frequency distribution for CGI Severity of Illness score by country for Day 42 (observed cases only) ....................................   H436

H9.2.1   Frequency distribution for change from baseline in CGI Severity of Illness score by country for final observation (last observation carried forward) ..............................................   H442

H9.2.2   Frequency distribution for change from baseline in CGI Severity of Illness score by country for Day 42 (observed cases only) ............   H448

H9.3.1   Nonparametric tests of CGI Severity of Illness score and change from baseline in CGI Severity of Illness score for last observation carried forward   H454

4

CONFIDENTIAL
AZ/SER 0055066

H3

## TABLES (continued)

| | | PAGE |
|---|---|---|
| H9.3.2 | Nonparametric tests of CGI Severity of Illness score and change from baseline in CGI Severity of Illness score for observed data ........... | H490 |
| H9.4 | Cochran−Mantel−Haenszel analysis of change from baseline in CGI Severity of Illness score (last observation carried forward) for secondary population (violators, deviators and patients with less than 7 days on treatment excluded) ...................................... | H526 |
| H10.1 | Analysis of variance summary table for CGI Global improvement score with last observation carried forward ............................... | H562 |
| H10.2 | Cochran−Mantel−Haenszel analysis of CGI Global improvement score (last observation carried forward) ................................... | H565 |
| H10.3 | Nonparametric tests of CGI Global improvement score for last observation carried forward ................................... | H601 |
| H11.1 | Frequencies of grouped baseline AIMS total score by grouped change from baseline in AIMS total score at study Day 42 (last observation carried forward) ................................................ | H619 |

## INDEX OF FIGURES

| | | |
|---|---|---|
| H1 | Mean changes from baseline in BPRS total score at final observation by center ................................................ | H622 |
| H2 | Mean changes from baseline in CGI Severity of Illness score at final observation by center ......................................... | H622 |

CONFIDENTIAL
AZ/SER 0055067

H4

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | 027 | PATIENTS RANDOMIZED | 2 | 100 | 1 | 100 | 1 | 100 |
| | | WITHDRAWALS | 2 | 100 | 1 | 100 | 1 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 50 | . | . | . | . |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 50 | 1 | 100 | . | . |
| | 028 | PATIENTS RANDOMIZED | . | . | 2 | 100 | . | . |
| | | COMPLETED PATIENTS | . | . | 2 | 100 | . | . |
| | 029 | PATIENTS RANDOMIZED | 4 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 33 | . | . |
| | | WITHDRAWALS | 4 | 100 | 2 | 67 | 3 | 100 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

6

CONFIDENTIAL
AZ/SER 0055068

H5

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| AUSTRIA | 029 | | | | | | |
| | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 25 | . | . | . | . |
| | --LACK OF EFFICACY | 2 | 50 | 1 | 50 | 1 | 33 |
| | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 25 | 1 | 50 | 2 | 67 |
| | PATIENTS RANDOMIZED | 6 | 100 | 6 | 100 | 4 | 100 |
| | COMPLETED PATIENTS | . | . | 3 | 50 | . | . |
| | WITHDRAWALS | 6 | 100 | 3 | 50 | 4 | 100 |
| SUBTOTAL | --ADVERSE EVENT/INTERCURRENT ILLNESS | 2 | 33 | . | . | . | . |
| | --LACK OF EFFICACY | 2 | 33 | 1 | 33 | 2 | 50 |
| | --REFUSED TO CONTINUE/FAILED TO RETURN | 2 | 33 | 2 | 67 | 2 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMV)
SAS DATA LIBRARIES: M1S.SRCR55.D2621
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055069

H6

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 021 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 1 | 50 | . | . |
| | | WITHDRAWALS | 1 | 50 | 1 | 50 | 2 | 100 |
| | | — LACK OF EFFICACY | 1 | 100 | 1 | 100 | 2 | 100 |
| | 022 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | . | . |
| | | WITHDRAWALS | 1 | 100 | 1 | 100 | . | . |
| | | — ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | 1 | 100 | . | . |
| | | — LACK OF EFFICACY | 1 | 100 | . | . | . | . |
| | 023 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 1 | 50 | . | . |
| | | WITHDRAWALS | 1 | 50 | 1 | 50 | 2 | 100 |

SOURCE CODE:      XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  VIS.SRCRS5.D2821
DATE PRINTED:     17AUG95

(CONTINUED)

8

CONFIDENTIAL
AZ/SER 0055070

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 023 | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 100 | . | . | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | | --PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 50 |
| | 024 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | . | . | . | . | 1 | 100 |
| | | WITHDRAWALS | 1 | 100 | 1 | 100 | . | . |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 100 | 1 | 100 | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 6 | 100 | 6 | 100 | 5 | 100 |
| | | COMPLETED PATIENTS | 2 | 33 | 2 | 33 | 1 | 20 |
| | | WITHDRAWALS | 4 | 67 | 4 | 67 | 4 | 80 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

9

CONFIDENTIAL
AZ/SER 0055071

H8

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | SUBTOTAL | --ADVERSE EVENT/INTERCURRENT ILLNESS | | 1 | 25 | 1 | 25 | 1 | 25 |
| | | --LACK OF EFFICACY | | 2 | 50 | 1 | 25 | 2 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | | . | . | 1 | 25 | . | . |
| | | --PROTOCOL NON-COMPLIANCE | | 1 | 25 | 1 | 25 | 1 | 25 |
| CANADA | 049 | PATIENTS RANDOMIZED | | 2 | 100 | 1 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | | 2 | 100 | 1 | 100 | . | . |
| | | WITHDRAWALS | | . | . | . | . | 1 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | | . | . | . | . | 1 | 100 |
| | 059 | PATIENTS RANDOMIZED | | 2 | 100 | 4 | 100 | 4 | 100 |

