H46

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| | | | TREATMENT | | | | |
|---|---|---|---|---|---|---|---|
| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 012 | --LACK OF EFFICACY | . | . | . | . | 1 | 100 |
| | 014 | PATIENTS RANDOMIZED | 2 | 100 | 1 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | . | . | 1 | 100 | . | . |
| | | WITHDRAWALS | 2 | 100 | 1 | 100 | 1 | 100 |
| | | --LACK OF EFFICACY | 1 | 50 | 1 | 100 | 1 | 100 |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | 1 | 50 | . | . | . | . |
| | 015 | PATIENTS RANDOMIZED | 2 | 100 | 1 | 100 | 1 | 100 |
| | | COMPLETED PATIENTS | 1 | 50 | . | . | 1 | 100 |
| | | WITHDRAWALS | 1 | 50 | 1 | 100 | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055110

H47

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 VG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 015 | --PROTOCOL NON-COMPLIANCE | 1 | 100 | . | . | . | . |
| | 017 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | 1 | 100 |
| | | WITHDRAWALS | 1 | 100 | 1 | 100 | 1 | 100 |
| | | --ADVERSE EVENT/INTERCURRENT ILLNESS | . | . | 1 | 100 | . | . |
| | | --LACK OF EFFICACY | 1 | 100 | . | . | 1 | 100 |
| | 019 | PATIENTS RANDOMIZED | 1 | 100 | 2 | 100 | 2 | 100 |
| | | COMPLETED PATIENTS | 1 | 100 | 1 | 50 | 2 | 100 |
| | | WITHDRAWALS | . | . | 1 | 50 | . | . |
| | | --REFUSED TO CONTINUE/FAILED TO RETURN | . | . | 1 | 100 | . | . |
| | 020 | PATIENTS RANDOMIZED | 1 | 100 | 1 | 100 | . | . |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

49

CONFIDENTIAL
AZ/SER 0055111

H48

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H1   DISPOSITION OF ALL RANDOMIZED PATIENTS BY CENTER:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 020 | COMPLETED PATIENTS | 1 | 100 | . | . | . | . |
| | | WITHDRAWALS | . | . | 1 | 100 | . | . |
| | | LACK OF EFFICACY | . | . | 1 | 100 | . | . |
| | SUBTOTAL | PATIENTS RANDOMIZED | 36 | 100 | 35 | 100 | 38 | 100 |
| | | COMPLETED PATIENTS | 19 | 53 | 15 | 43 | 19 | 50 |
| | | WITHDRAWALS | 17 | 47 | 20 | 57 | 19 | 50 |
| | | ADVERSE EVENT/INTERCURRENT ILLNESS | 4 | 24 | 2 | 10 | 3 | 16 |
| | | LACK OF EFFICACY | 8 | 47 | 11 | 55 | 14 | 74 |
| | | REFUSED TO CONTINUE/FAILED TO RETURN | 4 | 24 | 5 | 25 | 2 | 11 |
| | | PROTOCOL NON-COMPLIANCE | 1 | 6 | 2 | 10 | . | . |

SOURCE CODE:         XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

50

CONFIDENTIAL
AZ/SER 0055112

H49

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| AUSTRIA | 027 | AGE | N | . | 2 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 34 | 34 | . | 44 | 44 | . | 36 | 36 |
| | | | SD | . | 4 | 4 | . | . | . | . | . | . |
| | | | MIN | . | 31 | 31 | . | 44 | 44 | . | 36 | 36 |
| | | | MAX | . | 37 | 37 | . | 44 | 44 | . | 36 | 36 |
| | | WEIGHT (KG) | N | . | 2 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 66 | 66 | . | 87 | 87 | . | 50 | 50 |
| | | | SD | . | 0 | 0 | . | . | . | . | . | . |
| | | | MIN | . | 66 | 66 | . | 87 | 87 | . | 50 | 50 |
| | | | MAX | . | 66 | 66 | . | 87 | 87 | . | 50 | 50 |
| | 028 | AGE | N | 2 | . | . | 2 | . | . | . | . | . |
| | | | MEAN | 41 | . | . | 41 | . | . | . | . | . |
| | | | SD | 14 | . | . | 14 | . | . | . | . | . |
| | | | MIN | 31 | . | . | 31 | . | . | . | . | . |

(CONTINUED)

SOURCE CODE:              XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:             17AUG95

51

CONFIDENTIAL
AZ/SER 0055113

426

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | TREATMENT | | | | | | | | | |
| | 50 MG (BID) SEROQUEL | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE CELL COUNT (X10**9/L)** | | | | | | | | | | |
| 0 | 188 | 7.75 | 2.41 | 3.6 | 16.7 | 188 | 0.00 | 0.00 | 0.0 | 0.0 |
| 7 | 176 | 7.77 | 2.67 | 2.5 | 22.7 | 173 | 0.08 | 2.29 | -7.1 | 14.3 |
| 14 | 166 | 7.87 | 2.75 | 3.8 | 20.6 | 163 | 0.24 | 2.33 | -6.8 | 12.0 |
| 21 | 129 | 7.60 | 2.57 | 3.1 | 15.9 | 127 | -0.03 | 2.10 | -7.7 | 5.8 |
| 28 | 113 | 7.64 | 2.66 | 3.4 | 17.2 | 111 | 0.05 | 2.20 | -7.7 | 9.2 |
| 35 | 95 | 7.55 | 2.43 | 3.3 | 16.7 | 94 | -0.02 | 2.12 | -4.3 | 8.3 |
| 42 | 89 | 7.26 | 2.16 | 3.1 | 15.1 | 88 | -0.37 | 1.92 | -5.7 | 4.9 |
| FINAL | 191 | 7.83 | 2.80 | 3.1 | 22.7 | 188 | 0.11 | 2.54 | -6.5 | 14.3 |
| **NEUTROPHIL, SEGS (X10**9/L)** | | | | | | | | | | |
| 0 | 166 | 4.94 | 1.78 | 1.5 | 12.1 | 186 | 0.00 | 0.00 | 0.0 | 0.0 |
| 7 | 173 | 4.96 | 2.10 | 0.7 | 15.4 | 168 | 0.10 | 1.95 | -5.0 | 10.5 |
| 14 | 162 | 5.06 | 2.30 | 1.8 | 16.1 | 158 | 0.13 | 2.06 | -6.0 | 9.5 |
| 21 | 126 | 4.78 | 2.08 | 1.6 | 12.1 | 123 | -0.13 | 1.89 | -5.7 | 6.4 |
| 28 | 112 | 4.76 | 2.07 | 1.8 | 12.4 | 109 | -0.06 | 2.00 | -5.6 | 7.9 |

SOURCE CODE:          XLU602.PROO.PHASEII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050929

H50

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL FEMALE | MALE | TOTAL | 450 MG (TID) SEROQUEL FEMALE | MALE | TOTAL | 50 MG (BID) SEROQUEL FEMALE | MALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | 028 | AGE | MAX | . | . | . | 51 | . | 51 | . | . | . |
| | | WEIGHT(KG) | N | . | . | . | 2 | . | 2 | . | . | . |
| | | | MEAN | . | . | . | 55 | . | 55 | . | . | . |
| | | | SD | . | . | . | 4 | . | 4 | . | . | . |
| | | | MIN | . | . | . | 52 | . | 52 | . | . | . |
| | | | MAX | . | . | . | 58 | . | 58 | . | . | . |
| | 029 | AGE | N | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 2 | 3 |
| | | | MEAN | 60 | 47 | 53 | 46 | 50 | 47 | 59 | 34 | 42 |
| | | | SD | 3 | 25 | 16 | 13 | . | 9 | . | 12 | 17 |
| | | | MIN | 58 | 29 | 29 | 37 | 50 | 37 | 59 | 25 | 25 |
| | | | MAX | 62 | 64 | 64 | 55 | 50 | 55 | 59 | 42 | 59 |
| | | WEIGHT(KG) | N | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 2 | 3 |
| | | | MEAN | 62 | 77 | 69 | 56 | 78 | 63 | 110 | 75 | 86 |
| | | | SD | 13 | 2 | 12 | 21 | . | 13 | . | 4 | 21 |

(CONTINUED)

SOURCE CODE:            XLU6O2_PROD_PHASEIII(DEW)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055114

H51

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| | | | | TREATMENT | | | | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| COUNTRY | CENTER | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| AUSTRIA | 029 | WEIGHT (KG) | MIN | 53 | 66 | 53 | 52 | 78 | 52 | 50 | 72 | 50 |
| | | | MAX | 71 | 79 | 79 | 58 | 87 | 87 | 110 | 77 | 110 |
| | SUBTOTAL | AGE | N | 2 | 4 | 6 | 4 | 2 | 6 | 2 | 2 | 4 |
| | | | MEAN | 60 | 40 | 47 | 44 | 47 | 45 | 48 | 34 | 41 |
| | | | SD | 3 | 16 | 16 | 11 | 4 | 9 | 16 | 12 | 14 |
| | | | MIN | 58 | 29 | 29 | 31 | 44 | 31 | 36 | 25 | 25 |
| | | | MAX | 62 | 64 | 64 | 55 | 50 | 55 | 59 | 42 | 59 |
| | | WEIGHT (KG) | N | 2 | 4 | 6 | 4 | 2 | 6 | 2 | 2 | 4 |
| | | | MEAN | 62 | 72 | 68 | 56 | 82 | 64 | 80 | 75 | 77 |
| | | | SD | 13 | 6 | 9 | 3 | 7 | 14 | 42 | 4 | 25 |
| | | | MIN | 53 | 66 | 53 | 52 | 78 | 52 | 50 | 72 | 50 |
| | | | MAX | 71 | 79 | 79 | 58 | 87 | 87 | 110 | 77 | 110 |
| BELGIUM | 021 | AGE | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | | MEAN | 36 | 31 | 34 | 34 | 24 | 29 | 47 | 44 | 46 |

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055115

H52

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| BELGIUM | 021 | AGE | SD | . | . | . | . | . | . | . | . | 2 |
| | | | MIN | 36 | 31 | 31 | 34 | 34 | 24 | 47 | 44 | 44 |
| | | | MAX | 36 | 31 | 36 | 34 | 34 | 34 | 47 | 44 | 47 |
| | | | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | WEIGHT(KG) | MEAN | 83 | 115 | 99 | 47 | 75 | 61 | 74 | 77 | 76 |
| | | | SD | . | . | 23 | . | . | 20 | . | . | 2 |
| | | | MIN | 83 | 115 | 83 | 47 | 75 | 47 | 74 | 77 | 74 |
| | | | MAX | 83 | 115 | 115 | 47 | 75 | 75 | 74 | 77 | 77 |
| | | | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | 022 | AGE | N | 1 | . | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | 32 | . | 32 | . | 45 | 45 | . | 45 | 45 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | 32 | . | 32 | . | 45 | 45 | . | 45 | 45 |
| | | | MAX | 32 | . | 32 | . | 45 | 45 | . | 45 | 45 |
| | | WEIGHT(KG) | N | 1 | . | 1 | . | 1 | 1 | . | 1 | 1 |

(CONTINUED)

SOURCE CODE:          XLU6O2_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055116

H53

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| BELGIUM | 022 | WEIGHT(KG) | MEAN | 65 | . | 65 | 61 | . | 61 | 61 | . | 61 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | 65 | . | 65 | 61 | . | 61 | 61 | . | 61 |
| | | | MAX | 65 | . | 65 | 61 | . | 61 | 61 | . | 61 |
| | 023 | AGE | N | 1 | 1 | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 48 | 42 | 45 | . | 37 | 37 | 47 | 47 | 47 |
| | | | SD | . | . | 4 | . | 5 | 5 | . | . | 0 |
| | | | MIN | 48 | 42 | 42 | . | 33 | 33 | 47 | 47 | 47 |
| | | | MAX | 48 | 42 | 48 | . | 40 | 40 | 47 | 47 | 47 |
| | | WEIGHT(KG) | N | 1 | 1 | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 65 | 75 | 70 | . | 82 | 82 | 61 | 101 | 81 |
| | | | SD | . | . | 7 | . | 7 | 7 | . | . | 29 |
| | | | MIN | 65 | 75 | 65 | . | 78 | 78 | 61 | 101 | 61 |
| | | | MAX | 65 | 75 | 75 | . | 87 | 87 | 61 | 101 | 101 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055117

H54

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| BELGIUM | 024 | AGE | N | 1 | . | 1 | . | 1 | 1 | 1 | . | 1 |
| | | | MEAN | 40 | . | 40 | . | 36 | 36 | 41 | . | 41 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | 40 | . | 40 | . | 36 | 36 | 41 | . | 41 |
| | | | MAX | 40 | . | 40 | . | 36 | 36 | 41 | . | 41 |
| | | WEIGHT(KG) | N | 1 | . | 1 | . | 1 | 1 | 1 | . | 1 |
| | | | MEAN | 64 | . | 64 | . | 78 | 78 | 74 | . | 74 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | 64 | . | 64 | . | 78 | 78 | 74 | . | 74 |
| | | | MAX | 64 | . | 64 | . | 78 | 78 | 74 | . | 74 |
| | SUBTOTAL | AGE | N | 4 | 2 | 6 | 2 | 4 | 6 | 2 | 3 | 5 |
| | | | MEAN | 39 | 37 | 38 | 40 | 33 | 35 | 47 | 44 | 45 |
| | | | SD | 7 | 8 | 8 | 8 | 7 | 7 | 7 | 0 | 3 |
| | | | MIN | 32 | 31 | 31 | 34 | 24 | 24 | 47 | 41 | 41 |

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

56

CONFIDENTIAL
AZ/SER 0055118

H55

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| BELGIUM | SUBTOTAL | AGE | MAX | 48 | 42 | 48 | 45 | 40 | 45 | 47 | 47 | 47 |
| | | WEIGHT(KG) | N | 4 | 2 | 6 | 2 | 4 | 6 | 2 | 3 | 5 |
| | | | MEAN | 69 | 95 | 78 | 54 | 79 | 71 | 67 | 84 | 77 |
| | | | SD | 9 | 28 | 20 | 10 | 5 | 14 | 10 | 15 | 15 |
| | | | MIN | 64 | 75 | 64 | 47 | 75 | 47 | 61 | 74 | 61 |
| | | | MAX | 83 | 115 | 115 | 61 | 87 | 87 | 74 | 101 | 101 |
| CANADA | 049 | AGE | N | . | 2 | 2 | . | 1 | 1 | 1 | 1 | 1 |
| | | | MEAN | 39 | 39 | 39 | . | 22 | 22 | 33 | 33 | 33 |
| | | | SD | . | 2 | 2 | . | 2 | 2 | . | . | . |
| | | | MIN | 37 | 37 | 37 | . | 22 | 22 | 33 | 33 | 33 |
| | | | MAX | 40 | 40 | 40 | . | 22 | 22 | 33 | 33 | 33 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 1 | 1 | 1 | 1 | 1 |
| | | | MEAN | 88 | 88 | 88 | . | 80 | 80 | 51 | 51 | 51 |
| | | | SD | 7 | 7 | 7 | . | 7 | 7 | 5 | 5 | 5 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055119

H56

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| CANADA | 049 | WEIGHT (KG) | MIN | . | . | 83 | . | 80 | 80 | 51 | . | 51 |
| | | | MAX | . | 93 | 93 | . | 80 | 80 | 51 | . | 51 |
| | 059 | AGE | N | 1 | 1 | 2 | 1 | 3 | 4 | 3 | 1 | 4 |
| | | | MEAN | 53 | 37 | 45 | 32 | 31 | 31 | 54 | 45 | 52 |
| | | | SD | . | . | 11 | . | 1 | 1 | 15 | . | 13 |
| | | | MIN | 53 | 37 | 37 | 32 | 30 | 30 | 37 | 45 | 37 |
| | | | MAX | 53 | 37 | 53 | 32 | 31 | 32 | 63 | 45 | 63 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | 4 | 4 | 3 | 1 | 4 |
| | | | MEAN | 52 | 64 | 58 | 65 | 74 | 72 | 62 | 91 | 69 |
| | | | SD | . | . | 8 | . | 21 | 18 | 15 | . | 19 |
| | | | MIN | 52 | 64 | 52 | 65 | 59 | 59 | 52 | 91 | 52 |
| | | | MAX | 52 | 64 | 64 | 65 | 98 | 98 | 79 | 91 | 91 |
| | 060 | AGE | N | . | 3 | 3 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | . | 39 | 39 | 53 | 32 | 43 | . | 30 | 30 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055120

H57

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| CANADA | 060 | AGE | SD | . | 4 | 4 | . | . | 15 | . | 5 | 5 |
| | | | MIN | . | 34 | 34 | 53 | 32 | 32 | . | 26 | 26 |
| | | | MAX | . | 41 | 41 | 53 | 32 | 53 | . | 33 | 33 |
| | | WEIGHT(KG) | N | . | 3 | 3 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | . | 89 | 89 | 57 | 85 | 71 | . | 88 | 88 |
| | | | SD | . | 11 | 11 | . | . | 19 | . | 22 | 22 |
| | | | MIN | . | 81 | 81 | 57 | 85 | 57 | . | 73 | 73 |
| | | | MAX | . | 102 | 102 | 57 | 85 | 85 | . | 104 | 104 |
| | 061 | AGE | N | . | 2 | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | . | 35 | 35 | . | 42 | 42 | 43 | 26 | 35 |
| | | | SD | . | 6 | 6 | . | 4 | 4 | . | . | 12 |
| | | | MIN | . | 30 | 30 | . | 39 | 39 | 43 | 26 | 26 |
| | | | MAX | . | 39 | 39 | . | 45 | 45 | 43 | 26 | 43 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 2 | 2 | 1 | 1 | 2 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2B21
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055121

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| CANADA | 061 | WEIGHT (KG) | MEAN | . | 95 | 95 | . | 91 | 91 | 78 | 113 | 95 |
| | | | SD | . | 31 | 31 | . | 36 | 36 | . | . | 25 |
| | | | MIN | . | 73 | 73 | . | 65 | 65 | 78 | 113 | 78 |
| | | | MAX | . | 117 | 117 | . | 116 | 116 | 78 | 113 | 113 |
| | 062 | AGE | N | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 3 |
| | | | MEAN | 55 | 42 | 49 | 37 | 32 | 34 | 46 | 33 | 37 |
| | | | SD | . | 9 | 9 | . | 0 | 3 | . | 4 | 8 |
| | | | MIN | 55 | 42 | 42 | 37 | 32 | 32 | 46 | 30 | 30 |
| | | | MAX | 55 | 42 | 55 | 37 | 32 | 37 | 46 | 35 | 46 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 3 |
| | | | MEAN | 79 | 85 | 82 | 46 | 75 | 65 | 93 | 67 | 76 |
| | | | SD | . | . | 4 | . | 10 | 18 | . | 1 | 15 |
| | | | MIN | 79 | 85 | 79 | 46 | 67 | 46 | 93 | 66 | 66 |
| | | | MAX | 79 | 85 | 85 | 46 | 82 | 82 | 93 | 68 | 93 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055122

H59

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

COUNTRY: CANADA   CENTER: 063

| | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| AGE | N | 2 | 3 | 5 | 1 | 4 | 5 | 1 | 4 | 5 |
| | MEAN | 39 | 35 | 36 | 20 | 34 | 31 | 58 | 30 | 36 |
| | SD | 6 | 8 | 7 | . | 10 | 10 | . | 9 | 15 |
| | MIN | 34 | 26 | 26 | 20 | 20 | 20 | 58 | 23 | 23 |
| | MAX | 43 | 41 | 43 | 20 | 39 | 39 | 58 | 43 | 58 |
| WEIGHT(KG) | N | 2 | 3 | 5 | 1 | 4 | 5 | 1 | 4 | 5 |
| | MEAN | 82 | 77 | 79 | 84 | 78 | 79 | 56 | 82 | 77 |
| | SD | 21 | 19 | 17 | . | 15 | 13 | . | 17 | 19 |
| | MIN | 67 | 65 | 65 | 84 | 63 | 63 | 56 | 61 | 56 |
| | MAX | 97 | 99 | 99 | 84 | 96 | 96 | 56 | 97 | 97 |
| SUBTOTAL AGE | N | 4 | 12 | 16 | 4 | 13 | 17 | 7 | 10 | 17 |
| | MEAN | 46 | 37 | 39 | 36 | 33 | 34 | 49 | 32 | 39 |
| | SD | 10 | 5 | 7 | 14 | 7 | 9 | 12 | 7 | 13 |
| | MIN | 34 | 26 | 26 | 20 | 20 | 20 | 33 | 23 | 23 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055123

427

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY - HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHIL, SEGS (X10**9/L) | 35 | 93 | 4.62 | 1.88 | 1.1 | 12.5 | 91 | -0.14 | 1.88 | -4.4 | 8.3 |
| | 42 | 88 | 4.47 | 1.74 | 0.4 | 11.5 | 86 | -0.36 | 1.66 | -4.0 | 4.2 |
| | FINAL | 191 | 4.99 | 2.33 | 0.4 | 16.1 | 186 | 0.04 | 2.11 | -5.7 | 10.5 |
| LYMPHOCYTES (X10**9/L) | 0 | 186 | 2.02 | 0.72 | 0.6 | 4.3 | 186 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 173 | 2.01 | 0.75 | 0.4 | 4.9 | 168 | -0.01 | 0.55 | -2.2 | 1.7 |
| | 14 | 162 | 2.05 | 0.74 | 0.6 | 4.77 | 158 | 0.05 | 0.54 | -1.8 | 1.6 |
| | 21 | 126 | 2.07 | 0.77 | 0.7 | 4.8 | 123 | 0.10 | 0.55 | -2.0 | 1.6 |
| | 28 | 112 | 2.04 | 0.81 | 0.5 | 4.6 | 109 | 0.05 | 0.51 | -2.1 | 1.1 |
| | 35 | 93 | 2.03 | 0.73 | 0.6 | 3.8 | 91 | 0.07 | 0.47 | -0.9 | 1.6 |
| | 42 | 88 | 2.03 | 0.75 | 0.4 | 5.0 | 86 | 0.01 | 0.53 | -2.6 | 1.1 |
| | FINAL | 191 | 2.03 | 0.76 | 0.4 | 5.0 | 186 | 0.01 | 0.55 | -2.6 | 1.5 |
| MONOCYTES (X10**9/L) | 0 | 186 | 0.48 | 0.21 | 0.0 | 1.3 | 186 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 173 | 0.47 | 0.21 | 0.2 | 2.0 | 168 | -0.00 | 0.23 | -0.6 | 1.8 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