(CONTINUED)

SOURCE CODE:         XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

10

CONFIDENTIAL
AZ/SER 0055072

H9

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 059 | COMPLETED PATIENTS | 1 | 50 | 2 | 50 | 1 | 25 |
| | | WITHDRAWALS | 1 | 50 | 2 | 50 | 3 | 75 |
| | | --LACK OF EFFICACY | 1 | 100 | 2 | 100 | 3 | 100 |
| | 060 | PATIENTS RANDOMIZED | 3 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 3 | 100 | 2 | 100 | 1 | 50 |
| | | WITHDRAWALS | . | . | . | . | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 100 |
| | 061 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 2 | 100 | 2 | 100 |
| | | WITHDRAWALS | 1 | 50 | . | . | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 100 | . | . | . | . |

(CONTINUED)

SOURCE CODE:       XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055073

422

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHIL, SEGS (X10**9/L) | 35 | 110 | 4.40 | 1.76 | 1.5 | 9.6 | 109 | -0.33 | 1.79 | -6.1 | 5.6 |
| | 42 | 109 | 4.39 | 1.59 | 1.4 | 10.3 | 108 | -0.30 | 1.65 | -6.9 | 4.4 |
| | FINAL | 197 | 4.45 | 1.59 | 1.4 | 10.3 | 194 | -0.21 | 1.64 | -6.9 | 4.4 |
| LYMPHOCYTES (X10**9/L) | 0 | 194 | 2.07 | 0.74 | 0.5 | 5.4 | 194 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 184 | 2.01 | 0.69 | 0.5 | 4.1 | 181 | -0.08 | 0.54 | -1.8 | 1.6 |
| | 14 | 165 | 2.00 | 0.66 | 0.4 | 4.1 | 164 | -0.09 | 0.56 | -2.0 | 1.4 |
| | 21 | 130 | 2.02 | 0.65 | 0.5 | 4.2 | 129 | -0.08 | 0.50 | -1.7 | 1.2 |
| | 28 | 120 | 2.03 | 0.68 | 0.6 | 4.8 | 119 | -0.07 | 0.51 | -2.1 | 1.3 |
| | 35 | 110 | 2.02 | 0.73 | 0.5 | 4.1 | 109 | -0.11 | 0.56 | -2.3 | 1.1 |
| | 42 | 108 | 2.08 | 0.70 | 0.3 | 4.1 | 107 | -0.00 | 0.51 | -2.0 | 1.5 |
| | FINAL | 197 | 1.99 | 0.65 | 0.3 | 4.1 | 194 | -0.07 | 0.56 | -2.3 | 1.5 |
| MONOCYTES (X10**9/L) | 0 | 194 | 0.46 | 0.17 | 0.0 | 1.1 | 194 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 184 | 0.45 | 0.18 | 0.1 | 1.3 | 181 | -0.01 | 0.18 | -0.7 | 0.6 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050925

H10

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 062 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 2 | 67 | . | . |
| | | WITHDRAWALS | 1 | 50 | 1 | 33 | 3 | 100 |
| | | --LACK OF EFFICACY | . | . | 1 | 100 | 2 | 67 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 100 | . | . | 1 | 33 |
| | 063 | PATIENTS RANDOMIZED | 5 | 100 | 5 | 100 | 5 | 100 |
| | | COMPLETED PATIENTS | 2 | 40 | 2 | 40 | 3 | 60 |
| | | WITHDRAWALS | 3 | 60 | 3 | 60 | 2 | 40 |
| | | --LACK OF EFFICACY | 1 | 33 | 2 | 67 | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 2 | 67 | 1 | 33 | 1 | 50 |
| SUBTOTAL | | PATIENTS RANDOMIZED | 16 | 100 | 17 | 100 | 17 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055074

H11

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | SUBTOTAL | COMPLETED PATIENTS | 10 | 63 | 11 | 65 | 7 | 41 |
| | | WITHDRAWALS | 6 | 38 | 6 | 35 | 10 | 59 |
| | | —ADVERSE EVENT/INTERCURRENT ILLNESS | | | | | 1 | 10 |
| | | —LACK OF EFFICACY | 2 | 33 | 5 | 83 | 6 | 60 |
| | | —REFUSED TO CONTINUE/FAILED TO RETURN | 4 | 67 | 1 | 17 | 3 | 30 |
| FRANCE | 004 | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | 1 | 100 | 1 | 50 | 1 | 100 |
| | | WITHDRAWALS | | | 1 | 50 | | |
| | | —LACK OF EFFICACY | | | 1 | 100 | | |
| | 030 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | 1 | 50 | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055075