163 CONFIDENTIAL
AZ/SER 0050930

H60

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| CANADA | SUBTOTAL | AGE | MAX | 55 | 42 | 55 | 53 | 45 | 53 | 63 | 45 | 63 |
| | | WEIGHT(KG) | N | 4 | 12 | 16 | 4 | 13 | 17 | 7 | 10 | 17 |
| | | | MEAN | 74 | 84 | 82 | 63 | 79 | 75 | 66 | 84 | 77 |
| | | | SD | 19 | 16 | 17 | 16 | 17 | 18 | 17 | 18 | 19 |
| | | | MIN | 52 | 64 | 52 | 46 | 59 | 46 | 51 | 61 | 51 |
| | | | MAX | 97 | 117 | 117 | 84 | 116 | 116 | 93 | 113 | 113 |
| FRANCE | 004 | AGE | N | . | 1 | 1 | 1 | 1 | 2 | . | 1 | 1 |
| | | | MEAN | . | 34 | 34 | 30 | 28 | 29 | . | 40 | 40 |
| | | | SD | . | . | . | . | . | 1 | . | . | . |
| | | | MIN | . | 34 | 34 | 30 | 28 | 28 | . | 40 | 40 |
| | | | MAX | . | 34 | 34 | 30 | 28 | 30 | . | 40 | 40 |
| | | WEIGHT(KG) | N | . | 1 | 1 | 1 | 1 | 2 | . | 1 | 1 |
| | | | MEAN | . | 67 | 67 | 81 | 66 | 74 | . | 60 | 60 |
| | | | SD | . | . | . | . | . | 11 | . | . | . |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055124

H61

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 004 | WEIGHT(KG) | MIN | . | 67 | 67 | 81 | 66 | 66 | . | 60 | 60 |
| | | | MAX | . | 67 | 67 | 81 | 66 | 81 | . | 60 | 60 |
| | 030 | AGE | N | . | 2 | 2 | 1 | 1 | 2 | 1 | . | 1 |
| | | | MEAN | . | 32 | 32 | 29 | 35 | 32 | 23 | . | 23 |
| | | | SD | . | 6 | 6 | . | . | 4 | . | . | . |
| | | | MIN | . | 28 | 28 | 29 | 35 | 29 | 23 | . | 23 |
| | | | MAX | . | 36 | 36 | 29 | 35 | 35 | 23 | . | 23 |
| | | WEIGHT(KG) | N | . | 2 | 2 | 1 | 1 | 1 | 1 | . | 1 |
| | | | MEAN | . | 81 | 81 | 52 | 62 | 57 | 58 | . | 58 |
| | | | SD | . | 8 | 8 | . | . | 7 | . | . | . |
| | | | MIN | . | 75 | 75 | 52 | 62 | 52 | 58 | . | 58 |
| | | | MAX | . | 86 | 86 | 52 | 62 | 62 | 58 | . | 58 |
| | 031 | AGE | N | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| | | | MEAN | 28 | 31 | 30 | 27 | . | 27 | 45 | 28 | 39 |

SOURCE CODE:         XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055125

H62

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 031 | AGE | N | . | 1 | 1 | 1 | . | 1 | 3 | 1 | 10 |
| | | | MEAN | 28 | 31 | 29 | 25 | . | 25 | 44 | 28 | 28 |
| | | | SD | . | . | 2 | . | . | . | . | . | 17 |
| | | | MIN | 28 | 31 | 28 | 25 | . | 25 | 28 | 28 | 46 |
| | | | MAX | 28 | 31 | 31 | 25 | . | 25 | 46 | 28 | 46 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | . | 1 | 2 | 1 | 3 |
| | | | MEAN | 58 | 66 | 62 | 70 | . | 70 | 70 | 88 | 88 |
| | | | SD | . | . | 5 | . | . | . | 18 | . | 17 |
| | | | MIN | 58 | 66 | 58 | 70 | . | 70 | 57 | 88 | 71 |
| | | | MAX | 58 | 66 | 66 | 70 | . | 70 | 82 | 88 | 105 |
| | 032 | AGE | N | . | 1 | 1 | 1 | 1 | 2 | 2 | . | 2 |
| | | | MEAN | . | 31 | 31 | 23 | 23 | 23 | 23 | . | 23 |
| | | | SD | . | . | . | . | . | 0 | . | . | . |
| | | | MIN | . | 31 | 31 | 23 | 23 | 23 | 23 | . | 23 |
| | | | MAX | . | 31 | 31 | 23 | 23 | 23 | 23 | . | 23 |
| | | WEIGHT (KG) | N | . | 1 | 1 | 1 | 1 | 2 | 1 | . | 1 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRC855.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055126

H63

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 032 | WEIGHT (KG) | MEAN | . | 68 | 68 | 114 | 66 | 90 | . | . | . |
| | | | SD | . | . | . | . | . | 34 | . | . | . |
| | | | MIN | . | 68 | 68 | 114 | 66 | 66 | . | . | . |
| | | | MAX | . | 68 | 68 | 114 | 66 | 114 | . | . | . |
| | 033 | AGE | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 22 | 22 | . | 44 | 44 | . | 36 | 36 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 22 | 22 | . | 44 | 44 | . | 36 | 36 |
| | | | MAX | . | 22 | 22 | . | 44 | 44 | . | 36 | 36 |
| | | WEIGHT (KG) | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 58 | 58 | . | 50 | 50 | . | 79 | 79 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 58 | 58 | . | 50 | 50 | . | 79 | 79 |
| | | | MAX | . | 58 | 58 | . | 50 | 50 | . | 79 | 79 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D20821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055127

H64

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 034 | AGE | N | 2 | . | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 38 | . | 38 | . | 49 | 49 | 34 | 34 | 34 |
| | | | SD | 4 | . | 4 | . | 10 | 10 | . | . | 0 |
| | | | MIN | 35 | . | 35 | . | 42 | 42 | 34 | 34 | 34 |
| | | | MAX | 41 | . | 41 | . | 56 | 56 | 34 | 34 | 34 |
| | | WEIGHT(KG) | N | 2 | . | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 65 | . | 65 | . | 68 | 68 | 72 | 66 | 69 |
| | | | SD | 24 | . | 24 | . | 3 | 3 | . | . | 4 |
| | | | MIN | 48 | . | 48 | . | 66 | 66 | 72 | 66 | 66 |
| | | | MAX | 82 | . | 82 | . | 70 | 70 | 72 | 66 | 72 |
| | 035 | AGE | N | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | | MEAN | 60 | 60 | 60 | 36 | 25 | 32 | 36 | 36 | 36 |
| | | | SD | . | . | 0 | 15 | . | 12 | . | . | 4 |
| | | | MIN | 60 | 60 | 60 | 25 | 25 | 25 | 31 | 31 | 31 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055128

H65

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 035 | AGE | | N | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | | | MEAN | 60 | 60 | 60 | 46 | 25 | 46 | 31 | 36 | 36 |
| | | | | SD | . | . | . | . | . | . | . | . | . |
| | | | | MIN | 60 | 60 | 60 | 46 | 25 | 25 | 31 | 36 | 31 |
| | | | | MAX | 60 | 60 | 60 | 46 | 25 | 46 | 31 | 36 | 36 |
| | | WEIGHT(KG) | | N | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | | | MEAN | 68 | 61 | 65 | 53 | 100 | 69 | 52 | 74 | 63 |
| | | | | SD | . | . | 5 | 1 | . | 27 | . | . | 16 |
| | | | | MIN | 68 | 61 | 61 | 52 | 100 | 52 | 52 | 74 | 52 |
| | | | | MAX | 68 | 61 | 68 | 54 | 100 | 100 | 52 | 74 | 74 |
| | 036 | AGE | | N | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | | | MEAN | 55 | 26 | 41 | 28 | 23 | 30 | 25 | 36 | 30 |
| | | | | SD | . | . | 21 | . | . | 5 | . | . | 4 |
| | | | | MIN | 55 | 26 | 26 | 22 | 23 | 22 | 25 | 36 | 26 |
| | | | | MAX | 55 | 26 | 55 | 38 | 23 | 38 | 25 | 36 | 36 |
| | | WEIGHT(KG) | | N | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | | | MEAN | 69 | 65 | 67 | 59 | 65 | 64 | 53 | 65 | 59 |
| | | | | SD | . | . | 3 | . | . | 8 | . | . | 8 |

SOURCE CODE:                 XLU602.PROD.PHASEIII(OEV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            17AUG95

(CONTINUED)

67

CONFIDENTIAL
AZ/SER 0055129

H66

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 036 | WEIGHT(KG) | MIN | 53 | 53 | 53 | 57 | 65 | 57 | . | 51 | 51 |
| | | | MAX | 53 | 65 | 65 | 80 | 65 | 80 | . | 70 | 70 |
| | 037 | AGE | N | . | 2 | 2 | . | . | . | . | 1 | 1 |
| | | | MEAN | . | 36 | 36 | . | . | . | . | 37 | 37 |
| | | | SD | . | 16 | 16 | . | . | . | . | . | . |
| | | | MIN | . | 24 | 24 | . | . | . | . | 37 | 37 |
| | | | MAX | . | 47 | 47 | . | . | . | . | 37 | 37 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | . | . | . | 1 | 1 |
| | | | MEAN | . | 68 | 68 | . | . | . | . | 63 | 63 |
| | | | SD | . | 11 | 11 | . | . | . | . | . | . |
| | | | MIN | . | 60 | 60 | . | . | . | . | 63 | 63 |
| | | | MAX | . | 75 | 75 | . | . | . | . | 63 | 63 |
| | 038 | AGE | N | . | 1 | 1 | . | 2 | 2 | . | 1 | 1 |
| | | | MEAN | . | 23 | 23 | . | 33 | 33 | . | 26 | 26 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  NIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055130

H67

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| | | | | TREATMENT | | | | | | | | |
| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 038 | AGE | SD | . | 23 | 23 | . | 16 | 16 | . | 26 | 26 |
| | | | MIN | . | 23 | 23 | . | 21 | 21 | . | 26 | 26 |
| | | | MAX | . | 23 | 23 | . | 44 | 44 | . | 26 | 26 |
| | | WEIGHT (KG) | N | . | 1 | 1 | . | 2 | 2 | . | 1 | 1 |
| | | | MEAN | . | 64 | 64 | . | 69 | 69 | . | 82 | 82 |
| | | | SD | . | . | . | . | 6 | 6 | . | . | . |
| | | | MIN | . | 64 | 64 | . | 65 | 65 | . | 82 | 82 |
| | | | MAX | . | 64 | 64 | . | 73 | 73 | . | 82 | 82 |
| | 039 | AGE | N | . | . | . | . | . | . | . | 1 | 1 |
| | | | MEAN | . | . | . | . | . | . | . | 24 | 24 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | . | . | . | . | . | . | 24 | 24 |
| | | | MAX | . | . | . | . | . | . | . | 24 | 24 |
| | | WEIGHT (KG) | N | . | . | . | . | . | . | . | 1 | 1 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII (OEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

69

CONFIDENTIAL
AZ/SER 0055131

H68

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 WG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 039 | WEIGHT (KG) | MEAN | . | . | . | . | . | . | . | 62 | 62 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | . | . | . | . | . | . | 62 | 62 |
| | | | MAX | . | . | . | . | . | . | . | 62 | 62 |
| | 040 | AGE | N | 1 | 3 | 4 | 3 | 1 | 4 | 1 | 3 | 4 |
| | | | MEAN | 23 | 34 | 31 | 35 | 23 | 32 | 33 | 34 | 34 |
| | | | SD | . | 6 | 7 | 12 | . | 12 | . | 15 | 12 |
| | | | MIN | 23 | 27 | 23 | 22 | 23 | 22 | 33 | 23 | 23 |
| | | | MAX | 23 | 38 | 38 | 46 | 23 | 46 | 33 | 51 | 51 |
| | | WEIGHT (KG) | N | 1 | 3 | 4 | 3 | 1 | 4 | 1 | 3 | 4 |
| | | | MEAN | 60 | 66 | 65 | 75 | 75 | 75 | 49 | 68 | 63 |
| | | | SD | . | 3 | 4 | 19 | . | 15 | . | 10 | 12 |
| | | | MIN | 60 | 63 | 60 | 58 | 75 | 58 | 49 | 59 | 49 |
| | | | MAX | 60 | 68 | 68 | 95 | 75 | 95 | 49 | 79 | 79 |

SOURCE CODE:          XLU602.PROD.PHASEIII (DEM)
SAS DATA LIBRARIES:   NIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

70

CONFIDENTIAL
AZ/SER 0055132

H69

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 041 | AGE | N | 1 | . | 1 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 29 | . | 29 | . | 33 | 33 | 34 | 32 | 33 |
| | | | SD | . | . | . | . | . | 4 | . | . | 1 |
| | | | MIN | 29 | . | 29 | . | 30 | 30 | 34 | 32 | 32 |
| | | | MAX | 29 | . | 29 | . | 35 | 35 | 34 | 32 | 34 |
| | | WEIGHT(KG) | N | 1 | . | 1 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 53 | . | 53 | . | 75 | 75 | 59 | 78 | 69 |
| | | | SD | . | . | . | . | . | 7 | . | . | 13 |
| | | | MIN | 53 | . | 53 | . | 70 | 70 | 59 | 78 | 59 |
| | | | MAX | 53 | . | 53 | . | 80 | 80 | 59 | 78 | 78 |
| | 042 | AGE | N | . | . | . | 1 | 1 | 2 | . | 1 | 1 |
| | | | MEAN | . | . | . | 34 | 41 | 38 | . | 54 | 54 |
| | | | SD | . | . | . | . | . | 5 | . | . | . |
| | | | MIN | . | . | . | 34 | 41 | 34 | . | 54 | 54 |

SOURCE CODE:        XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AU095

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055133

428

5077IL/0C12: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2    DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES (X10**9/L) | 14 | 162 | 0.47 | 0.19 | 0.1 | 1.3 | 158 | -0.01 | 0.17 | -0.6 | 0.7 |
| | 21 | 126 | 0.48 | 0.18 | 0.0 | 1.2 | 123 | 0.00 | 0.18 | -0.6 | 0.4 |
| | 28 | 112 | 0.49 | 0.21 | 0.2 | 1.5 | 109 | 0.03 | 0.20 | -0.4 | 0.9 |
| | 35 | 93 | 0.46 | 0.16 | 0.2 | 0.9 | 91 | 0.00 | 0.17 | -0.7 | 0.4 |
| | 42 | 88 | 0.45 | 0.17 | 0.2 | 1.0 | 86 | -0.02 | 0.18 | -0.7 | 0.4 |
| | FINAL | 191 | 0.47 | 0.21 | 0.1 | 2.0 | 186 | -0.01 | 0.22 | -0.7 | 1.8 |
| EOSINOPHILS (X10**9/L) | 0 | 185 | 0.16 | 0.13 | 0.0 | 0.7 | 185 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 173 | 0.16 | 0.15 | 0.0 | 1.5 | 167 | 0.00 | 0.13 | -0.7 | 1.0 |
| | 14 | 161 | 0.16 | 0.12 | 0.0 | 0.6 | 156 | 0.00 | 0.11 | -0.6 | 0.5 |
| | 21 | 125 | 0.17 | 0.12 | 0.0 | 0.6 | 121 | -0.00 | 0.10 | -0.6 | 0.3 |
| | 28 | 112 | 0.17 | 0.14 | 0.0 | 0.8 | 108 | 0.01 | 0.13 | -0.5 | 0.5 |
| | 35 | 93 | 0.15 | 0.12 | 0.0 | 0.5 | 90 | 0.00 | 0.09 | -0.3 | 0.5 |
| | 42 | 88 | 0.17 | 0.13 | 0.0 | 0.7 | 85 | 0.00 | 0.11 | -0.3 | 0.3 |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15SEP95

(CONTINUED)

164 CONFIDENTIAL
AZ/SER 0050931

H70

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 042 | AGE | MAX | . | . | . | 34 | 41 | 41 | 41 | 54 | 54 |
| | | WEIGHT(KG) | N | . | . | . | 1 | 1 | 2 | 1 | . | 1 |
| | | | MEAN | . | . | . | 70 | 54 | 62 | 62 | 57 | 57 |
| | | | SD | . | . | . | . | . | 11 | 11 | . | . |
| | | | MIN | . | . | . | 70 | 54 | 54 | 54 | 57 | 57 |
| | | | MAX | . | . | . | 70 | 54 | 70 | 70 | 57 | 57 |
| | 043 | AGE | N | 1 | 1 | 2 | 2 | . | 2 | 2 | . | 2 |
| | | | MEAN | 60 | 30 | 45 | 40 | . | 40 | 45 | 45 | 45 |
| | | | SD | . | . | 21 | 13 | . | 13 | 18 | . | 18 |
| | | | MIN | 60 | 30 | 30 | 31 | . | 31 | 32 | . | 32 |
| | | | MAX | 60 | 30 | 60 | 49 | . | 49 | 57 | 57 | 57 |
| | | WEIGHT(KG) | N | 1 | 1 | 2 | 2 | . | 2 | 2 | . | 2 |
| | | | MEAN | 69 | 70 | 70 | 69 | . | 69 | 69 | 60 | 60 |
| | | | SD | . | . | 1 | 16 | . | 16 | 16 | . | 13 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: VIS.SRCR55.D2821
DATE PRINTED:       17AUG95

72

CONFIDENTIAL
AZ/SER 0055134

H71

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | 043 | WEIGHT(KG) | MIN | 69 | . | 69 | . | . | . | . | 51 | 51 |
| | | | MAX | 69 | . | 69 | . | . | . | . | 69 | 69 |
| | 044 | AGE | N | . | 2 | 2 | . | 1 | 1 | . | 2 | 2 |
| | | | MEAN | . | 37 | 37 | . | 42 | 42 | . | 32 | 32 |
| | | | SD | . | 13 | 13 | . | . | . | . | 5 | 5 |
| | | | MIN | . | 27 | 27 | . | 42 | 42 | . | 28 | 28 |
| | | | MAX | . | 46 | 46 | . | 42 | 42 | . | 35 | 35 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 1 | 1 | . | 2 | 2 |
| | | | MEAN | . | 63 | 63 | . | 72 | 72 | . | 67 | 67 |
| | | | SD | . | 18 | 18 | . | . | . | . | 1 | 1 |
| | | | MIN | . | 50 | 50 | . | 72 | 72 | . | 66 | 66 |
| | | | MAX | . | 76 | 76 | . | 72 | 72 | . | 67 | 67 |
| | SUBTOTAL | AGE | N | 8 | 17 | 25 | 15 | 15 | 30 | 9 | 19 | 28 |
| | | | MEAN | 41 | 33 | 36 | 35 | 34 | 34 | 37 | 33 | 34 |

(CONTINUED)

SOURCE CODE:          XLU6O2_PROD_PHASEIII (OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

73

CONFIDENTIAL
AZ/SER 0055135

H72

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| FRANCE | SUBTOTAL | AGE | MEAN | 23 | 22 | 22 | 22 | 21 | 21 | 23 | 23 | 23 |
| | | | SD | 15 | 10 | 12 | 12 | 10 | 11 | 9 | 9 | 8 |
| | | | MIN | | | | | | | | | |
| | | | MAX | 60 | 60 | 60 | 64 | 56 | 64 | 54 | 57 | 57 |
| | | | N | 8 | 17 | 25 | 15 | 15 | 30 | 9 | 19 | 28 |
| | | WEIGHT (KG) | MEAN | 61 | 67 | 65 | 71 | 69 | 70 | 67 | 67 | 67 |
| | | | SD | 11 | 8 | 9 | 18 | 11 | 15 | 17 | 10 | 13 |
| | | | MIN | 48 | 50 | 48 | 52 | 50 | 50 | 49 | 51 | 49 |
| | | | MAX | 82 | 86 | 86 | 114 | 100 | 114 | 105 | 88 | 105 |
| | | | N | 8 | 17 | 25 | 15 | 15 | 30 | 9 | 19 | 28 |
| GERMANY | 011 | AGE | MEAN | | 37 | 37 | 30 | 38 | 34 | 34 | 36 | 35 |
| | | | SD | | 4 | 4 | . | . | 6 | . | . | 1 |
| | | | MIN | | 34 | 34 | 30 | 38 | 30 | 34 | 36 | 34 |
| | | | MAX | | 40 | 40 | 30 | 38 | 38 | 34 | 36 | 36 |
| | | | N | | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | WEIGHT (KG) | N | | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

74

CONFIDENTIAL
AZ/SER 0055136

H73

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 011 | WEIGHT(KG) | MEAN | . | 66 | 66 | 62 | 86 | 74 | 64 | 84 | 74 |
| | | | SD | . | 0 | 0 | . | . | 17 | . | . | 14 |
| | | | MIN | . | 66 | 66 | 62 | 86 | 62 | 64 | 84 | 64 |
| | | | MAX | . | 66 | 66 | 62 | 86 | 86 | 64 | 84 | 84 |
| | 016 | AGE | N | . | 1 | 1 | . | . | . | . | . | . |
| | | | MEAN | . | 49 | 49 | . | . | . | . | . | . |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 49 | 49 | . | . | . | . | . | . |
| | | | MAX | . | 49 | 49 | . | . | . | . | . | . |
| | | WEIGHT(KG) | N | . | 1 | 1 | . | . | . | . | . | . |
| | | | MEAN | . | 66 | 66 | . | . | . | . | . | . |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 66 | 66 | . | . | . | . | . | . |
| | | | MAX | . | 66 | 66 | . | . | . | . | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055137

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 025 | AGE | | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | | | MEAN | 51 | 44 | 48 | 45 | 40 | 43 | 36 | 40 | 38 |
| | | | | SD | . | . | 5 | . | . | 4 | . | . | 3 |
| | | | | MIN | 51 | 44 | 44 | 45 | 40 | 45 | 36 | 40 | 36 |
| | | | | MAX | 51 | 44 | 51 | 45 | 40 | 45 | 36 | 40 | 40 |
| | | WEIGHT(KG) | | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | | | MEAN | 94 | 65 | 79 | 76 | 125 | 101 | 67 | 70 | 68 |
| | | | | SD | . | . | 20 | . | . | 34 | . | . | 2 |
| | | | | MIN | 94 | 65 | 65 | 76 | 125 | 76 | 67 | 70 | 67 |
| | | | | MAX | 94 | 65 | 94 | 76 | 125 | 125 | 67 | 70 | 70 |
| | 050 | AGE | | N | 1 | 1 | 2 | 1 | 1 | 2 | 2 | . | 2 |
| | | | | MEAN | 56 | 30 | 43 | 44 | . | 44 | 40 | . | 40 |
| | | | | SD | . | . | 18 | . | . | . | 13 | . | 13 |
| | | | | MIN | 56 | 30 | 30 | 44 | . | 44 | 30 | . | 30 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055138