H12

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:  WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 030 | WITHDRAWALS | · | · | 1 | 50 | 1 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | · | · | · | · | · | · |
| | | --LACK OF EFFICACY | · | · | 1 | 100 | 1 | 100 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 3 | 100 |
| | 031 | COMPLETED PATIENTS | · | · | · | · | 1 | 33 |
| | | WITHDRAWALS | 2 | 100 | 2 | 100 | 2 | 67 |
| | | --LACK OF EFFICACY | 2 | 100 | 2 | 100 | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 50 | · | · | 1 | 50 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 3 | 100 |
| | 032 | COMPLETED PATIENTS | 1 | 100 | 2 | 100 | · | · |
| | | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | 1 | 100 |
| | 033 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

14

CONFIDENTIAL
AZ/SER 0055076

H13

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 033 | COMPLETED PATIENTS | . | . | . | . | . | . |
| | | WITHDRAWALS | 1 | 100 | 1 | 100 | 1 | 100 |
| | | --LACK OF EFFICACY | 1 | 100 | . | . | 1 | 100 |
| | 034 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 2 | 100 | 1 | 50 |
| | | WITHDRAWALS | 1 | 50 | . | . | 1 | 50 |
| | | --LACK OF EFFICACY | 1 | 100 | . | . | 1 | 100 |
| | 035 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 33 | 1 | 50 |
| | | WITHDRAWALS | 2 | 100 | 2 | 67 | 1 | 50 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 50 | . | . | . | . |
| | | --LACK OF EFFICACY | 1 | 50 | 2 | 100 | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMY)   MIS.SRCR55.D2621
SAS DATA LIBRARIES:   17AUG95
DATE PRINTED:

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055077

H14

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER: WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 036 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | 2 | 67 | 3 | 75 |
| | | WITHDRAWALS | . | . | 1 | 33 | 1 | 25 |
| | | --LACK OF EFFICACY | . | . | 1 | 100 | . | . |
| | | --PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 100 |
| | 037 | PATIENTS RANDOMIZED | 2 | 100 | . | . | 1 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | . | . | . | . |
| | | WITHDRAWALS | 1 | 50 | . | . | 1 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 100 | . | . | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055078

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 038 | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | 1 | 100 | 1 | 50 | 1 | 100 |
| | | WITHDRAWALS | . | . | 1 | 50 | 1 | 100 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | 039 | PATIENTS RANDOMIZED | . | . | . | . | 1 | 100 |
| | | WITHDRAWALS | . | . | . | . | 1 | 100 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | 040 | PATIENTS RANDOMIZED | 4 | 100 | 4 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | . | . | 2 | 50 | . | . |
| | | WITHDRAWALS | 4 | 100 | 2 | 50 | 4 | 100 |
| | | --LACK OF EFFICACY | 4 | 100 | 1 | 50 | 4 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   WIS.SRCR55.02821
DATE PRINTED:         17AUG95

(CONTINUED)

17

CONFIDENTIAL
AZ/SER 0055079

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1    DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

H16

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 040 | REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 50 | . | . |
| | 041 | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 100 | 2 | 100 | 1 | 50 |
| | | WITHDRAWALS | . | . | . | . | 1 | 50 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | 042 | PATIENTS RANDOMIZED | . | . | 2 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | . | . | 2 | 100 | . | . |
| | | WITHDRAWALS | . | . | . | . | 1 | 100 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 100 |
| | 043 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | 1 | 50 | 1 | 50 |

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055080

H17

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 043 | WITHDRAWALS | . | . | 1 | 50 | 1 | 50 |
| | | --LACK OF EFFICACY | . | . | 1 | 100 | 1 | 100 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 1 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 100 | 2 | 100 |
| | 044 | WITHDRAWALS | 2 | 100 | . | . | . | . |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 50 | . | . | . | . |
| | | --LACK OF EFFICACY | 1 | 50 | . | . | . | . |
| | | PATIENTS RANDOMIZED | 25 | 100 | 30 | 100 | 28 | 100 |
| | | COMPLETED PATIENTS | 12 | 48 | 19 | 63 | 11 | 39 |
| | SUBTOTAL | WITHDRAWALS | 13 | 52 | 11 | 37 | 17 | 61 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 3 | 23 | 1 | 9 | . | . |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055081

H18

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | | TREATMENT | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | SUBTOTAL | --LACK OF EFFICACY | 9 | 69 | 8 | 73 | 13 | 76 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 8 | 2 | 18 | 2 | 12 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | . | . | 2 | 12 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| GERMANY | 011 | COMPLETED PATIENTS | 1 | 50 | . | . | . | . |
| | | WITHDRAWALS | 1 | 50 | 2 | 100 | 2 | 100 |
| | | --LACK OF EFFICACY | 1 | 100 | 2 | 100 | 2 | 100 |
| | 016 | PATIENTS RANDOMIZED | 1 | 100 | . | . | . | . |
| | | WITHDRAWALS | 1 | 100 | . | . | . | . |
| | | --LACK OF EFFICACY | 1 | 100 | . | . | . | . |
| | 025 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMV)
SAS DATA LIBRARIES: VIS.SRCR55.D2021
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055082

H19

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 025 | COMPLETED PATIENTS | 1 | 50 | . | . | 2 | 100 |
| | | WITHDRAWALS | 1 | 50 | 2 | 100 | . | . |
| | | --LACK OF EFFICACY | 1 | 100 | 1 | 50 | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 50 | . | . |
| | | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | 050 | COMPLETED PATIENTS | 2 | 100 | 1 | 100 | 2 | 100 |
| | | WITHDRAWALS | . | . | . | . | 2 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | . | . | 2 | 100 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 50 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | 051 | WITHDRAWALS | 1 | 50 | . | . | 1 | 50 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMN)
SAS DATA LIBRARIES:   W1S.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055083