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTRY | CENTER | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 050 | AGE | MAX | 56 | 30 | 56 | 44 | . | 44 | 49 | . | 49 |
| | | WEIGHT(KG) | N | 1 | 1 | 2 | 1 | . | 1 | 2 | . | 2 |
| | | | MEAN | 71 | 67 | 69 | 71 | . | 71 | 94 | . | 94 |
| | | | SD | . | . | 3 | . | . | . | 25 | . | 25 |
| | | | MIN | 71 | 67 | 67 | 71 | . | 71 | 76 | . | 76 |
| | | | MAX | 71 | 67 | 71 | 71 | . | 71 | 112 | . | 112 |
| | 051 | AGE | N | 2 | . | 2 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | 42 | . | 42 | 42 | 21 | 32 | . | 32 | 32 |
| | | | SD | 12 | . | 12 | . | . | 15 | . | 6 | 6 |
| | | | MIN | 33 | . | 33 | 42 | 21 | 21 | . | 27 | 27 |
| | | | MAX | 50 | . | 50 | 42 | 21 | 42 | . | 36 | 36 |
| | | WEIGHT(KG) | N | 2 | . | 2 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | 89 | . | 89 | 81 | 94 | 88 | . | 76 | 76 |
| | | | SD | 5 | . | 5 | . | . | 9 | . | 4 | 4 |

(CONTINUED)

SOURCE CODE:         XLUG02_PROD_PHASEIII (DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055139

H76

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 051 | WEIGHT (KG) | MIN | . | 85 | 85 | 81 | 94 | 81 | . | 73 | 73 |
| | | | MAX | . | 93 | 93 | 81 | 94 | 94 | . | 79 | 79 |
| | 052 | AGE | N | 1 | 1 | 2 | 1 | . | 1 | . | 1 | 1 |
| | | | MEAN | 28 | 44 | 36 | 40 | . | 40 | . | 27 | 27 |
| | | | SD | . | . | 11 | . | . | . | . | . | . |
| | | | MIN | 28 | 44 | 28 | 40 | . | 40 | . | 27 | 27 |
| | | | MAX | 28 | 44 | 44 | 40 | . | 40 | . | 27 | 27 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | . | 1 | . | 1 | 1 |
| | | | MEAN | 50 | 78 | 64 | 58 | . | 58 | . | 95 | 95 |
| | | | SD | . | . | 20 | . | . | . | . | . | . |
| | | | MIN | 50 | 78 | 50 | 58 | . | 58 | . | 95 | 95 |
| | | | MAX | 50 | 78 | 78 | 58 | . | 58 | . | 95 | 95 |
| | 053 | AGE | N | 1 | 1 | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | 42 | 40 | 41 | . | 25 | 25 | 53 | 32 | 43 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D282T
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055140

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 053 | AGE | N | . | . | 1 | . | 6 | 6 | . | . | 15 |
| | | | MEAN | 42 | 40 | 40 | . | 20 | 20 | 53 | 32 | 32 |
| | | | SD | 42 | 40 | 42 | . | 29 | 29 | 53 | 32 | 53 |
| | | | MIN | . | . | 2 | . | 2 | 2 | . | 1 | 2 |
| | | | MAX | 54 | 56 | 55 | . | 87 | 87 | 71 | 72 | 71 |
| | | WEIGHT(KG) | N | . | . | 1 | . | 7 | 7 | . | . | 1 |
| | | | MEAN | 54 | 56 | 54 | . | 82 | 82 | 71 | 72 | 71 |
| | | | SD | 54 | 56 | 56 | . | 92 | 92 | 71 | 72 | 72 |
| | | | MIN | . | . | . | . | . | 2 | . | . | 2 |
| | 054 | AGE | N | . | . | . | . | 1 | 1 | . | . | . |
| | | | MEAN | . | . | . | . | 28 | 28 | . | . | . |
| | | | SD | . | . | . | . | . | 5 | . | . | . |
| | | | MIN | . | . | . | . | 28 | 24 | . | . | . |
| | | | MAX | . | . | . | . | 28 | 31 | . | . | . |
| | | WEIGHT(KG) | N | . | . | . | . | 1 | 1 | . | . | . |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055141

H78

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTRY | CENTER | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 054 | WEIGHT(KG) MEAN | . | . | . | . | . | . | . | 91 | 91 |
| | | SD | . | . | . | . | . | . | . | 8 | 8 |
| | | MIN | . | . | . | . | . | . | . | 85 | 85 |
| | | MAX | . | . | . | . | . | . | . | 97 | 97 |
| | 055 | AGE N | . | . | . | . | 2 | 2 | | | |
| | | MEAN | . | . | . | . | 27 | 27 | | | |
| | | SD | . | . | . | . | 2 | 2 | | | |
| | | MIN | . | . | . | . | 25 | 25 | | | |
| | | MAX | . | . | . | . | 28 | 28 | | | |
| | | WEIGHT(KG) N | . | . | . | . | 2 | 2 | | | |
| | | MEAN | . | . | . | . | 82 | 82 | | | |
| | | SD | . | . | . | . | 9 | 9 | | | |
| | | MIN | . | . | . | . | 75 | 75 | | | |
| | | MAX | . | . | . | . | 88 | 88 | | | |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055142

H79

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 056 | AGE | N | . | 2 | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | . | 42 | 42 | . | 35 | 35 | . | 33 | 33 |
| | | | SD | . | 13 | 13 | . | 11 | 11 | . | 1 | 1 |
| | | | MIN | . | 32 | 32 | . | 27 | 27 | . | 32 | 32 |
| | | | MAX | . | 51 | 51 | . | 42 | 42 | . | 33 | 33 |
| | | WEIGHT (KG) | N | . | 2 | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | . | 82 | 82 | . | 75 | 75 | . | 74 | 74 |
| | | | SD | . | 4 | 4 | . | 7 | 7 | . | 9 | 9 |
| | | | MIN | . | 79 | 79 | . | 70 | 70 | . | 67 | 67 |
| | | | MAX | . | 85 | 85 | . | 80 | 80 | . | 80 | 80 |
| | 057 | AGE | N | 1 | 1 | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | 26 | 20 | 23 | . | 26 | 26 | . | 37 | 37 |
| | | | SD | . | . | 4 | . | 6 | 6 | . | 2 | 2 |
| | | | MIN | 26 | 20 | 20 | . | 21 | 21 | . | 35 | 35 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

81

CONFIDENTIAL
AZ/SER 0055143

429

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOSINOPHILS (X10**9/L) | | | | | | | | | | | |
| | FINAL | 191 | 0.16 | 0.12 | 0.0 | 0.7 | 185 | 0.00 | 0.11 | -0.6 | 0.5 |
| BASOPHILS (X10**9/L) | | | | | | | | | | | |
| | 0 | 184 | 0.05 | 0.03 | 0.0 | 0.2 | 184 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 173 | 0.05 | 0.03 | 0.0 | 0.2 | 166 | -0.00 | 0.04 | -0.2 | 0.1 |
| | 14 | 162 | 0.06 | 0.04 | 0.0 | 0.3 | 157 | 0.00 | 0.04 | -0.1 | 0.2 |
| | 21 | 126 | 0.05 | 0.04 | 0.0 | 0.2 | 122 | 0.00 | 0.04 | -0.2 | 0.2 |
| | 28 | 112 | 0.06 | 0.04 | 0.0 | 0.2 | 108 | 0.01 | 0.04 | -0.1 | 0.2 |
| | 35 | 93 | 0.06 | 0.04 | 0.0 | 0.2 | 90 | 0.00 | 0.05 | -0.1 | 0.2 |
| | 42 | 88 | 0.05 | 0.04 | 0.0 | 0.2 | 85 | -0.00 | 0.05 | -0.1 | 0.2 |
| | FINAL | 191 | 0.05 | 0.04 | 0.0 | 0.2 | 184 | 0.00 | 0.05 | -0.1 | 0.2 |
| HEMOGLOBIN (G/DL) | | | | | | | | | | | |
| | 0 | 190 | 14.66 | 1.53 | 9.0 | 18.3 | 190 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 179 | 14.56 | 1.45 | 9.6 | 18.3 | 176 | -0.10 | 0.81 | -4.1 | 2.4 |
| | 14 | 168 | 14.57 | 1.45 | 11.3 | 17.7 | 165 | -0.07 | 0.86 | -2.8 | 2.8 |
| | 21 | 130 | 14.51 | 1.53 | 9.1 | 18.0 | 128 | -0.08 | 0.94 | -3.9 | 2.2 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

CONFIDENTIAL
AZ/SER 0050932

H80

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | 057 | AGE | MAX | | 26 | 20 | 26 | . | 30 | 30 | . | 38 | 38 |
| | | WEIGHT (KG) | N | | 1 | 1 | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | | 62 | 99 | 80 | . | 84 | 84 | . | 79 | 79 |
| | | | SD | | . | . | 27 | . | 1 | 1 | . | 17 | 17 |
| | | | MIN | | 62 | 99 | 62 | . | 83 | 83 | . | 67 | 67 |
| | | | MAX | | 62 | 99 | 99 | . | 85 | 85 | . | 91 | 91 |
| | SUBTOTAL | AGE | N | | 5 | 12 | 17 | 5 | 12 | 17 | 5 | 12 | 17 |
| | | | MEAN | | 41 | 39 | 39 | 40 | 29 | 32 | 40 | 33 | 35 |
| | | | SD | | 13 | 9 | 10 | 6 | 7 | 9 | 10 | 5 | 7 |
| | | | MIN | | 26 | 20 | 20 | 30 | 20 | 20 | 30 | 24 | 24 |
| | | | MAX | | 56 | 51 | 56 | 45 | 42 | 45 | 53 | 40 | 53 |
| | | WEIGHT (KG) | N | | 5 | 12 | 17 | 5 | 12 | 17 | 5 | 12 | 17 |
| | | | MEAN | | 66 | 75 | 73 | 70 | 66 | 81 | 78 | 80 | 79 |
| | | | SD | | 17 | 13 | 15 | 10 | 14 | 15 | 20 | 10 | 13 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055144

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | | TREATMENT | | | | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GERMANY | SUBTOTAL | WEIGHT(KG) | MIN | 50 | 56 | 50 | 58 | 70 | 58 | 64 | 67 | 64 |
| | | | MAX | 94 | 99 | 99 | 81 | 125 | 125 | 112 | 97 | 112 |
| GREECE | 064 | AGE | N | . | 3 | 3 | . | 3 | 3 | 1 | 3 | 4 |
| | | | MEAN | . | 37 | 37 | . | 38 | 38 | 37 | 35 | 36 |
| | | | SD | . | 4 | 4 | . | 14 | 14 | . | 6 | 5 |
| | | | MIN | . | 33 | 33 | . | 27 | 27 | 37 | 29 | 29 |
| | | | MAX | . | 40 | 40 | . | 54 | 54 | 37 | 40 | 40 |
| | | WEIGHT(KG) | N | . | 3 | 3 | . | 3 | 3 | 1 | 3 | 4 |
| | | | MEAN | . | 71 | 71 | . | 53 | 53 | 62 | 67 | 66 |
| | | | SD | . | 12 | 12 | . | 13 | 13 | . | 6 | 6 |
| | | | MIN | . | 60 | 60 | . | 43 | 43 | 62 | 60 | 60 |
| | | | MAX | . | 84 | 84 | . | 68 | 68 | 62 | 71 | 71 |
| | SUBTOTAL | AGE | N | . | 3 | 3 | . | 3 | 3 | 1 | 3 | 4 |
| | | | MEAN | . | 37 | 37 | . | 38 | 38 | 37 | 35 | 36 |

SOURCE CODE:          XLU602.PRD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055145

H82

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| GREECE | SUBTOTAL | AGE | SD | . | 4 | 4 | . | 14 | 14 | . | 6 | 5 |
| | | | MIN | . | 33 | 33 | . | 27 | 27 | 37 | 29 | 29 |
| | | | MAX | . | 40 | 40 | . | 54 | 54 | 37 | 40 | 40 |
| | | WEIGHT(KG) | N | . | 3 | 3 | . | 3 | 3 | 1 | 3 | 4 |
| | | | MEAN | . | 71 | 71 | . | 53 | 53 | 62 | 67 | 66 |
| | | | SD | . | 12 | 12 | . | 13 | 13 | . | 6 | 6 |
| | | | MIN | . | 60 | 60 | . | 43 | 43 | 62 | 60 | 60 |
| | | | MAX | . | 84 | 84 | . | 68 | 68 | 62 | 71 | 71 |
| HUNGARY | 091 | AGE | N | 1 | 2 | 3 | 3 | . | 3 | 2 | 1 | 3 |
| | | | MEAN | 48 | 43 | 45 | 46 | . | 46 | 48 | 56 | 50 |
| | | | SD | . | 13 | 9 | 11 | . | 11 | 15 | . | 12 |
| | | | MIN | 48 | 34 | 34 | 37 | . | 37 | 37 | 56 | 37 |
| | | | MAX | 48 | 52 | 52 | 59 | . | 59 | 58 | 56 | 58 |
| | | WEIGHT(KG) | N | 1 | 2 | 3 | 3 | . | 3 | 2 | 1 | 3 |

(CONTINUED)

SOURCE CODE:            XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     NIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055146

H83

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| | | | | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| COUNTRY | CENTER | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| HUNGARY | 091 | WEIGHT (KG) | MEAN | 63 | 93 | 83 | 77 | . | 77 | 71 | 50 | 84 |
| | | | SD | . | 4 | 17 | 9 | . | 9 | 11 | . | 15 |
| | | | MIN | 63 | 90 | 63 | 67 | . | 67 | 63 | 50 | 50 |
| | | | MAX | 63 | 95 | 95 | 84 | . | 84 | 79 | 50 | 79 |
| | 092 | AGE | N | 1 | 3 | 4 | 1 | 3 | 4 | 3 | 1 | 4 |
| | | | MEAN | 18 | 45 | 38 | 39 | 36 | 37 | 37 | 41 | 38 |
| | | | SD | . | 9 | 15 | . | 16 | 13 | 3 | . | 3 |
| | | | MIN | 18 | 35 | 18 | 39 | 23 | 23 | 35 | 41 | 35 |
| | | | MAX | 18 | 52 | 52 | 39 | 54 | 54 | 40 | 41 | 41 |
| | | WEIGHT (KG) | N | 1 | 3 | 4 | 1 | 3 | 4 | 3 | 1 | 4 |
| | | | MEAN | 90 | 87 | 88 | 75 | 74 | 74 | 67 | 76 | 70 |
| | | | SD | . | 23 | 19 | . | 16 | 13 | 9 | . | 8 |
| | | | MIN | 90 | 62 | 62 | 75 | 57 | 57 | 59 | 76 | 59 |
| | | | MAX | 90 | 108 | 108 | 75 | 89 | 89 | 76 | 76 | 76 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

85

CONFIDENTIAL
AZ/SER 0055147

H84

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| HUNGARY | 093 | AGE | N | 3 | 1 | 4 | 1 | 2 | 3 | 3 | 1 | 4 |
| | | | MEAN | 47 | 44 | 47 | 20 | 28 | 25 | 38 | 31 | 36 |
| | | | SD | 13 | . | 11 | 8 | 8 | 8 | 13 | . | 11 |
| | | | MIN | 36 | 44 | 36 | 20 | 22 | 20 | 28 | 31 | 28 |
| | | | MAX | 62 | 44 | 62 | 20 | 34 | 34 | 53 | 31 | 53 |
| | | WEIGHT(KG) | N | 3 | 1 | 4 | 1 | 2 | 3 | 3 | 1 | 4 |
| | | | MEAN | 67 | 75 | 69 | 52 | 96 | 81 | 76 | 60 | 72 |
| | | | SD | 17 | . | 14 | . | 13 | 27 | 15 | . | 15 |
| | | | MIN | 56 | 75 | 56 | 52 | 86 | 52 | 67 | 60 | 60 |
| | | | MAX | 86 | 75 | 86 | 52 | 105 | 105 | 94 | 60 | 94 |
| | SUBTOTAL | AGE | N | 5 | 6 | 11 | 5 | 5 | 10 | 8 | 3 | 11 |
| | | | MEAN | 42 | 44 | 43 | 40 | 33 | 36 | 40 | 43 | 41 |
| | | | SD | 16 | 8 | 12 | 14 | 13 | 13 | 10 | 13 | 10 |
| | | | MIN | 18 | 34 | 18 | 20 | 22 | 20 | 28 | 31 | 28 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055148

H85

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| HUNGARY | SUBTOTAL | AGE | MAX | 62 | 52 | 58 | 59 | 54 | 58 | 58 | 56 | 58 |
| | | WEIGHT (KG) | N | 5 | 6 | 11 | 5 | 5 | 10 | 8 | 3 | 11 |
| | | | MEAN | 71 | 87 | 80 | 72 | 83 | 77 | 72 | 62 | 69 |
| | | | SD | 16 | 16 | 17 | 13 | 18 | 16 | 11 | 13 | 12 |
| | | | MIN | 56 | 62 | 56 | 52 | 57 | 52 | 59 | 50 | 50 |
| | | | MAX | 90 | 108 | 108 | 84 | 105 | 105 | 94 | 76 | 94 |
| ISRAEL | 045 | AGE | N | 1 | 5 | 6 | 2 | 5 | 7 | 1 | 5 | 6 |
| | | | MEAN | 44 | 35 | 37 | 47 | 27 | 33 | 29 | 42 | 40 |
| | | | SD | . | 10 | 9 | 2 | 4 | 10 | . | 12 | 12 |
| | | | MIN | 44 | 26 | 26 | 45 | 22 | 22 | 29 | 29 | 29 |
| | | | MAX | 44 | 47 | 47 | 48 | 32 | 48 | 29 | 56 | 56 |
| | | WEIGHT (KG) | N | 1 | 4 | 5 | 2 | 5 | 7 | 1 | 5 | 6 |
| | | | MEAN | 50 | 81 | 75 | 75 | 67 | 69 | 68 | 77 | 76 |
| | | | SD | . | 9 | 16 | 21 | 7 | 11 | . | 10 | 10 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055149

H86

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ISRAEL | 045 | WEIGHT(KG) | MIN | 50 | 50 | 50 | 60 | 62 | 60 | 68 | 63 | 63 |
| | | | MAX | 50 | 92 | 92 | 89 | 79 | 89 | 68 | 89 | 89 |
| | 046 | AGE | N | 1 | 4 | 5 | 2 | 2 | 4 | 2 | 3 | 5 |
| | | | MEAN | 26 | 37 | 35 | 34 | 30 | 32 | 47 | 39 | 42 |
| | | | SD | . | 12 | 12 | 1 | 7 | 5 | 7 | 3 | 6 |
| | | | MIN | 26 | 26 | 26 | 33 | 25 | 25 | 42 | 36 | 36 |
| | | | MAX | 26 | 53 | 53 | 35 | 35 | 35 | 52 | 42 | 52 |
| | | WEIGHT(KG) | N | 1 | 4 | 5 | 2 | 2 | 4 | 2 | 3 | 5 |
| | | | MEAN | 68 | 74 | 72 | 81 | 67 | 74 | 55 | 65 | 61 |
| | | | SD | . | 18 | 16 | 1 | 12 | 11 | 10 | 1 | 7 |
| | | | MIN | 68 | 56 | 56 | 80 | 58 | 58 | 48 | 64 | 48 |
| | | | MAX | 68 | 94 | 94 | 82 | 75 | 82 | 62 | 66 | 66 |
| | 047 | AGE | N | 1 | 3 | 4 | . | 4 | 4 | 2 | 2 | 4 |
| | | | MEAN | 63 | 39 | 45 | . | 34 | 34 | 25 | 30 | 27 |

SOURCE CODE:          XLU6G2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055150

H87

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ISRAEL | 047 | AGE | N | . | 12 | 12 | . | 8 | 8 | 4 | 4 | 8 |
| | | | MEAN | . | 38 | 38 | . | 25 | 25 | 22 | 29 | 25 |
| | | | SD | . | 2 | 2 | . | . | . | . | . | . |
| | | | MIN | . | 63 | 63 | . | 63 | 63 | 22 | 29 | 22 |
| | | | MAX | . | 63 | 63 | . | 74 | 74 | 62 | 84 | 73 |
| | | WEIGHT(KG) | N | 1 | 2 | 2 | . | 4 | 4 | 2 | 2 | 4 |
| | | | MEAN | 52 | 84 | 76 | . | 74 | 74 | 62 | 84 | 73 |
| | | | SD | . | 27 | 27 | . | 13 | 13 | 16 | 4 | 16 |
| | | | MIN | 52 | 54 | 52 | . | 63 | 63 | 51 | 81 | 51 |
| | | | MAX | 52 | 107 | 107 | . | 90 | 90 | 73 | 87 | 87 |
| | 083 | AGE | N | 2 | 2 | 4 | 1 | 3 | 4 | 1 | 3 | 4 |
| | | | MEAN | 31 | 39 | 35 | 42 | 43 | 43 | 42 | 43 | 42 |
| | | | SD | 1 | 23 | 14 | . | 16 | 13 | . | 3 | 3 |
| | | | MIN | 30 | 23 | 23 | 42 | 24 | 24 | 42 | 43 | 39 |
| | | | MAX | 32 | 55 | 55 | 42 | 53 | 53 | 42 | 45 | 45 |
| | | WEIGHT(KG) | N | 2 | 2 | 4 | 1 | 3 | 4 | 1 | 3 | 4 |

(CONTINUED)

SOURCE CODE:            XLU6O2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   VIS_SRCR55.D2821
DATE PRINTED:           17AUG95

89

CONFIDENTIAL
AZ/SER 0055151

H88

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER;   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ISRAEL | 083 | WEIGHT(KG) | MEAN | 46 | 80 | 63 | 73 | 57 | 61 | 60 | 62 | 62 |
| | | | SD | 3 | 6 | 20 | . | 10 | 11 | . | 8 | 6 |
| | | | MIN | 44 | 76 | 44 | 73 | 51 | 51 | 60 | 55 | 55 |
| | | | MAX | 48 | 84 | 84 | 73 | 68 | 73 | 60 | 70 | 70 |
| | 097 | AGE | N | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | | MEAN | 46 | 29 | 38 | 46 | 27 | 33 | 65 | 37 | 51 |
| | | | SD | . | . | 12 | . | 10 | 13 | . | . | 20 |
| | | | MIN | 46 | 29 | 29 | 46 | 20 | 20 | 65 | 37 | 37 |
| | | | MAX | 46 | 29 | 46 | 46 | 34 | 46 | 65 | 37 | 65 |
| | | WEIGHT(KG) | N | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | | MEAN | 80 | 67 | 74 | 72 | 84 | 80 | 84 | 51 | 68 |
| | | | SD | . | . | 9 | . | 25 | 19 | . | . | 23 |
| | | | MIN | 80 | 67 | 67 | 72 | 66 | 66 | 84 | 51 | 51 |
| | | | MAX | 80 | 67 | 80 | 72 | 102 | 102 | 84 | 51 | 84 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