423

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES (X10**9/L) | 14 | 165 | 0.45 | 0.17 | 0.1 | 1.4 | 164 | -0.02 | 0.16 | -0.8 | 0.4 |
| | 21 | 130 | 0.45 | 0.15 | 0.2 | 1.0 | 129 | -0.01 | 0.17 | -0.7 | 0.6 |
| | 28 | 120 | 0.45 | 0.18 | 0.1 | 1.3 | 119 | -0.00 | 0.20 | -0.7 | 0.7 |
| | 35 | 110 | 0.44 | 0.16 | 0.1 | 1.1 | 109 | -0.02 | 0.19 | -0.6 | 0.5 |
| | 42 | 108 | 0.46 | 0.17 | 0.1 | 0.9 | 107 | -0.01 | 0.18 | -0.8 | 0.4 |
| | FINAL | 197 | 0.44 | 0.16 | 0.1 | 0.9 | 194 | -0.02 | 0.16 | -0.8 | 0.4 |
| EOSINOPHILS (X10**9/L) | 0 | 193 | 0.17 | 0.15 | 0.0 | 1.3 | 193 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 184 | 0.16 | 0.13 | 0.0 | 0.6 | 180 | 0.01 | 0.11 | -0.4 | 0.5 |
| | 14 | 165 | 0.18 | 0.13 | 0.0 | 0.7 | 163 | 0.02 | 0.12 | -0.7 | 0.3 |
| | 21 | 130 | 0.19 | 0.14 | 0.0 | 0.9 | 128 | 0.02 | 0.12 | -0.6 | 0.5 |
| | 28 | 120 | 0.18 | 0.14 | 0.0 | 0.9 | 118 | 0.03 | 0.10 | -0.1 | 0.4 |
| | 35 | 110 | 0.18 | 0.13 | 0.0 | 0.5 | 108 | 0.02 | 0.10 | -0.4 | 0.3 |
| | 42 | 108 | 0.20 | 0.16 | 0.0 | 1.2 | 106 | 0.02 | 0.17 | -1.0 | 0.8 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050926

H20

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 051 | --LACK OF EFFICACY | 1 | 50 | . | . | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 50 | 2 | 100 | 1 | 50 |
| | 052 | PATIENTS RANDOMIZED | 2 | 100 | . | . | 1 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 100 | . | . |
| | | WITHDRAWALS | 2 | 100 | . | . | 1 | 100 |
| | | --LACK OF EFFICACY | 2 | 100 | . | . | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 100 |
| | 053 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 1 | 50 | . | . |
| | | WITHDRAWALS | 1 | 50 | 1 | 50 | 2 | 100 |
| | | --LACK OF EFFICACY | . | . | 1 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

22

CONFIDENTIAL
AZ/SER 0055084

H21

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 053 | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 100 | . | . | . | . |
| | 054 | PATIENTS RANDOMIZED | . | . | 1 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 100 | 1 | 50 |
| | | WITHDRAWALS | . | . | . | . | 1 | 50 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | 055 | PATIENTS RANDOMIZED | . | . | 2 | 100 | . | . |
| | | WITHDRAWALS | . | . | 2 | 100 | . | . |
| | | --LACK OF EFFICACY | . | . | 2 | 100 | . | . |
| | 056 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | WITHDRAWALS | 2 | 100 | 2 | 100 | 2 | 100 |
| | | --LACK OF EFFICACY | 1 | 50 | 1 | 50 | . | . |

(CONTINUED)

SOURCE CODE:            XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055085

H22

60771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1    DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 056 | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 50 | 2 | 100 |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 50 | . | . | . | . |
| | 057 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | 2 | 100 | . | . |
| | | WITHDRAWALS | 2 | 100 | . | . | 2 | 100 |
| | | --LACK OF EFFICACY | 2 | 100 | . | . | 2 | 100 |
| | SUBTOTAL | PATIENTS RANDOMIZED | 17 | 100 | 17 | 100 | 17 | 100 |
| | | COMPLETED PATIENTS | 5 | 29 | 6 | 35 | 3 | 18 |
| | | WITHDRAWALS | 12 | 71 | 11 | 65 | 14 | 82 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | . | . | 1 | 7 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055086

H23

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:  WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | SUBTOTAL | --LACK OF EFFICACY | 9 | 75 | 9 | 82 | 9 | 64 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 2 | 17 | 2 | 18 | 4 | 29 |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 8 | . | . | . | . |
| GREECE | 064 | PATIENTS RANDOMIZED | 3 | 100 | 3 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 3 | 100 | 3 | 100 | 1 | 25 |
| | | WITHDRAWALS | . | . | . | . | 3 | 75 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 33 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 2 | 67 |
| | SUBTOTAL | PATIENTS RANDOMIZED | 3 | 100 | 3 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 3 | 100 | 3 | 100 | 1 | 25 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055087

H24

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1    DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:    WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GREECE | SUBTOTAL | WITHDRAWALS | . | . | . | . | 3 | 75 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 33 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 2 | 67 |
| HUNGARY | 091 | PATIENTS RANDOMIZED | 3 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 3 | 100 | 1 | 33 | 2 | 67 |
| | | WITHDRAWALS | . | . | 2 | 67 | 1 | 33 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | . | . | . | . |
| | | --LACK OF EFFICACY | . | . | 2 | 100 | 1 | 100 |
| | 092 | PATIENTS RANDOMIZED | 4 | 100 | 4 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 3 | 75 | 4 | 100 | 2 | 50 |
| | | WITHDRAWALS | 1 | 25 | . | . | 2 | 50 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