90

CONFIDENTIAL
AZ/SER 0055152

H89

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ISRAEL | 098 | AGE | N | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | | MEAN | 27 | 28 | 28 | 37 | 26 | 32 | . | 32 | 32 |
| | | | SD | . | . | 1 | . | . | 8 | . | 13 | 13 |
| | | | MIN | 27 | 28 | 27 | 37 | 26 | 26 | . | 23 | 23 |
| | | | MAX | 27 | 28 | 28 | 37 | 26 | 37 | . | 47 | 47 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | | MEAN | 98 | 83 | 91 | 45 | 77 | 61 | . | 74 | 74 |
| | | | SD | . | . | 11 | . | . | 22 | . | 10 | 10 |
| | | | MIN | 98 | 83 | 83 | 45 | 77 | 45 | . | 64 | 64 |
| | | | MAX | 98 | 83 | 98 | 45 | 77 | 77 | . | 83 | 83 |
| | SUBTOTAL | AGE | N | 7 | 16 | 23 | 7 | 17 | 24 | 7 | 17 | 24 |
| | | | MEAN | 38 | 36 | 37 | 41 | 32 | 34 | 40 | 38 | 39 |
| | | | SD | 13 | 10 | 11 | 6 | 10 | 10 | 15 | 9 | 11 |
| | | | MIN | 26 | 23 | 23 | 33 | 20 | 20 | 22 | 23 | 22 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2B21
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055153

430

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.2   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY - HEMATOLOGY

| | | TREATMENT | | | | | | | | |
| | | 50 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN (G/DL) | 28 | 113 | 14.47 | 1.47 | 9.8 | 17.4 | 111 | -0.14 | 0.90 | -3.9 | 2.2 |
| | 35 | 98 | 14.55 | 1.43 | 11.6 | 18.0 | 96 | -0.21 | 1.00 | -5.3 | 1.8 |
| | 42 | 91 | 14.45 | 1.41 | 11.7 | 18.1 | 89 | -0.26 | 1.00 | -4.0 | 2.3 |
| | FINAL | 193 | 14.47 | 1.38 | 9.8 | 18.1 | 190 | -0.18 | 1.06 | -5.3 | 2.8 |
| PLATELET COUNT (X10**9/L) | 0 | 189 | 244.20 | 63.25 | 122.0 | 453.0 | 189 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 179 | 243.72 | 67.56 | 134.0 | 597.0 | 175 | -1.81 | 39.01 | -182.0 | 195.0 |
| | 14 | 168 | 244.14 | 62.47 | 127.0 | 576.0 | 164 | 0.86 | 43.92 | -132.0 | 168.0 |
| | 21 | 130 | 240.18 | 57.73 | 131.0 | 482.0 | 127 | 1.60 | 35.02 | -96.0 | 101.0 |
| | 28 | 113 | 237.80 | 59.94 | 134.0 | 408.0 | 111 | -2.68 | 41.80 | -129.0 | 92.0 |
| | 35 | 98 | 233.45 | 62.08 | 135.0 | 417.0 | 96 | -5.54 | 43.62 | -148.0 | 116.0 |
| | 42 | 91 | 238.87 | 61.35 | 136.0 | 415.0 | 89 | -4.21 | 40.20 | -108.0 | 91.0 |
| | FINAL | 193 | 242.84 | 63.31 | 136.0 | 597.0 | 189 | -2.01 | 41.43 | -182.0 | 195.0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

CONFIDENTIAL
AZ/SER 0050933

H90

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ISRAEL | SUBTOTAL | AGE | MAX | 63 | 55 | 63 | 48 | 53 | 53 | 65 | 56 | 65 |
| | | WEIGHT (KG) | N | 7 | 15 | 22 | 7 | 17 | 24 | 7 | 17 | 24 |
| | | | MEAN | 63 | 79 | 74 | 69 | 69 | 70 | 64 | 71 | 69 |
| | | | SD | 20 | 15 | 18 | 15 | 13 | 13 | 13 | 11 | 12 |
| | | | MIN | 44 | 54 | 44 | 45 | 51 | 45 | 48 | 51 | 48 |
| | | | MAX | 98 | 107 | 107 | 89 | 102 | 102 | 84 | 89 | 89 |
| ITALY | 065 | AGE | N | . | 3 | 3 | 3 | 3 | 3 | . | 3 | 3 |
| | | | MEAN | . | 34 | 34 | 35 | 35 | 35 | . | 24 | 24 |
| | | | SD | . | 8 | 8 | 16 | 16 | 16 | . | 4 | 4 |
| | | | MIN | . | 25 | 25 | 24 | 24 | 24 | . | 20 | 20 |
| | | | MAX | . | 41 | 41 | 53 | 53 | 53 | . | 27 | 27 |
| | | WEIGHT (KG) | N | . | 3 | 3 | . | 3 | 3 | . | 3 | 3 |
| | | | MEAN | . | 82 | 82 | . | 70 | 70 | . | 74 | 74 |
| | | | SD | . | 8 | 8 | . | 12 | 12 | . | 14 | 14 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII (DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

92

CONFIDENTIAL
AZ/SER 0055154

H91

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 065 | WEIGHT(KG) | MIN | . | 73 | 73 | . | 56 | 56 | . | 58 | 58 |
| | | | MAX | . | 88 | 88 | . | 78 | 78 | . | 85 | 85 |
| | 066 | AGE | N | 2 | . | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | 39 | . | 39 | . | 36 | 36 | . | 26 | 26 |
| | | | SD | 1 | . | 1 | . | 12 | 12 | . | 2 | 2 |
| | | | MIN | 38 | . | 38 | . | 27 | 27 | . | 24 | 24 |
| | | | MAX | 40 | . | 40 | . | 44 | 44 | . | 27 | 27 |
| | | WEIGHT(KG) | N | 2 | . | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | 63 | . | 63 | . | 83 | 83 | . | 74 | 74 |
| | | | SD | 17 | . | 17 | . | 4 | 4 | . | 16 | 16 |
| | | | MIN | 51 | . | 51 | . | 80 | 80 | . | 63 | 63 |
| | | | MAX | 75 | . | 75 | . | 85 | 85 | . | 85 | 85 |
| | 067 | AGE | N | 1 | 1 | 2 | 2 | 1 | 3 | . | 4 | 4 |
| | | | MEAN | 25 | 36 | 31 | 35 | 32 | 34 | . | 36 | 36 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

93

CONFIDENTIAL
AZ/SER 0055155

H92

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1     DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 067 | AGE | N | . | 2 | 2 | . | 3 | 3 | 3 | 1 | 4 |
| | | | MEAN | . | 30 | 30 | . | 35 | 35 | . | . | 34 |
| | | | SD | . | . | . | . | 3 | 3 | . | . | 8 |
| | | | MIN | . | 25 | 25 | . | 33 | 33 | . | . | 25 |
| | | | MAX | . | 36 | 36 | . | 37 | 37 | . | . | 43 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 3 | 3 | 3 | 1 | 4 |
| | | | MEAN | . | 82 | 82 | . | 87 | 87 | . | . | 84 |
| | | | SD | . | . | . | . | 14 | 14 | . | . | 24 |
| | | | MIN | . | 60 | 60 | . | 71 | 71 | . | . | 52 |
| | | | MAX | . | 104 | 104 | . | 98 | 98 | . | . | 105 |
| | 068 | AGE | N | . | 2 | 2 | . | 1 | 1 | . | 2 | 2 |
| | | | MEAN | . | 29 | 29 | . | 45 | 45 | . | 38 | 38 |
| | | | SD | . | 1 | 1 | . | . | . | . | 8 | 8 |
| | | | MIN | . | 28 | 28 | . | 45 | 45 | . | 32 | 32 |
| | | | MAX | . | 29 | 29 | . | 45 | 45 | . | 43 | 43 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 1 | 1 | . | 2 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

94

H93

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 068 | WEIGHT(KG) | MEAN | . | . | 85 | 88 | 67 | 78 | 78 | 59 | 68 |
| | | | SD | . | 9 | 9 | . | . | 15 | . | . | 13 |
| | | | MIN | . | 78 | 78 | 88 | 67 | 67 | 78 | 59 | 59 |
| | | | MAX | . | 91 | 91 | 88 | 67 | 88 | 78 | 59 | 78 |
| | 069 | AGE | N | 1 | . | 1 | 2 | . | 2 | 2 | . | 2 |
| | | | MEAN | 44 | . | 44 | 28 | . | 28 | 34 | . | 34 |
| | | | SD | . | . | . | . | . | 3 | . | . | 3 |
| | | | MIN | 44 | . | 44 | 26 | . | 26 | 34 | . | 34 |
| | | | MAX | 44 | . | 44 | 30 | . | 30 | 34 | . | 34 |
| | | WEIGHT(KG) | N | 1 | . | 1 | 2 | . | 2 | 1 | . | 1 |
| | | | MEAN | 64 | . | 64 | 74 | . | 74 | 80 | . | 80 |
| | | | SD | . | . | . | . | . | 5 | . | . | . |
| | | | MIN | 64 | . | 64 | 70 | . | 70 | 80 | . | 80 |
| | | | MAX | 64 | . | 64 | 77 | . | 77 | 80 | . | 80 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

95

CONFIDENTIAL
AZ/SER 0055157

H94

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 070 | AGE | N | 1 | 1 | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | 33 | 31 | 32 | . | 29 | 29 | . | 41 | 41 |
| | | | SD | . | . | 1 | . | 11 | 11 | . | 12 | 12 |
| | | | MIN | 33 | 31 | 31 | . | 21 | 21 | . | 32 | 32 |
| | | | MAX | 33 | 31 | 33 | . | 37 | 37 | . | 49 | 49 |
| | | WEIGHT(KG) | N | 1 | 1 | 2 | . | 2 | 2 | . | 2 | 2 |
| | | | MEAN | 54 | 59 | 57 | . | 84 | 84 | . | 64 | 64 |
| | | | SD | . | . | 4 | . | 29 | 29 | . | 1 | 1 |
| | | | MIN | 54 | 59 | 54 | . | 64 | 64 | . | 63 | 63 |
| | | | MAX | 54 | 59 | 59 | . | 105 | 105 | . | 64 | 64 |
| | 072 | AGE | N | . | 2 | 2 | . | 1 | 1 | . | . | . |
| | | | MEAN | . | 36 | 36 | . | 32 | 32 | . | . | . |
| | | | SD | . | 12 | 12 | . | . | . | . | . | . |
| | | | MIN | . | 27 | 27 | . | 32 | 32 | . | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         17AUG95

96

CONFIDENTIAL
AZ/SER 0055158

H95

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 072 | AGE | MAX | . | 44 | 44 | . | 32 | 32 | . | . | . |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 1 | 1 | . | . | . |
| | | | MEAN | . | 64 | 64 | . | 104 | 104 | . | . | . |
| | | | SD | . | 4 | 4 | . | . | . | . | . | . |
| | | | MIN | . | 61 | 61 | . | 104 | 104 | . | . | . |
| | | | MAX | . | 67 | 67 | . | 104 | 104 | . | . | . |
| | 073 | AGE | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | | MEAN | 31 | 31 | 31 | 31 | 28 | 30 | 55 | 32 | 44 |
| | | | SD | . | . | 0 | . | . | 2 | . | . | 16 |
| | | | MIN | 31 | 31 | 31 | 31 | 28 | 28 | 55 | 32 | 32 |
| | | | MAX | 31 | 31 | 31 | 31 | 28 | 31 | 55 | 32 | 55 |
| | | WEIGHT(KG) | N | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | | MEAN | 49 | 79 | 64 | 65 | 52 | 59 | 80 | 54 | 67 |
| | | | SD | . | . | 21 | . | . | 9 | . | . | 19 |

(CONTINUED)

SOURCE CODE:          XLU602_PROC_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055159

H96

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 073 | WEIGHT(KG) | MIN | 49 | . | 49 | 65 | 52 | 52 | 81 | 54 | 54 |
| | | | MAX | 79 | . | 79 | 65 | 52 | 65 | 81 | 54 | 81 |
| | 074 | AGE | N | 1 | . | 1 | 1 | . | 1 | . | 2 | 2 |
| | | | MEAN | 55 | . | 55 | 51 | . | 51 | . | 25 | 25 |
| | | | SD | . | . | . | . | . | . | . | 0 | 0 |
| | | | MIN | 55 | . | 55 | 51 | . | 51 | . | 25 | 25 |
| | | | MAX | 55 | . | 55 | 51 | . | 51 | . | 25 | 25 |
| | | WEIGHT(KG) | N | 1 | . | 1 | 1 | . | 1 | . | 2 | 2 |
| | | | MEAN | 70 | . | 70 | 85 | . | 85 | . | 81 | 81 |
| | | | SD | . | . | . | . | . | . | . | 12 | 12 |
| | | | MIN | 70 | . | 70 | 85 | . | 85 | . | 72 | 72 |
| | | | MAX | 70 | . | 70 | 85 | . | 85 | . | 89 | 89 |
| | 075 | AGE | N | 2 | . | 2 | 4 | . | 4 | 1 | 1 | 2 |
| | | | MEAN | 40 | . | 40 | 31 | . | 31 | 55 | 34 | 45 |

TREATMENT

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AU695

(CONTINUED)

98

CONFIDENTIAL
AZ/SER 0055160

H97

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 075 | AGE | SD | 18 | . | 18 | 8 | . | 8 | 15 | . | 15 |
| | | | MIN | 27 | . | 27 | 23 | . | 23 | 34 | . | 34 |
| | | | MAX | 52 | . | 52 | 41 | . | 41 | 55 | . | 55 |
| | | WEIGHT (KG) | N | 2 | . | 2 | 4 | . | 4 | 2 | . | 2 |
| | | | MEAN | 75 | . | 75 | 80 | . | 80 | 76 | . | 76 |
| | | | SD | 5 | . | 5 | 9 | . | 9 | 17 | . | 17 |
| | | | MIN | 72 | . | 72 | 69 | . | 69 | 64 | . | 64 |
| | | | MAX | 78 | . | 78 | 90 | . | 90 | 88 | . | 88 |
| | 076 | AGE | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 27 | 27 | . | 34 | 34 | . | 26 | 26 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 27 | 27 | . | 34 | 34 | . | 26 | 26 |
| | | | MAX | . | 27 | 27 | . | 34 | 34 | . | 26 | 26 |
| | | WEIGHT (KG) | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

99

CONFIDENTIAL
AZ/SER 0055161

H98

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 076 | WEIGHT(KG) | MEAN | . | 66 | 66 | . | 116 | 116 | . | 85 | 85 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 66 | 66 | . | 116 | 116 | . | 85 | 85 |
| | | | MAX | . | 66 | 66 | . | 116 | 116 | . | 85 | 85 |
| | 077 | AGE | N | . | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | | MEAN | . | 33 | 33 | 43 | 25 | 34 | 45 | 33 | 37 |
| | | | SD | . | 4 | 4 | . | . | 13 | . | 8 | 9 |
| | | | MIN | . | 30 | 30 | 43 | 25 | 25 | 45 | 27 | 27 |
| | | | MAX | . | 35 | 35 | 43 | 25 | 43 | 45 | 39 | 45 |
| | | WEIGHT(KG) | N | . | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | | MEAN | . | 77 | 77 | 81 | 62 | 72 | 68 | 94 | 85 |
| | | | SD | . | 7 | 7 | . | . | 13 | . | 2 | 15 |
| | | | MIN | . | 72 | 72 | 81 | 62 | 62 | 68 | 92 | 68 |
| | | | MAX | . | 82 | 82 | 81 | 62 | 81 | 68 | 92 | 95 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055162

H99

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 078 | AGE | N | . | 3 | 3 | 2 | . | 2 | 2 | 1 | 3 |
| | | | MEAN | . | 35 | 35 | 35 | . | 35 | 40 | 36 | 37 |
| | | | SD | . | 6 | 6 | 4 | . | 4 | . | 11 | 8 |
| | | | MIN | . | 28 | 28 | 32 | . | 32 | 40 | 28 | 28 |
| | | | MAX | . | 38 | 38 | 37 | . | 37 | 40 | 43 | 43 |
| | | WEIGHT(KG) | N | . | 3 | 3 | 2 | . | 2 | 1 | 2 | 3 |
| | | | MEAN | . | 72 | 72 | 63 | . | 63 | 74 | 92 | 86 |
| | | | SD | . | 20 | 20 | 4 | . | 4 | . | 7 | 12 |
| | | | MIN | . | 59 | 59 | 60 | . | 60 | 74 | 87 | 74 |
| | | | MAX | . | 95 | 95 | 65 | . | 65 | 74 | 97 | 97 |
| | 079 | AGE | N | . | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 3 |
| | | | MEAN | . | 26 | 26 | 31 | 55 | 39 | 25 | 25 | 25 |
| | | | SD | . | 6 | 6 | 2 | . | 14 | . | 1 | 1 |
| | | | MIN | . | 20 | 20 | 29 | 55 | 29 | 25 | 24 | 24 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG095

CONFIDENTIAL
AZ/SER 0055163

9

| Insomnia: | Temazepam, up to 20 mg at night (amended to 30 mg at night for centres in Canada). |
|---|---|
| | Acceptable alternatives to short-acting hypnotic temazepam included flunitrazepam, lormetazepam or oxazepam (each to be given at doses as recommended in the local data sheets). |
| | The prescribing of hypnotic medication was to be reviewed daily. Prescribing of these medications on an "as needed" basis was not permitted. |
| Emergent extrapyramidal symptoms (EPS) and akathisia: | Procyclidine, benztropine, biperiden or trihexyphenidyl (benzhexol), to be given orally or parenterally at doses recommended in the local data sheets.  (This was amended to biperiden and trihexyphenidyl for centres in France). |
| | Treatment was to continue for a maximum of 3 days, at which time the patient was to be monitored for re-emergence of symptoms. |
| | Except in the case of acute dystonic reactions (when treatment could begin immediately), patients must have shown EPS of at least moderate severity (corresponding to an individual item score of 3 on the Simpson scale) for over 24 hours before treatment could be administered. |

NONPSYCHOTROPIC MEDICATION:

Any other medication being taken by the patient before entering the study could be continued for the duration of the study, providing it was for a stable condition which, in the investigator's opinion, would not be adversely affected by participation in the study.  Drugs for minor complaints, such as indigestion or headache, were permitted at the investigator's discretion.

## 2.6    Methods of assessment

The schedule of assessments for Segments A and B is shown in Table 1.  Segment B had a maximum duration of 42 days; all Segment B assessments were completed at Day 42 or at withdrawal.

45

CONFIDENTIAL
AZ/SER 0050511

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3    ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION – HEMATOLOGY

WHITE CELL COUNT (X10**9/L)

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| FINAL | 450 (BID) SER | 190 | 7.87 | 2.60 | -0.28 | 2.25 | -0.22 | 0.15 | | | | | |
| | 450 (BID) SER | 196 | 7.53 | 2.13 | -0.32 | 1.85 | -0.40 | 0.14 | | | | | |
| | 50 (BID) SER | 188 | 7.75 | 2.41 | 0.11 | 2.54 | -0.12 | 0.15 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.18 | 0.21 | -0.23 | 0.58 | 0.3908 |
| | 450(B) V 50(B) | | | | | | | | -0.34 | 0.21 | -0.75 | 0.06 | 0.0973 |
| | 450(T) V 50(B) | | | | | | | | -0.52 | 0.21 | -0.92 | -0.12 | 0.0117 |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        15SEP95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050934

H100

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | 079 | AGE | MAX | . | 31 | 31 | 32 | 55 | 55 | 25 | 25 | 25 |
| | | WEIGHT (KG) | N | . | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 3 |
| | | | MEAN | . | 71 | 71 | 95 | 65 | 85 | 67 | 82 | 77 |
| | | | SD | . | 11 | 11 | 1 | . | 17 | . | 3 | 9 |
| | | | MIN | . | 61 | 61 | 94 | 65 | 65 | 67 | 80 | 67 |
| | | | MAX | . | 83 | 83 | 96 | 65 | 96 | 67 | 84 | 84 |
| | SUBTOTAL | AGE | N | 8 | 20 | 28 | 15 | 15 | 30 | 6 | 24 | 30 |
| | | | MEAN | 36 | 34 | 34 | 33 | 35 | 34 | 36 | 33 | 33 |
| | | | SD | 9 | 8 | 8 | 6 | 11 | 9 | 12 | 8 | 10 |
| | | | MIN | 25 | 20 | 20 | 23 | 21 | 21 | 25 | 20 | 20 |
| | | | MAX | 52 | 55 | 55 | 45 | 55 | 55 | 55 | 49 | 55 |
| | | WEIGHT (KG) | N | 8 | 20 | 28 | 15 | 15 | 30 | 6 | 24 | 30 |
| | | | MEAN | 63 | 75 | 72 | 78 | 79 | 79 | 72 | 79 | 78 |
| | | | SD | 11 | 13 | 14 | 12 | 19 | 16 | 7 | 15 | 14 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:   MIS.SRCR855.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055164

H101

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| ITALY | SUBTOTAL | WEIGHT (KG) | MIN | 49 | 59 | 49 | 60 | 52 | 52 | 64 | 52 | 52 |
| | | | MAX | 78 | 104 | 104 | 96 | 116 | 116 | 81 | 105 | 105 |
| PORTUGAL | 080 | AGE | N | 4 | . | 4 | 4 | . | 4 | 5 | . | 5 |
| | | | MEAN | 42 | . | 42 | 35 | . | 35 | 45 | . | 45 |
| | | | SD | 15 | . | 15 | 9 | . | 9 | 16 | . | 16 |
| | | | MIN | 26 | . | 26 | 22 | . | 22 | 24 | . | 24 |
| | | | MAX | 60 | . | 60 | 41 | . | 41 | 62 | . | 62 |
| | | WEIGHT (KG) | N | 4 | . | 4 | 4 | . | 4 | 5 | . | 5 |
| | | | MEAN | 73 | . | 73 | 77 | . | 77 | 65 | . | 65 |
| | | | SD | 15 | . | 15 | 7 | . | 7 | 14 | . | 14 |
| | | | MIN | 60 | . | 60 | 71 | . | 71 | 50 | . | 50 |
| | | | MAX | 94 | . | 94 | 87 | . | 87 | 85 | . | 85 |
| | 081 | AGE | N | . | 2 | 2 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | . | 30 | 30 | 45 | 26 | 36 | 33 | . | 33 |

SOURCE CODE:          XLUG02_PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055165

H102

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| PORTUGAL | 081 | AGE | SD | . | 16 | 16 | . | . | 13 | . | 2 | 2 |
| | | | MIN | . | 18 | 18 | 45 | 26 | 26 | . | 31 | 31 |
| | | | MAX | . | 41 | 41 | 45 | 26 | 45 | . | 34 | 34 |
| | | WEIGHT(KG) | N | . | 2 | 2 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | . | 70 | 70 | 62 | 67 | 64 | . | 85 | 85 |
| | | | SD | . | 7 | 7 | . | . | 3 | . | 4 | 4 |
| | | | MIN | . | 65 | 65 | 62 | 67 | 62 | . | 82 | 82 |
| | | | MAX | . | 75 | 75 | 62 | 67 | 67 | . | 87 | 87 |
| | 082 | AGE | N | . | 2 | 2 | . | 3 | 3 | . | 3 | 3 |
| | | | MEAN | . | 28 | 28 | . | 36 | 36 | . | 34 | 34 |
| | | | SD | . | 6 | 6 | . | 6 | 6 | . | 11 | 11 |
| | | | MIN | . | 24 | 24 | . | 30 | 30 | . | 21 | 21 |
| | | | MAX | . | 32 | 32 | . | 42 | 42 | . | 43 | 43 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 3 | 3 | . | 3 | 3 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          17AUG95