26

CONFIDENTIAL
AZ/SER 0055088

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | 092 | --LACK OF EFFICACY | 1 | 100 | . | . | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 50 |
| | 093 | PATIENTS RANDOMIZED | 4 | | 3 | | 4 | |
| | | COMPLETED PATIENTS | 4 | 100 | 2 | 67 | 4 | 100 |
| | | WITHDRAWALS | . | . | 1 | 33 | . | . |
| | | --LACK OF EFFICACY | . | . | 1 | 100 | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 11 | | 10 | 100 | 11 | 100 |
| | | COMPLETED PATIENTS | 10 | 91 | 7 | 70 | 8 | 73 |
| | | WITHDRAWALS | 1 | 9 | 3 | 30 | 3 | 27 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | . | . | 1 | 33 |
| | | --LACK OF EFFICACY | 1 | 100 | 3 | 100 | 1 | 33 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055089

H26

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | SUBTOTAL | | | | | | | |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 33 |
| ISRAEL | 045 | PATIENTS RANDOMIZED | 6 | 100 | 7 | 100 | 6 | 100 |
| | | COMPLETED PATIENTS | 3 | 50 | 5 | 71 | 4 | 67 |
| | | WITHDRAWALS | 3 | 50 | 2 | 29 | 2 | 33 |
| | | --LACK OF EFFICACY | 2 | 67 | 1 | 50 | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 33 | 1 | 50 | 1 | 50 |
| | 046 | PATIENTS RANDOMIZED | 5 | 100 | 4 | 100 | 5 | 100 |
| | | COMPLETED PATIENTS | 5 | 100 | 4 | 100 | 3 | 60 |
| | | WITHDRAWALS | . | . | . | . | 2 | 40 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 2 | 100 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

28

CONFIDENTIAL
AZ/SER 0055090

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 047 | PATIENTS RANDOMIZED | 4 | 100 | 4 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 3 | 75 | 3 | 75 | 1 | 25 |
| | | WITHDRAWALS | 1 | 25 | 1 | 25 | 3 | 75 |
| | | --LACK OF EFFICACY | 1 | 100 | 1 | 100 | 3 | 100 |
| | 083 | PATIENTS RANDOMIZED | 4 | 100 | 4 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 3 | 75 | 3 | 75 | 3 | 75 |
| | | WITHDRAWALS | 1 | 25 | 1 | 25 | 1 | 25 |
| | | --LACK OF EFFICACY | 1 | 100 | . | . | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | 1 | 100 |
| | 097 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 2 | 67 | 2 | 100 |
| | | WITHDRAWALS | 1 | 50 | 1 | 33 | . | . |

(CONTINUED)

SOURCE CODE:          XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055091

H28

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 097 | --LACK OF EFFICACY | 1 | . | 1 | 100 | . | . |
| | 098 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 50 | 3 | 100 |
| | | WITHDRAWALS | 2 | 100 | 1 | 50 | . | . |
| | | --LACK OF EFFICACY | 1 | 50 | 1 | 100 | . | . |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 50 | . | . | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 23 | 100 | 24 | 100 | 24 | 100 |
| | | COMPLETED PATIENTS | 15 | 65 | 18 | 75 | 16 | 67 |
| | | WITHDRAWALS | 8 | 35 | 6 | 25 | 8 | 33 |
| | | --LACK OF EFFICACY | 6 | 75 | 4 | 67 | 4 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 13 | 2 | 33 | 4 | 50 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AUG95

30

CONFIDENTIAL
AZ/SER 0055092

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | SUBTOTAL | —PROTOCOL NON-COMPLIANCE | 1 | 13 | . | . | . | . |
| ITALY | 065 | PATIENTS RANDOMIZED | 3 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 1 | 33 | . | . | . | . |
| | | WITHDRAWALS | 2 | 67 | 3 | 100 | 3 | 100 |
| | | —ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | 1 | 33 | . | . |
| | | —LACK OF EFFICACY | 2 | 100 | 2 | 67 | 2 | 67 |
| | | —REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 33 |
| | 066 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 2 | 100 | . | . |
| | | WITHDRAWALS | 1 | 50 | . | . | 2 | 100 |

(CONTINUED)

SOURCE CODE:          XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055093