104

CONFIDENTIAL
AZ/SER 0055166

H103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| PORTUGAL | 082 | WEIGHT (KG) | MEAN | . | 64 | 64 | . | 65 | 65 | . | 73 | 73 |
| | | | SD | . | 16 | 16 | . | 9 | 9 | . | 5 | 5 |
| | | | MIN | . | 52 | 52 | . | 57 | 57 | . | 70 | 70 |
| | | | MAX | . | 75 | 75 | . | 75 | 75 | . | 79 | 79 |
| | 089 | AGE | N | . | 4 | 4 | . | 4 | 4 | . | 4 | 4 |
| | | | MEAN | . | 29 | 29 | . | 30 | 30 | . | 29 | 29 |
| | | | SD | . | 1 | 1 | . | 4 | 4 | . | 5 | 5 |
| | | | MIN | . | 28 | 28 | . | 26 | 26 | . | 24 | 24 |
| | | | MAX | . | 30 | 30 | . | 35 | 35 | . | 34 | 34 |
| | | WEIGHT (KG) | N | . | 4 | 4 | . | 4 | 4 | . | 4 | 4 |
| | | | MEAN | . | 76 | 76 | . | 77 | 77 | . | 80 | 80 |
| | | | SD | . | 16 | 16 | . | 10 | 10 | . | 9 | 9 |
| | | | MIN | . | 64 | 64 | . | 63 | 63 | . | 73 | 73 |
| | | | MAX | . | 99 | 99 | . | 87 | 87 | . | 93 | 93 |

TREATMENT

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

105

CONFIDENTIAL
AZ/SER 0055167

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| PORTUGAL | SUBTOTAL | AGE | N | 4 | 8 | 12 | 5 | 8 | 13 | 5 | 9 | 14 |
| | | | MEAN | 42 | 29 | 33 | 37 | 32 | 34 | 45 | 31 | 36 |
| | | | SD | 15 | 7 | 11 | 9 | 6 | 7 | 16 | 7 | 13 |
| | | | MIN | 26 | 18 | 18 | 22 | 26 | 22 | 24 | 21 | 21 |
| | | | MAX | 60 | 41 | 60 | 45 | 42 | 45 | 62 | 43 | 62 |
| | | WEIGHT(KG) | N | 4 | 8 | 12 | 5 | 8 | 13 | 5 | 9 | 14 |
| | | | MEAN | 73 | 71 | 72 | 74 | 71 | 72 | 65 | 79 | 74 |
| | | | SD | 15 | 13 | 13 | 9 | 11 | 10 | 14 | 8 | 12 |
| | | | MIN | 60 | 52 | 52 | 62 | 57 | 57 | 50 | 70 | 50 |
| | | | MAX | 94 | 99 | 99 | 87 | 87 | 87 | 85 | 93 | 93 |
| SPAIN | 084 | AGE | N | 2 | 5 | 7 | 3 | 5 | 8 | . | 8 | 8 |
| | | | MEAN | 27 | 33 | 31 | 33 | 28 | 30 | . | 31 | 31 |
| | | | SD | 8 | 7 | 7 | 5 | 5 | 5 | . | 6 | 6 |
| | | | MIN | 21 | 25 | 21 | 27 | 21 | 21 | . | 20 | 20 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII (OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055168

H105

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:    AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| SPAIN | 084 | AGE | MAX | 33 | 42 | 42 | 36 | 35 | 36 | . | 40 | 40 |
| | | WEIGHT (KG) | N | 2 | 5 | 7 | 3 | 5 | 8 | . | 8 | 8 |
| | | | MEAN | 76 | 79 | 78 | 57 | 72 | 67 | . | 73 | 73 |
| | | | SD | 11 | 14 | 12 | 4 | 11 | 7 | . | 7 | 7 |
| | | | MIN | 68 | 61 | 61 | 54 | 53 | 53 | . | 67 | 67 |
| | | | MAX | 84 | 98 | 98 | 61 | 80 | 80 | . | 85 | 85 |
| | 085 | AGE | N | . | 3 | 3 | 1 | 2 | 3 | . | 2 | 2 |
| | | | MEAN | . | 40 | 40 | 39 | 24 | 29 | . | 35 | 35 |
| | | | SD | . | 9 | 9 | . | 0 | 9 | . | 5 | 5 |
| | | | MIN | . | 32 | 32 | 39 | 24 | 24 | . | 31 | 31 |
| | | | MAX | . | 50 | 50 | 39 | 24 | 39 | . | 38 | 38 |
| | | WEIGHT (KG) | N | . | 3 | 3 | 1 | 2 | 3 | . | 2 | 2 |
| | | | MEAN | . | 78 | 78 | 61 | 88 | 79 | . | 92 | 92 |
| | | | SD | . | 12 | 12 | . | 20 | 21 | . | 4 | 41 |

(CONTINUED)

SOURCE CODE:        XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2021
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055169

H106

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| SPAIN | 085 | WEIGHT(KG) | MIN | . | 66 | 66 | 61 | 74 | 61 | 89 | 89 | 89 |
| | | | MAX | . | 89 | 89 | 61 | 102 | 102 | 95 | 95 | 95 |
| | 086 | AGE | N | . | 2 | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | . | 33 | 33 | . | 26 | 26 | 21 | 30 | 26 |
| | | | SD | . | 8 | 8 | . | 4 | 4 | . | . | 6 |
| | | | MIN | . | 27 | 27 | . | 23 | 23 | 21 | 30 | 21 |
| | | | MAX | . | 38 | 38 | . | 29 | 29 | 21 | 30 | 30 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 2 | 2 | 1 | 1 | 2 |
| | | | MEAN | . | 79 | 79 | . | 90 | 90 | 60 | 65 | 63 |
| | | | SD | . | 11 | 11 | . | 15 | 15 | . | . | 3 |
| | | | MIN | . | 71 | 71 | . | 79 | 79 | 60 | 65 | 60 |
| | | | MAX | . | 86 | 86 | . | 100 | 100 | 60 | 65 | 65 |
| | 087 | AGE | N | 1 | 1 | 2 | 1 | 1 | 2 | . | 3 | 3 |
| | | | MEAN | 43 | 23 | 33 | 47 | 34 | 41 | . | 50 | 50 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055170

H107

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| SPAIN | 087 | AGE | N | 1 | 1 | 2 | 1 | 1 | 2 | 9 | 6 | 6 |
| | | | MEAN | 43 | 23 | 33 | 47 | 34 | 34 | 34 | 45 | 45 |
| | | | SD | . | . | 14 | . | . | 9 | 5 | . | . |
| | | | MIN | 43 | 23 | 23 | 47 | 34 | 34 | 28 | 45 | 45 |
| | | | MAX | 43 | 23 | 43 | 47 | 34 | 47 | 38 | 45 | 45 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | 1 | 2 | 3 | . | 3 |
| | | | MEAN | 155 | 64 | 110 | 65 | 80 | 73 | 73 | . | 77 |
| | | | SD | . | . | 64 | . | . | 11 | 11 | . | . |
| | | | MIN | 155 | 64 | 64 | 65 | 80 | 65 | 65 | . | 77 |
| | | | MAX | 155 | 64 | 155 | 65 | 80 | 80 | 80 | . | 77 |
| | 088 | AGE | N | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 2 |
| | | | MEAN | 43 | 33 | 38 | 32 | 28 | 33 | 32 | 36 | 36 |
| | | | SD | . | 7 | 7 | . | 7 | 5 | . | . | 3 |
| | | | MIN | 43 | 33 | 33 | 32 | 28 | 28 | 32 | 36 | 36 |
| | | | MAX | 43 | 33 | 43 | 32 | 38 | 38 | 32 | 36 | 40 |
| | | WEIGHT (KG) | N | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |

SOURCE CODE:   XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   NTS.SRCR55.D2821
DATE PRINTED:   17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055171

H108

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| SPAIN | 088 | WEIGHT (KG) | MEAN | 67 | 57 | 62 | 85 | 90 | 88 | 64 | 86 | 75 |
| | | | SD | . | . | 7 | . | 11 | 8 | . | . | 16 |
| | | | MIN | 67 | 57 | 57 | 85 | 82 | 82 | 64 | 86 | 64 |
| | | | MAX | 67 | 57 | 67 | 85 | 97 | 97 | 64 | 86 | 86 |
| | SUBTOTAL | AGE | N | 4 | 12 | 16 | 6 | 12 | 18 | 2 | 15 | 17 |
| | | | MEAN | 35 | 34 | 34 | 36 | 28 | 31 | 29 | 36 | 35 |
| | | | SD | 10 | 8 | 8 | 7 | 5 | 7 | 11 | 9 | 9 |
| | | | MIN | 21 | 23 | 21 | 27 | 21 | 21 | 21 | 20 | 20 |
| | | | MAX | 43 | 50 | 50 | 47 | 38 | 47 | 36 | 57 | 57 |
| | | WEIGHT (KG) | N | 4 | 12 | 16 | 6 | 12 | 18 | 2 | 15 | 17 |
| | | | MEAN | 94 | 76 | 80 | 64 | 81 | 75 | 62 | 74 | 73 |
| | | | SD | 42 | 12 | 23 | 11 | 13 | 15 | 2 | 12 | 12 |
| | | | MIN | 67 | 57 | 57 | 54 | 53 | 53 | 60 | 47 | 47 |
| | | | MAX | 155 | 98 | 155 | 85 | 102 | 102 | 64 | 95 | 95 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

110

CONFIDENTIAL
AZ/SER 0055172

H109

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| SWITZERLAND 048 | | AGE | N | . | 1 | 1 | . | . | . | . | . | . |
| | | | MEAN | . | 62 | 62 | . | . | . | . | . | . |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 62 | 62 | . | . | . | . | . | . |
| | | | MAX | . | 62 | 62 | . | . | . | . | . | . |
| | | WEIGHT(KG) | N | . | 1 | 1 | . | . | . | . | . | . |
| | | | MEAN | . | 64 | 64 | . | . | . | . | . | . |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 64 | 64 | . | . | . | . | . | . |
| | | | MAX | . | 64 | 64 | . | . | . | . | . | . |
| | SUBTOTAL | AGE | N | . | 1 | 1 | . | . | . | . | . | . |
| | | | MEAN | . | 62 | 62 | . | . | . | . | . | . |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 62 | 62 | . | . | . | . | . | . |

TREATMENT

SOURCE CODE:          XLU6O2_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055173

432

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3    ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION - HEMATOLOGY

NEUTROPHIL, SEGS (X10**9/L)

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| FINAL | 450 (BID) SER | 189 | 5.02 | 2.10 | -0.30 | 2.06 | -0.23 | 0.13 | | | | | |
| | 450 (TID) SER | 194 | 4.67 | 1.70 | -0.21 | 1.64 | -0.31 | 0.12 | | | | | |
| | 50 (BID) SER | 186 | 4.94 | 1.78 | 0.04 | 2.11 | 0.07 | 0.13 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.08 | 0.18 | -0.27 | 0.42 | 0.6649 |
| | 450(B) V 50(B) | | | | | | | | -0.30 | 0.18 | -0.65 | 0.05 | 0.0883 |
| | 450(T) V 50(B) | | | | | | | | -0.38 | 0.18 | -0.73 | -0.03 | 0.0322 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

168
CONFIDENTIAL
AZ/SER 0050935

H110

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| SWITZERLAND SUBTOTAL | | AGE | MAX | . | 62 | 62 | . | . | . | . | . | . |
| | | WEIGHT(KG) | N | . | 1 | 1 | . | . | . | . | . | . |
| | | | MEAN | . | 64 | 64 | . | . | . | . | . | . |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 64 | 64 | . | . | . | . | . | . |
| | | | MAX | . | 64 | 64 | . | . | . | . | . | . |
| UNITED KINGDOM | 001 | AGE | N | 4 | 6 | 10 | 4 | 6 | 10 | 1 | 8 | 9 |
| | | | MEAN | 45 | 39 | 41 | 36 | 35 | 35 | 23 | 33 | 31 |
| | | | SD | 11 | 12 | 11 | 10 | 8 | 8 | 9 | 9 | 9 |
| | | | MIN | 29 | 21 | 21 | 26 | 25 | 25 | 23 | 24 | 23 |
| | | | MAX | 53 | 55 | 55 | 47 | 46 | 47 | 23 | 49 | 49 |
| | | WEIGHT(KG) | N | 4 | 6 | 10 | 4 | 6 | 10 | 0 | 8 | 8 |
| | | | MEAN | 69 | 67 | 68 | 911 | 82 | 86 | . | 75 | 75 |
| | | | SD | 15 | 8 | 11 | 14 | 14 | 14 | . | 7 | 7 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055174

H111

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 001 | WEIGHT(KG) | MIN | 52 | 58 | 52 | 48 | 67 | 48 | . | 65 | 65 |
| | | | MAX | 89 | 77 | 89 | 140 | 105 | 140 | . | 89 | 89 |
| | 002 | AGE | N | . | 2 | 2 | . | 3 | 3 | 2 | 2 | 4 |
| | | | MEAN | . | 25 | 25 | . | 41 | 41 | 39 | 33 | 36 |
| | | | SD | . | 2 | 2 | . | 4 | 4 | 8 | 2 | 6 |
| | | | MIN | . | 23 | 23 | . | 38 | 38 | 33 | 31 | 31 |
| | | | MAX | . | 26 | 26 | . | 45 | 45 | 44 | 34 | 44 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 3 | 3 | 2 | 2 | 4 |
| | | | MEAN | . | 75 | 75 | . | 80 | 80 | 68 | 69 | 68 |
| | | | SD | . | 9 | 9 | . | 16 | 16 | 18 | 10 | 12 |
| | | | MIN | . | 69 | 69 | . | 65 | 65 | 55 | 62 | 55 |
| | | | MAX | . | 81 | 81 | . | 96 | 96 | 80 | 76 | 80 |
| | 003 | AGE | N | . | 2 | 2 | . | 3 | 3 | 2 | 1 | 3 |
| | | | MEAN | . | 33 | 33 | . | 32 | 32 | 41 | 24 | 35 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055175

H112

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 003 | AGE | SD | . | 5 | 5 | . | 6 | 6 | 6 | . | 6 |
| | | | MIN | . | 29 | 29 | . | 26 | 26 | 30 | 19 | 19 |
| | | | MAX | . | 36 | 36 | . | 37 | 37 | 62 | 24 | 62 |
| | | WEIGHT(KG) | N | . | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 3 |
| | | | MEAN | . | 76 | 76 | . | 73 | 73 | 70 | 75 | 72 |
| | | | SD | . | 4 | 4 | . | 7 | 7 | 10 | . | 7 |
| | | | MIN | . | 73 | 73 | . | 69 | 69 | 63 | 75 | 63 |
| | | | MAX | . | 79 | 79 | . | 81 | 81 | 77 | 75 | 77 |
| | 005 | AGE | N | 3 | 3 | 6 | 2 | 3 | 5 | 1 | 4 | 5 |
| | | | MEAN | 48 | 37 | 43 | 32 | 29 | 30 | 58 | 27 | 33 |
| | | | SD | 12 | 11 | 12 | 9 | 3 | 5 | . | 6 | 15 |
| | | | MIN | 41 | 27 | 27 | 25 | 27 | 25 | 58 | 22 | 22 |
| | | | MAX | 62 | 48 | 62 | 38 | 32 | 38 | 58 | 35 | 58 |
| | | WEIGHT(KG) | N | 3 | 3 | 6 | 2 | 3 | 5 | 1 | 4 | 5 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

114

CONFIDENTIAL
AZ/SER 0055176

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:  AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 005 | WEIGHT (KG) | MEAN | 72 | 114 | 93 | 58 | 97 | 81 | 73 | 70 | 70 |
| | | | SD | 23 | 50 | 42 | 2 | 35 | 33 | . | 12 | 10 |
| | | | MIN | 58 | 72 | 58 | 56 | 67 | 56 | 73 | 63 | 63 |
| | | | MAX | 98 | 169 | 169 | 59 | 135 | 135 | 73 | 88 | 88 |
| | 006 | AGE | N | 3 | 2 | 5 | 1 | 3 | 4 | 2 | 4 | 6 |
| | | | MEAN | 30 | 35 | 32 | 43 | 30 | 34 | 43 | 36 | 39 |
| | | | SD | 1 | 4 | 3 | . | 5 | 7 | 4 | 13 | 11 |
| | | | MIN | 30 | 32 | 30 | 43 | 25 | 25 | 40 | 24 | 24 |
| | | | MAX | 31 | 38 | 38 | 43 | 34 | 43 | 45 | 55 | 55 |
| | | WEIGHT (KG) | N | 3 | 2 | 5 | 1 | 3 | 4 | 2 | 4 | 6 |
| | | | MEAN | 69 | 70 | 69 | 52 | 67 | 64 | 74 | 88 | 83 |
| | | | SD | 16 | 8 | 12 | . | 3 | 8 | 12 | 23 | 20 |
| | | | MIN | 54 | 64 | 54 | 52 | 65 | 52 | 66 | 59 | 59 |
| | | | MAX | 85 | 75 | 85 | 52 | 71 | 71 | 83 | 109 | 109 |

SOURCE CODE:         XLUG02_PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055177

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 007 | AGE | N | 2 | 1 | 3 | 2 | . | 2 | . | 4 | 4 |
| | | | MEAN | 43 | 38 | 41 | 54 | . | 54 | . | 42 | 42 |
| | | | SD | 8 | . | 6 | 11 | . | 11 | . | 21 | 21 |
| | | | MIN | 37 | 38 | 37 | 46 | . | 46 | . | 23 | 23 |
| | | | MAX | 48 | 38 | 48 | 61 | . | 61 | . | 60 | 60 |
| | | WEIGHT (KG) | N | 2 | 1 | 3 | 2 | . | 2 | . | 4 | 4 |
| | | | MEAN | 76 | 87 | 79 | 60 | . | 60 | . | 82 | 82 |
| | | | SD | 11 | . | 10 | 12 | . | 12 | . | 18 | 18 |
| | | | MIN | 68 | 87 | 68 | 51 | . | 51 | . | 66 | 66 |
| | | | MAX | 84 | 87 | 87 | 69 | . | 69 | . | 98 | 98 |
| | 008 | AGE | N | 1 | . | 1 | 1 | 1 | 2 | . | 2 | 2 |
| | | | MEAN | 27 | . | 27 | 32 | 23 | 27 | . | 28 | 28 |
| | | | SD | . | . | . | . | . | 6 | . | 6 | 6 |
| | | | MIN | 27 | . | 27 | 32 | 23 | 23 | . | 23 | 23 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055178

H115

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H2.1 DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 008 | AGE | MAX | 27 | . | 27 | 32 | 23 | 32 | . | . | . |
| | | WEIGHT(KG) | N | 1 | . | 1 | 1 | 1 | 2 | . | . | . |
| | | | MEAN | 65 | . | 65 | 67 | 67 | 67 | . | . | . |
| | | | SD | . | . | . | . | . | 0 | . | . | . |
| | | | MIN | 65 | . | 65 | 67 | 67 | 67 | . | . | . |
| | | | MAX | 65 | . | 65 | 67 | 67 | 67 | . | . | . |
| | 012 | AGE | N | . | . | . | . | . | . | 1 | 1 | 2 |
| | | | MEAN | . | . | . | . | . | . | 34 | 41 | 38 |
| | | | SD | . | . | . | . | . | . | . | . | 5 |
| | | | MIN | . | . | . | . | . | . | 34 | 41 | 34 |
| | | | MAX | . | . | . | . | . | . | 34 | 41 | 41 |
| | | WEIGHT(KG) | N | . | . | . | . | . | . | 1 | 1 | 2 |
| | | | MEAN | . | . | . | . | . | . | 59 | 69 | 64 |
| | | | SD | . | . | . | . | . | . | . | . | 7 |

(CONTINUED)

SOURCE CODE: XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 17AUG95



CONFIDENTIAL
AZ/SER 0055179

H116

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER: AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 012 | WEIGHT (KG) | MIN | . | . | . | . | . | . | 59 | 69 | 59 |
| | | | MAX | . | . | . | . | . | . | 59 | 69 | 69 |
| | 014 | AGE | N | . | 2 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 30 | 30 | . | 30 | 30 | . | 23 | 23 |
| | | | SD | . | 4 | 4 | . | . | . | . | . | . |
| | | | MIN | . | 27 | 27 | . | 30 | 30 | . | 23 | 23 |
| | | | MAX | . | 33 | 33 | . | 30 | 30 | . | 23 | 23 |
| | | WEIGHT(KG) | N | . | 2 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 66 | 66 | . | 109 | 109 | . | 59 | 59 |
| | | | SD | . | 3 | 3 | . | . | . | . | . | . |
| | | | MIN | . | 64 | 64 | . | 109 | 109 | . | 59 | 59 |
| | | | MAX | . | 68 | 68 | . | 109 | 109 | . | 59 | 59 |
| | 015 | AGE | N | 1 | 1 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | 54 | 24 | 39 | . | 49 | 49 | . | 26 | 26 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055180

H117

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 015 | AGE | N | . | 2 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | . | . | . | 49 | 49 | . | 26 | 26 |
| | | | SD | . | 21 | 21 | . | . | . | . | . | . |
| | | | MIN | . | 24 | 24 | . | 49 | 49 | . | 26 | 26 |
| | | | MAX | . | 54 | 54 | . | 49 | 49 | . | 26 | 26 |
| | | WEIGHT (KG) | N | . | 2 | 2 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 75 | 75 | . | 94 | 94 | . | 62 | 62 |
| | | | SD | . | 24 | 24 | . | . | . | . | . | . |
| | | | MIN | . | 58 | 58 | . | 94 | 94 | . | 62 | 62 |
| | | | MAX | . | 92 | 92 | . | 94 | 94 | . | 62 | 62 |
| | 017 | AGE | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 40 | 40 | . | 32 | 32 | . | 35 | 35 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 40 | 40 | . | 32 | 32 | . | 35 | 35 |
| | | | MAX | . | 40 | 40 | . | 32 | 32 | . | 35 | 35 |
| | | WEIGHT (KG) | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055181