424

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

TREATMENT: 450 MG (TID) SEROQUEL

| | STUDY DAY | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| EOSINOPHILS (X10**9/L) | FINAL | 197 | 0.18 | 0.15 | 0.0 | 1.2 | 193 | 0.01 | 0.15 | -1.0 | 0.8 |
| BASOPHILS (X10**9/L) | 0 | 193 | 0.05 | 0.03 | 0.0 | 0.3 | 193 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 184 | 0.05 | 0.03 | 0.0 | 0.2 | 180 | -0.00 | 0.03 | -0.1 | 0.2 |
| | 14 | 165 | 0.05 | 0.04 | 0.0 | 0.2 | 163 | 0.00 | 0.04 | -0.1 | 0.1 |
| | 21 | 130 | 0.05 | 0.03 | 0.0 | 0.2 | 128 | 0.00 | 0.03 | -0.1 | 0.1 |
| | 28 | 120 | 0.05 | 0.03 | 0.0 | 0.2 | 118 | 0.01 | 0.05 | -0.2 | 0.2 |
| | 35 | 110 | 0.05 | 0.04 | 0.0 | 0.2 | 108 | 0.00 | 0.04 | -0.1 | 0.2 |
| | 42 | 107 | 0.05 | 0.03 | 0.0 | 0.2 | 105 | 0.00 | 0.04 | -0.2 | 0.1 |
| | FINAL | 197 | 0.05 | 0.03 | 0.0 | 0.2 | 193 | -0.00 | 0.04 | -0.2 | 0.1 |
| HEMOGLOBIN (G/DL) | 0 | 196 | 14.62 | 1.48 | 11.1 | 20.7 | 196 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 191 | 14.33 | 1.43 | 10.8 | 17.6 | 189 | -0.22 | 0.96 | -7.2 | 2.2 |
| | 14 | 169 | 14.34 | 1.35 | 11.0 | 17.4 | 167 | -0.28 | 0.84 | -4.3 | 3.3 |
| | 21 | 136 | 14.31 | 1.45 | 11.0 | 17.9 | 135 | -0.28 | 0.84 | -4.5 | 3.1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEW)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050927

H30

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:  WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 066 | --LACK OF EFFICACY | . | . | . | . | 1 | 50 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 50 |
| | 067 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 4 | 100 |
| | | WITHDRAWALS | 2 | 100 | 3 | 100 | 4 | 100 |
| | | --LACK OF EFFICACY | 2 | 100 | 2 | 67 | 4 | 100 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | 1 | 33 | . | . |
| | 068 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | WITHDRAWALS | 2 | 100 | 2 | 100 | 2 | 100 |
| | | --LACK OF EFFICACY | 1 | 50 | 1 | 50 | 2 | 100 |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 50 | 1 | 50 | . | . |
| | 069 | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | 1 | 100 |

(CONTINUED)

SOURCE CODE:       XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      17AUG95

32

CONFIDENTIAL
AZ/SER 0055094

H31

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 069 | COMPLETED PATIENTS | . | . | 2 | 100 | . | . |
| | | WITHDRAWALS | 1 | 100 | . | . | 1 | 100 |
| | | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 100 | . | . | . | . |
| | 070 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | . | . | . | . |
| | | WITHDRAWALS | . | . | 2 | 100 | 1 | 50 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | 1 | 50 | 1 | 50 |
| | | --LACK OF EFFICACY | . | . | 1 | 50 | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055095

H32

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 072 | PATIENTS RANDOMIZED | 2 | . | 1 | 100 | . | . |
| | | COMPLETED PATIENTS | 1 | 50 | . | . | . | . |
| | | WITHDRAWALS | 1 | 50 | 1 | 100 | . | . |
| | | --LACK OF EFFICACY | 1 | 100 | 1 | 100 | . | . |
| | 073 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | . | . | 1 | 50 |
| | | WITHDRAWALS | 1 | 50 | 2 | 100 | 1 | 50 |
| | | --LACK OF EFFICACY | 1 | 100 | 1 | 50 | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | . | . | 1 | 100 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | 1 | 50 | . | . |
| | 074 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AUG95

34

CONFIDENTIAL
AZ/SER 0055096

H33

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 074 | COMPLETED PATIENTS | 1 | 100 | 1 | 100 | . | . |
| | | WITHDRAWALS | . | . | . | . | 2 | 100 |
| | | —LACK OF EFFICACY | . | . | . | . | 2 | 100 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 4 | 100 | 2 | 100 |
| | 075 | COMPLETED PATIENTS | . | . | 1 | 25 | . | . |
| | | WITHDRAWALS | 2 | 100 | 3 | 75 | 2 | 100 |
| | | —LACK OF EFFICACY | 2 | 100 | 3 | 100 | 1 | 50 |
| | | —PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 50 |
| | 076 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | 1 | 100 |
| | | WITHDRAWALS | 1 | 100 | 1 | 100 | 1 | 100 |
| | | LACK OF EFFICACY | 1 | 100 | 1 | 100 | 1 | 100 |
| | 077 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055097

H34

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 077 | COMPLETED PATIENTS | 2 | 100 | . | . | . | . |
| | | WITHDRAWALS | . | . | 2 | 100 | 3 | 100 |
| | | --LACK OF EFFICACY | . | . | 2 | 100 | 2 | 67 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 33 |
| | 078 | PATIENTS RANDOMIZED | 3 | 100 | 2 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | . | . | . | . | 2 | 67 |
| | | WITHDRAWALS | 3 | 100 | 2 | 100 | 1 | 33 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 33 | . | . | . | . |
| | | --LACK OF EFFICACY | 1 | 33 | 1 | 50 | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 50 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   VIS.SRCR55.D2621
DATE PRINTED:         17AUG95

36

CONFIDENTIAL
AZ/SER 0055098

H35

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 078 | —PROTOCOL NON-COMPLIANCE | 1 | 33 | . | . | . | . |
| | 079 | PATIENTS RANDOMIZED | 3 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 1 | 33 | 2 | 67 | . | . |
| | | WITHDRAWALS | 2 | 67 | 1 | 33 | 3 | 100 |
| | | —LACK OF EFFICACY | 1 | 50 | 1 | 100 | 3 | 100 |
| | | —REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 50 | . | . | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 28 | 100 | 30 | 100 | 30 | 100 |
| | | COMPLETED PATIENTS | 10 | 36 | 8 | 27 | 4 | 13 |
| | | WITHDRAWALS | 18 | 64 | 22 | 73 | 26 | 87 |
| | | —ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 6 | 2 | 9 | . | . |