H118

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 017 | WEIGHT(KG) | MEAN | . | 67 | 67 | 52 | . | 52 | . | 76 | 76 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 67 | 67 | 52 | . | 52 | . | 76 | 76 |
| | | | MAX | . | 67 | 67 | 52 | . | 52 | . | 76 | 76 |
| | 019 | AGE | N | . | 1 | 1 | 1 | 1 | 2 | 2 | . | 2 |
| | | | MEAN | . | 58 | 58 | 48 | 34 | 41 | 44 | . | 44 |
| | | | SD | . | . | . | . | . | 10 | 12 | . | 12 |
| | | | MIN | . | 58 | 58 | 48 | 34 | 34 | 35 | . | 35 |
| | | | MAX | . | 58 | 58 | 48 | 34 | 48 | 52 | . | 52 |
| | | WEIGHT(KG) | N | . | 1 | 1 | 1 | 1 | 2 | 2 | . | 2 |
| | | | MEAN | . | 75 | 75 | 77 | 87 | 82 | 113 | . | 113 |
| | | | SD | . | . | . | . | . | 7 | 25 | . | 25 |
| | | | MIN | . | 75 | 75 | 77 | 87 | 77 | 96 | . | 96 |
| | | | MAX | . | 75 | 75 | 77 | 87 | 87 | 130 | . | 130 |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055182

H119

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1    DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | 020 | AGE | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 41 | 41 | . | 38 | 38 | . | 38 | 38 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 41 | 41 | . | 38 | 38 | . | 38 | 38 |
| | | | MAX | . | 41 | 41 | . | 38 | 38 | . | 38 | 38 |
| | | WEIGHT(KG) | N | . | 1 | 1 | . | 1 | 1 | . | 1 | 1 |
| | | | MEAN | . | 77 | 77 | . | 100 | 100 | . | 100 | 100 |
| | | | SD | . | . | . | . | . | . | . | . | . |
| | | | MIN | . | 77 | 77 | . | 100 | 100 | . | 100 | 100 |
| | | | MAX | . | 77 | 77 | . | 100 | 100 | . | 100 | 100 |
| | SUBTOTAL | AGE | N | 14 | 22 | 36 | 13 | 22 | 35 | 9 | 29 | 38 |
| | | | MEAN | 41 | 36 | 38 | 40 | 33 | 36 | 40 | 34 | 35 |
| | | | SD | 11 | 10 | 11 | 11 | 6 | 9 | 14 | 11 | 12 |
| | | | MIN | 27 | 21 | 21 | 25 | 23 | 23 | 19 | 22 | 19 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

121

CONFIDENTIAL
AZ/SER 0055183

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3    ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION - HEMATOLOGY

LYMPHOCYTES (X10**9/L)

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| FINAL | 450 (BID) SER | 189 | 2.00 | 0.67 | 0.06 | 0.55 | 0.06 | 0.04 | | | | | |
| | 450 (TID) SER | 194 | 2.07 | 0.74 | -0.07 | 0.56 | -0.06 | 0.04 | | | | | |
| | 50 (BID) SER | 186 | 2.02 | 0.72 | 0.01 | 0.55 | 0.01 | 0.04 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.11 | 0.05 | 0.01 | 0.21 | 0.0317 |
| | 450(B) V 50(B) | | | | | | | | 0.05 | 0.05 | -0.06 | 0.15 | 0.3864 |
| | 450(T) V 50(B) | | | | | | | | -0.07 | 0.05 | -0.17 | 0.04 | 0.2033 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

169 CONFIDENTIAL
AZ/SER 0050936

H120

5077lL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.1   DEMOGRAPHY BY CENTER:   AGE AND WEIGHT BY SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
| | | | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| UNITED KINGDOM | SUBTOTAL | AGE | MAX | 62 | 58 | 62 | 61 | 46 | 61 | 62 | 60 | 62 |
| | | WEIGHT(KG) | N | 14 | 22 | 36 | 13 | 22 | 35 | 8 | 29 | 37 |
| | | | MEAN | 72 | 76 | 75 | 72 | 82 | 78 | 69 | 78 | 76 |
| | | | SD | 15 | 23 | 20 | 26 | 18 | 22 | 10 | 17 | 16 |
| | | | MIN | 52 | 58 | 52 | 48 | 65 | 48 | 55 | 59 | 55 |
| | | | MAX | 98 | 169 | 169 | 140 | 135 | 140 | 83 | 130 | 130 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055184

H121

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL N | 450 MG (BID) SEROQUEL PERCENT | 450 MG (TID) SEROQUEL N | 450 MG (TID) SEROQUEL PERCENT | 50 MG (BID) SEROQUEL N | 50 MG (BID) SEROQUEL PERCENT |
|---|---|---|---|---|---|---|---|---|
| AUSTRIA | 027 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 1 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 100 | 1 | 100 |
| | | -- MALE | 2 | 100 | . | . | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 028 | RACE | | | | | | |
| | | -- CAUCASIAN | . | . | 2 | 100 | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 2 | 100 | . | . |
| | | TOTAL | . | . | 2 | 100 | . | . |
| | 029 | RACE | | | | | | |
| | | -- CAUCASIAN | 4 | 100 | 3 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:         XLU6O2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055185

H122

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | 029 | SEX | | | | | | |
| | | -- FEMALE | 2 | 50 | 2 | 67 | 1 | 33 |
| | | -- MALE | 2 | 50 | 1 | 33 | 2 | 67 |
| | | TOTAL | 4 | 100 | 3 | 100 | 3 | 100 |
| | | RACE | | | | | | |
| | | -- CAUCASIAN | 6 | 100 | 6 | 100 | 4 | 100 |
| | SUBTOTAL | SEX | | | | | | |
| | | -- FEMALE | 2 | 33 | 4 | 67 | 2 | 50 |
| | | -- MALE | 4 | 67 | 2 | 33 | 2 | 50 |
| | | TOTAL | 6 | 100 | 6 | 100 | 4 | 100 |
| BELGIUM | 021 | RACE | | | | | | |
| | | -- HISPANIC | . | . | 1 | 50 | . | . |
| | | -- CAUCASIAN | 2 | 100 | 1 | 50 | 2 | 100 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055186

H123

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:    RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 WG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 021 | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | -- MALE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 022 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 100 | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 100 | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | . | . |
| | 023 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | | 100 | 1 | 50 |
| | | -- MALE | 1 | 50 | 2 | 100 | 1 | 50 |

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

125

CONFIDENTIAL
AZ/SER 0055187

H124

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 023 | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 024 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 100 | . | . | . | . |
| | | -- MALE | . | . | 1 | 100 | 1 | 100 |
| | | -- TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | SUBTOTAL | RACE | | | | | | |
| | | -- HISPANIC | . | . | 1 | 17 | . | . |
| | | -- CAUCASIAN | 6 | 100 | 5 | 83 | 5 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 4 | 67 | 2 | 33 | 2 | 40 |
| | | -- MALE | 2 | 33 | 4 | 67 | 3 | 60 |
| | | -- TOTAL | 6 | 100 | 6 | 100 | 5 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055188

H125

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 049 | RACE | | | | | | |
| | | --- CAUCASIAN | 2 | 100 | 1 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | --- FEMALE | . | . | . | . | 1 | 100 |
| | | --- MALE | 2 | 100 | 1 | 100 | . | . |
| | | --- TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 059 | RACE | | | | | | |
| | | --- CAUCASIAN | 2 | 100 | 3 | 75 | 3 | 75 |
| | | --- AFRO-CARIBBEAN | . | . | 1 | 25 | 1 | 25 |
| | | SEX | | | | | | |
| | | --- FEMALE | 1 | 50 | 1 | 25 | 3 | 75 |
| | | --- MALE | 1 | 50 | 3 | 75 | 1 | 25 |
| | | --- TOTAL | 2 | 100 | 4 | 100 | 4 | 100 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AU095

CONFIDENTIAL
AZ/SER 0055189

H126

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 060 | RACE | CAUCASIAN | 3 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | FEMALE | . | . | 1 | 50 | . | . |
| | | | MALE | 3 | 100 | 1 | 50 | 2 | 100 |
| | | | TOTAL | 3 | 100 | 2 | 100 | 2 | 100 |
| | 061 | RACE | CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | FEMALE | . | . | . | . | 1 | 50 |
| | | | MALE | 2 | 100 | 2 | 100 | 1 | 50 |
| | | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 062 | RACE | CAUCASIAN | 2 | 100 | 3 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055190

H127

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 062 | SEX | | | | | | | |
| | | | FEMALE | 1 | 50 | 1 | 33 | 1 | 33 |
| | | | MALE | 1 | 50 | 2 | 67 | 2 | 67 |
| | | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 063 | RACE | | | | | | | |
| | | | ASIAN | . | . | 1 | 20 | . | . |
| | | | CAUCASIAN | 5 | 100 | 4 | 80 | 5 | 100 |
| | | SEX | | | | | | | |
| | | | FEMALE | 2 | 40 | 1 | 20 | 1 | 20 |
| | | | MALE | 3 | 60 | 4 | 80 | 4 | 80 |
| | | | TOTAL | 5 | 100 | 5 | 100 | 5 | 100 |
| | SUBTOTAL | RACE | | | | | | | |
| | | | ASIAN | | | 1 | 6 | | |
| | | | CAUCASIAN | 16 | 100 | 15 | 88 | 16 | 94 |

(CONTINUED)

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055191

H128

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | SUBTOTAL | RACE | | | | | | | |
| | | -- AFRO-CARIBBEAN | | . | . | 1 | 6 | 1 | 6 |
| | | SEX | | | | | | | |
| | | -- FEMALE | | 4 | 25 | 4 | 24 | 7 | 41 |
| | | -- MALE | | 12 | 75 | 13 | 76 | 10 | 59 |
| | | TOTAL | | 16 | 100 | 17 | 100 | 17 | 100 |
| FRANCE | 004 | RACE | | | | | | | |
| | | -- CAUCASIAN | | 1 | 100 | 2 | 100 | 1 | 100 |
| | | SEX | | | | | | | |
| | | -- FEMALE | | . | . | 1 | 50 | . | . |
| | | -- MALE | | 1 | 100 | 1 | 50 | 1 | 100 |
| | | TOTAL | | 1 | 100 | 2 | 100 | 1 | 100 |
| | 030 | RACE | | | | | | | |
| | | -- CAUCASIAN | | 1 | 50 | 1 | 50 | 1 | 100 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     VIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055192

H129

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 030 | RACE | | | | | | |
| | | -- AFRO-CARIBBEAN | 1 | 50 | 1 | 50 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | 1 | 100 |
| | | -- MALE | 2 | 100 | 1 | 50 | . | . |
| | | -- TOTAL | 2 | 100 | 2 | 100 | 1 | 100 |
| | 031 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 3 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 2 | 100 | 2 | 67 |
| | | -- MALE | 1 | 50 | . | . | 1 | 33 |
| | | -- TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 032 | RACE | | | | | | |
| | | -- HISPANIC | . | . | 1 | 50 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEV)
SAS DATA LIBRARIES:   MTS.SRCR55.02821
DATE PRINTED:         17AUG95

131

CONFIDENTIAL
AZ/SER 0055193

434

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3   ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION – HEMATOLOGY

MONOCYTES (X10**9/L)

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| FINAL | 450 (BID) SER | 189 | 0.49 | 0.19 | -0.03 | 0.20 | -0.03 | 0.01 | | | | | |
| | 450 (TID) SER | 194 | 0.46 | 0.17 | -0.02 | 0.16 | -0.03 | 0.01 | | | | | |
| | 50 (BID) SER | 186 | 0.48 | 0.21 | -0.01 | 0.22 | -0.01 | 0.01 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.01 | 0.02 | -0.03 | 0.04 | 0.6731 |
| | 450(B) V 50(B) | | | | | | | | -0.02 | 0.02 | -0.05 | 0.01 | 0.2285 |
| | 450(T) V 50(B) | | | | | | | | -0.03 | 0.02 | -0.06 | 0.01 | 0.103 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050937

H130

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 032 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 50 | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | . | . |
| | | -- MALE | 1 | 100 | 1 | 50 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | . | . |
| | 033 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | . | . | . | . |
| | | -- MALE | 1 | 100 | 1 | 100 | 1 | 100 |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | 034 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |

SOURCE CODE:          XLU6Q2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055194

H131

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 034 | SEX | | | | | | |
| | | -- FEMALE | 2 | 100 | . | . | 1 | 50 |
| | | -- MALE | . | . | 2 | 100 | 1 | 50 |
| | | -- TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 035 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 3 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 2 | 67 | 1 | 50 |
| | | -- MALE | 1 | 50 | 1 | 33 | 1 | 50 |
| | | -- TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | 036 | RACE | | | | | | |
| | | -- ASIAN | . | . | . | . | 2 | 50 |
| | | -- CAUCASIAN | 2 | 100 | 2 | 67 | 1 | 25 |
| | | -- AFRO-CARIBBEAN | . | . | 1 | 33 | 1 | 25 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(DEW)
SAS DATA LIBRARIES: MIS_SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055195

H132

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 036 | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 2 | 67 | . | . |
| | | -- MALE | 1 | 50 | 1 | 33 | 4 | 100 |
| | | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| | 037 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | . | . | 1 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | 2 | 100 | . | . | 1 | 100 |
| | | TOTAL | 2 | 100 | . | . | 1 | 100 |
| | 038 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 2 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | 1 | 100 | 2 | 100 | 1 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |

(CONTINUED)

SOURCE CODE:       XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED:      17AUG95

134

CONFIDENTIAL
AZ/SER 0055196

H133

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 039 | RACE | CAUCASIAN | . | . | . | . | 1 | 100 |
| | | SEX | MALE | . | . | . | . | 1 | 100 |
| | | | TOTAL | . | . | . | . | 1 | 100 |
| | 040 | RACE | CAUCASIAN | 4 | 100 | 4 | 100 | 4 | 100 |
| | | SEX | FEMALE | 1 | 25 | 3 | 75 | 1 | 25 |
| | | | MALE | 3 | 75 | 1 | 25 | 3 | 75 |
| | | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 041 | RACE | CAUCASIAN | 1 | 100 | 2 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MTS_SRCR55.O2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055197

H134

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 041 | SEX | | | | | | |
| | | -- FEMALE | 1 | 100 | . | . | 1 | 50 |
| | | -- MALE | . | . | 2 | 100 | 1 | 50 |
| | | -- TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 042 | RACE | | | | | | |
| | | -- CAUCASIAN | . | . | 2 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | 1 | 100 |
| | | -- MALE | . | . | 1 | 50 | . | . |
| | | -- TOTAL | . | . | 2 | 100 | 1 | 100 |
| | 043 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 2 | 100 | 2 | 100 |

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

136

CONFIDENTIAL
AZ/SER 0055198

H135

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 043 | SEX | | | | | | | |
| | | | MALE | 1 | 50 | . | . | 2 | 100 |
| | | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 044 | RACE | | | | | | | |
| | | | HISPANIC | 1 | 50 | . | . | . | . |
| | | | CAUCASIAN | 1 | 50 | 1 | 100 | 2 | 100 |
| | | SEX | | | | | | | |
| | | | MALE | 2 | 100 | 1 | 100 | 2 | 100 |
| | | | TOTAL | 2 | 100 | 1 | 100 | 2 | 100 |
| | SUBTOTAL | RACE | | | | | | | |
| | | | ASIAN | . | . | . | . | 2 | 7 |
| | | | HISPANIC | 1 | 4 | 1 | 3 | . | . |
| | | | CAUCASIAN | 23 | 92 | 27 | 90 | 25 | 89 |
| | | | AFRO-CARIBBEAN | 1 | 4 | 2 | 7 | 1 | 4 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

137

CONFIDENTIAL
AZ/SER 0055199

H136

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | SUBTOTAL | SEX | | | | | | |
| | | -- FEMALE | 8 | 32 | 15 | 50 | 9 | 32 |
| | | -- MALE | 17 | 68 | 15 | 50 | 19 | 68 |
| | | TOTAL | 25 | 100 | 30 | 100 | 28 | 100 |
| GERMANY | 011 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | 1 | 50 |
| | | -- MALE | 2 | 100 | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 016 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | . | | . | |
| | | SEX | | | | | | |
| | | -- MALE | 1 | 100 | . | | . | |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: VIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055200

H137

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 016 | TOTAL | 1 | 100 | . | . | . | . |
| | 025 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | -- MALE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 050 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 1 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 100 | 2 | 100 |
| | | -- MALE | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 2 | 100 |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEW)
SAS DATA LIBRARIES:   MIS_SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

139

CONFIDENTIAL
AZ/SER 0055201

H138

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:    RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 051 | RACE -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | . | . |
| | | -- MALE | 2 | 100 | 1 | 50 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 052 | RACE -- CAUCASIAN | 2 | 100 | 1 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 100 | . | . |
| | | -- MALE | 1 | 50 | . | . | 1 | 100 |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 053 | RACE -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:            XLU6O2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

140

CONFIDENTIAL
AZ/SER 0055202

H139

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 053 | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | . | . | 1 | 50 |
| | | -- MALE | 1 | 50 | 2 | 100 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 054 | RACE | | | | | | |
| | | -- CAUCASIAN | . | . | 1 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | . | . | 1 | 100 | 2 | 100 |
| | | TOTAL | . | . | 1 | 100 | 2 | 100 |
| | 055 | RACE | | | | | | |
| | | -- CAUCASIAN | . | . | 2 | 100 | . | . |
| | | SEX | | | | | | |
| | | -- MALE | . | . | 2 | 100 | . | . |
| | | TOTAL | . | . | 2 | 100 | . | . |

SOURCE CODE:         XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

141

CONFIDENTIAL
AZ/SER 0055203

435

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3   ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION – HEMATOLOGY

EOSINOPHILS (X10**9/L)

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| FINAL | | | | | | | | | | | | | |
| | 450 (BID) SER | 199 | 0.19 | 0.36 | -0.01 | 0.25 | 0.01 | 0.01 | | | | | |
| | 450 (TID) SER | 193 | 0.17 | 0.15 | -0.01 | 0.15 | 0.01 | 0.01 | | | | | |
| | 50 (BID) SER | 185 | 0.16 | 0.13 | 0.00 | 0.11 | -0.01 | 0.01 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.00 | 0.01 | -0.03 | 0.02 | 0.8777 |
| | 450(B) V 50(B) | | | | | | | | 0.01 | 0.01 | -0.01 | 0.04 | 0.3443 |
| | 450(T) V 50(B) | | | | | | | | 0.01 | 0.01 | -0.01 | 0.04 | 0.2691 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050938

H140

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 056 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | 2 | 100 | 2 | 100 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 057 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | . | . | . | . |
| | | -- MALE | 1 | 50 | 2 | 100 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | SUBTOTAL | RACE | | | | | | |
| | | -- CAUCASIAN | 17 | 100 | 17 | 100 | 17 | 100 |

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AU095

(CONTINUED)

142

CONFIDENTIAL
AZ/SER 0055204

H141

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | SUBTOTAL | SEX | | | | | | |
| | | -- FEMALE | 5 | 29 | 5 | 29 | 5 | 29 |
| | | -- MALE | 12 | 71 | 12 | 71 | 12 | 71 |
| | | TOTAL | 17 | 100 | 17 | 100 | 17 | 100 |
| GREECE | 064 | RACE | | | | | | |
| | | -- CAUCASIAN | 3 | 100 | 3 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | . | . | 1 | 25 |
| | | -- MALE | 3 | 100 | 3 | 100 | 3 | 75 |
| | | TOTAL | 3 | 100 | 3 | 100 | 4 | 100 |
| | SUBTOTAL | RACE | | | | | | |
| | | -- CAUCASIAN | 3 | 100 | 3 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | . | . | 1 | 25 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             17AUG95

(CONTINUED)

143

CONFIDENTIAL
AZ/SER 0055205

H142

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GREECE | SUBTOTAL | SEX | | | | | | |
| | | -- MALE | 3 | 100 | 3 | 100 | 3 | 75 |
| | | TOTAL | 3 | 100 | 3 | 100 | 4 | 100 |
| HUNGARY | 091 | RACE | | | | | | |
| | | -- CAUCASIAN | 3 | 100 | 3 | 100 | 3 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 33 | 3 | 100 | 2 | 67 |
| | | -- MALE | 2 | 67 | . | . | 1 | 33 |
| | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| | 092 | RACE | | | | | | |
| | | -- CAUCASIAN | 3 | 75 | 4 | 100 | 4 | 100 |
| | | -- OTHER | 1 | 25 | . | . | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 25 | 1 | 25 | 3 | 75 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

144

CONFIDENTIAL
AZ/SER 0055206

H143

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | 092 | SEX | | | | | | |
| | | -- MALE | 3 | 75 | 3 | 75 | 1 | 25 |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 093 | RACE | | | | | | |
| | | -- CAUCASIAN | 4 | 100 | 3 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 3 | 75 | 1 | 33 | 3 | 75 |
| | | -- MALE | 1 | 25 | 2 | 67 | 1 | 25 |
| | | TOTAL | 4 | 100 | 3 | 100 | 4 | 100 |
| | SUBTOTAL | RACE | | | | | | |
| | | -- CAUCASIAN | 10 | 91 | 10 | 100 | 11 | 100 |
| | | -- OTHER | 1 | 9 | . | | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | 5 | 45 | 5 | 50 | 8 | 73 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEII1(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

145

CONFIDENTIAL
AZ/SER 0055207

H144

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | SUBTOTAL | SEX | | | | | | | |
| | | -- MALE | | 6 | 55 | 5 | 50 | 3 | 27 |
| | | -- TOTAL | | 11 | 100 | 10 | 100 | 11 | 100 |
| ISRAEL | 045 | RACE | | | | | | | |
| | | -- CAUCASIAN | | 6 | 100 | 7 | 100 | 6 | 100 |
| | | SEX | | | | | | | |
| | | -- FEMALE | | 1 | 17 | 2 | 29 | 1 | 17 |
| | | -- MALE | | 5 | 83 | 5 | 71 | 5 | 83 |
| | | -- TOTAL | | 6 | 100 | 7 | 100 | 6 | 100 |
| | 046 | RACE | | | | | | | |
| | | -- ORIENTAL | | . | . | 1 | 25 | . | . |
| | | -- CAUCASIAN | | 5 | 100 | 3 | 75 | 5 | 100 |
| | | SEX | | | | | | | |
| | | -- FEMALE | | 1 | 20 | 2 | 50 | 2 | 40 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  VIS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055208

H145

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL N | PERCENT | 450 MG (TID) SEROQUEL N | PERCENT | 50 MG (BID) SEROQUEL N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| ISRAEL | 046 | SEX | | | | | | |
| | | -- MALE | 4 | 80 | 2 | 50 | 3 | 60 |
| | | -- TOTAL | 5 | 100 | 4 | 100 | 5 | 100 |
| | 047 | RACE | | | | | | |
| | | -- CAUCASIAN | 4 | 100 | 4 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 25 | . | . | 2 | 50 |
| | | -- MALE | 3 | 75 | 4 | 100 | 2 | 50 |
| | | -- TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 083 | RACE | | | | | | |
| | | -- CAUCASIAN | 4 | 100 | 4 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 2 | 50 | 1 | 25 | 1 | 25 |
| | | -- MALE | 2 | 50 | 3 | 75 | 3 | 75 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