SOURCE CODE:       XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

37

CONFIDENTIAL
AZ/SER 0055099

H36

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1    DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:    WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | SUBTOTAL | LACK OF EFFICACY | 12 | 67 | 16 | 73 | 20 | 77 |
| | | REFUSED TO CONTINUE/FAILED TO RETURN | 3 | 17 | 1 | 5 | 4 | 15 |
| | | PROTOCOL NON-COMPLIANCE | 2 | 11 | 3 | 14 | 2 | 8 |
| | | PATIENTS RANDOMIZED | 4 | 100 | 4 | 100 | 5 | 100 |
| | | COMPLETED PATIENTS | 4 | 100 | 2 | 50 | 5 | 100 |
| PORTUGAL | 080 | WITHDRAWALS | . | . | 2 | 50 | . | . |
| | | LACK OF EFFICACY | . | . | 1 | 50 | . | . |
| | | REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 50 | . | . |
| | 081 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 1 | 50 | 2 | 100 |

SOURCE CODE:         XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055100

H37

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 081 | WITHDRAWALS | 1 | 50 | 1 | 50 | 2 | 100 |
| | | --LACK OF EFFICACY | 1 | 100 | . | . | 2 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | 082 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | 2 | 67 | 3 | 100 |
| | | WITHDRAWALS | . | . | 1 | 33 | . | . |
| | | --LACK OF EFFICACY | . | . | 1 | 100 | . | . |
| | 089 | PATIENTS RANDOMIZED | 4 | 100 | 4 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 2 | 50 | 3 | 75 | 2 | 50 |
| | | WITHDRAWALS | 2 | 50 | 1 | 25 | 2 | 50 |
| | | --LACK OF EFFICACY | 2 | 100 | . | . | 2 | 100 |

(CONTINUED)

SOURCE CODE:        XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055101

H38

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 089 | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 12 | 100 | 13 | 100 | 14 | 100 |
| | | COMPLETED PATIENTS | 9 | 75 | 8 | 62 | 10 | 71 |
| | | WITHDRAWALS | 3 | 25 | 5 | 38 | 4 | 29 |
| | | --LACK OF EFFICACY | 3 | 100 | 2 | 40 | 4 | 100 |
| SPAIN | 084 | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 3 | 60 | . | . |
| | | PATIENTS RANDOMIZED | 7 | 100 | 8 | 100 | 8 | 100 |
| | | COMPLETED PATIENTS | 3 | 43 | 5 | 63 | 4 | 50 |
| | | WITHDRAWALS | 4 | 57 | 3 | 38 | 4 | 50 |
| | | --LACK OF EFFICACY | 3 | 75 | 3 | 100 | 3 | 75 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

40

CONFIDENTIAL
AZ/SER 0055102

H39

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1    DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:    WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 084 | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 25 | . | . | 1 | 25 |
| | 085 | PATIENTS RANDOMIZED | 3 | 100 | 3 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 33 | 3 | 100 | 2 | 100 |
| | | WITHDRAWALS | 2 | 67 | . | . | . | . |
| | | --LACK OF EFFICACY | 2 | 100 | . | . | . | . |
| | 086 | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 50 | 1 | 50 |
| | | WITHDRAWALS | 2 | 100 | 1 | 50 | 1 | 50 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | 1 | 100 | . | . |
| | | --LACK OF EFFICACY | 1 | 50 | . | . | . | . |

(CONTINUED)

SOURCE CODE:        XLU6O2.PROD.PHASEIII(SUMMY)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:        17AUG95

41

CONFIDENTIAL
AZ/SER 0055103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2    DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 450 MG (TID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN (G/DL) | 28 | 122 | 14.37 | 1.39 | 10.9 | 17.8 | 121 | -0.29 | 0.90 | -4.7 | 2.7 |
| | 35 | 113 | 14.42 | 1.47 | 10.8 | 18.0 | 112 | -0.28 | 0.97 | -3.7 | 3.1 |
| | 42 | 111 | 14.34 | 1.42 | 10.6 | 17.7 | 110 | -0.42 | 0.97 | -4.5 | 2.7 |
| | FINAL | 198 | 14.29 | 1.38 | 10.6 | 17.7 | 196 | -0.33 | 0.91 | -4.5 | 2.7 |
| PLATELET COUNT (X10**9/L) | 0 | 196 | 248.40 | 63.97 | 108.0 | 494.0 | 196 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 191 | 242.42 | 62.87 | 98.0 | 495.0 | 189 | -4.90 | 47.89 | -154.0 | 249.0 |
| | 14 | 169 | 244.25 | 62.66 | 106.0 | 441.0 | 167 | -6.02 | 49.32 | -162.0 | 262.0 |
| | 21 | 136 | 247.79 | 62.62 | 121.0 | 489.0 | 134 | -3.76 | 47.18 | -195.0 | 143.0 |
| | 28 | 122 | 243.33 | 67.96 | 105.0 | 563.0 | 120 | -3.16 | 42.89 | -131.0 | 155.0 |
| | 35 | 113 | 246.83 | 68.09 | 112.0 | 533.0 | 112 | -2.94 | 51.18 | -186.0 | 133.0 |
| | 42 | 111 | 250.07 | 68.34 | 57.0 | 471.0 | 110 | 1.49 | 58.71 | -305.0 | 227.0 |
| | FINAL | 198 | 248.19 | 64.29 | 57.0 | 471.0 | 196 | 0.90 | 52.99 | -305.0 | 227.0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