147

CONFIDENTIAL
AZ/SER 0055209

H146

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 083 | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 097 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 3 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 33 | 1 | 50 |
| | | -- MALE | 1 | 50 | 2 | 67 | 1 | 50 |
| | | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | 098 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 50 | 2 | 100 | 3 | 100 |
| | | -- OTHER | 1 | 50 | . | . | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 50 | . | . |
| | | -- MALE | 1 | 50 | 1 | 50 | 3 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055210

H147

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | SUBTOTAL | RACE | | | | | | | |
| | | | -- ORIENTAL | . | . | 1 | 4 | . | . |
| | | | -- CAUCASIAN | 22 | 96 | 23 | 96 | 24 | 100 |
| | | | -- OTHER | 1 | 4 | . | . | . | . |
| | | SEX | | | | | | | |
| | | | -- FEMALE | 7 | 30 | 7 | 29 | 7 | 29 |
| | | | -- MALE | 16 | 70 | 17 | 71 | 17 | 71 |
| | | | TOTAL | 23 | 100 | 24 | 100 | 24 | 100 |
| ITALY | 065 | RACE | | | | | | | |
| | | | -- CAUCASIAN | 3 | 100 | 3 | 100 | 3 | 100 |
| | | SEX | | | | | | | |
| | | | -- MALE | 3 | 100 | 3 | 100 | 3 | 100 |
| | | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

149

CONFIDENTIAL
AZ/SER 0055211

H148

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 066 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 2 | 100 | . | . | . | . |
| | | -- MALE | . | . | 2 | 100 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 067 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 3 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 2 | 67 | . | . |
| | | -- MALE | 1 | 50 | 1 | 33 | 4 | 100 |
| | | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| | 068 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII (DEM)
SAS DATA LIBRARIES:     VIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055212

H149

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 068 | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | 1 | 50 |
| | | -- MALE | 2 | 100 | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 069 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 2 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 100 | 2 | 100 | . | . |
| | | -- MALE | . | . | . | . | 1 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |
| | 070 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | . | . | . | . |

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

151

CONFIDENTIAL
AZ/SER 0055213

436

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3    ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION – HEMATOLOGY

BASOPHILS (X10**9/L)

| TIMEPOINT | TREATMENT | N | BASELINE MEASUREMENT MEAN | SD | CHANGE FROM BASELINE MEAN | SD | CHANGE FROM BASELINE LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINAL | 450 (BID) SER | 189 | 0.05 | 0.04 | 0.00 | 0.04 | 0.00 | 0.00 | | | | | |
| | 450 (TID) SER | 183 | 0.05 | 0.03 | 0.00 | 0.03 | 0.00 | 0.00 | | | | | |
| | 50 (BID) SER | 184 | 0.05 | 0.03 | 0.00 | 0.05 | 0.00 | 0.00 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.01 | 0.00 | 0.00 | 0.01 | 0.1357 |
| | 450(B) V 50(B) | | | | | | | | 0.00 | 0.00 | -0.01 | 0.01 | 0.5914 |
| | 450(T) V 50(B) | | | | | | | | -0.00 | 0.00 | -0.01 | 0.00 | 0.3448 |

ANALYSIS OF COVARIANCE MODEL — DIFFERENCE BETWEEN TREATMENTS

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050939

H150

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 070 | SEX | | | | | | |
| | | -- MALE | 1 | 50 | 2 | 100 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 072 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 1 | 100 | . | . |
| | | SEX | | | | | | |
| | | -- MALE | 2 | 100 | 1 | 100 | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | . | . |
| | 073 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | -- MALE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055214

H151

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 074 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | 1 | 100 | 1 | 100 | 2 | 100 |
| | | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | 075 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 4 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 2 | 100 | 4 | 100 | 1 | 50 |
| | | -- MALE | | | | | 1 | 50 |
| | | TOTAL | 2 | 100 | 4 | 100 | 2 | 100 |
| | 076 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 100 | 1 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

153

CONFIDENTIAL
AZ/SER 0055215

H152

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 076 | SEX | | | | | | |
| | | -- MALE | 1 | 100 | 1 | 100 | 1 | 100 |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | 077 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 3 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | | | 1 | 50 | 1 | 33 |
| | | -- MALE | 2 | 100 | 1 | 50 | 2 | 67 |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 078 | RACE | | | | | | |
| | | -- CAUCASIAN | 3 | 100 | 2 | 100 | 3 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 2 | 100 | 1 | 33 |
| | | -- MALE | 3 | 100 | . | . | 2 | 67 |
| | | TOTAL | 3 | 100 | 2 | 100 | 3 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055216

H153

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | | TREATMENT | | | | | |
| | | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 078 | TOTAL | | 3 | 100 | 2 | 100 | 3 | 100 |
| | 079 | RACE | -- CAUCASIAN | 3 | 100 | 3 | 100 | 3 | 100 |
| | | SEX | -- FEMALE | . | . | 2 | 67 | 1 | 33 |
| | | | -- MALE | 3 | 100 | 1 | 33 | 2 | 67 |
| | | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| | SUBTOTAL | RACE | -- CAUCASIAN | 28 | 100 | 30 | 100 | 30 | 100 |
| | | SEX | -- FEMALE | 8 | 29 | 15 | 50 | 6 | 20 |
| | | | -- MALE | 20 | 71 | 15 | 50 | 24 | 80 |
| | | | TOTAL | 28 | 100 | 30 | 100 | 30 | 100 |

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

155

CONFIDENTIAL
AZ/SER 0055217

H154

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 UG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 080 | RACE | | | | | | |
| | | -- CAUCASIAN | 4 | 100 | 4 | 100 | 4 | 80 |
| | | -- AFRO-CARIBBEAN | . | . | . | . | 1 | 20 |
| | | SEX | | | | | | |
| | | -- FEMALE | 4 | 100 | 4 | 100 | 5 | 100 |
| | | TOTAL | 4 | 100 | 4 | 100 | 5 | 100 |
| | 081 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | . | . |
| | | -- MALE | 2 | 100 | 1 | 50 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 082 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 3 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:        XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AUG95

156

CONFIDENTIAL
AZ/SER 0055218

H155

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 082 | SEX | | | | | | |
| | | -- MALE | 2 | 100 | 3 | 100 | 3 | 100 |
| | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 089 | RACE | | | | | | |
| | | -- CAUCASIAN | 4 | 100 | 4 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | 4 | 100 | 4 | 100 | 4 | 100 |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | SUBTOTAL | RACE | | | | | | |
| | | -- CAUCASIAN | 12 | 100 | 13 | 100 | 13 | 93 |
| | | -- AFRO-CARIBBEAN | . | . | . | . | 1 | 7 |
| | | SEX | | | | | | |
| | | -- FEMALE | 4 | 33 | 5 | 38 | 5 | 36 |
| | | -- MALE | 8 | 67 | 8 | 62 | 9 | 64 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

157

CONFIDENTIAL
AZ/SER 0055219

H156

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | SUBTOTAL | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | | | TOTAL | 12 | 100 | 13 | 100 | 14 | 100 |
| SPAIN | 084 | | RACE | | | | | | |
| | | | -- CAUCASIAN | 7 | 100 | 8 | 100 | 8 | 100 |
| | | | SEX | | | | | | |
| | | | -- FEMALE | 2 | 29 | 3 | 38 | . | . |
| | | | -- MALE | 5 | 71 | 5 | 63 | 8 | 100 |
| | | | TOTAL | 7 | 100 | 8 | 100 | 8 | 100 |
| | 085 | | RACE | | | | | | |
| | | | -- CAUCASIAN | 3 | 100 | 3 | 100 | 2 | 100 |
| | | | SEX | | | | | | |
| | | | -- FEMALE | . | . | 1 | 33 | . | . |
| | | | -- MALE | 3 | 100 | 2 | 67 | 2 | 100 |
| | | | TOTAL | 3 | 100 | 3 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:            XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

158

CONFIDENTIAL
AZ/SER 0055220

H157

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 086 | RACE | | | | | | |
| | | CAUCASIAN | 2 | 100 | 2 | 100 | 2 | 100 |
| | | SEX | | | | | | |
| | | FEMALE | . | . | . | . | 1 | 50 |
| | | MALE | 2 | 100 | 2 | 100 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 087 | RACE | | | | | | |
| | | CAUCASIAN | 2 | 100 | 2 | 100 | 3 | 100 |
| | | SEX | | | | | | |
| | | FEMALE | 1 | 50 | 1 | 50 | . | . |
| | | MALE | 1 | 50 | 1 | 50 | 3 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 088 | RACE | | | | | | |
| | | CAUCASIAN | 2 | 100 | 3 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055221

H158

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 088 | SEX | | | | | | | |
| | | | FEMALE | 1 | 50 | 1 | 33 | 1 | 50 |
| | | | MALE | 1 | 50 | 2 | 67 | 1 | 50 |
| | | | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | SUBTOTAL | RACE | | | | | | | |
| | | | CAUCASIAN | 16 | 100 | 18 | 100 | 17 | 100 |
| | | SEX | | | | | | | |
| | | | FEMALE | 4 | 25 | 6 | 33 | 2 | 12 |
| | | | MALE | 12 | 75 | 12 | 67 | 15 | 88 |
| | | | TOTAL | 16 | 100 | 18 | 100 | 17 | 100 |
| SWITZERLAND | 048 | RACE | | | | | | | |
| | | | CAUCASIAN | 1 | 100 | . | | . | |
| | | SEX | | | | | | | |
| | | | MALE | 1 | 100 | . | | . | |

(CONTINUED)

SOURCE CODE:          XLU6O2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

160

CONFIDENTIAL
AZ/SER 0055222

H159

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2     DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SWITZERLAND | 048 | TOTAL | 1 | 100 | . | . | . | . |
| | SUBTOTAL | | | | | | | |
| | | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | | | | |
| | | SEX | | | | | | |
| | | -- MALE | 1 | 100 | | | | |
| | | TOTAL | 1 | 100 | | | | |
| UNITED KINGDOM | 001 | RACE | | | | | | |
| | | -- ORIENTAL | . | . | 1 | 10 | . | . |
| | | -- ASIAN | 1 | 10 | 1 | 10 | . | . |
| | | -- CAUCASIAN | 7 | 70 | 6 | 60 | 7 | 78 |
| | | -- AFRO-CARIBBEAN | 1 | 10 | 2 | 20 | . | . |
| | | MIXED/UNDEFINED | 1 | 10 | . | . | 2 | 22 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055223

437

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3   ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION - HEMATOLOGY

HEMOGLOBIN (G/DL)

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| FINAL | 450 (BID) SER | 191 | 14.73 | 1.39 | -0.23 | 0.84 | -0.22 | 0.06 | | | | | |
| | 450 (TID) SER | 196 | 14.62 | 1.48 | -0.33 | 0.91 | -0.34 | 0.06 | | | | | |
| | 50 (BID) SER | 190 | 14.66 | 1.53 | -0.18 | 1.06 | -0.18 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.13 | 0.09 | -0.05 | 0.30 | 0.1585 |
| | 450(B) V 50(B) | | | | | | | | -0.04 | 0.09 | -0.22 | 0.14 | 0.6531 |
| | 450(T) V 50(B) | | | | | | | | -0.17 | 0.09 | -0.34 | 0.01 | 0.0629 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD      = STANDARD DEVIATION
LSMEAN  = LEAST-SQUARES MEAN
SE      = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL     = LOWER 95% CONFIDENCE LIMIT
UCL     = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050940

H160

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 001 | SEX | | | | | | | |
| | | | FEMALE | 4 | 40 | 4 | 40 | 1 | 11 |
| | | | MALE | 6 | 60 | 6 | 60 | 8 | 89 |
| | | | TOTAL | 10 | 100 | 10 | 100 | 9 | 100 |
| | 002 | RACE | | | | | | | |
| | | | CAUCASIAN | 2 | 100 | 3 | 100 | 4 | 100 |
| | | SEX | | | | | | | |
| | | | FEMALE | . | . | . | . | 2 | 50 |
| | | | MALE | 2 | 100 | 3 | 100 | 2 | 50 |
| | | | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| | 003 | RACE | | | | | | | |
| | | | CAUCASIAN | 2 | 100 | 3 | 100 | 2 | 67 |
| | | | MIXED/UNDEFINED | . | . | . | . | 1 | 33 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED:       17AUG95

162

CONFIDENTIAL
AZ/SER 0055224

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | | TREATMENT 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 003 | SEX | | | | | | | |
| | | | FEMALE | . | . | . | . | 2 | 67 |
| | | | MALE | 2 | 100 | 3 | 100 | 1 | 33 |
| | | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 005 | RACE | | | | | | | |
| | | | CAUCASIAN | 6 | 100 | 5 | 100 | 5 | 100 |
| | | SEX | | | | | | | |
| | | | FEMALE | 3 | 50 | 2 | 40 | 1 | 20 |
| | | | MALE | 3 | 50 | 3 | 60 | 4 | 80 |
| | | | TOTAL | 6 | 100 | 5 | 100 | 5 | 100 |
| | 006 | RACE | | | | | | | |
| | | | CAUCASIAN | 5 | 100 | 4 | 100 | 6 | 100 |
| | | SEX | | | | | | | |
| | | | FEMALE | 3 | 60 | 1 | 25 | 2 | 33 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055225

H162

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 006 | SEX | | | | | | |
| | | -- MALE | 2 | 40 | 3 | 75 | 4 | 67 |
| | | TOTAL | 5 | 100 | 4 | 100 | 6 | 100 |
| | 007 | RACE | | | | | | |
| | | -- CAUCASIAN | 3 | 100 | 2 | 100 | 4 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | 2 | 67 | 2 | 100 | | |
| | | -- MALE | 1 | 33 | | | 4 | 100 |
| | | TOTAL | 3 | 100 | 2 | 100 | 4 | 100 |
| | 008 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 2 | 100 | | . |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 100 | 1 | 50 | | . |
| | | -- MALE | . | . | 1 | 50 | | . |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

164

CONFIDENTIAL
AZ/SER 0055226

H163

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER: RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL N | PERCENT | 450 MG (TID) SEROQUEL N | PERCENT | 50 MG (BID) SEROQUEL N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| UNITED KINGDOM | 008 | TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 012 | RACE | | | | | | |
| | | -- CAUCASIAN | . | . | . | . | 1 | 50 |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | . | . | 1 | 50 |
| | | -- MALE | . | . | . | . | 2 | 100 |
| | | TOTAL | . | . | . | . | 2 | 100 |
| | 014 | RACE | | | | | | |
| | | -- CAUCASIAN | 2 | 100 | 1 | 100 | 1 | 100 |
| | | SEX | | | | | | |
| | | -- MALE | 2 | 100 | 1 | 100 | 1 | 100 |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 015 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 50 | . | . | 1 | 100 |

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055227

H164

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2   DEMOGRAPHY BY CENTER:   RACE AND SEX

| COUNTRY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 015 | RACE | | | | | | |
| | | -- AFRO-CARIBBEAN | 1 | 50 | | | | |
| | | SEX | | | | | | |
| | | -- FEMALE | 1 | 50 | 1 | 100 | | |
| | | -- MALE | 1 | 50 | | | | |
| | | TOTAL | 2 | 100 | 1 | 100 | | |
| | 017 | RACE | | | | | | |
| | | -- ORIENTAL | | | 1 | 100 | | |
| | | -- CAUCASIAN | 1 | 100 | | | 1 | 100 |
| | | SEX | | | | | | |
| | | -- FEMALE | | | 1 | 100 | | |
| | | -- MALE | 1 | 100 | | | 1 | 100 |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AU095

CONFIDENTIAL
AZ/SER 0055228

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 019 | RACE | | | | | | |
| | | -- ASIAN | 1 | 100 | . | . | . | . |
| | | -- CAUCASIAN | . | . | 1 | 50 | 2 | 100 |
| | | -- OTHER | . | . | 1 | 50 | . | . |
| | | SEX | | | | | | |
| | | -- FEMALE | . | . | 1 | 50 | . | . |
| | | -- MALE | 1 | 100 | 1 | 50 | 2 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 020 | RACE | | | | | | |
| | | -- CAUCASIAN | 1 | 100 | 1 | 100 | . | . |
| | | SEX | | | | | | |
| | | -- MALE | 1 | 100 | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

167

CONFIDENTIAL
AZ/SER 0055229

H166

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H2.2    DEMOGRAPHY BY CENTER:  RACE AND SEX

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | SUBTOTAL | | | | | | | |
| | | RACE | | | | | | |
| | | ORIENTAL | . | . | 2 | 6 | . | . |
| | | ASIAN | 2 | 6 | 1 | 3 | . | . |
| | | CAUCASIAN | 31 | 86 | 28 | 80 | 35 | 92 |
| | | AFRO-CARIBBEAN | 2 | 6 | 3 | 9 | . | . |
| | | MIXED/UNDEFINED | 1 | 3 | . | . | 3 | 8 |
| | | OTHER | . | . | 1 | 3 | . | . |
| | | SEX | | | | | | |
| | | FEMALE | 14 | 39 | 13 | 37 | 9 | 24 |
| | | MALE | 22 | 61 | 22 | 63 | 29 | 76 |
| | | TOTAL | 36 | 100 | 35 | 100 | 38 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

168

CONFIDENTIAL
AZ/SER 0055230

H167

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | 027 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 100 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 100 | . | . |
| | 028 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | 029 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 25 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 25 | 2 | 67 | 2 | 67 |

SOURCE CODE:        XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

169

CONFIDENTIAL
AZ/SER 0055231

H168

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | 029 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 1 | 33 | 1 | 33 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 17 | . | . | . | . |
| | SUBTOTAL | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 33 | 3 | 50 | 2 | 50 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 33 | 2 | 33 | 2 | 50 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 17 | 1 | 17 | . | . |
| BELGIUM | 021 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 100 | . | . |

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

170

CONFIDENTIAL
AZ/SER 0055232

H169

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 021 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | . | . | 1 | 50 |
| | 022 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 100 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . |
| | 023 | CATATONIC SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 50 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 50 |
| | 024 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 100 | . | . |
| | | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(DEV)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055233

438

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.3    ANALYSIS OF COVARIANCE OF CHANGE FROM BASELINE AT FINAL OBSERVATION – HEMATOLOGY

PLATELET COUNT (X10**9/L)

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | CHANGE FROM BASELINE | | ANALYSIS OF COVARIANCE MODEL | | | | |
| | | N | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | | | DIFFERENCE BETWEEN TREATMENTS | | | | P-VALUE |
| | | | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | |
| FINAL | 450 (BID) SER | 191 | 237.58 | 59.64 | 0.43 | 44.34 | -1.32 | 3.10 | | | | | |
| | 450 (TID) SER | 196 | 248.40 | 63.97 | 0.90 | 52.99 | -2.38 | 3.05 | | | | | |
| | 50 (BID) SER | 189 | 244.20 | 63.25 | -2.01 | 41.43 | -1.78 | 3.11 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -3.70 | 4.35 | -12.26 | 4.85 | 0.3953 |
| | 450(B) V 50(B) | | | | | | | | 0.46 | 4.39 | -8.15 | 9.08 | 0.9162 |
| | 450(T) V 50(B) | | | | | | | | 4.17 | 4.36 | -4.39 | 12.72 | 0.3394 |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.O2821
DATE PRINTED:       15SEP95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

174
CONFIDENTIAL
AZ/SER 0050941

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3     DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 024 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 100 |
| | SUBTOTAL | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 17 | . | . | . | . |
| | | CATATONIC WITH ACUTE SUBCHRONIC EXACERBATION | 1 | 17 | . | . | 1 | 20 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 17 | 1 | 20 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 33 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 3 | 50 | 1 | 17 | 2 | 40 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055234

H171

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3    DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | SUBTOTAL | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 17 | 2 | 33 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 20 |
| CANADA | 049 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | . | . | 1 | 100 |
| | | UNDIFFERENTIATED SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 100 | . | . |
| | 059 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 25 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 25 | 2 | 50 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 25 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

173

CONFIDENTIAL
AZ/SER 0055235

H172

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 059 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 3 | 75 | . | . |
| | 060 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 100 | 1 | 50 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 2 | 67 | . | . | 1 | 50 |
| | 061 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | . | . | 2 | 100 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 100 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | 062 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 67 | 2 | 67 |

(CONTINUED)

SOURCE CODE:          XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

174

CONFIDENTIAL
AZ/SER 0055236

H173

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3     DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSN-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 062 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 33 | 1 | 33 |
| | 063 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 20 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 20 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 5 | 100 | 5 | 100 | 2 | 40 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 20 |
| | SUBTOTAL | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 6 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 6 | 2 | 12 | 4 | 24 |

SOURCE CODE:          XLU602.PHO0.PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

175

CONFIDENTIAL
AZ/SER 0055237

H174

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT | | |
| CANADA | SUBTOTAL | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 11 | 69 | 11 | 65 | 9 | 53 | | |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 6 | . | . | 2 | 12 | | |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 3 | 19 | 3 | 18 | 1 | 6 | | |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 6 | . | . | | |
| FRANCE | 004 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . | | |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . | | |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 100 | | |

SOURCE CODE:      XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      17AUG95

(CONTINUED)

176

CONFIDENTIAL
AZ/SER 0055238

H175

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 030 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 100 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | 031 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 33 |

SOURCE CODE:          XLU6B2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

177

CONFIDENTIAL
AZ/SER 0055239

H176

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 031 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 33 |
| | 032 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | 033 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 100 | 1 | 100 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . |
| | 034 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |

SOURCE CODE:              XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:       MIS.SRC.R55.D2821
DATE PRINTED:             17AUG95

(CONTINUED)

178

CONFIDENTIAL
AZ/SER 0055240

H177

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT | | |
| FRANCE | 034 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . | | |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . | | |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 2 | 100 | | |
| | 035 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | 1 | 50 | | |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 | | |
| | 036 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 2 | 67 | . | . | | |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 50 | | |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055241

H178

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3     DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 036 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 67 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 33 | 1 | 25 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 25 |
| | 037 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 100 |
| | 038 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 1 | 50 | 1 | 100 |

(CONTINUED)

SOURCE CODE:            XLUG02_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRC8R55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055242

H179

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 039 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 100 |
| | 040 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 25 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 4 | 100 | 1 | 25 | 3 | 75 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 50 | 1 | 25 |
| | 041 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | 2 | 100 |

(CONTINUED)

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

181

CONFIDENTIAL
AZ/SER 0055243

439

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1    ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