CONFIDENTIAL
AZ/SER 0050928

H40

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 086 | -REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 50 | . | . | 1 | 100 |
| | | -PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 100 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 2 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | 2 | 100 | 2 | 67 |
| | | WITHDRAWALS | 1 | 50 | . | . | 1 | 33 |
| | 087 | -ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 100 | . | . | . | . |
| | | -LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 33 | 1 | 50 |
| | | WITHDRAWALS | 2 | 100 | 2 | 67 | 1 | 50 |
| | 088 | | | | | | | |

(CONTINUED)

SOURCE CODE:         XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055104

H41

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 088 | -LACK OF EFFICACY | . | . | 1 | 50 | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | | | 1 | 50 | 1 | 100 |
| | SUBTOTAL | PATIENTS RANDOMIZED | 16 | 100 | 18 | 100 | 17 | 100 |
| | | COMPLETED PATIENTS | 7 | 44 | 12 | 67 | 10 | 59 |
| | | WITHDRAWALS | 9 | 56 | 6 | 33 | 7 | 41 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 11 | 1 | 17 | . | . |
| | | --LACK OF EFFICACY | 6 | 67 | 4 | 67 | 4 | 57 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 2 | 22 | 1 | 17 | 2 | 29 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | . | . | 1 | 14 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCRS5.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055105

H42

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---------|--------|--|-----------|--|--|--|--|--|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SWITZERLAND | 048 | PATIENTS RANDOMIZED | 1 | | . | . | . | . |
| | | WITHDRAWALS | 1 | 100 | . | . | . | . |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 100 | . | . | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 1 | | . | . | . | . |
| | | WITHDRAWALS | 1 | 100 | . | . | . | . |
| | | --PROTOCOL NON-COMPLIANCE | 1 | 100 | . | . | . | . |
| UNITED KINGDOM | 001 | PATIENTS RANDOMIZED | 10 | 100 | 10 | 100 | 9 | 100 |
| | | COMPLETED PATIENTS | 2 | 20 | 4 | 40 | 5 | 56 |
| | | WITHDRAWALS | 8 | 80 | 6 | 60 | 4 | 44 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 2 | 25 | . | . | . | . |
| | | --LACK OF EFFICACY | 3 | 38 | 4 | 67 | 2 | 50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

44

CONFIDENTIAL
AZ/SER 0055106

H43

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 VG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 001 | --REFUSED TO CONTINUE/FAILED TO RETURN | 3 | 38 | . | . | 2 | 50 |
| | | --PROTOCOL NON-COMPLIANCE | . | . | 2 | 33 | . | . |
| | 002 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | 1 | 33 | 1 | 25 |
| | | WITHDRAWALS | . | . | 2 | 67 | 3 | 75 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | | | 1 | 50 | 1 | 33 |
| | | --LACK OF EFFICACY | | | 1 | 50 | 2 | 67 |
| | 003 | PATIENTS RANDOMIZED | 2 | 100 | 3 | 100 | 3 | 100 |
| | | COMPLETED PATIENTS | 2 | 100 | 1 | 33 | . | . |
| | | WITHDRAWALS | . | . | 2 | 67 | 3 | 100 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII (SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

45

CONFIDENTIAL
AZ/SER 0055107

H44

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 003 | --LACK OF EFFICACY | . | . | 1 | 50 | 3 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 50 | . | . |
| | 005 | PATIENTS RANDOMIZED | 6 | 100 | 5 | 100 | 5 | 100 |
| | | COMPLETED PATIENTS | 2 | 33 | 1 | 20 | . | . |
| | | WITHDRAWALS | 4 | 67 | 4 | 80 | 5 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 25 | . | . | 1 | 20 |
| | | --LACK OF EFFICACY | 3 | 75 | . | . | 4 | 80 |
| | 006 | PATIENTS RANDOMIZED | 5 | 100 | 4 | 100 | 6 | 100 |
| | | COMPLETED PATIENTS | 5 | 100 | 4 | 100 | 6 | 100 |
| | 007 | PATIENTS RANDOMIZED | 3 | 100 | 2 | 100 | 4 | 100 |
| | | COMPLETED PATIENTS | 2 | 67 | 1 | 50 | 3 | 75 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

46

CONFIDENTIAL
AZ/SER 0055108

H45

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 007 | WITHDRAWALS | 1 | 33 | 1 | 50 | 1 | 25 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | 1 | 100 | . | . | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | 008 | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | . | . |
| | | COMPLETED PATIENTS | 1 | 100 | 1 | 50 | . | . |
| | | WITHDRAWALS | . | . | 1 | 50 | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | 012 | PATIENTS RANDOMIZED | . | . | . | . | 2 | 100 |
| | | COMPLETED PATIENTS | . | . | . | . | 1 | 50 |
| | | WITHDRAWALS | . | . | . | . | 1 | 50 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055109