WHITE CELL COUNT (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | ANALYSIS OF VARIANCE MODEL | | | | | | |
| | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | MEAN | SD | N | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 (BID) SER | -0.0130 | 0.1231 | 190 | -0.0130 | 0.0113 | | | | | |
| 450 (TID) SER | -0.0114 | 0.1173 | 196 | -0.0114 | 0.0111 | | | | | |
| 50 (BID) SER | 0.0196 | 0.2111 | 188 | 0.0196 | 0.0114 | | | | | |
| 450(B) V 450(T) | | | | | | -0.0016 | 0.0159 | -0.0328 | 0.0296 | 0.9193 |
| 450(B) V 50(B) | | | | | | -0.0326 | 0.0160 | -0.0641 | -0.0011 | 0.0425 |
| 450(T) V 50(B) | | | | | | -0.0310 | 0.0159 | -0.0622 | 0.0003 | 0.052 |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050942

H180

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 042 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 100 |
| | 043 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 2 | 100 | 2 | 100 |
| | 044 | CATATONIC, WITH ACUTE EXACERBATION | . | . | 1 | 100 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 100 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

182

CONFIDENTIAL
AZ/SER 0055244

H181

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3    DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | SUBTOTAL | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 4 | 3 | 10 | . | . |
| | | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 3 | 1 | 4 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 3 | 12 | 4 | 13 | 3 | 11 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 3 | 10 | 3 | 11 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 12 | 48 | 10 | 33 | 9 | 32 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 5 | 20 | 5 | 17 | 5 | 18 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 3 | 12 | 3 | 10 | 5 | 18 |

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055245

H182

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT | | |
| FRANCE | SUBTOTAL | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 4 | 1 | 3 | 2 | 7 | | |
| GERMANY | 011 | DISORGANIZED, CHRONIC, WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . | | |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 | | |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | . | . | 1 | 50 | | |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . | | |
| | 016 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . | | |
| | 025 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 50 | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055246

H183

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 025 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 100 | 1 | 50 |
| | 050 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | . | . | 2 | 100 |
| | 051 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 100 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 50 | 2 | 100 |
| | 052 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 100 | 1 | 100 |
| | 053 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 2 | 100 | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(OEW)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

185

CONFIDENTIAL
AZ/SER 0055247

H184

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 053 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 100 |
| | 054 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 100 | 1 | 50 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 |
| | 055 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | 056 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055248

H185

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 056 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | 2 | 100 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 100 | 1 | 50 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 |
| | | UNDIFFERENTIATED SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | 057 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 6 | . | . |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 6 |
| | SUBTOTAL | | 14 | 82 | 8 | 47 | 9 | 53 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

187

CONFIDENTIAL
AZ/SER 0055249

H186

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | SUBTOTAL | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 6 | 7 | 41 | 4 | 24 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 6 | 1 | 6 | 2 | 12 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 6 | . | . | 1 | 6 |
| GREECE | 064 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 1 | 33 | 3 | 75 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | | |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 2 | 67 | 1 | 33 | . | . |
| | SUBTOTAL | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 1 | 33 | 1 | 25 |

SOURCE CODE:          XLU6O2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055250

H187

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GREECE | SUBTOTAL | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | 3 | 75 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 2 | 67 | 1 | 33 | . | . |
| HUNGARY | 091 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | 1 | 33 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 67 | 2 | 67 | 1 | 33 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | 092 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 25 | 1 | 25 | 1 | 25 |

SOURCE CODE:         XLU602_PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

189

CONFIDENTIAL
AZ/SER 0055251

H188

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | 092 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 3 | 75 | 3 | 75 | 3 | 75 |
| | 093 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 25 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 4 | 100 | . | . | 2 | 50 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | 1 | 25 |
| | SUBTOTAL | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 10 | 1 | 9 |

SOURCE CODE:            XLU6O2.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055252

H189

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | SUBTOTAL | CATATONIC WITH ACUTE EXACERBATION SUBCHRONIC | . | . | 1 | 10 | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 2 | 18 | 1 | 10 | 2 | 18 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 9 | 82 | 5 | 50 | 6 | 55 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 10 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 10 | 2 | 18 |
| ISRAEL | 045 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 2 | 33 | . | . | 2 | 18 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 3 | 50 | 6 | 86 | 6 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

191

CONFIDENTIAL
AZ/SER 0055253

440

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1    ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

NEUTROPHIL, SEGS (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | SLOPE | | ANALYSIS OF VARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 189 | -0.0136 | 0.1172 | -0.0136 | 0.0096 | | | | | |
| 450 (TID) SER | 194 | -0.0050 | 0.1017 | -0.0050 | 0.0095 | | | | | |
| 50 (BID) SER | 186 | 0.0147 | 0.1689 | 0.0147 | 0.0097 | | | | | |
| 450(B) V 450(T) | | | | | | -0.0086 | 0.0135 | -0.0351 | 0.0179 | 0.5241 |
| 450(B) V 50(B) | | | | | | -0.0283 | 0.0136 | -0.0551 | -0.0015 | 0.0383 |
| 450(T) V 50(B) | | | | | | -0.0197 | 0.0135 | -0.0463 | 0.0069 | 0.1461 |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050943

H190

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 045 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 17 | 1 | 14 | . | . |
| | 046 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 5 | 100 | 3 | 75 | 5 | 100 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 25 | . | . |
| | 047 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 2 | 50 | 3 | 75 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 2 | 50 | 1 | 25 |
| | 083 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 25 | . | . | 1 | 25 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 3 | 75 | 2 | 50 | 3 | 75 |

SOURCE CODE:       XLU6O2.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      17AU695

(CONTINUED)

192

CONFIDENTIAL
AZ/SER 0055254

H191

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 083 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | · | · | 1 | 25 | · | · |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | · | · | 1 | 25 | · | · |
| | 097 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 67 | 2 | 100 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 33 | · | · |
| | 098 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 50 | 2 | 67 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | · | · | 1 | 50 | 1 | 33 |
| | SUBTOTAL | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 7 | 30 | 3 | 13 | 6 | 25 |

SOURCE CODE:           XLUG02_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

193

CONFIDENTIAL
AZ/SER 0055255

H192

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | SUBTOTAL | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 14 | 61 | 16 | 67 | 18 | 75 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 4 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 2 | 9 | 3 | 13 | . | . |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 4 | . | . |
| ITALY | 065 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 1 | 33 | 1 | 33 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

194

CONFIDENTIAL
AZ/SER 0055256

H193

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT | | |
| ITALY | 065 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 2 | 67 | . | . | 2 | 67 | | |
| | 066 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 50 | 1 | 50 | | |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 50 | | |
| | 067 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 67 | 2 | 50 | | |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . | | |
| | 068 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | 2 | 50 | | |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

195

CONFIDENTIAL
AZ/SER 0055257

H194

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3    DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 068 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 50 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | 1 | 50 |
| | 069 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 100 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 1 | 50 | . | . |
| | 070 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | 2 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055258

H195

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 072 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | . | . | . | . |
| | 073 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 50 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | 074 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 50 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 1 | 100 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055259

H196

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 074 | UNDIFFERENTIATED CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 |
| | 075 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 50 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 25 | . | . |
| | | UNDIFFERENTIATED CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 3 | 75 | 1 | 50 |
| | 076 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 1 | 100 | . | . |
| | 077 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 100 |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MTS.SRGR55.02821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055260

H197

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 077 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | 3 | 100 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | 078 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 33 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 1 | 50 | 1 | 33 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 1 | 50 | 1 | 33 |

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     WLS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

199

CONFIDENTIAL
AZ/SER 0055261

H198

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 079 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 33 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 2 | 67 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 33 | 1 | 33 | . | . |
| | | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | . | . |
| | SUBTOTAL | | 1 | 4 | . | . | . | . |

SOURCE CODE:         XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055262

H199

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | SUBTOTAL | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 5 | 18 | 5 | 17 | 9 | 30 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 7 | 2 | 7 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 9 | 32 | 11 | 37 | 9 | 30 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 3 | 11 | 4 | 13 | 3 | 10 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 6 | 21 | 7 | 23 | 9 | 30 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 7 | 1 | 3 | . | . |
| PORTUGAL | O80 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 20 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055263

10

**TABLE 1    Schedule of assessments**

| Assessment | Day (relative to baseline) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | <-------Segment A------> <-----------------Segment B------------------> | | | | | | | |
| | Pre-study | 0 | 7 | 14 | 21 | 28 | 35 | 42 |
| Diagnostic screening | x | | | | | | | |
| Medical and psychiatric history | x | | | | | | | |
| Physical examination | x | | | | | | | x |
| Vital signs | x | | x | x | x | x | x | x |
| Weight | x | | | | | | | x |
| ECG | x | | | | | | | |
| Haematology and LFTs | x | | x | x | x | x | x | x |
| Thyroid function tests* | x | | | | | | | x |
| HCG# | x | | | | | | | x |
| Prolactin | x | | | x | | | | |
| Inclusion/exclusion criteria | | x | | | | | | |
| BPRS | | x | x | x | x | x | x | x |
| CGI | | x | x | x | x | x | x | x |
| SANS | | x | x | x | x | x | x | x |
| Simpson Scale | | x | x | x | x | x | x | x |
| AIMS | | x | x | x | x | x | x | x |
| Adverse signs and symptoms | | x---------------------------------------------x | | | | | | |
| Pharmacokinetic sample+ | | | | | x | x | x | x |
| Ophthalmologic exam** | x | | | | | | | x |
| Completion of randomised treatment phase | | | | | | | | x |

ECG = electrocardiogram
LFT = liver function test
HCG = human chorionic gonadotrophin
SANS: Modified Scale for the Assessment of Negative Symptoms
AIMS: Abnormal Involuntary Movement Scale
* thyroid function tests were also performed at Days 14 and 28 at centres in Israel
# for women of child-bearing potential only
+ trough samples; a post-dose sample was to be taken on only one of the days listed
** at centres in Canada only

46

CONFIDENTIAL
AZ/SER 0050512

441

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

LYMPHOCYTES (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | ANALYSIS OF VARIANCE MODEL | | | | | |
| | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 189 | 0.0020 | 0.0332 | 0.0020 | 0.0025 | | | | | |
| 450 (TID) SER | 194 | -0.0055 | 0.0344 | -0.0055 | 0.0025 | | | | | |
| 50 (BID) SER | 186 | -0.0006 | 0.0360 | -0.0006 | 0.0025 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0075 | 0.0035 | 0.0005 | 0.0144 | 0.0352 |
| 450(B) V 50(B) | | | | | | 0.0026 | 0.0036 | -0.0044 | 0.0096 | 0.4726 |
| 450(T) V 50(B) | | | | | | -0.0049 | 0.0035 | -0.0119 | 0.0021 | 0.1685 |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050944

H200

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3    DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 080 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 2 | 50 | 2 | 40 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 2 | 50 | 2 | 40 |
| | 081 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | | |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 50 | 1 | 50 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 1 | 50 |
| | 082 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |

SOURCE CODE:         XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055264

H201

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 082 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 67 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 33 | . | . |
| | 089 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 50 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 1 | 25 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 50 | 2 | 50 | 2 | 50 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 25 | . | . |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

203

CONFIDENTIAL
AZ/SER 0055265

H202

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | SUBTOTAL | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 8 | 1 | 7 |
| | | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 8 | 1 | 8 | 2 | 14 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 5 | 42 | 4 | 31 | 3 | 21 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 4 | 33 | 5 | 38 | 6 | 43 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 14 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 17 | 2 | 15 | . | . |
| SPAIN | 084 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 13 | 1 | 13 |

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055266

H203

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 084 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 3 | 43 | 1 | 13 | 7 | 88 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 29 | 2 | 25 | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 2 | 29 | 4 | 50 | . | . |
| | 085 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 3 | 100 | 1 | 33 | 2 | 100 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 67 | . | . |
| | 086 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |

(CONTINUED)

SOURCE CODE:          XLUG02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

205

CONFIDENTIAL
AZ/SER 0055267

H204

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 086 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 2 | 100 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | | | 1 | 50 | | |
| | 087 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | 2 | 67 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 1 | 50 | 1 | 33 |
| | 088 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 2 | 67 | 1 | 50 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 50 |

SOURCE CODE:           XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055268

H205

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 088 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 33 | . | . |
| | SUBTOTAL | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 6 | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 6 | 2 | 11 | 3 | 18 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 10 | 63 | 5 | 28 | 13 | 76 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 13 | 4 | 22 | 1 | 6 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 3 | 19 | 4 | 22 | . | . |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 11 | . | . |

(CONTINUED)

SOURCE CODE:              XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:            17AUG95

207

CONFIDENTIAL
AZ/SER 0055269

H206

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SWITZERLAND | 048 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . |
| | SUBTOTAL | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | . | . |
| UNITED KINGDOM | 001 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 11 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 8 | 80 | 8 | 80 | 8 | 89 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 2 | 20 | . | . | . | . |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 10 | . | . |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 10 | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

208

CONFIDENTIAL
AZ/SER 0055270

H207

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 002 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 3 | 100 | 3 | 75 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 25 |
| | 003 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 33 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 100 | 3 | 100 | 2 | 67 |
| | 005 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 20 | 2 | 40 |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 33 | 2 | 40 | 1 | 20 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 4 | 67 | 2 | 40 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRC855.D2821
DATE PRINTED:          17AUG95

209

CONFIDENTIAL
AZ/SER 0055271

H208

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 005 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 40 |
| | 006 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 20 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 4 | 80 | 2 | 50 | 4 | 67 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 2 | 50 | 1 | 17 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 17 |
| | 007 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 33 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 2 | 67 | 2 | 100 | 3 | 75 |

SOURCE CODE:           XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

210

CONFIDENTIAL
AZ/SER 0055272

H209

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 007 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 1 | 25 |
| | 008 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 50 | . | . |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 1 | 50 | . | . |
| | 012 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | . | . | . | . | 2 | 100 |
| | 014 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 100 |
| | 015 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 50 | 1 | 100 | . | . |

(CONTINUED)

SOURCE CODE:        XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055273

442

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

MONOCYTES (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF VARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 189 | -0.0005 | 0.0110 | -0.0005 | 0.0011 | | | | | |
| 450 (TID) SER | 194 | -0.0013 | 0.0084 | -0.0013 | 0.0011 | | | | | |
| 50 (BID) SER | 186 | -0.0001 | 0.0224 | -0.0001 | 0.0011 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0008 | 0.0015 | -0.0022 | 0.0038 | 0.5995 |
| 450(B) V 50(B) | | | | | | -0.0004 | 0.0016 | -0.0034 | 0.0027 | 0.8164 |
| 450(T) V 50(B) | | | | | | -0.0012 | 0.0015 | -0.0042 | 0.0019 | 0.4493 |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCRS5.D2821
DATE PRINTED:        15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050945

H210

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 015 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 50 | . | . | 1 | 100 |
| | 017 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | . | . | 1 | 100 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 100 | . | . |
| | 019 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 2 | 100 | 1 | 100 |
| | 020 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 1 | 100 | 1 | 100 | 2 | 100 |
| | | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | . | . | . | . |
| | | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 3 | 1 | 3 |
| | SUBTOTAL | | 3 | 8 | 1 | 3 | 4 | 11 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

212

CONFIDENTIAL
AZ/SER 0055274

H211

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H3   DSM-IIIR DIAGNOSIS BY CENTER

| COUNTRY | CENTER | DSM-IIIR | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | SUBTOTAL | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 3 | . | . |
| | | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 24 | 67 | 25 | 71 | 25 | 66 |
| | | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 4 | 11 | 3 | 9 | 3 | 8 |
| | | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 5 | 14 | 4 | 11 | 3 | 8 |
| | | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | . | . | 1 | 3 | 2 | 5 |
| TOTAL | | | 200 | 100 | 209 | 100 | 209 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            17AUG95

213

CONFIDENTIAL
AZ/SER 0055275

H212

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| AUSTRIA | 027 | AGE FIRST TREATED | N | 2 | 1 | 1 |
| | | | MEAN | 30 | 35 | 30 |
| | | | SD | 11 | . | . |
| | | | MIN | 22 | 35 | 30 |
| | | | MAX | 37 | 35 | 30 |
| | 028 | AGE FIRST TREATED | N | . | 2 | . |
| | | | MEAN | . | 34 | . |
| | | | SD | . | 4 | . |
| | | | MIN | . | 31 | . |
| | | | MAX | . | 36 | . |
| | 029 | AGE FIRST TREATED | N | 4 | 3 | 3 |
| | | | MEAN | 32 | 39 | 29 |
| | | | SD | 17 | 13 | 5 |
| | | | MIN | 17 | 24 | 24 |
| | | | MAX | 56 | 50 | 33 |

(CONTINUED)

SOURCE CODE:            XLUG02_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055276

H213

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| AUSTRIA | SUBTOTAL | AGE FIRST TREATED | N | 6 | 6 | 4 |
| | | | MEAN | 31 | 37 | 29 |
| | | | SD | 14 | 9 | 4 |
| | | | MIN | 17 | 24 | 24 |
| | | | MAX | 56 | 50 | 33 |
| BELGIUM | 021 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 30 | 20 | 35 |
| | | | SD | 3 | 3 | 1 |
| | | | MIN | 28 | 18 | 34 |
| | | | MAX | 32 | 22 | 36 |
| | 022 | AGE FIRST TREATED | N | 1 | . | . |
| | | | MEAN | 29 | 33 | . |
| | | | SD | . | . | . |
| | | | MIN | 29 | 33 | . |
| | | | MAX | 29 | 33 | . |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055277

H214

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| BELGIUM | 023 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 32 | 25 | 33 |
| | | | SD | 8 | 6 | 16 |
| | | | MIN | 26 | 20 | 22 |
| | | | MAX | 38 | 29 | 44 |
| | 024 | AGE FIRST TREATED | N | 1 | 1 | 1 |
| | | | MEAN | 19 | 20 | 25 |
| | | | SD | . | . | . |
| | | | MIN | 19 | 20 | 25 |
| | | | MAX | 19 | 20 | 25 |
| | SUBTOTAL | AGE FIRST TREATED | N | 6 | 6 | 5 |
| | | | MEAN | 29 | 24 | 32 |
| | | | SD | 6 | 6 | 9 |
| | | | MIN | 19 | 18 | 22 |
| | | | MAX | 38 | 33 | 44 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055278

H215

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| CANADA | 049 | AGE FIRST TREATED | N | 2 | 1 | 1 |
| | | | MEAN | 30 | 17 | 30 |
| | | | SD | 2 | . | . |
| | | | MIN | 28 | 17 | 30 |
| | | | MAX | 31 | 17 | 30 |
| | 059 | AGE FIRST TREATED | N | 2 | 4 | 4 |
| | | | MEAN | 28 | 22 | 32 |
| | | | SD | 12 | 1 | 11 |
| | | | MIN | 19 | 20 | 18 |
| | | | MAX | 36 | 23 | 46 |
| | 060 | AGE FIRST TREATED | N | 3 | 2 | 2 |
| | | | MEAN | 23 | 30 | 24 |
| | | | SD | 3 | 0 | 3 |
| | | | MIN | 21 | 30 | 22 |
| | | | MAX | 27 | 30 | 26 |

(CONTINUED)

SOURCE CODE:          XLUG02_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR055.D2821
DATE PRINTED:         17AUG95

217

CONFIDENTIAL
AZ/SER 0055279

H216

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| CANADA | 061 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 31 | 24 | 16 |
| | | | SD | 5 | 6 | 6 |
| | | | MIN | 27 | 19 | 12 |
| | | | MAX | 34 | 28 | 20 |
| | 062 | AGE FIRST TREATED | N | 2 | 3 | 3 |
| | | | MEAN | 36 | 24 | 22 |
| | | | SD | 11 | 6 | 5 |
| | | | MIN | 28 | 17 | 18 |
| | | | MAX | 44 | 27 | 27 |
| | 063 | AGE FIRST TREATED | N | 5 | 5 | 5 |
| | | | MEAN | 31 | 18 | 24 |
| | | | SD | 8 | 7 | 5 |
| | | | MIN | 18 | 11 | 20 |
| | | | MAX | 41 | 30 | 33 |

(CONTINUED)

SOURCE CODE:          XLUG02.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   NIS.SRCR55.D2821
DATE PRINTED:         17AUG95

218

CONFIDENTIAL
AZ/SER 0055280

H217

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | | |
|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL | SEROQUEL |
| CANADA | SUBTOTAL | AGE FIRST TREATED | N | 16 | 17 | 17 | 17 |
| | | | MEAN | 30 | 22 | 25 | 25 |
| | | | SD | 7 | 6 | 8 | 8 |
| | | | MIN | 18 | 11 | 12 | 12 |
| | | | MAX | 44 | 30 | 46 | 46 |
| FRANCE | 004 | AGE FIRST TREATED | N | 1 | 2 | 1 | 1 |
| | | | MEAN | 30 | 27 | 38 | 38 |
| | | | SD | . | 1 | . | . |
| | | | MIN | 30 | 26 | 38 | 38 |
| | | | MAX | 30 | 28 | 38 | 38 |
| | 030 | AGE FIRST TREATED | N | 2 | 1 | 1 | 1 |
| | | | MEAN | 26 | 20 | 20 | 20 |
| | | | SD | 1 | . | . | . |
| | | | MIN | 25 | 20 | 20 | 20 |
| | | | MAX | 26 | 20 | 20 | 20 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

219

CONFIDENTIAL
AZ/SER 0055281

H218

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---------|--------|--|--|-----------|--|--|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| FRANCE | 031 | AGE FIRST TREATED | N | 2 | 2 | 3 |
| | | | MEAN | 23 | 24 | 24 |
| | | | SD | 4 | 8 | 2 |
| | | | MIN | 20 | 18 | 22 |
| | | | MAX | 25 | 29 | 26 |
| | 032 | AGE FIRST TREATED | N | 1 | 2 | . |
| | | | MEAN | 27 | 17 | . |
| | | | SD | . | 1 | . |
| | | | MIN | 27 | 16 | . |
| | | | MAX | 27 | 17 | . |
| | 033 | AGE FIRST TREATED | N | 1 | 1 | 1 |
| | | | MEAN | 21 | 29 | 25 |
| | | | SD | . | . | . |
| | | | MIN | 21 | 29 | 25 |
| | | | MAX | 21 | 29 | 25 |

(CONTINUED)

SOURCE CODE:           XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:    VIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055282

H219

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| FRANCE | 034 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 24 | 23 | 20 |
| | | | SD | 11 | 1 | 4 |
| | | | MIN | 16 | 22 | 17 |
| | | | MAX | 32 | 23 | 22 |
| | 035 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 43 | 19 | 32 |
| | | | SD | 25 | 1 | 1 |
| | | | MIN | 25 | 18 | 31 |
| | | | MAX | 60 | 20 | 32 |
| | 036 | AGE FIRST TREATED | N | 2 | 3 | 4 |
| | | | MEAN | 34 | 30 | 27 |
| | | | SD | 11 | 12 | 2 |
| | | | MIN | 26 | 20 | 25 |
| | | | MAX | 42 | 44 | 29 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055283