443

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

EOSINOPHILS (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | ANALYSIS OF VARIANCE MODEL | | | | | | |
| | SLOPE | | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 (BID) SER | 189 | -0.0001 | 0.0080 | -0.0001 | 0.0005 | | | | | |
| 450 (TID) SER | 193 | -0.0002 | 0.0078 | -0.0002 | 0.0005 | | | | | |
| 50 (BID) SER | 185 | 0.0001 | 0.0055 | 0.0001 | 0.0005 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0001 | 0.0007 | -0.0013 | 0.0016 | 0.8764 |
| 450(B) V 50(B) | | | | | | -0.0002 | 0.0007 | -0.0016 | 0.0013 | 0.829 |
| 450(T) V 50(B) | | | | | | -0.0003 | 0.0007 | -0.0017 | 0.0012 | 0.7101 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

179 CONFIDENTIAL
AZ/SER 0050946

H220

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| FRANCE | 037 | AGE FIRST TREATED | N | 2 | . | 1 |
| | | | MEAN | 21 | . | 35 |
| | | | SD | 4 | . | . |
| | | | MIN | 18 | . | 35 |
| | | | MAX | 23 | . | 35 |
| | 038 | AGE FIRST TREATED | N | 1 | 2 | 1 |
| | | | MEAN | 22 | 26 | 23 |
| | | | SD | . | 6 | . |
| | | | MIN | 22 | 21 | 23 |
| | | | MAX | 22 | 30 | 23 |
| | 039 | AGE FIRST TREATED | N | . | . | 1 |
| | | | MEAN | . | . | 19 |
| | | | SD | . | . | . |
| | | | MIN | . | . | 19 |
| | | | MAX | . | . | 19 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

222

CONFIDENTIAL
AZ/SER 0055284

H221

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| | | | | | TREATMENT | |
| FRANCE | 040 | AGE FIRST TREATED | N | 3 | 4 | 4 |
| | | | MEAN | 19 | 24 | 22 |
| | | | SD | 1 | 5 | 4 |
| | | | MIN | 18 | 19 | 18 |
| | | | MAX | 20 | 29 | 27 |
| | 041 | AGE FIRST TREATED | N | 1 | 2 | 2 |
| | | | MEAN | 26 | 33 | 32 |
| | | | SD | . | 4 | . |
| | | | MIN | 26 | 30 | 31 |
| | | | MAX | 26 | 35 | 32 |
| | 042 | AGE FIRST TREATED | N | . | 2 | 1 |
| | | | MEAN | . | 27 | 25 |
| | | | SD | . | 13 | . |
| | | | MIN | . | 17 | 25 |
| | | | MAX | . | 36 | 25 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055285

H222

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| FRANCE | 043 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 25 | 25 | 23 |
| | | | SD | 7 | 8 | 4 |
| | | | MIN | 20 | 19 | 20 |
| | | | MAX | 30 | 30 | 25 |
| | 044 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 25 | 23 | 24 |
| | | | SD | 11 | - | 2 |
| | | | MIN | 17 | 23 | 22 |
| | | | MAX | 33 | 23 | 25 |
| | SUBTOTAL | AGE FIRST TREATED | N | 24 | 28 | 28 |
| | | | MEAN | 26 | 25 | 25 |
| | | | SD | 9 | 7 | 5 |
| | | | MIN | 16 | 16 | 17 |
| | | | MAX | 60 | 44 | 38 |

(CONTINUED)

SOURCE CODE:        XLU6O2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055286

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER: AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | TREATMENT 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---------|--------|--|--|-----------------------|---------------------------------|----------------------|
| GERMANY | 011 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 25 | 25 | 30 |
| | | | SD | 7 | 6 | 8 |
| | | | MIN | 20 | 21 | 24 |
| | | | MAX | 30 | 29 | 35 |
| | 016 | AGE FIRST TREATED | N | 1 | . | . |
| | | | MEAN | 15 | . | . |
| | | | SD | . | . | . |
| | | | MIN | 15 | . | . |
| | | | MAX | 15 | . | . |
| | 025 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 42 | 34 | 31 |
| | | | SD | 1 | 13 | 1 |
| | | | MIN | 41 | 24 | 30 |
| | | | MAX | 43 | 43 | 31 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: VIS.SRCR55.D2821
DATE PRINTED:       17AU095

CONFIDENTIAL
AZ/SER 0055287

H224

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| GERMANY | 050 | AGE FIRST TREATED | N | 2 | 1 | 2 |
| | | | MEAN | 30 | 40 | 27 |
| | | | SD | 8 | . | 13 |
| | | | MIN | 24 | 40 | 18 |
| | | | MAX | 35 | 40 | 36 |
| | 051 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 25 | 29 | 27 |
| | | | SD | 4 | 13 | 3 |
| | | | MIN | 22 | 19 | 25 |
| | | | MAX | 27 | 38 | 29 |
| | 052 | AGE FIRST TREATED | N | 2 | 1 | 1 |
| | | | MEAN | 26 | 39 | 22 |
| | | | SD | 6 | . | . |
| | | | MIN | 22 | 39 | 22 |
| | | | MAX | 30 | 39 | 22 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        17AUG95

226

CONFIDENTIAL
AZ/SER 0055288

H225

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---------|--------|---|---|-----------|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| GERMANY | 053 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 28 | 22 | 28 |
| | | | SD | 3 | 6 | 5 |
| | | | MIN | 26 | 18 | 24 |
| | | | MAX | 30 | 26 | 31 |
| | 054 | AGE FIRST TREATED | N | . | 1 | 2 |
| | | | MEAN | . | 25 | 25 |
| | | | SD | . | . | 1 |
| | | | MIN | . | 25 | 24 |
| | | | MAX | . | 25 | 25 |
| | 055 | AGE FIRST TREATED | N | . | 2 | . |
| | | | MEAN | . | 22 | . |
| | | | SD | . | 0 | . |
| | | | MIN | . | 22 | . |
| | | | MAX | . | 22 | . |

(CONTINUED)

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS SRCR55.D2821
DATE PRINTED:        17AUG95

227

CONFIDENTIAL
AZ/SER 0055289

H226

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| GERMANY | 056 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 24 | 23 | 22 |
| | | | SD | 1 | 3 | 3 |
| | | | MIN | 23 | 21 | 20 |
| | | | MAX | 25 | 25 | 24 |
| | 057 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 20 | 24 | 28 |
| | | | SD | 4 | 6 | 2 |
| | | | MIN | 17 | 19 | 26 |
| | | | MAX | 22 | 28 | 29 |
| | SUBTOTAL | AGE FIRST TREATED | N | 17 | 17 | 17 |
| | | | MEAN | 27 | 27 | 27 |
| | | | SD | 8 | 8 | 5 |
| | | | MIN | 15 | 18 | 18 |
| | | | MAX | 43 | 43 | 36 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:        17AUG95

228

CONFIDENTIAL
AZ/SER 0055290

H227

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| GREECE | 064 | AGE FIRST TREATED | N | 3 | 3 | 4 |
| | | | MEAN | 22 | 21 | 28 |
| | | | SD | 5 | 4 | 7 |
| | | | MIN | 16 | 18 | 19 |
| | | | MAX | 26 | 25 | 36 |
| | SUBTOTAL | AGE FIRST TREATED | N | 3 | 3 | 4 |
| | | | MEAN | 22 | 21 | 28 |
| | | | SD | 5 | 4 | 7 |
| | | | MIN | 16 | 18 | 19 |
| | | | MAX | 26 | 25 | 36 |
| HUNGARY | 091 | AGE FIRST TREATED | N | 3 | 3 | 3 |
| | | | MEAN | 38 | 31 | 28 |
| | | | SD | 18 | 8 | 11 |
| | | | MIN | 17 | 24 | 21 |
| | | | MAX | 51 | 39 | 40 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055291

H228

50771L//0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| HUNGARY | 092 | AGE FIRST TREATED | N | 4 | 4 | 4 |
| | | | MEAN | 32 | 25 | 29 |
| | | | SD | 14 | 10 | 5 |
| | | | MIN | 15 | 16 | 25 |
| | | | MAX | 47 | 40 | 36 |
| | 093 | AGE FIRST TREATED | N | 4 | 3 | 4 |
| | | | MEAN | 33 | 21 | 29 |
| | | | SD | 5 | 12 | 9 |
| | | | MIN | 29 | 10 | 21 |
| | | | MAX | 39 | 33 | 40 |
| | SUBTOTAL | AGE FIRST TREATED | N | 11 | 10 | 11 |
| | | | MEAN | 34 | 26 | 28 |
| | | | SD | 12 | 10 | 7 |
| | | | MIN | 15 | 10 | 21 |
| | | | MAX | 51 | 40 | 40 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

230

CONFIDENTIAL
AZ/SER 0055292

H229

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| ISRAEL | 045 | AGE FIRST TREATED | N | 6 | 7 | 6 |
| | | | MEAN | 21 | 22 | 24 |
| | | | SD | 6 | 6 | 10 |
| | | | MIN | 15 | 15 | 16 |
| | | | MAX | 33 | 34 | 40 |
| | 046 | AGE FIRST TREATED | N | 5 | 4 | 5 |
| | | | MEAN | 30 | 19 | 31 |
| | | | SD | 8 | 4 | 14 |
| | | | MIN | 20 | 14 | 14 |
| | | | MAX | 39 | 24 | 52 |
| | 047 | AGE FIRST TREATED | N | 4 | 4 | 4 |
| | | | MEAN | 25 | 21 | 17 |
| | | | SD | 15 | 5 | 4 |
| | | | MIN | 12 | 15 | 14 |
| | | | MAX | 47 | 26 | 23 |

(CONTINUED)

SOURCE CODE:            XLU602_PRO_PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055293

444

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1 ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

BASOPHILS (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | ANALYSIS OF VARIANCE MODEL | | | | |
| | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 (BID) SER | 189 | 0.0001 | 0.0027 | 0.0001 | 0.0002 | | | | | |
| 450 (TID) SER | 193 | 0.0000 | 0.0020 | 0.0000 | 0.0002 | | | | | |
| 50 (BID) SER | 184 | 0.0000 | 0.0025 | 0.0000 | 0.0002 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0002 | 0.0002 | -0.0003 | 0.0007 | 0.4678 |
| 450(B) V 50(B) | | | | | | 0.0001 | 0.0003 | -0.0004 | 0.0006 | 0.6372 |
| 450(T) V 50(B) | | | | | | -0.0001 | 0.0002 | -0.0006 | 0.0004 | 0.8047 |

SOURCE CODE: XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15SEP95

SD = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL = LOWER 95% CONFIDENCE LIMIT
UCL = UPPER 95% CONFIDENCE LIMIT

180 CONFIDENTIAL
AZ/SER 0050947

H230

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| ISRAEL | 083 | AGE FIRST TREATED | N | 4 | 4 | 4 |
| | | | MEAN | 21 | 25 | 22 |
| | | | SD | 5 | 5 | 3 |
| | | | MIN | 18 | 20 | 19 |
| | | | MAX | 28 | 30 | 25 |
| | 097 | AGE FIRST TREATED | N | 2 | 3 | 2 |
| | | | MEAN | 20 | 23 | 29 |
| | | | SD | 0 | 7 | 1 |
| | | | MIN | 20 | 19 | 28 |
| | | | MAX | 20 | 31 | 30 |
| | 098 | AGE FIRST TREATED | N | 2 | 2 | 3 |
| | | | MEAN | 21 | 27 | 23 |
| | | | SD | 5 | 14 | 5 |
| | | | MIN | 17 | 17 | 19 |
| | | | MAX | 24 | 37 | 28 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055294

H231

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| ISRAEL | SUBTOTAL | AGE FIRST TREATED | N | 23 | 24 | 24 |
| | | | MEAN | 24 | 22 | 24 |
| | | | SD | 6 | 6 | 9 |
| | | | MIN | 12 | 14 | 14 |
| | | | MAX | 47 | 37 | 52 |
| ITALY | 065 | AGE FIRST TREATED | N | 3 | 3 | 3 |
| | | | MEAN | 27 | 21 | 19 |
| | | | SD | 8 | 2 | 3 |
| | | | MIN | 22 | 19 | 17 |
| | | | MAX | 36 | 23 | 22 |
| | 066 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 25 | 25 | 22 |
| | | | SD | 0 | 5 | 4 |
| | | | MIN | 25 | 21 | 19 |
| | | | MAX | 25 | 28 | 24 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055295

H232

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL | SEROQUEL |
|---|---|---|---|---|---|---|---|
| ITALY | 067 | AGE FIRST TREATED | N | 2 | 3 | 4 | |
| | | | MEAN | 18 | 17 | 22 | |
| | | | SD | 0 | 1 | 5 | |
| | | | MIN | 18 | 16 | 18 | |
| | | | MAX | 18 | 18 | 27 | |
| | 068 | AGE FIRST TREATED | N | 2 | 2 | 2 | |
| | | | MEAN | 20 | 27 | 27 | |
| | | | SD | 1 | 10 | 10 | |
| | | | MIN | 19 | 20 | 20 | |
| | | | MAX | 20 | 34 | 34 | |
| | 069 | AGE FIRST TREATED | N | 1 | 2 | 1 | |
| | | | MEAN | 24 | 22 | 20 | |
| | | | SD | . | 2 | . | |
| | | | MIN | 24 | 20 | 20 | |
| | | | MAX | 24 | 23 | 20 | |

(CONTINUED)

SOURCE CODE:          XLUG02_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055296

H233

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| ITALY | 070 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 21 | 18 | 26 |
| | | | SD | 1 | 0 | 6 |
| | | | MIN | 20 | 18 | 22 |
| | | | MAX | 21 | 18 | 30 |
| | 072 | AGE FIRST TREATED | N | 2 | 1 | . |
| | | | MEAN | 22 | 24 | . |
| | | | SD | 1 | . | . |
| | | | MIN | 21 | 24 | . |
| | | | MAX | 23 | 24 | . |
| | 073 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 19 | 19 | 35 |
| | | | SD | 1 | 6 | 18 |
| | | | MIN | 18 | 15 | 22 |
| | | | MAX | 19 | 23 | 48 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055297

H234

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL | SEROQUEL |
|---|---|---|---|---|---|---|---|
| | | | | TREATMENT | | | |
| ITALY | 074 | AGE FIRST TREATED | N | 1 | 1 | | 2 |
| | | | MEAN | 54 | 21 | | 22 |
| | | | SD | . | . | | 4 |
| | | | MIN | 54 | 21 | | 19 |
| | | | MAX | 54 | 21 | | 24 |
| | 075 | AGE FIRST TREATED | N | 2 | 4 | | 2 |
| | | | MEAN | 29 | 20 | | 22 |
| | | | SD | 11 | 2 | | 6 |
| | | | MIN | 21 | 18 | | 17 |
| | | | MAX | 37 | 22 | | 26 |
| | 076 | AGE FIRST TREATED | N | 1 | 1 | | 1 |
| | | | MEAN | 13 | 18 | | 23 |
| | | | SD | . | . | | . |
| | | | MIN | 13 | 18 | | 23 |
| | | | MAX | 13 | 18 | | 23 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

236

CONFIDENTIAL
AZ/SER 0055298

H235

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---------|--------|--|--|-----------------------|-----------------------|----------------------|
| | | | | | TREATMENT | |
| ITALY | 077 | AGE FIRST TREATED | N | 2 | 2 | 3 |
| | | | MEAN | 25 | 23 | 22 |
| | | | SD | 3 | 2 | 4 |
| | | | MIN | 23 | 21 | 19 |
| | | | MAX | 27 | 24 | 26 |
| | 078 | AGE FIRST TREATED | N | 3 | 2 | 3 |
| | | | MEAN | 25 | 18 | 21 |
| | | | SD | 11 | 5 | 1 |
| | | | MIN | 17 | 14 | 20 |
| | | | MAX | 38 | 21 | 22 |
| | 079 | AGE FIRST TREATED | N | 3 | 3 | 3 |
| | | | MEAN | 22 | 30 | 19 |
| | | | SD | 4 | 18 | 3 |
| | | | MIN | 18 | 16 | 16 |
| | | | MAX | 26 | 50 | 22 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:         17AU095

CONFIDENTIAL
AZ/SER 0055299

H236

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| ITALY | SUBTOTAL | AGE FIRST TREATED | N | 28 | 30 | 30 |
| | | | MEAN | 24 | 22 | 23 |
| | | | SD | 8 | 7 | 6 |
| | | | MIN | 13 | 14 | 16 |
| | | | MAX | 54 | 50 | 48 |
| PORTUGAL | 080 | AGE FIRST TREATED | N | 4 | 4 | 5 |
| | | | MEAN | 37 | 24 | 40 |
| | | | SD | 14 | 5 | 17 |
| | | | MIN | 26 | 20 | 14 |
| | | | MAX | 55 | 28 | 58 |
| | 081 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 19 | 27 | 23 |
| | | | SD | 4 | 13 | 6 |
| | | | MIN | 16 | 18 | 19 |
| | | | MAX | 21 | 36 | 27 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AU095

238

CONFIDENTIAL
AZ/SER 0055300

H237

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| PORTUGAL | 082 | AGE FIRST TREATED | N | 2 | 3 | 3 |
| | | | MEAN | 21 | 19 | 21 |
| | | | SD | 3 | 1 | 4 |
| | | | MIN | 19 | 18 | 18 |
| | | | MAX | 23 | 20 | 25 |
| | 089 | AGE FIRST TREATED | N | 4 | 4 | 4 |
| | | | MEAN | 22 | 25 | 22 |
| | | | SD | 4 | 2 | 6 |
| | | | MIN | 18 | 22 | 17 |
| | | | MAX | 26 | 26 | 30 |
| | SUBTOTAL | AGE FIRST TREATED | N | 12 | 13 | 14 |
| | | | MEAN | 26 | 23 | 28 |
| | | | SD | 11 | 5 | 13 |
| | | | MIN | 16 | 18 | 14 |
| | | | MAX | 55 | 36 | 58 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD.PHASEIII(DEV)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055301

H238

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| SPAIN | 084 | AGE FIRST TREATED | N | 7 | 8 | 8 |
| | | | MEAN | 17 | 21 | 21 |
| | | | SD | 9 | 6 | 8 |
| | | | MIN | 7 | 15 | 12 |
| | | | MAX | 32 | 31 | 33 |
| | 085 | AGE FIRST TREATED | N | 3 | 3 | 2 |
| | | | MEAN | 22 | 23 | 22 |
| | | | SD | 7 | 4 | 7 |
| | | | MIN | 16 | 20 | 17 |
| | | | MAX | 30 | 28 | 27 |
| | 086 | AGE FIRST TREATED | N | 2 | 2 | 2 |
| | | | MEAN | 16 | 21 | 18 |
| | | | SD | 4 | 1 | 4 |
| | | | MIN | 13 | 20 | 15 |
| | | | MAX | 19 | 22 | 21 |

(CONTINUED)

SOURCE CODE:              XLU602_PROD_PHASEIII (DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            17AUG95

240

CONFIDENTIAL
AZ/SER 0055302

H239

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| SPAIN | 087 | AGE FIRST TREATED | N | 2 | 2 | 3 |
| | | | MEAN | 22 | 19 | 26 |
| | | | SD | 4 | 1 | 4 |
| | | | MIN | 19 | 18 | 22 |
| | | | MAX | 25 | 19 | 30 |
| | 088 | AGE FIRST TREATED | N | 2 | 3 | 2 |
| | | | MEAN | 31 | 23 | 34 |
| | | | SD | 9 | 2 | 4 |
| | | | MIN | 24 | 22 | 31 |
| | | | MAX | 37 | 25 | 36 |
| | SUBTOTAL | AGE FIRST TREATED | N | 16 | 18 | 17 |
| | | | MEAN | 20 | 21 | 23 |
| | | | SD | 8 | 4 | 7 |
| | | | MIN | 7 | 15 | 12 |
| | | | MAX | 37 | 31 | 36 |

(CONTINUED)

SOURCE CODE:          XLUG02_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:   NIS.SRCR55.D2B21
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055303

445

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1    ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

HEMOGLOBIN (G/DL)

| TREATMENT | SUMMARY STATISTICS | | | | ANALYSIS OF VARIANCE MODEL | | | | |
| | | SLOPE | | SLOPE | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 191 | -0.0113 | 0.0509 | -0.0113 | 0.0043 | | | | | |
| 450 (TID) SER | 196 | -0.0139 | 0.0601 | -0.0139 | 0.0042 | | | | | |
| 50 (BID) SER | 190 | -0.0094 | 0.0651 | -0.0094 | 0.0043 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0027 | 0.0060 | -0.0091 | 0.0144 | 0.6588 |
| 450(B) V 50(B) | | | | | | -0.0019 | 0.0060 | -0.0138 | 0.0100 | 0.7536 |
| 450(T) V 50(B) | | | | | | -0.0046 | 0.0060 | -0.0163 | 0.0072 | 0.4491 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050948

H240

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| SWITZERLAND 048 | | AGE FIRST TREATED | N | 1 | . | . |
| | | | MEAN | 19 | . | . |
| | | | SD | . | . | . |
| | | | MIN | 19 | . | . |
| | | | MAX | 19 | . | . |
| | SUBTOTAL | AGE FIRST TREATED | N | 1 | . | . |
| | | | MEAN | 19 | . | . |
| | | | SD | . | . | . |
| | | | MIN | 19 | . | . |
| | | | MAX | 19 | . | . |
| UNITED KINGDOM | 001 | AGE FIRST TREATED | N | 10 | 10 | 9 |
| | | | MEAN | 29 | 26 | 23 |
| | | | SD | 10 | 8 | 7 |
| | | | MIN | 15 | 18 | 17 |
| | | | MAX | 45 | 41 | 41 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055304

H241

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| UNITED KINGDOM | 002 | AGE FIRST TREATED | N | 2 | 3 | 4 |
| | | | MEAN | 22 | 22 | 25 |
| | | | SD | 4 | 4 | 6 |
| | | | MIN | 19 | 18 | 18 |
| | | | MAX | 24 | 25 | 30 |
| | 003 | AGE FIRST TREATED | N | 2 | 3 | 3 |
| | | | MEAN | 24 | 22 | 25 |
| | | | SD | 3 | 4 | 11 |
| | | | MIN | 22 | 19 | 14 |
| | | | MAX | 26 | 26 | 36 |
| | 005 | AGE FIRST TREATED | N | 6 | 5 | 5 |
| | | | MEAN | 30 | 24 | 26 |
| | | | SD | 10 | 3 | 8 |
| | | | MIN | 19 | 19 | 17 |
| | | | MAX | 43 | 27 | 35 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

243

CONFIDENTIAL AZ/SER 0055305

H242

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---------|--------|--|--|------|------|------|
| UNITED KINGDOM | 006 | AGE FIRST TREATED | N | 5 | 4 | 6 |
| | | | MEAN | 23 | 32 | 31 |
| | | | SD | 3 | 7 | 12 |
| | | | MIN | 20 | 23 | 20 |
| | | | MAX | 27 | 41 | 54 |
| | 007 | AGE FIRST TREATED | N | 3 | 2 | 4 |
| | | | MEAN | 27 | 38 | 37 |
| | | | SD | 6 | 2 | 19 |
| | | | MIN | 21 | 36 | 19 |
| | | | MAX | 32 | 39 | 54 |
| | 008 | AGE FIRST TREATED | N | 1 | 2 | . |
| | | | MEAN | 21 | 20 | . |
| | | | SD | . | . | 1 |
| | | | MIN | 21 | 19 | . |
| | | | MAX | 21 | 20 | . |

(CONTINUED)

SOURCE CODE:       XLUG02_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      17AUG95

244

CONFIDENTIAL
AZ/SER 0055306

H243

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| UNITED KINGDOM | 012 | AGE FIRST TREATED | N | . | . | 2 |
| | | | MEAN | . | . | 30 |
| | | | SD | . | . | 11 |
| | | | MIN | . | . | 22 |
| | | | MAX | . | . | 38 |
| | 014 | AGE FIRST TREATED | N | 2 | 1 | 1 |
| | | | MEAN | 20 | 21 | 19 |
| | | | SD | 1 | . | . |
| | | | MIN | 19 | 21 | 19 |
| | | | MAX | 21 | 21 | 19 |
| | 015 | AGE FIRST TREATED | N | 2 | 1 | 1 |
| | | | MEAN | 27 | 25 | 26 |
| | | | SD | 9 | . | . |
| | | | MIN | 20 | 25 | 26 |
| | | | MAX | 33 | 25 | 26 |

(CONTINUED)

SOURCE CODE:          XLUG02.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055307

H244

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|---|---|---|
| UNITED KINGDOM | 017 | AGE FIRST TREATED | N | 1 | 1 | 1 |
| | | | MEAN | 17 | 13 | 22 |
| | | | SD | . | . | . |
| | | | MIN | 17 | 13 | 22 |
| | | | MAX | 17 | 13 | 22 |
| | 019 | AGE FIRST TREATED | N | 1 | 2 | 2 |
| | | | MEAN | 38 | 25 | 34 |
| | | | SD | . | 8 | 13 |
| | | | MIN | 38 | 19 | 24 |
| | | | MAX | 38 | 31 | 43 |
| | 020 | AGE FIRST TREATED | N | 1 | 1 | . |
| | | | MEAN | 15 | 27 | . |
| | | | SD | . | . | . |
| | | | MIN | 15 | 27 | . |
| | | | MAX | 15 | 27 | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

246

CONFIDENTIAL
AZ/SER 0055308

H245

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.1   PSYCHIATRIC ILLNESS BY CENTER:   AGE FIRST TREATED

| COUNTRY | CENTER | | | TREATMENT | | |
|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | 450 WG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
| UNITED KINGDOM | SUBTOTAL | AGE FIRST TREATED | N | 36 | 35 | 38 |
| | | | MEAN | 26 | 25 | 27 |
| | | | SD | 8 | 7 | 10 |
| | | | MIN | 15 | 13 | 14 |
| | | | MAX | 45 | 41 | 54 |

SOURCE CODE:            XLU6O2_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055309

H246

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | 027 | 0 | 1 | 50 | 1 | 100 | . | . |
| | | 1-5 | . | . | . | . | 1 | 100 |
| | | 11-15 | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 028 | 1-5 | . | . | 1 | 50 | . | . |
| | | >20 | . | . | 1 | 50 | . | . |
| | | TOTAL | . | . | 2 | 100 | . | . |
| | 029 | 0 | . | . | . | . | 1 | 33 |
| | | 1-5 | 3 | 75 | 2 | 67 | . | . |
| | | 11-15 | . | . | . | . | 2 | 67 |
| | | 16-20 | 1 | 25 | . | . | . | . |
| | | >20 | . | . | 1 | 33 | . | . |
| | | TOTAL | 4 | 100 | 3 | 100 | 3 | 100 |
| | SUBTOTAL | 0 | 1 | 17 | 1 | 17 | 1 | 25 |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

248

CONFIDENTIAL
AZ/SER 0055310

50771L//0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | SUBTOTAL | 1-5 | 3 | 50 | 3 | 50 | 1 | 25 |
| | | 11-15 | 1 | 17 | . | . | 2 | 50 |
| | | 16-20 | 1 | 17 | . | . | . | . |
| | | >20 | . | . | 2 | 33 | . | . |
| | | TOTAL | 6 | 100 | 6 | 100 | 4 | 100 |
| BELGIUM | 021 | 1-5 | 1 | 50 | 1 | 50 | 1 | 50 |
| | | 6-10 | . | . | . | . | 1 | 50 |
| | | >20 | 1 | 50 | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 022 | 1-5 | 1 | 100 | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | . | . |
| | 023 | 0 | . | . | . | . | . | . |
| | | 1-5 | 1 | 50 | 1 | 50 | 1 | 50 |
| | | 6-10 | 1 | 50 | 1 | 50 | . | . |

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCB55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055311

H248

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| BELGIUM | 023 | >20 | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 024 | 11-15 | . | . | . | . | 1 | 100 |
| | | 16-20 | . | . | 1 | 100 | . | . |
| | | UNKNOWN | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | SUBTOTAL | 0 | . | . | . | . | 1 | 20 |
| | | 1-5 | 3 | 50 | 3 | 50 | 1 | 20 |
| | | 6-10 | 1 | 17 | 2 | 33 | 1 | 20 |
| | | 11-15 | . | . | . | . | 1 | 20 |
| | | 16-20 | . | . | 1 | 17 | . | . |
| | | >20 | 1 | 17 | . | . | 1 | 20 |
| | | UNKNOWN | 1 | 17 | . | . | . | . |
| | | TOTAL | 6 | 100 | 6 | 100 | 5 | 100 |

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055312

H249

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 049 | 1-5 | 2 | 100 | 1 | 100 | 1 | 100 |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 059 | 1-5 | . | . | 1 | 25 | 1 | 25 |
| | | 6-10 | 2 | 100 | 3 | 75 | 1 | 25 |
| | | >20 | . | . | . | . | 2 | 50 |
| | | TOTAL | 2 | 100 | 4 | 100 | 4 | 100 |
| | 060 | 1-5 | 2 | 67 | 1 | 50 | 2 | 100 |
| | | 6-10 | 1 | 33 | . | . | . | . |
| | | 16-20 | . | . | 1 | 50 | . | . |
| | | TOTAL | 3 | 100 | 2 | 100 | 2 | 100 |
| | 061 | 1-5 | 2 | 100 | 2 | 100 | . | . |
| | | 6-10 | . | . | . | . | 1 | 50 |
| | | 11-15 | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |

SOURCE CODE:        XLU6O2.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055313

446

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.1   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WITH BASELINE AND POST-BASELINE DATA

PLATELET COUNT (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF VARIANCE MODEL | | | | | |
| | | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 191 | -0.0471 | 2.4690 | -0.0471 | 0.2033 | | | | | |
| 450 (TID) SER | 196 | 0.1596 | 2.6076 | 0.1596 | 0.2007 | | | | | |
| 50 (BID) SER | 189 | -0.1267 | 3.2951 | -0.1267 | 0.2044 | | | | | |
| 450(B) V 450(T) | | | | | | -0.2067 | 0.2857 | -0.7679 | 0.3545 | 0.4697 |
| 450(B) V 50(B) | | | | | | 0.0795 | 0.2883 | -0.4868 | 0.6459 | 0.7828 |
| 450(T) V 50(B) | | | | | | 0.2863 | 0.2665 | -0.2765 | 0.8490 | 0.3181 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

182

CONFIDENTIAL
AZ/SER 0050949

H250

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 062 | 6-10 | . | . | 1 | 33 | 2 | 67 |
| | | 11-15 | 1 | 50 | 1 | 33 | 1 | 33 |
| | | >20 | 1 | 50 | 1 | 33 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 063 | 0 | . | . | . | . | 1 | 20 |
| | | 1-5 | 4 | 80 | 3 | 60 | 3 | 60 |
| | | 6-10 | 1 | 20 | 1 | 20 | 1 | 20 |
| | | >20 | . | . | 1 | 20 | . | . |
| | | TOTAL | 5 | 100 | 5 | 100 | 5 | 100 |
| | SUBTOTAL | 0 | . | . | . | . | 1 | 6 |
| | | 1-5 | 10 | 63 | 8 | 47 | 7 | 41 |
| | | 6-10 | 4 | 25 | 5 | 29 | 5 | 29 |
| | | 11-15 | 1 | 6 | 1 | 6 | 2 | 12 |
| | | 16-20 | . | . | 1 | 6 | . | . |

SOURCE CODE:         XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055314

H251

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | SUBTOTAL | >20 | 1 | 6 | 2 | 12 | 2 | 12 |
| | | TOTAL | 16 | 100 | 17 | 100 | 17 | 100 |
| FRANCE | 004 | 0 | 1 | 100 | . | . | 1 | 100 |
| | | 1-5 | 1 | 100 | 2 | 100 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |
| | 030 | 0 | . | . | . | . | . | . |
| | | 1-5 | 1 | 50 | 1 | 50 | 1 | 100 |
| | | 6-10 | 1 | 50 | 1 | 50 | . | . |
| | | 16-20 | . | . | . | . | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 1 | 100 |
| | 031 | 0 | . | . | 1 | 50 | . | . |
| | | 1-5 | . | . | . | . | 2 | 67 |
| | | 6-10 | . | . | . | . | . | . |
| | | 16-20 | 1 | 50 | 1 | 50 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055315

H252

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2    PSYCHIATRIC ILLNESS BY CENTER:    NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 031 | >20 | 1 | 50 | . | . | 1 | 33 |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 032 | 1-5 | 1 | 100 | 1 | 50 | . | . |
| | | 6-10 | . | . | . | . | . | . |
| | | >20 | . | . | 1 | 50 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | . | . |
| | 033 | 1-5 | 1 | 100 | . | . | 1 | 100 |
| | | 16-20 | . | . | . | . | . | . |
| | | UNKNOWN | . | . | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | 034 | 1-5 | 1 | 50 | 1 | 50 | 1 | 50 |
| | | 11-15 | 1 | 50 | 1 | 50 | . | . |
| | | 16-20 | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  WIS_SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

254

CONFIDENTIAL
AZ/SER 0055316

H253

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 035 | 0 | 1 | 50 | . | . | 1 | 50 |
| | | 1-5 | . | . | 3 | 100 | 1 | 50 |
| | | 16-20 | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | 036 | 0 | 1 | 50 | 1 | 33 | 3 | 75 |
| | | 1-5 | 1 | 50 | 1 | 33 | 1 | 25 |
| | | 11-15 | . | . | 1 | 33 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| | 037 | 1-5 | 1 | 50 | . | . | 1 | 100 |
| | | 6-10 | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | . | . | 1 | 100 |
| | 038 | 0 | . | . | 1 | 50 | 1 | 100 |
| | | 1-5 | 1 | 100 | . | . | . | . |
| | | 6-10 | . | . | 1 | 50 | 1 | 100 |

(CONTINUED)

SOURCE CODE:            XLU6D2_PROD_PHASEIII(DEW)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

255

CONFIDENTIAL
AZ/SER 0055317

H254

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 038 | TOTAL | 1 | 100 | . | . | 1 | 100 |
| | 039 | 1-5 | . | . | . | . | 1 | 100 |
| | | TOTAL | . | . | . | . | 1 | 100 |
| | 040 | 0 | . | . | 1 | 25 | 1 | 25 |
| | | 1-5 | 2 | 50 | 2 | 50 | 2 | 50 |
| | | 6-10 | . | . | 1 | 25 | 1 | 25 |
| | | 11-15 | 1 | 25 | . | . | . | . |
| | | UNKNOWN | 1 | 25 | . | . | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 041 | 0 | . | . | 2 | 100 | . | . |
| | | 1-5 | 1 | 100 | . | . | 2 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 042 | 1-5 | . | . | 1 | 50 | 1 | 100 |
| | | 6-10 | . | . | 1 | 50 | . | . |

(CONTINUED)

SOURCE CODE:         XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055318

H255

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 042 | TOTAL | . | . | 2 | 100 | 1 | 100 |
| | 043 | 0 | . | . | 1 | 50 | . | . |
| | | 1-5 | 1 | 50 | . | . | . | . |
| | | 11-15 | 1 | 50 | . | . | . | . |
| | | >20 | . | . | 1 | 50 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 044 | 1-5 | 1 | 50 | . | . | 1 | 50 |
| | | 6-10 | . | . | . | . | 1 | 50 |
| | | 11-15 | 1 | 50 | 1 | 100 | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 2 | 100 |
| | SUBTOTAL | 0 | 2 | 8 | 7 | 23 | 7 | 25 |
| | | 1-5 | 12 | 48 | 12 | 40 | 13 | 46 |
| | | 6-10 | 3 | 12 | 4 | 13 | 3 | 11 |
| | | 11-15 | 4 | 16 | 3 | 10 | . | . |

(CONTINUED)

SOURCE CODE:          XLUG02.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055319

H256

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | SUBTOTAL | 16-20 | 2 | 8 | 1 | 3 | 2 | 7 |
| | | >20 | 1 | 4 | 2 | 7 | 3 | 11 |
| | | UNKNOWN | 1 | 4 | 1 | 3 | . | . |
| | | TOTAL | 25 | 100 | 30 | 100 | 28 | 100 |
| GERMANY | 011 | 0 | . | . | 1 | 50 | . | . |
| | | 1-5 | 2 | 100 | . | . | 2 | 100 |
| | | 11-15 | . | . | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 016 | 6-10 | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | . | . | . | . |
| | 025 | 1-5 | 2 | 100 | 1 | 50 | 2 | 100 |
| | | 6-10 | . | . | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 050 | 1-5 | 2 | 100 | 1 | 100 | 1 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055320

H257

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 050 | 11-15 | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 1 | 100 | 2 | 100 |
| | 051 | 1-5 | . | . | 2 | 100 | 2 | 100 |
| | | 6-10 | 1 | 50 | . | . | . | . |
| | | UNKNOWN | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 052 | 1-5 | . | . | 1 | 100 | . | . |
| | | 6-10 | 1 | 50 | . | . | . | . |
| | | 16-20 | . | . | . | . | 1 | 100 |
| | | >20 | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 053 | 0 | . | . | 1 | 50 | 1 | 50 |
| | | 1-5 | 1 | 50 | 1 | 50 | . | . |
| | | 6-10 | 1 | 50 | . | . | . | . |

SOURCE CODE:         XLU0602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055321

H258

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 053 | 16-20 | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 054 | 0 | . | . | . | . | 1 | 50 |
| | | 1-5 | . | . | . | . | 1 | 50 |
| | | 6-10 | . | . | 1 | 100 | . | . |
| | | TOTAL | . | . | 1 | 100 | 2 | 100 |
| | 055 | 1-5 | . | . | 2 | 100 | . | . |
| | | TOTAL | . | . | 2 | 100 | . | . |
| | 056 | 1-5 | . | . | 1 | 50 | . | . |
| | | 6-10 | 1 | 50 | . | . | . | . |
| | | 11-15 | 1 | 50 | . | . | 1 | 50 |
| | | 16-20 | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 057 | 1-5 | 2 | 100 | 2 | 100 | 2 | 100 |

SOURCE CODE:         XLU6D2.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:  MIS.SRCB55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055322

H259

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 057 | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | SUBTOTAL | 0 | . | . | . | . | 2 | 12 |
| | | 1-5 | 9 | 53 | 11 | 65 | 10 | 59 |
| | | 6-10 | 5 | 29 | 2 | 12 | . | . |
| | | 11-15 | 1 | 6 | 1 | 6 | 2 | 12 |
| | | 16-20 | . | . | 1 | 6 | 3 | 18 |
| | | >20 | 1 | 6 | . | . | . | . |
| | | UNKNOWN | 1 | 6 | . | . | . | . |
| | | TOTAL | 17 | 100 | 17 | 100 | 17 | 100 |
| GREECE | 064 | 1-5 | 2 | 67 | . | . | 2 | 50 |
| | | 6-10 | 1 | 33 | 2 | 67 | . | . |
| | | 11-15 | . | . | . | . | 2 | 50 |
| | | 16-20 | . | . | 1 | 33 | . | . |
| | | TOTAL | 3 | 100 | 3 | 100 | 4 | 100 |

SOURCE CODE:          XLU6O2_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055323

447

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

WHITE CELL COUNT (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | ANALYSIS OF VARIANCE MODEL | | | | |
| | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 (BID) SER | 94 | -0.0075 | 0.0482 | -0.0075 | 0.0045 | | | | | |
| 450 (TID) SER | 110 | -0.0072 | 0.0374 | -0.0072 | 0.0042 | | | | | |
| 50 (BID) SER | 88 | -0.0058 | 0.0460 | -0.0058 | 0.0047 | | | | | |
| 450(B) V 450(T) | | | | | | -0.0003 | 0.0061 | -0.0124 | 0.0118 | 0.9573 |
| 450(B) V 50(B) | | | | | | -0.0017 | 0.0065 | -0.0145 | 0.0111 | 0.795 |
| 450(T) V 50(B) | | | | | | -0.0014 | 0.0063 | -0.0137 | 0.0110 | 0.8282 |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050950

H260

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| GREECE | SUBTOTAL | 1-5 | 2 | 67 | . | . | 2 | 50 |
| | | 6-10 | 1 | 33 | 2 | 67 | . | . |
| | | 11-15 | . | . | . | . | 2 | 50 |
| | | 16-20 | . | . | 1 | 33 | . | . |
| | | TOTAL | 3 | 100 | 3 | 100 | 4 | 100 |
| HUNGARY | 091 | 0 | 2 | 67 | 1 | 33 | . | . |
| | | 1-5 | . | . | 1 | 33 | . | . |
| | | 6-10 | . | . | 1 | 33 | 1 | 33 |
| | | 11-15 | 1 | 33 | . | . | 1 | 33 |
| | | UNKNOWN | . | . | . | . | 1 | 33 |
| | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| | 092 | 1-5 | 1 | 25 | 2 | 50 | 1 | 25 |
| | | 6-10 | 3 | 75 | 1 | 25 | 2 | 50 |
| | | 16-20 | . | . | . | . | 1 | 25 |

SOURCE CODE:           XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

262

CONFIDENTIAL
AZ/SER 0055324

H261

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | 092 | >20 | · | · | 1 | 25 | 1 | · |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 093 | 0 | · | · | · | · | 1 | 25 |
| | | 1-5 | 2 | 50 | 2 | 67 | 2 | 50 |
| | | 6-10 | 1 | 25 | 1 | 33 | · | · |
| | | 11-15 | · | · | · | · | 1 | 25 |
| | | 16-20 | 1 | 25 | · | · | · | · |
| | | TOTAL | 4 | 100 | 3 | 100 | 4 | 100 |
| | SUBTOTAL | 0 | 2 | 18 | 1 | 10 | 1 | 9 |
| | | 1-5 | 3 | 27 | 5 | 50 | 3 | 27 |
| | | 6-10 | 4 | 36 | 3 | 30 | 3 | 27 |
| | | 11-15 | 1 | 9 | · | · | 2 | 18 |
| | | 16-20 | 1 | 9 | · | · | 1 | 9 |
| | | >20 | · | · | 1 | 10 | 1 | 9 |

SOURCE CODE:            XLU002_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

263

CONFIDENTIAL
AZ/SER 0055325

H262

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| HUNGARY | SUBTOTAL | UNKNOWN | . | . | . | . | 1 | 9 |
| | | TOTAL | 11 | 100 | 10 | 100 | 11 | 100 |
| ISRAEL | 045 | 0 | . | . | . | . | 1 | 17 |
| | | 1-5 | 2 | 33 | 6 | 86 | 3 | 50 |
| | | 6-10 | 4 | 67 | . | . | . | . |
| | | 11-15 | . | . | 1 | 14 | 2 | 33 |
| | | TOTAL | 6 | 100 | 7 | 100 | 6 | 100 |
| | 046 | 1-5 | 4 | 80 | 3 | 75 | 3 | 60 |
| | | 6-10 | 1 | 20 | 1 | 25 | 1 | 20 |
| | | 11-15 | . | . | . | . | 1 | 20 |
| | | TOTAL | 5 | 100 | 4 | 100 | 5 | 100 |
| | 047 | 1-5 | 1 | 25 | . | . | 1 | 25 |
| | | 6-10 | 1 | 25 | 2 | 50 | 1 | 25 |
| | | 11-15 | . | . | 1 | 25 | 2 | 50 |

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRC855.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

264

CONFIDENTIAL
AZ/SER 0055326

H263

50771/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 047 | 16-20 | . | . | . | . | . | . |
| | | >20 | 1 | 25 | 1 | 25 | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 083 | 1-5 | 2 | 50 | 1 | 25 | 1 | 25 |
| | | 6-10 | 1 | 25 | 1 | 25 | . | . |
| | | 11-15 | . | . | 1 | 25 | 3 | 75 |
| | | >20 | . | . | . | . | . | . |
| | | UNKNOWN | 1 | 25 | 1 | 25 | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 097 | 1-5 | . | . | 2 | 67 | 1 | 50 |
| | | 6-10 | 2 | 100 | . | . | 1 | 50 |
| | | 11-15 | . | . | 1 | 33 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | 098 | 1-5 | 1 | 50 | 2 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055327

H264

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 098 | | 11-15 | 1 | 50 | . | . | . | . |
| | | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | | SUBTOTAL | 0 | . | . | . | . | 1 | 4 |
| | | | 1-5 | 10 | 43 | 14 | 58 | 12 | 50 |
| | | | 6-10 | 9 | 39 | 4 | 17 | 3 | 13 |
| | | | 11-15 | 1 | 4 | 4 | 17 | 8 | 33 |
| | | | 16-20 | 1 | 4 | . | . | . | . |
| | | | >20 | 1 | 4 | 2 | 8 | . | . |
| | | | UNKNOWN | 1 | 4 | . | . | . | . |
| | | | TOTAL | 23 | 100 | 24 | 100 | 24 | 100 |
| ITALY | 065 | | 0 | 1 | 33 | . | . | . | . |
| | | | 1-5 | 2 | 67 | 1 | 33 | 2 | 67 |
| | | | 6-10 | . | . | 2 | 67 | 1 | 33 |
| | | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         17AUG95

266

CONFIDENTIAL
AZ/SER 0055328

H265

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 066 | 0 | . | . | . | . | 1 | 50 |
| | | 1-5 | 2 | 100 | 2 | 100 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 067 | 1-5 | . | . | . | . | 1 | 25 |
| | | 6-10 | 1 | 50 | . | . | 1 | 25 |
| | | 11-15 | . | . | . | . | 2 | 50 |
| | | 16-20 | . | . | 1 | 33 | . | . |
| | | >20 | 1 | 50 | 2 | 67 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| | 068 | 1-5 | 1 | 50 | 1 | 50 | 1 | 50 |
| | | 6-10 | . | . | . | . | 1 | 50 |
| | | 11-15 | . | . | 1 | 50 | . | . |
| | | >20 | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(OEW)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

267

CONFIDENTIAL
AZ/SER 0055329

H266

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | 450 VG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 069 | 1-5 | . | . | 1 | 50 | . | . |
| | | 11-15 | 1 | 100 | . | . | . | . |
| | | >20 | . | . | 1 | 50 | 1 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |
| | 070 | 1-5 | 1 | 50 | 1 | 50 | 1 | 50 |
| | | 11-15 | . | . | . | . | 1 | 50 |
| | | >20 | 1 | 50 | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 072 | 1-5 | 2 | 100 | . | . | . | . |
| | | 6-10 | . | . | 1 | 100 | 1 | 100 |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 073 | 1-5 | . | . | . | . | 1 | 50 |
| | | 6-10 | 1 | 50 | 1 | 50 | . | . |
| | | >20 | 1 | 50 | 1 | 50 | 1 | 50 |

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

268

CONFIDENTIAL
AZ/SER 0055330

H267

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 073 | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 074 | 1-5 | 1 | 100 | . | . | 2 | 100 |
| | | 6-10 | . | . | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | 075 | 0 | . | . | . | . | 1 | 50 |
| | | 1-5 | 1 | 50 | 1 | 25 | . | . |
| | | 6-10 | 1 | 50 | 1 | 25 | . | . |
| | | 11-15 | . | . | . | . | 1 | 50 |
| | | >20 | . | . | 2 | 50 | . | . |
| | | TOTAL | 2 | 100 | 4 | 100 | 2 | 100 |
| | 076 | 6-10 | . | . | . | . | 1 | 100 |
| | | 16-20 | 1 | 100 | . | . | . | . |
| | | >20 | . | . | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055331

H268

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2    PSYCHIATRIC ILLNESS BY CENTER:    NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 077 | 1-5 | 2 | 100 | 1 | 50 | 1 | . |
| | | 6-10 | . | . | . | . | 2 | 67 |
| | | 11-15 | . | . | 1 | 50 | . | . |
| | | 16-20 | . | . | . | . | 1 | 33 |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 078 | 1-5 | 2 | 67 | . | . | . | . |
| | | 6-10 | . | . | 2 | 100 | 3 | 100 |
| | | 11-15 | 1 | 33 | . | . | . | . |
| | | TOTAL | 3 | 100 | 2 | 100 | 3 | 100 |
| | 079 | 0 | 1 | 33 | 1 | 33 | . | . |
| | | 1-5 | 2 | 67 | 2 | 67 | 2 | 67 |
| | | >20 | . | . | . | . | 1 | 33 |
| | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| | SUBTOTAL | 0 | 2 | 7 | 1 | 3 | 2 | 7 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           17AUG95

270

CONFIDENTIAL
AZ/SER 0055332

H269

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:  NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | SUBTOTAL | 1-5 | 15 | 54 | 10 | 33 | 11 | 37 |
| | | 6-10 | 4 | 14 | 8 | 27 | 9 | 30 |
| | | 11-15 | 2 | 7 | 2 | 7 | 4 | 13 |
| | | 16-20 | 1 | 4 | 1 | 3 | 1 | 3 |
| | | >20 | 4 | 14 | 8 | 27 | 3 | 10 |
| | | TOTAL | 28 | 100 | 30 | 100 | 30 | 100 |
| PORTUGAL | 080 | 0 | 1 | 25 | . | . | 2 | 40 |
| | | 1-5 | 2 | 50 | 3 | 75 | 3 | 60 |
| | | 6-10 | 1 | 25 | 1 | 25 | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 5 | 100 |
| | 081 | 0 | . | . | . | . | 1 | 50 |
| | | 1-5 | 2 | 100 | 2 | 100 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 082 | 0 | . | . | 1 | 33 | . | . |

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

271

CONFIDENTIAL
AZ/SER 0055333

448

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2    ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

NEUTROPHIL, SEGS (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF VARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 93 | -0.0080 | 0.0422 | -0.0080 | 0.0039 | | | | | |
| 450 (TID) SER | 108 | -0.0050 | 0.0321 | -0.0050 | 0.0036 | | | | | |
| 50 (BID) SER | 86 | -0.0067 | 0.0393 | -0.0067 | 0.0041 | | | | | |
| 450(B) V 450(T) | | | | | | -0.0030 | 0.0053 | -0.0135 | 0.0075 | 0.5752 |
| 450(B) V 50(B) | | | | | | -0.0013 | 0.0056 | -0.0124 | 0.0099 | 0.8248 |
| 450(T) V 50(B) | | | | | | 0.0017 | 0.0055 | -0.0090 | 0.0125 | 0.7493 |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

184
CONFIDENTIAL
AZ/SER 0050951

H270

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | 082 | 1-5 | 2 | 100 | . | . | 2 | 67 |
| | | 6-10 | . | . | . | . | 1 | 33 |
| | | 11-15 | . | . | 1 | 33 | . | . |
| | | >20 | . | . | 1 | 33 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 089 | 0 | . | . | 1 | 25 | . | . |
| | | 1-5 | 2 | 50 | 3 | 75 | 4 | 100 |
| | | 6-10 | 2 | 50 | . | . | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | SUBTOTAL | 0 | 1 | 8 | 2 | 15 | 3 | 21 |
| | | 1-5 | 8 | 67 | 8 | 62 | 10 | 71 |
| | | 6-10 | 3 | 25 | 1 | 8 | 1 | 7 |
| | | 11-15 | . | . | 1 | 8 | . | . |
| | | >20 | . | . | 1 | 8 | . | . |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

272

CONFIDENTIAL
AZ/SER 0055334

H271

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| PORTUGAL | SUBTOTAL | TOTAL | 12 | 100 | 13 | 100 | 14 | 100 |
| SPAIN | 084 | 0 | 1 | 14 | 2 | 25 | . | . |
| | | 1-5 | 5 | 71 | 6 | 75 | 6 | 75 |
| | | 6-10 | 1 | 14 | . | . | 1 | 13 |
| | | 11-15 | . | . | . | . | 1 | 13 |
| | | TOTAL | 7 | 100 | 8 | 100 | 8 | 100 |
| | 085 | 0 | . | . | 1 | 33 | 1 | 50 |
| | | 1-5 | 3 | 100 | . | . | . | . |
| | | 6-10 | . | . | 2 | 67 | 1 | 50 |
| | | TOTAL | 3 | 100 | 3 | 100 | 2 | 100 |
| | 086 | 0 | . | . | 2 | 100 | 1 | 50 |
| | | 1-5 | 2 | 100 | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 087 | 1-5 | 1 | 50 | 1 | 50 | 1 | 33 |

SOURCE CODE:      XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  MIS.SRC855.D2821
DATE PRINTED:     17AUG95

(CONTINUED)

273

CONFIDENTIAL
AZ/SER 0055335

H272

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 087 | 6-10 | 1 | 50 | . | . | 2 | 67 |
| | | 11-15 | . | . | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 088 | 0 | | | . | . | 1 | 50 |
| | | 1-5 | 1 | 50 | 3 | 100 | 1 | 50 |
| | | 6-10 | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | SUBTOTAL | 0 | 1 | 6 | 5 | 28 | 3 | 18 |
| | | 1-5 | 12 | 75 | 12 | 67 | 9 | 53 |
| | | 6-10 | 3 | 19 | . | . | 4 | 24 |
| | | 11-15 | . | . | 1 | 6 | 1 | 6 |
| | | TOTAL | 16 | 100 | 18 | 100 | 17 | 100 |
| SWITZERLAND | 048 | 11-15 | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | . | . | . | . |

SOURCE CODE:        XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: NIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055336

H273

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SWITZERLAND | SUBTOTAL | 11-15 | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | . | . | . | . |
| UNITED KINGDOM | 001 | 1-5 | 7 | 70 | 4 | 40 | 6 | 67 |
| | | 6-10 | 2 | 20 | 4 | 40 | 3 | 33 |
| | | 11-15 | . | . | 1 | 10 | . | . |
| | | 16-20 | . | . | 1 | 10 | . | . |
| | | >20 | 1 | 10 | . | . | . | . |
| | | TOTAL | 10 | 100 | 10 | 100 | 9 | 100 |
| | 002 | 0 | . | . | . | . | 1 | 25 |
| | | 1-5 | 2 | 100 | 1 | 33 | 1 | 25 |
| | | 6-10 | . | . | 1 | 33 | 1 | 25 |
| | | 11-15 | . | . | 1 | 33 | . | . |
| | | >20 | . | . | . | . | 1 | 25 |
| | | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

CONFIDENTIAL
AZ/SER 0055337

H274

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 003 | 0 | . | . | 1 | 33 | 1 | 33 |
| | | 1-5 | 1 | 50 | . | . | 3 | 100 |
| | | 6-10 | 1 | 50 | 1 | 33 | . | . |
| | | 16-20 | . | . | 1 | 33 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 005 | 0 | 1 | 17 | 2 | 40 | 2 | 40 |
| | | 1-5 | 2 | 33 | 2 | 40 | 2 | 40 |
| | | 6-10 | 3 | 50 | 1 | 20 | 1 | 20 |
| | | TOTAL | 6 | 100 | 5 | 100 | 5 | 100 |
| | 006 | 0 | . | . | 1 | 25 | . | . |
| | | 1-5 | 2 | 40 | 3 | 75 | 4 | 67 |
| | | 6-10 | 2 | 40 | . | . | 2 | 33 |
| | | 11-15 | 1 | 20 | . | . | . | . |
| | | TOTAL | 5 | 100 | 4 | 100 | 6 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055338

H275

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 007 | 1-5 | 3 | 100 | 2 | 100 | 4 | 100 |
| | | TOTAL | 3 | 100 | 2 | 100 | 4 | 100 |
| | 008 | 1-5 | 1 | 100 | 2 | 100 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | . | . |
| | 012 | 1-5 | . | . | . | . | 1 | 50 |
| | | 6-10 | . | . | . | . | 1 | 50 |
| | | TOTAL | . | . | . | . | 2 | 100 |
| | 014 | 1-5 | . | . | . | . | 1 | 100 |
| | | 6-10 | 2 | 100 | . | . | . | . |
| | | 16-20 | . | . | 1 | 100 | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 015 | 0 | . | . | . | . | . | . |
| | | 6-10 | 1 | 50 | 1 | 100 | 1 | 100 |
| | | 11-15 | 1 | 50 | . | . | . | . |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AU695

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055339

H276

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 015 | TOTAL | 2 | 100 | . | . | 1 | 100 |
| | 017 | 1-5 | 1 | 100 | 1 | 100 | 1 | 100 |
| | | 6-10 | . | . | . | . | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | 019 | 1-5 | 1 | 100 | . | . | 1 | 50 |
| | | 6-10 | . | . | . | . | 1 | 50 |
| | | 11-15 | . | . | 1 | 50 | . | . |
| | | >20 | . | . | 1 | 50 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 020 | 6-10 | 1 | 100 | 1 | 100 | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | . | . |
| | SUBTOTAL | 0 | 1 | 3 | 4 | 11 | 4 | 11 |
| | | 1-5 | 20 | 56 | 14 | 40 | 24 | 63 |
| | | 6-10 | 12 | 33 | 10 | 29 | 9 | 24 |

SOURCE CODE:        XLU602_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

278

CONFIDENTIAL
AZ/SER 0055340

H277

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.2   PSYCHIATRIC ILLNESS BY CENTER:   NUMBER OF HOSPITALIZATIONS

| COUNTRY | CENTER | NO. HOSPITALIZATIONS | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | SUBTOTAL | 11-15 | 2 | 6 | 3 | 9 | . | . |
| | | 16-20 | . | . | 3 | 9 | . | . |
| | | >20 | 1 | 3 | 1 | 3 | 1 | 3 |
| | | TOTAL | 36 | 100 | 35 | 100 | 38 | 100 |

SOURCE CODE:             XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:            17AUG95

CONFIDENTIAL
AZ/SER 0055341

H278

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY / CENTER | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| AUSTRIA 027 | PARTIALLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | FIRST EXPOSURE | 1 | 50 | . | . | 1 | 100 |
| | UNKNOWN | . | . | 1 | 100 | . | . |
| | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| 028 | PARTIALLY RESPONSIVE | . | . | 2 | 100 | . | . |
| | TOTAL | . | . | 2 | 100 | . | . |
| 029 | FULLY RESPONSIVE | 3 | 75 | 2 | 67 | 2 | 67 |
| | PARTIALLY RESPONSIVE | 1 | 25 | . | . | 1 | 33 |
| | POORLY RESPONSIVE | . | . | 1 | 33 | . | . |
| | TOTAL | 4 | 100 | 3 | 100 | 3 | 100 |
| SUBTOTAL | FULLY RESPONSIVE | 3 | 50 | 2 | 33 | 2 | 50 |
| | PARTIALLY RESPONSIVE | 2 | 33 | 2 | 33 | 1 | 25 |
| | POORLY RESPONSIVE | . | . | 1 | 17 | . | . |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEW)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

280

CONFIDENTIAL
AZ/SER 0055342

H279

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY / CENTER / PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|
| | N | PERCENT | N | PERCENT | N | PERCENT |
| **AUSTRIA — SUBTOTAL** | | | | | | |
| FIRST EXPOSURE | 1 | 17 | . | . | 1 | 25 |
| UNKNOWN | . | . | 1 | 17 | . | . |
| TOTAL | 6 | 100 | 6 | 100 | 4 | 100 |
| **BELGIUM — CENTER 021** | | | | | | |
| PARTIALLY RESPONSIVE | 1 | 50 | 1 | 50 | 2 | 100 |
| POORLY RESPONSIVE | 1 | 50 | 1 | 50 | . | . |
| TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| **022** | | | | | | |
| PARTIALLY RESPONSIVE | 1 | 100 | 1 | 100 | . | . |
| POORLY RESPONSIVE | . | . | 1 | 100 | . | . |
| TOTAL | 1 | 100 | 1 | 100 | . | . |
| **023** | | | | | | |
| PARTIALLY RESPONSIVE | 2 | 100 | 1 | 50 | 1 | 50 |
| POORLY RESPONSIVE | . | . | 1 | 50 | . | . |
| UNKNOWN | . | . | . | . | 1 | 50 |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055343

449

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

LYMPHOCYTES (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | ANALYSIS OF VARIANCE MODEL | | | | | | |
| | SLOPE | | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 93 | 0.0010 | 0.0113 | 0.0010 | 0.0011 | | | | | |
| 450 (TID) SER | 107 | -0.0006 | 0.0107 | -0.0006 | 0.0011 | | | | | |
| 50 (BID) SER | 86 | 0.0005 | 0.0109 | 0.0005 | 0.0012 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0016 | 0.0016 | -0.0015 | 0.0046 | 0.3136 |
| 450(B) V 50(B) | | | | | | 0.0005 | 0.0016 | -0.0027 | 0.0038 | 0.7531 |
| 450(T) V 50(B) | | | | | | -0.0011 | 0.0016 | -0.0042 | 0.0021 | 0.508 |

SOURCE CODE:           XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

185 CONFIDENTIAL
AZ/SER 0050952

H280

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3    PSYCHIATRIC ILLNESS BY CENTER:    PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | 450 MG (BID) SEROQUEL N | PERCENT | 450 MG (TID) SEROQUEL N | PERCENT | 50 MG (BID) SEROQUEL N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| BELGIUM | 023 | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
|  | 024 | POORLY RESPONSIVE | 1 | 100 | 1 | 100 | 1 | 100 |
|  |  | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
|  | SUBTOTAL | PARTIALLY RESPONSIVE | 4 | 67 | 2 | 33 | 3 | 60 |
|  |  | POORLY RESPONSIVE | 2 | 33 | 4 | 67 | 1 | 20 |
|  |  | UNKNOWN | . | . | . | . | 1 | 20 |
|  |  | TOTAL | 6 | 100 | 6 | 100 | 5 | 100 |
| CANADA | 049 | PARTIALLY RESPONSIVE | 2 | 100 | . | . | . | . |
|  |  | POORLY RESPONSIVE | . | . | 1 | 100 | . | . |
|  |  | NON-RESPONSIVE | . | . | . | . | 1 | 100 |
|  |  | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
|  | 059 | PARTIALLY RESPONSIVE | . | . | 1 | 25 | 1 | 25 |

SOURCE CODE:            XLU802.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     WIS.SRCH55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055344

H281

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | Treatment | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 059 | POORLY RESPONSIVE | 2 | 100 | . | . | 2 | 50 |
| | | NON-RESPONSIVE | . | . | 1 | 25 | 1 | 25 |
| | | TOTAL | 2 | 100 | 4 | 100 | 4 | 100 |
| | 060 | FULLY RESPONSIVE | 1 | 33 | . | . | . | . |
| | | PARTIALLY RESPONSIVE | 2 | 67 | 1 | 50 | 2 | 100 |
| | | POORLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | | TOTAL | 3 | 100 | 2 | 100 | 2 | 100 |
| | 061 | PARTIALLY RESPONSIVE | 2 | 100 | 1 | 50 | 1 | 50 |
| | | POORLY RESPONSIVE | . | . | 1 | 50 | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 062 | POORLY RESPONSIVE | 2 | 100 | 3 | 100 | 3 | 100 |
| | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 063 | FULLY RESPONSIVE | 1 | 20 | . | . | 2 | 40 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCRS5.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

283

CONFIDENTIAL
AZ/SER 0055345

H282

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| COUNTRY CANADA | | | | | | |
| CENTER 063 | | | | | | |
| PARTIALLY RESPONSIVE | 4 | 80 | 2 | 40 | 3 | 60 |
| POORLY RESPONSIVE | . | . | 3 | 60 | . | . |
| TOTAL | 5 | 100 | 5 | 100 | 5 | 100 |
| SUBTOTAL | | | | | | |
| FULLY RESPONSIVE | 2 | 13 | . | . | 2 | 12 |
| PARTIALLY RESPONSIVE | 10 | 63 | 5 | 29 | 7 | 41 |
| POORLY RESPONSIVE | 4 | 25 | 10 | 59 | 6 | 35 |
| NON-RESPONSIVE | . | . | 2 | 12 | 2 | 12 |
| TOTAL | 16 | 100 | 17 | 100 | 17 | 100 |
| COUNTRY FRANCE | | | | | | |
| CENTER 004 | | | | | | |
| FULLY RESPONSIVE | 1 | 100 | . | . | . | . |
| PARTIALLY RESPONSIVE | . | . | 1 | 50 | 1 | 100 |
| POORLY RESPONSIVE | . | . | 1 | 50 | . | . |
| TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055346

H283

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 030 | PARTIALLY RESPONSIVE | 2 | 100 | 1 | 50 | . | . |
| | | POORLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | | FIRST EXPOSURE | . | . | . | . | 1 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 1 | 100 |
| | 031 | FULLY RESPONSIVE | . | . | . | . | 1 | 33 |
| | | PARTIALLY RESPONSIVE | . | . | 1 | 50 | 2 | 67 |
| | | POORLY RESPONSIVE | 2 | 100 | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 032 | FULLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | | PARTIALLY RESPONSIVE | 1 | 100 | 1 | 50 | 1 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |
| | 033 | PARTIALLY RESPONSIVE | 1 | 100 | 1 | 100 | 1 | 100 |
| | | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |

TREATMENT

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055347

H284

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3    PSYCHIATRIC ILLNESS BY CENTER:    PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | | TREATMENT | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY | CENTER | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| FRANCE | 034 | | | | | | |
| | FULLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | PARTIALLY RESPONSIVE | 1 | 50 | 2 | 100 | 2 | 100 |
| | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 035 | | | | | | |
| | PARTIALLY RESPONSIVE | 2 | 100 | 2 | 67 | 1 | 50 |
| | FIRST EXPOSURE | . | . | . | . | 1 | 50 |
| | UNKNOWN | . | . | 1 | 33 | . | . |
| | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | 036 | | | | | | |
| | PARTIALLY RESPONSIVE | 1 | 50 | 3 | 100 | 2 | 50 |
| | POORLY RESPONSIVE | 1 | 50 | . | . | 2 | 50 |
| | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| | 037 | | | | | | |
| | PARTIALLY RESPONSIVE | 1 | 50 | . | . | 1 | 100 |
| | POORLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | TOTAL | 2 | 100 | . | . | 1 | 100 |

SOURCE CODE:           XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055348

H285

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 038 | PARTIALLY RESPONSIVE | . | . | 1 | 50 | 1 | 100 |
| | | POORLY RESPONSIVE | 1 | 100 | . | . | . | . |
| | | FIRST EXPOSURE | . | . | . | . | . | . |
| | | TOTAL | 1 | 100 | 1 | 50 | 1 | 100 |
| | 039 | FULLY RESPONSIVE | . | . | 2 | 100 | 1 | 100 |
| | | TOTAL | . | . | 2 | 100 | 1 | 100 |
| | 040 | FULLY RESPONSIVE | 1 | 25 | 1 | 25 | 1 | 25 |
| | | PARTIALLY RESPONSIVE | 2 | 50 | 1 | 25 | 1 | 25 |
| | | POORLY RESPONSIVE | . | . | 1 | 25 | . | . |
| | | FIRST EXPOSURE | . | . | . | . | 1 | 25 |
| | | UNKNOWN | 1 | 25 | 1 | 25 | 1 | 25 |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 041 | FULLY RESPONSIVE | . | . | . | . | 1 | 50 |

(CONTINUED)

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCRS5.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055349

H286

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| COUNTRY | CENTER | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| FRANCE | 041 | PARTIALLY RESPONSIVE | . | . | . | . | 1 | 50 |
| | | POORLY RESPONSIVE | 1 | 100 | 2 | 100 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 042 | PARTIALLY RESPONSIVE | . | . | . | . | 1 | 100 |
| | | POORLY RESPONSIVE | . | . | 2 | 100 | . | . |
| | | TOTAL | . | . | 2 | 100 | 1 | 100 |
| | 043 | PARTIALLY RESPONSIVE | 2 | 100 | 1 | 50 | 2 | 100 |
| | | POORLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 044 | FULLY RESPONSIVE | 1 | 50 | . | . | 1 | 50 |
| | | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 100 | 1 | 50 |
| | | TOTAL | 2 | 100 | 1 | 100 | 2 | 100 |
| | SUBTOTAL | FULLY RESPONSIVE | 4 | 16 | 2 | 7 | 5 | 18 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055350

H287

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| COUNTRY | | | | | | | |
| FRANCE | SUBTOTAL | | | | | | |
| | PARTIALLY RESPONSIVE | 14 | 56 | 16 | 53 | 17 | 61 |
| | POORLY RESPONSIVE | 6 | 24 | 9 | 30 | 2 | 7 |
| | FIRST EXPOSURE | . | . | 1 | 3 | 3 | 11 |
| | UNKNOWN | 1 | 4 | 2 | 7 | 1 | 4 |
| | TOTAL | 25 | 100 | 30 | 100 | 28 | 100 |
| GERMANY | CENTER | | | | | | |
| | 011 | | | | | | |
| | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 50 | 2 | 100 |
| | POORLY RESPONSIVE | 1 | 50 | 1 | 50 | . | . |
| | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 016 | | | | | | |
| | POORLY RESPONSIVE | 1 | 100 | . | . | . | . |
| | TOTAL | 1 | 100 | . | . | . | . |
| | 025 | | | | | | |
| | FULLY RESPONSIVE | 1 | 50 | . | . | 2 | 100 |
| | PARTIALLY RESPONSIVE | 1 | 50 | 2 | 100 | . | . |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MTS_SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055351

H288

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY GERMANY | CENTER | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| | 025 | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 050 | PARTIALLY RESPONSIVE | . | . | . | . | 1 | 50 |
| | | POORLY RESPONSIVE | 2 | 100 | 1 | 100 | 1 | 50 |
| | | TOTAL | 2 | 100 | 1 | 100 | 2 | 100 |
| | 051 | PARTIALLY RESPONSIVE | . | . | 2 | 100 | 2 | 100 |
| | | POORLY RESPONSIVE | 2 | 100 | . | . | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 052 | PARTIALLY RESPONSIVE | 1 | 50 | . | . | 1 | 100 |
| | | POORLY RESPONSIVE | 1 | 50 | 1 | 100 | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 053 | FULLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | POORLY RESPONSIVE | . | . | 1 | 50 | 1 | 50 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         17AUG95

290

CONFIDENTIAL
AZ/SER 0055352

H289

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY / CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| GERMANY | | | | | | | |
| 053 | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| 054 | PARTIALLY RESPONSIVE | . | . | 1 | 100 | . | . |
| | POORLY RESPONSIVE | . | . | . | . | 1 | 50 |
| | FIRST EXPOSURE | . | . | . | . | 1 | 50 |
| | TOTAL | . | . | 1 | 100 | 2 | 100 |
| 055 | FULLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | PARTIALLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | TOTAL | . | . | 2 | 100 | . | . |
| 056 | FULLY RESPONSIVE | 1 | 50 | 1 | 50 | 1 | 50 |
| | PARTIALLY RESPONSIVE | . | . | . | . | 1 | 50 |
| | NON-RESPONSIVE | 1 | 50 | 1 | 50 | . | . |
| | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| 057 | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 50 | 2 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055353

450

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

MONOCYTES (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF VARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 93 | -0.0003 | 0.0040 | -0.0003 | 0.0004 | | | | | |
| 450 (TID) SER | 107 | -0.0004 | 0.0033 | -0.0004 | 0.0004 | | | | | |
| 50 (BID) SER | 86 | -0.0001 | 0.0036 | -0.0001 | 0.0004 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0000 | 0.0005 | -0.0010 | 0.0011 | 0.925 |
| 450(B) V 50(B) | | | | | | -0.0002 | 0.0005 | -0.0013 | 0.0008 | 0.6673 |
| 450(T) V 50(B) | | | | | | -0.0003 | 0.0005 | -0.0013 | 0.0008 | 0.5919 |

SOURCE CODE:         XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:  MIS.SRGR55.D2821
DATE PRINTED:        15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050953

H290

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY / CENTER / PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| **GERMANY** | | | | | | |
| **057** | | | | | | |
| POORLY RESPONSIVE | . | . | 1 | 50 | . | . |
| FIRST EXPOSURE | 1 | 50 | . | . | . | . |
| TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| **SUBTOTAL** | | | | | | |
| FULLY RESPONSIVE | 3 | 18 | 2 | 12 | 2 | 12 |
| PARTIALLY RESPONSIVE | 5 | 29 | 9 | 53 | 10 | 59 |
| POORLY RESPONSIVE | 7 | 41 | 5 | 29 | 3 | 18 |
| NON-RESPONSIVE | 1 | 6 | . | . | 1 | 6 |
| FIRST EXPOSURE | 1 | 6 | . | . | 1 | 6 |
| TOTAL | 17 | 100 | 17 | 100 | 17 | 100 |
| **GREECE** | | | | | | |
| **064** | | | | | | |
| PARTIALLY RESPONSIVE | 1 | 33 | . | . | 1 | 25 |
| POORLY RESPONSIVE | 2 | 67 | 2 | 67 | 2 | 50 |
| NON-RESPONSIVE | . | . | 1 | 33 | 1 | 25 |

SOURCE CODE:          XLU602_PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055354

H291

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY | CENTER | | N | PERCENT | N | PERCENT | N | PERCENT |
| GREECE | 064 | TOTAL | 3 | 100 | 3 | 100 | 4 | 100 |
| | SUBTOTAL | PARTIALLY RESPONSIVE | 1 | 33 | . | . | 1 | 25 |
| | | POORLY RESPONSIVE | 2 | 67 | 2 | 67 | 2 | 50 |
| | | NON-RESPONSIVE | . | . | 1 | 33 | 1 | 25 |
| | | TOTAL | 3 | 100 | 3 | 100 | 4 | 100 |
| HUNGARY | 091 | PARTIALLY RESPONSIVE | 2 | 67 | 3 | 100 | 3 | 100 |
| | | POORLY RESPONSIVE | 1 | 33 | . | . | . | . |
| | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| | 092 | FULLY RESPONSIVE | . | . | . | . | 1 | 25 |
| | | PARTIALLY RESPONSIVE | 4 | 100 | 3 | 75 | 3 | 75 |
| | | POORLY RESPONSIVE | . | . | 1 | 25 | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEV)
SAS DATA LIBRARIES:   MIS_SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

293

CONFIDENTIAL
AZ/SER 0055355

H292

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | | TREATMENT | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY | CENTER / PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| HUNGARY | 093 | | | | | | |
| | PARTIALLY RESPONSIVE | 4 | 100 | 2 | 67 | 3 | 75 |
| | POORLY RESPONSIVE | . | . | 1 | 33 | . | . |
| | UNKNOWN | . | . | . | . | 1 | 25 |
| | TOTAL | 4 | 100 | 3 | 100 | 4 | 100 |
| | SUBTOTAL | | | | | | |
| | FULLY RESPONSIVE | . | . | . | . | 1 | 9 |
| | PARTIALLY RESPONSIVE | 10 | 91 | 8 | 80 | 9 | 82 |
| | POORLY RESPONSIVE | 1 | 9 | 2 | 20 | . | . |
| | UNKNOWN | . | . | . | . | 1 | 9 |
| | TOTAL | 11 | 100 | 10 | 100 | 11 | 100 |
| ISRAEL | 045 | | | | | | |
| | PARTIALLY RESPONSIVE | 3 | 50 | 4 | 57 | 2 | 33 |
| | POORLY RESPONSIVE | 2 | 33 | 3 | 43 | 3 | 50 |
| | NON-RESPONSIVE | 1 | 17 | . | . | 1 | 17 |

SOURCE CODE: XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR65.D2821
DATE PRINTED: 17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055356

H293

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 045 | TOTAL | 6 | 100 | 7 | 100 | 6 | 100 |
| | 046 | FULLY RESPONSIVE | . | . | 1 | 25 | . | . |
| | | PARTIALLY RESPONSIVE | 2 | 40 | 1 | 25 | 2 | 40 |
| | | POORLY RESPONSIVE | 3 | 60 | 2 | 50 | 2 | 40 |
| | | NON-RESPONSIVE | . | . | . | . | 1 | 20 |
| | | TOTAL | 5 | 100 | 4 | 100 | 5 | 100 |
| | 047 | PARTIALLY RESPONSIVE | 3 | 75 | 3 | 75 | 2 | 50 |
| | | POORLY RESPONSIVE | 1 | 25 | 1 | 25 | 2 | 50 |
| | | NON-RESPONSIVE | . | . | . | . | . | . |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 083 | PARTIALLY RESPONSIVE | 1 | 25 | 1 | 25 | . | . |
| | | POORLY RESPONSIVE | 2 | 50 | 2 | 50 | 3 | 75 |
| | | NON-RESPONSIVE | 1 | 25 | 1 | 25 | 1 | 25 |

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS_SRCR55.D2B21
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055357

H294

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY | CENTER | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| ISRAEL | 083 | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | 097 | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 33 | 2 | 100 |
| | | POORLY RESPONSIVE | 1 | 50 | 1 | 33 | . | . |
| | | NON-RESPONSIVE | . | . | 1 | 33 | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 2 | 100 |
| | 098 | PARTIALLY RESPONSIVE | 1 | 50 | . | . | 2 | 67 |
| | | POORLY RESPONSIVE | 1 | 50 | 1 | 50 | 1 | 33 |
| | | NON-RESPONSIVE | . | . | 1 | 50 | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | SUBTOTAL | FULLY RESPONSIVE | . | . | 1 | 4 | . | . |
| | | PARTIALLY RESPONSIVE | 8 | 35 | 10 | 42 | 10 | 42 |
| | | POORLY RESPONSIVE | 12 | 52 | 10 | 42 | 11 | 46 |
| | | NON-RESPONSIVE | 3 | 13 | 3 | 13 | 3 | 13 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCRR55.D2821
DATE PRINTED:            17AUG95

(CONTINUED)

296

CONFIDENTIAL
AZ/SER 0055358

H295

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY / PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| **ISRAEL SUBTOTAL** | TOTAL | 23 | 100 | 24 | 100 | 24 | 100 |
| **ITALY CENTER** | | | | | | | |
| 065 | FULLY RESPONSIVE | | | 1 | 33 | 1 | 33 |
| | POORLY RESPONSIVE | 3 | 100 | 2 | 67 | 2 | 67 |
| | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| 066 | PARTIALLY RESPONSIVE | 1 | 50 | 2 | 100 | . | . |
| | POORLY RESPONSIVE | 1 | 50 | . | . | 2 | 100 |
| | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| 067 | PARTIALLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | POORLY RESPONSIVE | . | . | 3 | 100 | 4 | 100 |
| | NON-RESPONSIVE | 1 | 50 | . | . | . | . |
| | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| 068 | PARTIALLY RESPONSIVE | 2 | 100 | . | . | . | . |

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055359

H296

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | | | TREATMENT | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| ITALY | 068 | POORLY RESPONSIVE | . | . | 2 | 100 | 2 | 100 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 069 | NON-RESPONSIVE | 1 | 100 | 2 | 100 | 1 | 100 |
| | | TOTAL | 1 | 100 | 2 | 100 | 1 | 100 |
| | 070 | FULLY RESPONSIVE | . | . | 1 | 50 | 1 | 50 |
| | | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | POORLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 072 | PARTIALLY RESPONSIVE | 2 | 100 | . | . | . | . |
| | | POORLY RESPONSIVE | . | . | 1 | 100 | . | . |
| | | TOTAL | 2 | 100 | 1 | 100 | . | . |
| | 073 | PARTIALLY RESPONSIVE | . | . | . | . | 1 | 50 |
| | | POORLY RESPONSIVE | 2 | 100 | 2 | 100 | . | . |

SOURCE CODE:       XLU602_PROD_PHASEIII (DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:        17AUG95

(CONTINUED)

298

CONFIDENTIAL
AZ/SER 0055360

H297

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 073 | NON-RESPONSIVE | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | . | . | 2 | 100 |
| | 074 | PARTIALLY RESPONSIVE | . | . | . | . | 1 | 50 |
| | | POORLY RESPONSIVE | . | . | 1 | 100 | 1 | 50 |
| | | NON-RESPONSIVE | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | 075 | FULLY RESPONSIVE | . | . | 1 | 25 | . | . |
| | | PARTIALLY RESPONSIVE | 2 | 100 | 1 | 25 | . | . |
| | | POORLY RESPONSIVE | . | . | 1 | 25 | 2 | 100 |
| | | NON-RESPONSIVE | . | . | 1 | 25 | . | . |
| | | TOTAL | 2 | 100 | 4 | 100 | 2 | 100 |
| | 076 | PARTIALLY RESPONSIVE | 1 | 100 | 1 | 100 | 1 | 100 |
| | | POORLY RESPONSIVE | 1 | 100 | . | . | . | . |

SOURCE CODE: XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: VIS.SRCR55.D2B21
DATE PRINTED: 17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055361

H298

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 076 | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | 077 | PARTIALLY RESPONSIVE | 1 | 50 | 2 | 100 | 3 | 100 |
| | | POORLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 2 | 100 | 3 | 100 |
| | 078 | PARTIALLY RESPONSIVE | 1 | 33 | 1 | 50 | 2 | 67 |
| | | POORLY RESPONSIVE | 2 | 67 | 1 | 50 | 1 | 33 |
| | | TOTAL | 3 | 100 | 2 | 100 | 3 | 100 |
| | 079 | PARTIALLY RESPONSIVE | 2 | 67 | 2 | 67 | 1 | 33 |
| | | POORLY RESPONSIVE | 1 | 33 | 1 | 33 | 2 | 67 |
| | | TOTAL | 3 | 100 | 3 | 100 | 3 | 100 |
| SUBTOTAL | | FULLY RESPONSIVE | . | . | 3 | 10 | 2 | 7 |
| | | PARTIALLY RESPONSIVE | 13 | 46 | 9 | 30 | 10 | 33 |
| | | POORLY RESPONSIVE | 12 | 43 | 15 | 50 | 16 | 53 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AU095

(CONTINUED)

300

CONFIDENTIAL
AZ/SER 0055362

H299

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| COUNTRY | | | | | | | |
| ITALY | SUBTOTAL | | | | | | |
| NON-RESPONSIVE | | 3 | 11 | 3 | 10 | 2 | 7 |
| TOTAL | | 28 | 100 | 30 | 100 | 30 | 100 |
| PORTUGAL | CENTER | | | | | | |
| | 080 | | | | | | |
| FULLY RESPONSIVE | | 1 | 25 | 2 | 50 | . | . |
| PARTIALLY RESPONSIVE | | 2 | 50 | . | . | 3 | 60 |
| POORLY RESPONSIVE | | | | 2 | 50 | | |
| UNKNOWN | | 1 | 25 | . | . | 2 | 40 |
| TOTAL | | 4 | 100 | 4 | 100 | 5 | 100 |
| | 081 | | | | | | |
| FULLY RESPONSIVE | | . | . | . | . | 1 | 50 |
| PARTIALLY RESPONSIVE | | 2 | 100 | 2 | 100 | 1 | 50 |
| TOTAL | | 2 | 100 | 2 | 100 | 2 | 100 |
| | 082 | | | | | | |
| PARTIALLY RESPONSIVE | | 1 | 50 | 2 | 67 | 3 | 100 |
| POORLY RESPONSIVE | | 1 | 50 | 1 | 33 | . | . |

SOURCE CODE:          XLU602 PROD PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055363

11

Several methods were used during the study to ensure consistent, complete and reliable data. These included the following:

(a)     training of staff at each centre on the protocol, study procedures and case record forms;

(b)     distribution of guidelines for the validation of clinical data, which were prepared specifically for this study;

(c)     regular site monitoring by ZENECA staff.

### 2.6.1    Pre-study assessments (Segment A)

The pre-study examination consisted of a demographic and diagnostic (DSM-IIIR) assessment, a medical and psychiatric history,  a physical examination (including vital signs and weight), a pregnancy test, clinical laboratory tests (including thyroid function tests, prolactin and serum HCG as a pregnancy test for women of child-bearing potential) and a 12-lead electrocardiogram (ECG).  Only patients who satisfied all the inclusion/exclusion criteria were to be admitted into the study, after their informed consent had been obtained.

### 2.6.2    Clinical assessments of efficacy

The severity of each patient's schizophrenic symptomatology was rated in Segment A (before randomisation) and at weekly intervals during Segment B, by the same rater whenever possible.  The following psychiatric rating scales were used as primary efficacy assessments:

(a)     BPRS (Overall and Gorham 1962);

(b)     CGI (National Institute of Mental Health 1970).

The secondary assessment of efficacy was the Modified Scale for the Assessment of Negative Symptoms (SANS) (Andreasen 1984).

### 2.6.3    Adverse event monitoring

For the purpose of this study, any detrimental change in the patient's condition during the course of the study, other than recognised signs and symptoms of schizophrenia, should have been considered an adverse event, whether or not other factors might have contributed to the change and whether or not the event was considered to be related to study treatment.

For each adverse event the following were recorded: a description of the event, its intensity, duration and outcome, the investigator's assessment of the relationship of the event to study treatment, and any action taken.

A standard definition of intensity was used, as follows:

mild: an adverse event that was easily tolerated, causing the minimum of discomfort and not interfering with everyday activities;

moderate: an adverse event that was sufficiently discomforting to interfere with normal everyday activities;

CONFIDENTIAL
AZ/SER 0050513

451

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

EOSINOPHILS (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | | | ANALYSIS OF VARIANCE MODEL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | SLOPE | | | DIFFERENCE BETWEEN TREATMENTS | | | | | |
| | N | MEAN | SD | LSMEAN | SE | | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 93 | -0.0006 | 0.0082 | -0.0006 | 0.0006 | | | | | | |
| 450 (TID) SER | 106 | 0.0002 | 0.0035 | 0.0002 | 0.0005 | | | | | | |
| 50 (BID) SER | 85 | 0.0000 | 0.0023 | 0.0000 | 0.0006 | | | | | | |
| 450(B) V 450(T) | | | | | | | -0.0008 | 0.0008 | -0.0023 | 0.0007 | 0.2789 |
| 450(B) V 50(B) | | | | | | | -0.0006 | 0.0008 | -0.0022 | 0.0010 | 0.4624 |
| 450(T) V 50(B) | | | | | | | 0.0002 | 0.0008 | -0.0013 | 0.0018 | 0.7641 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

187 CONFIDENTIAL
AZ/SER 0050954

H300

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| COUNTRY | | | | | | | | |
| PORTUGAL | CENTER | | | | | | | |
| | 082 | UNKNOWN | 1 | 50 | . | . | . | . |
| | | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| | 089 | PARTIALLY RESPONSIVE | 3 | 75 | 3 | 75 | 2 | 50 |
| | | POORLY RESPONSIVE | 1 | 25 | 1 | 25 | 2 | 50 |
| | | TOTAL | 4 | 100 | 4 | 100 | 4 | 100 |
| | SUBTOTAL | FULLY RESPONSIVE | 1 | 8 | 2 | 15 | 1 | 7 |
| | | PARTIALLY RESPONSIVE | 8 | 67 | 7 | 54 | 9 | 64 |
| | | POORLY RESPONSIVE | 1 | 8 | 4 | 31 | 2 | 14 |
| | | UNKNOWN | 2 | 17 | . | . | 2 | 14 |
| | | TOTAL | 12 | 100 | 13 | 100 | 14 | 100 |
| SPAIN | CENTER | | | | | | | |
| | 084 | FULLY RESPONSIVE | 2 | 29 | 1 | 13 | 1 | 13 |
| | | PARTIALLY RESPONSIVE | 3 | 43 | 2 | 25 | 2 | 25 |

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055364

H301

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | 084 | POORLY RESPONSIVE | 2 | 29 | 4 | 50 | 5 | 63 |
| | | NON-RESPONSIVE | . | . | 1 | 13 | . | . |
| | | TOTAL | 7 | 100 | 8 | 100 | 8 | 100 |
| | 085 | PARTIALLY RESPONSIVE | . | . | 2 | 67 | 1 | 50 |
| | | POORLY RESPONSIVE | 3 | 100 | 1 | 33 | 1 | 50 |
| | | TOTAL | 3 | 100 | 3 | 100 | 2 | 100 |
| | 086 | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 50 | 1 | 50 |
| | | POORLY RESPONSIVE | 1 | 50 | 1 | 50 | . | . |
| | | NON-RESPONSIVE | . | . | . | . | 1 | 50 |
| | | TOTAL | 2 | 100 | 2 | 100 | 2 | 100 |
| | 087 | FULLY RESPONSIVE | . | . | . | . | 1 | 33 |
| | | PARTIALLY RESPONSIVE | 2 | 100 | 1 | 50 | . | . |
| | | POORLY RESPONSIVE | 1 | . | 1 | 50 | 2 | 67 |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:   WIS.SRCR55.D282T
DATE PRINTED:         17AUG95

303

CONFIDENTIAL
AZ/SER 0055365

H302

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY / CENTER | TOTAL | N | PERCENT | N | PERCENT | N | PERCENT |
| SPAIN | | | | | | | |
| 087  TOTAL | | 2 | 100 | 2 | 100 | 3 | 100 |
| 088  FULLY RESPONSIVE | | . | . | 1 | 33 | . | . |
| PARTIALLY RESPONSIVE | | 1 | 50 | 2 | 67 | 1 | 50 |
| POORLY RESPONSIVE | | . | . | . | . | 1 | 50 |
| UNKNOWN | | 1 | 50 | . | . | . | . |
| TOTAL | | 2 | 100 | 3 | 100 | 2 | 100 |
| SUBTOTAL  FULLY RESPONSIVE | | 2 | 13 | 2 | 12 | 2 | 12 |
| PARTIALLY RESPONSIVE | | 7 | 44 | 8 | 44 | 5 | 29 |
| POORLY RESPONSIVE | | 6 | 38 | 7 | 39 | 9 | 53 |
| NON-RESPONSIVE | | . | . | 1 | 6 | 1 | 6 |
| UNKNOWN | | 1 | 6 | . | . | . | . |
| TOTAL | | 16 | 100 | 18 | 100 | 17 | 100 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        17AUG95

CONFIDENTIAL
AZ/SER 0055366

H303

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | | TREATMENT | | | | | |
| | | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | 048 | PARTIALLY RESPONSIVE | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | . | . | . | . |
| | SUBTOTAL | PARTIALLY RESPONSIVE | 1 | 100 | . | . | . | . |
| | | TOTAL | 1 | 100 | . | . | . | . |
| UNITED KINGDOM | 001 | FULLY RESPONSIVE | 1 | 10 | . | . | . | . |
| | | PARTIALLY RESPONSIVE | 7 | 70 | 7 | 70 | 5 | 56 |
| | | POORLY RESPONSIVE | 1 | 10 | 2 | 20 | 4 | 44 |
| | | NON-RESPONSIVE | 1 | 10 | 1 | 10 | . | . |
| | | TOTAL | 10 | 100 | 10 | 100 | 9 | 100 |
| | 002 | PARTIALLY RESPONSIVE | 2 | 100 | 2 | 67 | 1 | 25 |
| | | POORLY RESPONSIVE | . | . | 1 | 33 | 2 | 50 |
| | | UNKNOWN | . | . | . | . | 1 | 25 |

(CONTINUED)

SOURCE CODE:              XLU602 PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:       WIS.SRCR55.D2821
DATE PRINTED:             17AUG95

CONFIDENTIAL
AZ/SER 0055367

H304

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | TREATMENT | | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| CENTER | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| 002 | TOTAL | 2 | 100 | 3 | 100 | 4 | 100 |
| 003 | PARTIALLY RESPONSIVE | 2 | 100 | 2 | 67 | 1 | 33 |
| | POORLY RESPONSIVE | . | . | . | . | 1 | 33 |
| | NON-RESPONSIVE | . | . | 1 | 33 | 1 | 33 |
| | TOTAL | 2 | 100 | 3 | 100 | 3 | 100 |
| 005 | FULLY RESPONSIVE | 1 | 17 | 1 | 20 | . | . |
| | PARTIALLY RESPONSIVE | 1 | 17 | . | . | . | . |
| | POORLY RESPONSIVE | 4 | 67 | 2 | 40 | 3 | 60 |
| | NON-RESPONSIVE | . | . | 2 | 40 | 1 | 20 |
| | FIRST EXPOSURE | . | . | . | . | . | . |
| | UNKNOWN | . | . | . | . | 1 | 20 |
| | TOTAL | 6 | 100 | 5 | 100 | 5 | 100 |
| 006 | FULLY RESPONSIVE | 1 | 20 | . | . | 2 | 33 |

COUNTRY: UNITED KINGDOM

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055368

H305

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| COUNTRY | CENTER | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|---|
| | | | N | PERCENT | N | PERCENT | N | PERCENT |
| UNITED KINGDOM | 006 | PARTIALLY RESPONSIVE | 4 | 80 | 4 | 100 | 4 | 67 |
| | | TOTAL | 5 | 100 | 4 | 100 | 6 | 100 |
| | 007 | FULLY RESPONSIVE | 2 | 67 | 2 | 100 | 3 | 75 |
| | | PARTIALLY RESPONSIVE | 1 | 33 | . | . | 1 | 25 |
| | | TOTAL | 3 | 100 | 2 | 100 | 4 | 100 |
| | 008 | FULLY RESPONSIVE | 1 | 100 | 1 | 50 | . | . |
| | | PARTIALLY RESPONSIVE | . | . | 1 | 50 | . | . |
| | | TOTAL | 1 | 100 | 2 | 100 | . | . |
| | 012 | POORLY RESPONSIVE | . | . | . | . | 2 | 100 |
| | | TOTAL | . | . | . | . | 2 | 100 |
| | 014 | FULLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | | PARTIALLY RESPONSIVE | 1 | 50 | 1 | 100 | 1 | 100 |
| | | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |

SOURCE CODE:            XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055369

H306

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| | | | TREATMENT | | | | |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|---|
| COUNTRY | CENTER | | | | | | |
| UNITED KINGDOM | 015 | | | | | | |
| | PARTIALLY RESPONSIVE | 1 | 50 | . | . | . | . |
| | POORLY RESPONSIVE | 1 | 50 | 1 | 100 | . | . |
| | FIRST EXPOSURE | . | . | . | . | 1 | 100 |
| | TOTAL | 2 | 100 | 1 | 100 | 1 | 100 |
| | 017 | | | | | | |
| | PARTIALLY RESPONSIVE | 1 | 100 | 1 | 100 | . | . |
| | POORLY RESPONSIVE | . | . | . | . | 1 | 100 |
| | NON-RESPONSIVE | . | . | . | . | 1 | 100 |
| | TOTAL | 1 | 100 | 1 | 100 | 1 | 100 |
| | 019 | | | | | | |
| | PARTIALLY RESPONSIVE | . | . | 2 | 100 | 2 | 100 |
| | POORLY RESPONSIVE | 1 | 100 | . | . | . | . |
| | TOTAL | 1 | 100 | 2 | 100 | 2 | 100 |
| | 020 | | | | | | |
| | PARTIALLY RESPONSIVE | 1 | 100 | 1 | 100 | . | . |
| | TOTAL | 1 | 100 | 1 | 100 | . | . |

SOURCE CODE:             XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055370

H307

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H4.3   PSYCHIATRIC ILLNESS BY CENTER:   PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| COUNTRY | | | | | | |
| UNITED KINGDOM SUBTOTAL | | | | | | |
| FULLY RESPONSIVE | 6 | 17 | 4 | 11 | 5 | 13 |
| PARTIALLY RESPONSIVE | 20 | 56 | 21 | 60 | 13 | 34 |
| POORLY RESPONSIVE | 8 | 22 | 6 | 17 | 14 | 37 |
| NON-RESPONSIVE | 1 | 3 | 4 | 11 | 3 | 8 |
| FIRST EXPOSURE | 1 | 3 | . | . | 1 | 3 |
| UNKNOWN | . | . | . | . | 2 | 5 |
| TOTAL | 36 | 100 | 35 | 100 | 38 | 100 |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AU095

309

CONFIDENTIAL
AZ/SER 0055371

# ZENECA

A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 18 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0055372

H308

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5   DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AUSTRIA | 027 | 2 | 57.5 | 12.0 | 49 | 66 | 1 | 54.0 | . | 54 | 54 | 1 | 47.0 | . | 47 | 47 |
| | 028 | . | . | . | . | . | 2 | 38.0 | 4.2 | 35 | 41 | . | . | . | . | . |
| | 029 | 4 | 46.5 | 10.5 | 36 | 61 | 3 | 48.7 | 10.6 | 39 | 60 | 3 | 37.7 | 8.1 | 32 | 47 |
| | SUBTOTAL | 6 | 50.2 | 11.3 | 36 | 66 | 6 | 46.0 | 9.5 | 35 | 60 | 4 | 40.0 | 8.1 | 32 | 47 |
| BELGIUM | 021 | 2 | 43.0 | 11.3 | 35 | 51 | 2 | 41.0 | 0.0 | 41 | 41 | 2 | 48.5 | 7.8 | 43 | 54 |
| | 022 | 1 | 44.0 | . | 44 | 44 | 1 | 51.0 | . | 51 | 51 | . | . | . | . | . |
| | 023 | 1 | 43.0 | . | 43 | 43 | 2 | 63.0 | 4.2 | 60 | 66 | 1 | 57.0 | . | 57 | 57 |
| | 024 | 1 | 43.0 | . | 43 | 43 | 1 | 59.0 | . | 59 | 59 | 1 | 41.0 | . | 41 | 41 |
| | SUBTOTAL | 5 | 43.2 | 5.7 | 35 | 51 | 6 | 53.0 | 10.4 | 41 | 66 | 4 | 48.8 | 7.9 | 41 | 57 |
| CANADA | 049 | 2 | 33.0 | 5.7 | 29 | 37 | 1 | 46.0 | . | 46 | 46 | . | . | . | . | . |
| | 059 | 2 | 49.5 | 7.8 | 44 | 55 | 4 | 36.5 | 2.6 | 34 | 40 | 4 | 38.5 | 5.3 | 34 | 44 |
| | 060 | 3 | 31.0 | 4.4 | 28 | 36 | 2 | 28.5 | 0.7 | 28 | 29 | 2 | 34.0 | 5.7 | 30 | 38 |
| | 061 | 2 | 38.5 | 7.8 | 33 | 44 | 2 | 37.0 | 4.2 | 34 | 40 | 2 | 32.5 | 0.7 | 32 | 33 |
| | 062 | 2 | 44.0 | 19.8 | 30 | 58 | 3 | 47.7 | 7.5 | 39 | 52 | 3 | 52.7 | 8.3 | 46 | 62 |
| | 063 | 5 | 30.6 | 3.8 | 27 | 37 | 5 | 37.8 | 7.6 | 30 | 47 | 4 | 29.5 | 1.7 | 27 | 31 |
| | SUBTOTAL | 16 | 36.0 | 9.6 | 27 | 58 | 17 | 38.5 | 7.6 | 28 | 52 | 15 | 37.5 | 9.6 | 27 | 62 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

2

CONFIDENTIAL
AZ/SER 0055373

452

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

BASOPHILS (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF VARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 93 | 0.0001 | 0.0007 | 0.0001 | 0.0001 | | | | | |
| 450 (TID) SER | 105 | 0.0000 | 0.0009 | 0.0001 | 0.0001 | | | | | |
| 50 (BID) SER | 85 | 0.0000 | 0.0011 | 0.0000 | 0.0001 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0001 | 0.0001 | -0.0002 | 0.0003 | 0.5426 |
| 450(B) V 50(B) | | | | | | 0.0001 | 0.0001 | -0.0001 | 0.0004 | 0.3851 |
| 450(T) V 50(B) | | | | | | 0.0000 | 0.0001 | -0.0002 | 0.0003 | 0.7646 |

SOURCE CODE:        XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

188
CONFIDENTIAL
AZ/SER 0050955

H309

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5    DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FRANCE | 004 | 1 | 54.0 | . | 54 | 54 | 2 | 34.5 | 3.5 | 32 | 37 | 1 | 40.0 | . | 40 | 40 |
| | 030 | 2 | 53.5 | 6.4 | 49 | 58 | 1 | 50.0 | . | 50 | 50 | 1 | 37.0 | . | 37 | 37 |
| | 031 | 2 | 42.5 | 14.8 | 32 | 53 | 2 | 46.5 | 2.1 | 45 | 48 | 3 | 47.0 | 9.2 | 39 | 57 |
| | 032 | 1 | 48.0 | . | 48 | 48 | 2 | 52.5 | 9.2 | 46 | 59 | . | . | . | . | . |
| | 033 | 1 | 42.0 | . | 42 | 42 | 1 | 45.0 | . | 45 | 45 | 1 | 49.0 | . | 49 | 49 |
| | 034 | 2 | 42.5 | 2.1 | 41 | 44 | 2 | 34.5 | 7.8 | 29 | 40 | 2 | 42.5 | 7.8 | 37 | 48 |
| | 035 | 2 | 44.5 | 10.6 | 37 | 52 | 3 | 46.0 | 4.6 | 42 | 51 | 2 | 38.5 | 0.7 | 38 | 39 |
| | 036 | 2 | 56.5 | 4.9 | 53 | 60 | 3 | 49.3 | 7.2 | 41 | 54 | 4 | 57.3 | 16.5 | 39 | 79 |
| | 037 | 2 | 63.5 | 4.9 | 60 | 67 | . | . | . | . | . | 1 | 54.0 | . | 54 | 54 |
| | 038 | 1 | 33.0 | . | 33 | 33 | 2 | 68.5 | 14.8 | 58 | 79 | 1 | 54.0 | . | 54 | 54 |
| | 039 | . | . | . | . | . | . | . | . | . | . | 1 | 47.0 | . | 47 | 47 |
| | 040 | 4 | 57.5 | 6.6 | 51 | 65 | 4 | 59.8 | 8.8 | 51 | 72 | 4 | 53.8 | 14.9 | 45 | 76 |
| | 041 | 1 | 45.0 | . | 45 | 45 | 2 | 39.0 | 2.8 | 37 | 41 | 2 | 50.5 | 4.9 | 47 | 54 |
| | 042 | . | . | . | . | . | 2 | 47.5 | 12.0 | 39 | 56 | . | . | . | . | . |
| | 043 | 2 | 55.5 | 13.4 | 46 | 65 | 2 | 54.5 | 17.7 | 42 | 67 | 2 | 58.5 | 0.7 | 58 | 59 |
| | 044 | 2 | 42.5 | 9.2 | 36 | 49 | 1 | 56.0 | . | 56 | 56 | 2 | 42.0 | 1.4 | 41 | 43 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

3

CONFIDENTIAL
AZ/SER 0055374

H310

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5    DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| | | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| COUNTRY | CENTER | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCE | SUBTOTAL | 25 | 50.2 | 10.0 | 32 | 67 | 29 | 49.3 | 11.5 | 29 | 79 | 27 | 49.3 | 10.7 | 37 | 79 |
| GERMANY | 011 | 2 | 44.5 | 10.6 | 37 | 52 | 2 | 40.5 | 9.2 | 34 | 47 | 2 | 37.5 | 4.9 | 34 | 41 |
| | 016 | 1 | 40.0 | . | 40 | 40 | . | . | . | . | . | . | . | . | . | . |
| | 025 | 2 | 59.0 | 9.9 | 52 | 66 | 2 | 46.0 | 11.3 | 38 | 54 | 2 | 54.5 | 2.1 | 53 | 56 |
| | 050 | 2 | 50.5 | 9.2 | 44 | 57 | 1 | 30.0 | . | 30 | 30 | 2 | 54.0 | 17.0 | 42 | 66 |
| | 051 | 2 | 39.5 | 2.1 | 38 | 41 | 2 | 33.0 | 0.0 | 33 | 33 | 2 | 28.5 | 0.7 | 28 | 29 |
| | 052 | 2 | 41.0 | 8.5 | 35 | 47 | 1 | 35.0 | . | 35 | 35 | . | . | . | . | . |
| | 053 | 1 | 52.0 | . | 52 | 52 | 2 | 40.5 | 4.9 | 37 | 44 | 1 | 60.0 | . | 60 | 60 |
| | 054 | . | . | . | . | . | 1 | 27.0 | . | 27 | 27 | 2 | 49.5 | 4.9 | 46 | 53 |
| | 055 | . | . | . | . | . | 1 | 60.0 | . | 60 | 60 | . | . | . | . | . |
| | 056 | 2 | 48.0 | 14.1 | 38 | 58 | 2 | 52.0 | 9.9 | 45 | 59 | 1 | 53.0 | . | 53 | 53 |
| | 057 | 2 | 52.5 | 3.5 | 50 | 55 | 2 | 60.0 | 1.4 | 59 | 61 | 2 | 64.5 | 6.4 | 60 | 69 |
| | SUBTOTAL | 16 | 47.6 | 9.0 | 35 | 66 | 16 | 43.5 | 11.8 | 27 | 61 | 14 | 49.3 | 13.1 | 28 | 69 |
| GREECE | 064 | 3 | 51.7 | 22.3 | 35 | 77 | 3 | 54.0 | 16.0 | 38 | 70 | 3 | 46.3 | 10.7 | 37 | 58 |
| | SUBTOTAL | 3 | 51.7 | 22.3 | 35 | 77 | 3 | 54.0 | 16.0 | 38 | 70 | 3 | 46.3 | 10.7 | 37 | 58 |
| HUNGARY | 091 | 3 | 29.7 | 0.6 | 29 | 30 | 3 | 36.3 | 6.4 | 29 | 41 | 3 | 39.0 | 1.7 | 37 | 40 |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

4

CONFIDENTIAL
AZ/SER 0055375

H311

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5   DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| HUNGARY | 092 | 4 | 38.0 | 9.5 | 27 | 50 | 4 | 50.5 | 9.9 | 44 | 65 | 4 | 38.0 | 11.7 | 29 | 55 |
| | 093 | 4 | 45.3 | 13.3 | 29 | 58 | 3 | 58.0 | 9.5 | 48 | 67 | 4 | 42.0 | 7.3 | 36 | 51 |
| | SUBTOTAL | 11 | 38.4 | 11.0 | 27 | 58 | 10 | 48.5 | 12.0 | 29 | 67 | 11 | 39.7 | 7.8 | 29 | 55 |
| ISRAEL | 045 | 6 | 43.7 | 5.4 | 35 | 50 | 7 | 41.3 | 7.8 | 34 | 53 | 6 | 42.0 | 8.1 | 29 | 52 |
| | 046 | 5 | 35.0 | 3.7 | 31 | 38 | 4 | 43.0 | 9.4 | 35 | 55 | 4 | 35.5 | 8.1 | 29 | 47 |
| | 047 | 4 | 43.8 | 10.2 | 38 | 59 | 4 | 40.0 | 10.9 | 32 | 55 | 4 | 38.0 | 3.6 | 35 | 43 |
| | 083 | 4 | 61.8 | 14.0 | 44 | 73 | 4 | 49.5 | 9.2 | 40 | 62 | 4 | 47.5 | 5.4 | 40 | 52 |
| | 097 | 2 | 37.0 | 4.2 | 34 | 40 | 3 | 47.7 | 4.5 | 43 | 52 | 2 | 38.0 | 8.5 | 32 | 44 |
| | 098 | 2 | 35.0 | 0.0 | 35 | 35 | 2 | 39.5 | 0.7 | 39 | 40 | 3 | 37.0 | 10.1 | 28 | 48 |
| | SUBTOTAL | 23 | 43.6 | 11.8 | 31 | 73 | 24 | 43.4 | 8.3 | 32 | 62 | 23 | 40.1 | 7.7 | 28 | 52 |
| ITALY | 065 | 3 | 31.7 | 7.2 | 27 | 40 | 3 | 34.7 | 2.1 | 33 | 37 | 1 | 30.0 | . | 30 | 30 |
| | 066 | 2 | 40.5 | 9.2 | 34 | 47 | 2 | 36.0 | 5.7 | 32 | 40 | 2 | 38.0 | 15.6 | 27 | 49 |
| | 067 | 2 | 35.5 | 3.5 | 33 | 38 | 2 | 41.7 | 9.7 | 31 | 50 | 4 | 39.0 | 8.1 | 28 | 46 |
| | 068 | 2 | 48.5 | 12.0 | 40 | 57 | 2 | 43.5 | 0.7 | 43 | 44 | 2 | 36.5 | 0.7 | 36 | 37 |
| | 069 | 1 | 43.0 | . | 43 | 43 | 2 | 50.5 | 16.3 | 39 | 62 | 1 | 59.0 | . | 59 | 59 |
| | 070 | 2 | 48.5 | 6.4 | 44 | 53 | 1 | 49.0 | . | 49 | 49 | 2 | 37.0 | 9.9 | 30 | 44 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055376

H312

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5    DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ITALY | 072 | 2 | 40.5 | 0.7 | 40 | 41 | 1 | 31.0 | . | 31 | 31 | . | . | . | . | . |
| | 073 | 2 | 37.0 | 4.2 | 34 | 40 | 1 | 64.0 | . | 64 | 64 | 2 | 52.0 | 18.4 | 39 | 65 |
| | 074 | 1 | 43.0 | . | 43 | 43 | 1 | 35.0 | . | 35 | 35 | 2 | 46.0 | 5.7 | 42 | 50 |
| | 075 | 2 | 38.5 | 10.6 | 31 | 46 | 4 | 38.0 | 3.2 | 34 | 41 | 2 | 34.5 | 6.4 | 30 | 39 |
| | 076 | 1 | 53.0 | . | 53 | 53 | 1 | 44.0 | . | 44 | 44 | 1 | 38.0 | . | 38 | 38 |
| | 077 | 2 | 36.0 | 9.9 | 29 | 43 | 2 | 44.5 | 6.4 | 40 | 49 | 3 | 43.3 | 12.0 | 31 | 55 |
| | 078 | 3 | 43.7 | 13.1 | 29 | 54 | 2 | 50.5 | 0.7 | 50 | 51 | 3 | 49.3 | 5.7 | 43 | 54 |
| | 079 | 3 | 35.3 | 3.1 | 32 | 38 | 3 | 31.7 | 3.2 | 28 | 34 | 3 | 34.0 | 0.0 | 34 | 34 |
| | SUBTOTAL | 28 | 40.0 | 8.3 | 27 | 57 | 28 | 41.0 | 9.0 | 28 | 64 | 28 | 41.1 | 9.8 | 27 | 65 |
| PORTUGAL | 080 | 4 | 47.8 | 11.2 | 37 | 61 | 4 | 45.5 | 7.0 | 37 | 54 | 5 | 48.6 | 5.6 | 42 | 55 |
| | 081 | 2 | 35.5 | 2.1 | 34 | 37 | 2 | 45.0 | 1.4 | 44 | 46 | 2 | 42.0 | 12.7 | 33 | 51 |
| | 082 | 2 | 37.0 | 7.1 | 32 | 42 | 3 | 37.0 | 5.3 | 31 | 41 | 3 | 35.0 | 8.0 | 27 | 43 |
| | 089 | 4 | 44.8 | 9.0 | 39 | 58 | 4 | 40.3 | 8.5 | 31 | 51 | 4 | 41.5 | 5.8 | 37 | 50 |
| | SUBTOTAL | 12 | 42.9 | 9.4 | 32 | 61 | 13 | 41.8 | 6.9 | 31 | 54 | 14 | 42.7 | 8.2 | 27 | 55 |
| SPAIN | 084 | 7 | 40.0 | 6.5 | 33 | 50 | 8 | 45.0 | 7.2 | 36 | 57 | 8 | 44.5 | 8.1 | 28 | 54 |
| | 085 | 3 | 48.7 | 7.6 | 42 | 57 | 3 | 45.0 | 7.2 | 37 | 51 | 2 | 48.5 | 7.8 | 43 | 54 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        17AUG95

(CONTINUED)

6

CONFIDENTIAL
AZ/SER 0055377

H313

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5   DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SPAIN | 086 | 2 | 35.0 | 9.9 | 28 | 42 | 2 | 36.5 | 7.8 | 31 | 42 | 1 | 27.0 | . | 27 | 27 |
| | 087 | 2 | 33.0 | 7.1 | 28 | 38 | 2 | 30.0 | 2.8 | 28 | 32 | 3 | 36.7 | 5.0 | 32 | 42 |
| | 088 | 2 | 59.5 | 10.6 | 52 | 67 | 3 | 52.0 | 15.1 | 38 | 68 | 2 | 40.0 | 2.8 | 38 | 42 |
| | SUBTOTAL | 16 | 42.6 | 10.5 | 28 | 67 | 18 | 43.6 | 10.0 | 29 | 68 | 16 | 41.9 | 8.3 | 27 | 54 |
| UNITED KINGDOM | 001 | 9 | 40.0 | 9.3 | 29 | 57 | 9 | 35.2 | 4.6 | 29 | 45 | 9 | 36.1 | 4.5 | 32 | 45 |
| | 002 | 2 | 32.0 | 1.4 | 31 | 33 | 3 | 36.0 | 4.4 | 31 | 39 | 4 | 36.3 | 8.4 | 27 | 46 |
| | 003 | 2 | 33.5 | 7.8 | 28 | 39 | 3 | 31.0 | 3.0 | 28 | 34 | 3 | 29.7 | 2.1 | 28 | 32 |
| | 005 | 6 | 30.8 | 3.1 | 27 | 35 | 5 | 31.8 | 4.2 | 27 | 38 | 5 | 29.8 | 3.1 | 27 | 35 |
| | 006 | 5 | 41.6 | 4.0 | 35 | 45 | 4 | 38.3 | 4.3 | 34 | 44 | 6 | 37.0 | 5.2 | 32 | 46 |
| | 007 | 3 | 30.7 | 0.6 | 30 | 31 | 2 | 30.0 | 1.4 | 29 | 31 | 4 | 31.5 | 1.7 | 29 | 33 |
| | 008 | 1 | 28.0 | . | 28 | 28 | 2 | 31.0 | 5.7 | 27 | 35 | | | | | |
| | 012 | | | | | | | | | | | 2 | 48.0 | 4.2 | 45 | 51 |
| | 014 | 1 | 37.0 | . | 37 | 37 | 1 | 40.0 | . | 40 | 40 | 1 | 38.0 | . | 38 | 38 |
| | 015 | 2 | 30.0 | 1.4 | 29 | 31 | 1 | 41.0 | . | 41 | 41 | 1 | 27.0 | . | 27 | 27 |
| | 017 | 1 | 43.0 | . | 43 | 43 | 1 | 39.0 | . | 39 | 39 | 1 | 49.0 | . | 49 | 49 |
| | 019 | 1 | 28.0 | . | 28 | 28 | 2 | 29.5 | 0.7 | 29 | 30 | 2 | 44.0 | 2.8 | 42 | 46 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055378

H314

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H5   DESCRIPTIVE STATISTICS FOR BASELINE BPRS TOTAL SCORE BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| UNITED KINGDOM | 020 | | 40.0 | . | 40 | 40 | | 46.0 | . | 46 | 46 | | . | . | . | . |
| | SUBTOTAL | 34 | 35.6 | 7.2 | 27 | 57 | 34 | 34.6 | 5.1 | 27 | 46 | 38 | 35.6 | 6.7 | 27 | 51 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

8

CONFIDENTIAL
AZ/SER 0055379

H315

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H6    DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AUSTRIA | 027 | 2 | 6.0 | 0.0 | 6 | 6 | 1 | 6.0 | . | 6 | 6 | 1 | 5.0 | . | 5 | 5 |
| | 028 | . | . | . | . | . | 2 | 5.0 | 0.0 | 5 | 5 | . | . | . | . | . |
| | 029 | 4 | 5.3 | 0.5 | 5 | 6 | 3 | 5.7 | 0.6 | 5 | 6 | 3 | 5.3 | 0.6 | 5 | 6 |
| | SUBTOTAL | 6 | 5.5 | 0.5 | 5 | 6 | 6 | 5.5 | 0.5 | 5 | 6 | 4 | 5.3 | 0.5 | 5 | 6 |
| BELGIUM | 021 | 2 | 5.5 | 0.7 | 5 | 6 | 1 | 5.0 | . | 5 | 5 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 022 | 1 | 5.0 | . | 5 | 5 | 1 | 6.0 | . | 6 | 6 | . | . | . | . | . |
| | 023 | 1 | 4.0 | . | 4 | 4 | 2 | 5.5 | 0.7 | 5 | 6 | 1 | 5.0 | . | 5 | 5 |
| | 024 | 1 | 7.0 | . | 7 | 7 | 1 | 7.0 | . | 7 | 7 | 1 | 5.0 | . | 5 | 5 |
| | SUBTOTAL | 5 | 5.4 | 1.1 | 4 | 7 | 5 | 5.8 | 0.8 | 5 | 7 | 4 | 5.0 | 0.0 | 5 | 5 |
| CANADA | 049 | 2 | 4.0 | 0.0 | 4 | 4 | 1 | 5.0 | . | 5 | 5 | . | . | . | . | . |
| | 059 | 2 | 5.5 | 0.7 | 5 | 6 | 4 | 5.8 | 1.0 | 4 | 7 | 2 | 4.5 | 0.7 | 4 | 5 |
| | 060 | 3 | 4.0 | 0.0 | 4 | 4 | 2 | 4.5 | 0.7 | 4 | 5 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 061 | 2 | 4.0 | 0.0 | 4 | 4 | 2 | 4.5 | 0.7 | 4 | 5 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 062 | 2 | 5.5 | 0.7 | 5 | 6 | 3 | 5.3 | 0.6 | 5 | 6 | 3 | 6.0 | 1.0 | 5 | 7 |
| | 063 | 5 | 4.2 | 0.4 | 4 | 5 | 5 | 4.8 | 0.8 | 4 | 6 | 4 | 4.5 | 1.0 | 4 | 6 |
| | SUBTOTAL | 16 | 4.4 | 0.7 | 4 | 6 | 17 | 5.1 | 0.8 | 4 | 7 | 15 | 5.0 | 0.9 | 4 | 7 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          17AUG95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055380

H316

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H6   DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FRANCE | 004 | 1 | 6.0 | . | 6 | 6 | 2 | 5.5 | 0.7 | 5 | 6 | 1 | 4.0 | . | 4 | 4 |
| | 030 | 2 | 5.5 | 0.7 | 5 | 6 | 2 | 5.0 | 1.4 | 4 | 6 | 1 | 5.0 | . | 5 | 5 |
| | 031 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.5 | 0.7 | 5 | 6 | 3 | 5.0 | 1.0 | 4 | 6 |
| | 032 | 1 | 4.0 | . | 4 | 4 | 2 | 4.5 | 0.7 | 4 | 5 | . | . | . | . | . |
| | 033 | 1 | 5.0 | . | 5 | 5 | 1 | 4.0 | . | 4 | 4 | 1 | 5.0 | . | 5 | 5 |
| | 034 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.5 | 0.7 | 5 | 6 | 2 | 5.5 | 0.7 | 5 | 6 |
| | 035 | 2 | 4.5 | 0.7 | 4 | 5 | 3 | 4.7 | 0.6 | 4 | 5 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 036 | 2 | 5.0 | 0.0 | 5 | 5 | 3 | 4.7 | 0.6 | 4 | 5 | 4 | 5.3 | 1.0 | 4 | 6 |
| | 037 | 2 | 5.5 | 0.7 | 5 | 6 | . | . | . | . | . | 1 | 6.0 | . | 6 | 6 |
| | 038 | 1 | 5.0 | . | 5 | 5 | 2 | 6.0 | 1.4 | 5 | 7 | 1 | 5.0 | . | 5 | 5 |
| | 039 | . | . | . | . | . | 1 | 4.0 | . | 4 | 4 | 1 | 4.0 | . | 4 | 4 |
| | 040 | 4 | 6.5 | 0.6 | 6 | 7 | 4 | 6.0 | 0.0 | 6 | 6 | 4 | 6.8 | 0.5 | 6 | 7 |
| | 041 | 1 | 5.0 | . | 5 | 5 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.5 | 0.7 | 5 | 6 |
| | 042 | . | . | . | . | . | 2 | 5.5 | 0.7 | 5 | 6 | . | . | . | . | . |
| | 043 | 2 | 6.0 | 1.4 | 5 | 7 | 2 | 5.5 | 0.7 | 5 | 6 | 2 | 5.5 | 0.7 | 5 | 6 |
| | 044 | 2 | 4.5 | 0.7 | 4 | 5 | 1 | 4.0 | . | 5 | 5 | 2 | 4.5 | 0.7 | 4 | 5 |

(CONTINUED)

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:          17AUG95

10

CONFIDENTIAL
AZ/SER 0055381

H317

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H6   DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FRANCE | SUBTOTAL | 25 | 5.3 | 0.9 | 4 | 7 | 30 | 5.2 | 0.8 | 4 | 7 | 27 | 5.3 | 0.9 | 4 | 7 |
| GERMANY | 011 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.0 | 1.4 | 4 | 6 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 016 | 1 | 5.0 | . | 5 | 5 | . | | | | | . | | | | |
| | 025 | 2 | 7.0 | 0.0 | 7 | 7 | 2 | 6.5 | 0.7 | 6 | 7 | 2 | 6.0 | 0.0 | 6 | 6 |
| | 050 | 2 | 5.5 | 0.7 | 5 | 6 | 1 | 6.0 | . | 6 | 6 | 2 | 6.0 | 0.0 | 6 | 6 |
| | 051 | 2 | 6.0 | 0.0 | 6 | 6 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 4.5 | 0.7 | 4 | 5 |
| | 052 | 2 | 6.0 | 0.0 | 6 | 6 | 1 | 5.0 | . | 5 | 5 | . | | | | |
| | 053 | 1 | 6.0 | . | 6 | 6 | 2 | 6.0 | 0.0 | 6 | 6 | 1 | 6.0 | . | 6 | 6 |
| | 054 | . | | | | | 1 | 4.0 | . | 4 | 4 | 2 | 4.5 | 0.7 | 4 | 5 |
| | 055 | . | | | | | 1 | 6.0 | . | 6 | 6 | . | | | | |
| | 056 | 2 | 5.0 | 1.4 | 4 | 6 | 2 | 5.0 | 1.4 | 4 | 6 | 2 | 4.0 | . | 4 | 4 |
| | 057 | . | | | | | . | | | | | 2 | 5.0 | . | 5 | 5 |
| | SUBTOTAL | 16 | 5.6 | 0.8 | 4 | 7 | 16 | 5.3 | 0.8 | 4 | 6 | 14 | 5.1 | 0.9 | 4 | 6 |
| GREECE | 064 | 3 | 5.7 | 1.2 | 5 | 7 | 3 | 5.3 | 1.2 | 4 | 6 | 3 | 5.0 | 1.0 | 4 | 6 |
| | SUBTOTAL | 3 | 5.7 | 1.2 | 5 | 7 | 3 | 5.3 | 1.2 | 4 | 6 | 3 | 5.0 | 1.0 | 4 | 6 |
| HUNGARY | 091 | 3 | 4.3 | 0.6 | 4 | 5 | 3 | 4.3 | 0.6 | 4 | 5 | 3 | 5.0 | 0.0 | 5 | 5 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           17AUG95

CONFIDENTIAL
AZ/SER 0055382

H318

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H6   DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| HUNGARY | 092 | 4 | 5.0 | 0.8 | 4 | 6 | 4 | 5.5 | 1.3 | 4 | 7 | 4 | 4.8 | 1.0 | 4 | 6 |
| | 093 | 4 | 6.0 | 0.0 | 6 | 6 | 3 | 6.0 | 0.0 | 6 | 6 | 4 | 5.3 | 0.5 | 5 | 6 |
| | SUBTOTAL | 11 | 5.2 | 0.9 | 4 | 6 | 10 | 5.3 | 1.1 | 4 | 7 | 11 | 5.0 | 0.6 | 4 | 6 |
| ISRAEL | 045 | 6 | 4.8 | 1.0 | 4 | 6 | 7 | 4.9 | 0.7 | 4 | 6 | 6 | 4.8 | 0.8 | 4 | 6 |
| | 046 | 5 | 5.0 | 0.0 | 5 | 5 | 4 | 5.0 | 0.8 | 4 | 6 | 4 | 4.5 | 0.6 | 4 | 5 |
| | 047 | 4 | 5.8 | 1.0 | 5 | 7 | 4 | 4.3 | 0.5 | 4 | 5 | 4 | 5.3 | 1.0 | 4 | 6 |
| | 083 | 4 | 5.8 | 0.5 | 5 | 6 | 4 | 5.3 | 0.5 | 5 | 6 | 4 | 5.3 | 0.5 | 5 | 6 |
| | 097 | 2 | 4.5 | 0.7 | 4 | 5 | 3 | 6.0 | 0.0 | 6 | 6 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 098 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.5 | 0.7 | 5 | 6 | 3 | 5.0 | 1.0 | 4 | 6 |
| | SUBTOTAL | 23 | 5.2 | 0.8 | 4 | 7 | 24 | 5.0 | 0.8 | 4 | 6 | 23 | 5.0 | 0.7 | 4 | 6 |
| ITALY | 065 | 3 | 5.3 | 0.6 | 5 | 6 | 3 | 5.0 | 1.0 | 4 | 6 | 2 | 5.5 | 0.7 | 5 | 6 |
| | 066 | 2 | 5.0 | 1.4 | 4 | 6 | 2 | 4.0 | 0.0 | 4 | 4 | 2 | 5.0 | 1.4 | 4 | 6 |
| | 067 | 2 | 5.0 | 0.0 | 5 | 5 | 3 | 6.0 | 0.0 | 6 | 6 | 4 | 5.0 | 0.0 | 5 | 5 |
| | 068 | 2 | 5.5 | 0.7 | 5 | 6 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.0 | 0.0 | 5 | 5 |
| | 069 | 1 | 5.0 | . | 5 | 5 | 2 | 6.0 | 0.0 | 6 | 6 | 1 | 7.0 | . | 7 | 7 |
| | 070 | 2 | 6.0 | 0.0 | 6 | 6 | 1 | 5.0 | . | 5 | 5 | 2 | 5.0 | 1.4 | 4 | 6 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         17AUG95

CONFIDENTIAL
AZ/SER 0055383

453

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

HEMOGLOBIN (G/DL)

| TREATMENT | SUMMARY STATISTICS SLOPE | | | SLOPE | | ANALYSIS OF VARIANCE MODEL DIFFERENCE BETWEEN TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 94 | -0.0054 | 0.0205 | -0.0054 | 0.0021 | | | | | |
| 450 (TID) SER | 110 | -0.0064 | 0.0206 | -0.0064 | 0.0020 | | | | | |
| 50 (BID) SER | 89 | -0.0048 | 0.0213 | -0.0048 | 0.0022 | | | | | |
| 450(B) V 450(T) | | | | | | 0.0010 | 0.0029 | -0.0048 | 0.0067 | 0.7338 |
| 450(B) V 50(B) | | | | | | -0.0006 | 0.0031 | -0.0067 | 0.0054 | 0.8374 |
| 450(T) V 50(B) | | | | | | -0.0016 | 0.0030 | -0.0075 | 0.0042 | 0.5838 |

SOURCE CODE:              XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:           15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050956

H319

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H6   DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

TREATMENT

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ITALY | 072 | 2 | 5.0 | 0.0 | 5 | 5 | 1 | 5.0 | . | 5 | 5 | - | | | | |
| | 073 | 2 | 5.0 | 1.4 | 4 | 6 | 1 | 7.0 | . | 7 | 7 | 2 | 6.0 | 0.0 | 6 | 6 |
| | 074 | 1 | 6.0 | . | 6 | 6 | 1 | 5.0 | . | 5 | 5 | 2 | 6.0 | 0.0 | 6 | 6 |
| | 075 | 2 | 5.5 | 0.7 | 5 | 6 | 4 | 5.3 | 1.0 | 4 | 6 | 2 | 5.0 | 1.4 | 4 | 6 |
| | 076 | 1 | 6.0 | . | 6 | 6 | 1 | 6.0 | . | 6 | 6 | 1 | 5.0 | . | 5 | 5 |
| | 077 | 2 | 5.0 | 0.0 | 5 | 5 | 2 | 5.0 | 0.0 | 5 | 5 | 3 | 4.7 | 0.6 | 4 | 5 |
| | 078 | 3 | 4.7 | 0.6 | 4 | 5 | 2 | 4.5 | 0.7 | 4 | 5 | 3 | 4.3 | 0.6 | 4 | 5 |
| | 079 | 3 | 4.7 | 0.6 | 4 | 5 | 3 | 4.3 | 0.6 | 4 | 5 | 3 | 5.0 | 1.0 | 4 | 6 |
| | SUBTOTAL | 28 | 5.2 | 0.7 | 4 | 6 | 28 | 5.1 | 0.8 | 4 | 7 | 29 | 5.1 | 0.8 | 4 | 7 |
| PORTUGAL | 080 | 4 | 5.0 | 0.0 | 5 | 5 | 4 | 5.3 | 0.5 | 5 | 6 | 5 | 5.0 | 0.0 | 5 | 5 |
| | 081 | 2 | 5.0 | 1.4 | 4 | 6 | 2 | 6.0 | 1.4 | 5 | 7 | 5 | 5.0 | 1.4 | 4 | 6 |
| | 082 | 3 | 4.5 | 0.7 | 4 | 5 | 3 | 5.7 | 0.6 | 5 | 6 | 3 | 4.3 | 0.6 | 4 | 5 |
| | 089 | 4 | 5.3 | 0.5 | 5 | 6 | 4 | 4.5 | 0.6 | 4 | 5 | 4 | 4.5 | 1.0 | 4 | 6 |
| | SUBTOTAL | 12 | 5.0 | 0.6 | 4 | 6 | 13 | 5.2 | 0.8 | 4 | 7 | 14 | 4.7 | 0.7 | 4 | 6 |
| SPAIN | 084 | 7 | 4.6 | 0.5 | 4 | 5 | 8 | 4.8 | 0.5 | 4 | 5 | 8 | 4.8 | 0.5 | 4 | 5 |
| | 085 | 3 | 5.3 | 0.6 | 5 | 6 | 3 | 5.3 | 0.6 | 5 | 6 | 2 | 5.5 | 0.7 | 5 | 6 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: VIS.SRCR55.D2821
DATE PRINTED:       17AUG95

(CONTINUED)

13

CONFIDENTIAL
AZ/SER 0055384

H320

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H6   DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SPAIN | 086 | 2 | 5.0 | 1.4 | 4 | 5 | 2 | 4.5 | 0.7 | 4 | 5 | 1 | 4.0 | . | 4 | 4 |
| | 087 | 2 | 4.5 | 0.7 | 4 | 4 | 2 | 5.0 | 1.4 | 4 | 6 | 3 | 5.3 | 1.2 | 4 | 6 |
| | 088 | 2 | 5.0 | 0.0 | 5 | 5 | 3 | 4.7 | 0.6 | 4 | 5 | 2 | 4.5 | 0.7 | 4 | 5 |
| | SUBTOTAL | 16 | 4.8 | 0.7 | 4 | 6 | 18 | 4.8 | 0.6 | 4 | 6 | 16 | 4.9 | 0.7 | 4 | 6 |
| UNITED KINGDOM | 001 | 9 | 4.9 | 0.8 | 4 | 6 | 9 | 4.3 | 0.7 | 4 | 6 | 9 | 4.3 | 0.5 | 4 | 5 |
| | 002 | 2 | 4.0 | 0.0 | 4 | 4 | 3 | 4.7 | 0.6 | 4 | 5 | 4 | 4.8 | 1.0 | 4 | 6 |
| | 003 | 2 | 4.5 | 0.7 | 4 | 5 | 3 | 4.7 | 0.6 | 4 | 5 | 3 | 4.3 | 0.6 | 4 | 5 |
| | 005 | 6 | 4.5 | 0.5 | 4 | 5 | 5 | 5.0 | 1.0 | 4 | 6 | 5 | 5.0 | 1.0 | 4 | 6 |
| | 006 | 5 | 5.0 | 0.0 | 5 | 5 | 4 | 4.8 | 0.5 | 4 | 5 | 6 | 4.5 | 0.5 | 4 | 5 |
| | 007 | 3 | 4.0 | 0.0 | 4 | 4 | 2 | 4.5 | 0.7 | 4 | 5 | 4 | 4.0 | 0.0 | 4 | 4 |
| | 008 | 1 | 4.0 | . | 4 | 4 | 2 | 4.0 | 0.0 | 4 | 4 | | . | | | . |
| | 012 | | | | | | | | | | | 2 | 5.0 | 0.0 | 5 | 5 |
| | 014 | 1 | 5.0 | . | 5 | 5 | 1 | 4.0 | . | 4 | 4 | 1 | 6.0 | . | 6 | 6 |
| | 015 | 2 | 4.0 | 0.0 | 4 | 4 | 1 | 5.0 | . | 5 | 5 | 1 | 4.0 | . | 4 | 4 |
| | 017 | 1 | 5.0 | . | 5 | 5 | 1 | 5.0 | . | 5 | 5 | 1 | 7.0 | . | 7 | 7 |
| | 019 | 1 | 4.0 | . | 4 | 4 | 2 | 4.5 | 0.7 | 4 | 5 | 2 | 5.0 | 1.4 | 4 | 6 |

(CONTINUED)

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        17AUG95

14

CONFIDENTIAL
AZ/SER 0055385

H321

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H6   DESCRIPTIVE STATISTICS FOR BASELINE CGI SEVERITY OF ILLNESS SCORE BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| UNITED KINGDOM | C20 | 1 | 4.0 | . | 4 | 4 | 1 | 6.0 | . | 6 | 6 | . | . | . | . | . |
| | SUBTOTAL | 34 | 4.6 | 0.6 | 4 | 6 | 34 | 4.6 | 0.7 | 4 | 6 | 38 | 4.6 | 0.8 | 4 | 7 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       17AUG95

CONFIDENTIAL
AZ/SER 0055386

H322

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.1    ANALYSIS OF BASELINE CHARACTERISTICS - AGE

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 13 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN SWITZE UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in data set = 618

SOURCE CODE:          UB34526_APS_STAT(BLDEM)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         26JUN95

CONFIDENTIAL
AZ/SER 0055387

H323

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.1  ANALYSIS OF BASELINE CHARACTERISTICS - AGE

General Linear Models Procedure

Dependent Variable: AGE   AGE AT TIME OF HISTORY

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 14 | 4374.95392333 | 312.49670881 | 3.16 | 0.0001 |
| Error | 603 | 59702.72892456 | 99.00950070 | | |
| Corrected Total | 617 | 64077.68284790 | | | |

| R-Square | C.V. | Root MSE | | AGE Mean |
|---|---|---|---|---|
| 0.068276 | 27.65727 | 9.95035179 | | 35.97734628 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 715.18085558 | 357.59042779 | 3.61 | 0.0276 |
| CTR | 12 | 3557.55717592 | 296.46309799 | 2.99 | 0.0004 |

SOURCE CODE:            UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:     VJS.SRCR55.D2821
DATE PRINTED:           26JUN95

17

CONFIDENTIAL
AZ/SER 0055388

H324

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.1   ANALYSIS OF BASELINE CHARACTERISTICS - AGE

General Linear Models Procedure

| Level of RANDCD | N | AGE Mean | SD |
|---|---|---|---|
| 450 (BID) MG | 200 | 37.2850000 | 10.5641745 |
| 450 (TID) MG | 209 | 34.4880383 | 9.2855916 |
| 50 (BID) MG | 209 | 36.2153110 | 10.5423393 |

SOURCE CODE:            U834526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:     WIS.SRCH55.D2821
DATE PRINTED:           26JUN95

CONFIDENTIAL
AZ/SER 0055389

H325

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.1   ANALYSIS OF BASELINE CHARACTERISTICS - AGE

General Linear Models Procedure
Least Squares Means

| RANDUCJ | AGE LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | | i/j | Pr > \|T\| H0: LSMEAN(i)=LSMEAN(j) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 2 | 3 |
| 450 (BID) MG | 39.8658042 | 1.0463704 | 0.0001 | | 1 | | 0.0091 | 0.4183 |
| 450 (TID) MG | 37.2866122 | 1.0731865 | 0.0001 | | 2 | 0.0091 | | 0.0681 |
| 50 (BID) MG | 39.0670916 | 1.0747469 | 0.0001 | | 3 | 0.4183 | 0.0681 | |

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:        UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:  MIS.SRC455.D2B21
DATE PRINTED:       26JUN95

19

CONFIDENTIAL
AZ/SER 0055390

H326

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H7.1  ANALYSIS OF BASELINE CHARACTERISTICS - AGE

### N P A R 1 W A Y   P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable AGE
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID | 200 | 66363.0000 | 61900.0000 | 2075.47831 | 331.815000 |
| 450 (TID | 209 | 59969.5000 | 64685.5000 | 2098.69756 | 286.935407 |
| 50 (BID) | 209 | 64938.5000 | 64685.5000 | 2098.69756 | 310.710526 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 6.4790            DF= 2            Prob > CHISQ= 0.0392

SOURCE CODE:           UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          26JUN95

20

CONFIDENTIAL
AZ/SER 0055391

H327

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS  OF  BASELINE  CHARACTERISTICS  -  WEIGHT  (BY  SEX)

------ SEX OF PATIENT=FEMALE ------

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 12 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in by group = 209

NOTE: Due to missing values, only 208 observations can be used in this analysis.

SOURCE CODE:          UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:   WIS.SRC#55.D2821
DATE PRINTED:         26JUN95

CONFIDENTIAL
AZ/SER 0055392

H328

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

----------- SEX OF PATIENT=FEMALE -----------

General Linear Models Procedure

Dependent Variable: WT   WEIGHT

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 13 | 1872.18405619 | 144.01415817 | 0.53 | 0.9057 |
| Error | 194 | 52950.02974189 | 272.93829764 | | |
| Corrected Total | 207 | 54822.21379808 | | | |

| R-Square | C.V. | Root MSE | WT Mean |
|---|---|---|---|
| 0.034150 | 23.74882 | 16.52084434 | 69.56490385 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 99.99365401 | 49.99682701 | 0.18 | 0.8328 |
| CTR | 11 | 1726.09756871 | 156.91796079 | 0.57 | 0.8478 |

SOURCE CODE:        UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES: MTS.SRG4R55.D2821
DATE PRINTED:       26JUN95

22

CONFIDENTIAL
AZ/SER 0055393

454

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.4.2   ANALYSIS OF SLOPES FOR HEMATOLOGY TESTS FOR PATIENTS WHO COMPLETED DAY 42

PLATELET COUNT (X10**9/L)

| TREATMENT | SUMMARY STATISTICS | | | | ANALYSIS OF VARIANCE MODEL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SLOPE | | SLOPE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | N | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| 450 (BID) SER | 94 | -0.1009 | 0.8848 | -0.1009 | 0.1013 | | | | | |
| 450 (TID) SER | 110 | 0.0840 | 1.0785 | -0.0840 | 0.0937 | | | | | |
| 50 (BID) SER | 89 | -0.1144 | 0.9558 | -0.1144 | 0.1042 | | | | | |
| 450(B) V 450(T) | | | | | | -0.1849 | 0.1380 | -0.4565 | 0.0868 | 0.1815 |
| 450(B) V 50(B) | | | | | | 0.0135 | 0.1453 | -0.2725 | 0.2995 | 0.9259 |
| 450(T) V 50(B) | | | | | | 0.1984 | 0.1401 | -0.0773 | 0.4741 | 0.1578 |

SOURCE CODE:          XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15SEP95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050957

H329

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

---- SEX OF PATIENT=FEMALE ----

General Linear Models Procedure

| Level of RANDCD | N | ------WT------ | |
| | | Mean | SD |
|---|---|---|---|
| 450 (BID) MG | 65 | 69.0307692 | 17.9030542 |
| 450 (TID) MG | 81 | 70.6061728 | 16.5000178 |
| 50 (BID) MG | 62 | 68.7645161 | 14.2477159 |

SOURCE CODE:        UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES: WIS.SRGRS5.D2821
DATE PRINTED:       26JUN95

23

CONFIDENTIAL
AZ/SER 0055394

H330

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

------ SEX OF PATIENT=FEMALE ------

General Linear Models Procedure
Least Squares Means

| RANDCD | WT LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | Pr > \|T\| i/j | H0: LSMEAN(i)=LSMEAN(j) | | |
|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 |
| 450 (BID) MG | 67.8699581 | 2.5377316 | 0.0001 | 1 | | 0.5872 | 0.9612 |
| 450 (TID) MG | 69.3832166 | 2.3973328 | 0.0001 | 2 | 0.5872 | | 0.6329 |
| 50 (BID) MG | 68.0153840 | 2.4469299 | 0.0001 | 3 | 0.9612 | 0.6329 | |

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:        UB34526.APS.STAT(BLDEW)
SAS DATA LIBRARIES:  MIS.SRCH55.02821
DATE PRINTED:       26JUN95

24

CONFIDENTIAL
AZ/SER 0055395

H331

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2  ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

------- SEX OF PATIENT=MALE -------

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 13 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN SWITZE UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in by group = 409

NOTE: Due to missing values, only 408 observations can be used in this analysis.

SOURCE CODE:          U834526.APS.STAT(BLOEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

25

CONFIDENTIAL
AZ/SER 0055396

H332

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H7.2  ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

-------------------- SEX OF PATIENT=MALE --------------------

General Linear Models Procedure

Dependent Variable: WT   WEIGHT

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 14 | 9763.27484426 | 697.37677459 | 3.22 | 0.0001 |
| Error | 393 | 85137.88219005 | 216.63583254 | | |
| Corrected Total | 407 | 94901.15703431 | | | |

| R-Square | C.V. | Root MSE | WT Mean |
|---|---|---|---|
| 0.102878 | 19.31712 | 14.71855402 | 76.19436275 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 103.16363383 | 51.58181692 | 0.24 | 0.7882 |
| CTR | 12 | 9602.08871652 | 800.17405971 | 3.69 | 0.0001 |

SOURCE CODE:        UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       26JUN95

26

CONFIDENTIAL
AZ/SER 0055397

H333

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

SEX OF PATIENT=MALE

General Linear Models Procedure

| Level of RANDCD | N | ------WT------ Mean | SD |
|---|---|---|---|
| 450 (BID) MG | 134 | 75.9238806 | 15.7455767 |
| 450 (TID) MG | 128 | 77.1078125 | 16.0928634 |
| 50 (BID) MG | 146 | 75.6417808 | 14.1117938 |

SOURCE CODE:              UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:       WIS.SRGR55.D2821
DATE PRINTED:             26JUN95

27

CONFIDENTIAL
AZ/SER 0055398

H334

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

SEX OF PATIENT=MALE

General Linear Models Procedure
Least Squares Means

| RANDCD | WT LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | Pr > \|T\| H0: LSMEAN(i)=LSMEAN(j) i/j | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|
| 450 (BID) MG | 75.0035424 | 1.7242332 | 0.0001 | 1 | | 0.6184 | 0.8732 |
| 450 (TID) MG | 75.9147643 | 1.8136657 | 0.0001 | 2 | 0.6184 | | 0.5052 |
| 50 (BID) MG | 74.7207131 | 1.7847613 | 0.0001 | 3 | 0.8732 | 0.5052 | . |

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:            U834526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:    MIS.SRGH55.D2821
DATE PRINTED:           26JUN95

28

CONFIDENTIAL
AZ/SER 0055399

H335

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

-------- SEX OF PATIENT=FEMALE --------

N P A R 1 W A Y   P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable WT
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID) | 65 | 6534.50000 | 6792.50000 | 402.306427 | 100.530769 |
| 450 (TID) | 81 | 8837.00000 | 8464.50000 | 423.230194 | 109.098765 |
| 50 (BID) | 62 | 6364.50000 | 6479.00000 | 397.012834 | 102.653226 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 0.81411        DF= 2        Prob > CHISQ=   0.6656

SOURCE CODE:            UB34526 APS STAT(BLDEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           26JUN95

29

CONFIDENTIAL
AZ/SER 0055400

H336

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.2   ANALYSIS OF BASELINE CHARACTERISTICS - WEIGHT (BY SEX)

------------------------------ SEX OF PATIENT=MALE ------------------------------

N P A R 1 W A Y   P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable WT
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID) | 134 | 26690.0000 | 27403.0 | 1118.46655 | 199.179104 |
| 450 (IIU | 128 | 27095.5000 | 26176.0 | 1105.04336 | 211.683594 |
| 50 (BID) | 146 | 29650.5000 | 29857.0 | 1141.62217 | 203.085616 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 0.76909            DF= 2            Prob > CHISQ=    0.6808

SOURCE CODE:              UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:       MTS.SRCH55.D2821
DATE PRINTED:             26JUN95

30

CONFIDENTIAL
AZ/SER 0055401

H337

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.3   ANALYSIS OF BASELINE CHARACTERISTICS - RACE

TABLE OF ORIGCD BY RANDCD
ORIGCD(ORIGIN)          RANDCD(TREATMENT)

| Frequency Col Pct | 450 (BID) MG | 450 (TID) MG | 50 (BID) MG | Total |
|---|---|---|---|---|
| WHITE | 191 95.50 | 195 93.30 | 201 96.17 | 587 |
| NON-WHITE | 9 4.50 | 14 6.70 | 8 3.83 | 31 |
| Total | 200 209 | 209 | 209 | 618 |

SOURCE CODE:             UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:      VIS.SRCH55.D2821
DATE PRINTED:            26JUN95

CONFIDENTIAL
AZ/SER 0055402

H338

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.3   ANALYSIS OF BASELINE CHARACTERISTICS – RACE

SUMMARY STATISTICS FOR ORIGCD BY RANDCD
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|-------|------|
| 1 | Nonzero Correlation | 1 | 0.145 | 0.704 |
| 2 | Row Mean Scores Differ | 1 | 0.145 | 0.704 |
| 3 | General Association | 2 | 2.183 | 0.336 |

Total Sample Size = 618

SOURCE CODE:        UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:       26JUN95

32

CONFIDENTIAL
AZ/SER 0055403

455

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.5   PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED HEMATOLOGY TESTS

| PATIENTS WITH AT LEAST ONE CLINICALLY SIGNIFICANT VALUE FOR: | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| TOTAL PATIENTS | 192 | 100 | 197 | 100 | 191 | 100 |
| -- WHITE CELL COUNT (X10**9/L) | 1 | 1 | 2 | 1 | 1 | 1 |
| -- NEUTROPHIL, SEGS (X10**9/L) | 5 | 3 | 2 | 1 | 3 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(HEM)
SAS DATA LIBRARIES:     MTS.SRC8R55.O28821
DATE PRINTED:           15SEP95

191   CONFIDENTIAL
AZ/SER 0050958

H339

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.4   ANALYSIS OF BASELINE CHARACTERISTICS – SEX

TABLE OF SEX BY RANDCD
SEX(SEX OF PATIENT)   RANDCD(TREATMENT)

| Frequency Col Pct | 450 (BID) MG | 450 (TID) MG | 50 (BID) MG | Total |
|---|---|---|---|---|
| FEMALE | 65 32.50 | 81 38.76 | 63 30.14 | 209 |
| MALE | 135 67.50 | 128 61.24 | 146 69.06 | 409 |
| Total | 200 | 209 | 209 | 618 |

SOURCE CODE:          UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:   MTS.SGR55.D2821
DATE PRINTED:         26JUN95

33

CONFIDENTIAL
AZ/SER 0055404

H340

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.4   ANALYSIS OF BASELINE CHARACTERISTICS - SEX

SUMMARY STATISTICS FOR SEX BY RANDCD
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 0.240 | 0.624 |
| 2 | Row Mean Scores Differ | 1 | 0.240 | 0.624 |
| 3 | General Association | 2 | 3.572 | 0.168 |

Total Sample Size = 618

SOURCE CODE:        UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        26JUN95

34

CONFIDENTIAL
AZ/SER 0055405

H341

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.5   ANALYSIS OF BASELINE CHARACTERISTICS - DSMIII-R DIAGNOSIS

TABLE OF DSMIIIR BY RANDD
DSMIIIR(DSMIIIR ACUTE PSYCHOTIC SYMPTOMATOLOGY)
RANDD(TREATMENT)

| Frequency Col Pct | 450 (BID) MG | 450 (TID) MG | 50 (BID) MG | Total |
|---|---|---|---|---|
| DISORGANIZED | 27 13.50 | 31 14.83 | 40 19.14 | 98 |
| CATATONIC | 5 2.50 | 7 3.35 | 5 2.39 | 17 |
| PARANOID | 136 68.00 | 134 64.11 | 134 64.11 | 404 |
| UNDIFFERENTIATED | 32 16.00 | 37 17.70 | 30 14.35 | 99 |
| Total | 200 | 209 | 209 | 618 |

SOURCE CODE:         UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:  WGS.SRGR55.D2821
DATE PRINTED:        26JUN95

35

CONFIDENTIAL
AZ/SER 0055406

H342

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.5   ANALYSIS OF BASELINE CHARACTERISTICS – DSMIII-R DIAGNOSIS

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

SUMMARY STATISTICS FOR DSMIIIR BY RANDCD
CONTROLLING FOR CTR

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|-------|------|
| 1 | Nonzero Correlation | 1 | 2.290 | 0.130 |
| 2 | Row Mean Scores Differ | 3 | 2.486 | 0.478 |
| 3 | General Association | 6 | 3.902 | 0.690 |

Total Sample Size = 618

SOURCE CODE:          UB34526.APS_STAT(BLDEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

36

CONFIDENTIAL
AZ/SER 0055407

H343

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.6  ANALYSIS OF BASELINE CHARACTERISTICS - AGE FIRST TREATED

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 13 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN SWITZE UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in data set = 618

NOTE: Due to missing values, only 615 observations can be used in this analysis.

SOURCE CODE:            UB34526.APS_STAT(BLDEW)
SAS DATA LIBRARIES:     MIS.SRC565.D2821
DATE PRINTED:           26JUN95

37

CONFIDENTIAL
AZ/SER 0055408

H344

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.6   ANALYSIS OF BASELINE CHARACTERISTICS - AGE FIRST TREATED

General Linear Models Procedure

Dependent Variable: FAGE   AGE AT WHICH FIRST TREATMENT RECEIVED

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 14 | 3806.72900029 | 271.90921431 | 4.30 | 0.0001 |
| Error | 600 | 37971.00108101 | 63.28500180 | | |
| Corrected Total | 614 | 41777.73008130 | | | |

| | R-Square | C.V. | Root MSE | | FAGE Mean |
|---|---|---|---|---|---|
| | 0.091119 | 31.60287 | 7.95518710 | | 25.17235772 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 444.52699025 | 222.26349513 | 3.51 | 0.0304 |
| CTR | 12 | 3354.42311972 | 279.53525998 | 4.42 | 0.0001 |

SOURCE CODE:          UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:   MTS.SRC855.D2821
DATE PRINTED:         26JUN95

38

CONFIDENTIAL
AZ/SER 0055409

H345

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.6   ANALYSIS OF BASELINE CHARACTERISTICS  -  AGE FIRST TREATED

General Linear Models Procedure

| Level of RANDCD | N | ------FAGE------ | |
| | | Mean | SD |
| 450 (BID) MG | 199 | 25.8994975 | 9.13976492 |
| 450 (TID) MG | 207 | 23.9758454 | 7.13016266 |
| 50 (BID) MG | 209 | 25.6650718 | 8.29520106 |

SOURCE CODE:          UB34526.APS.STAT(BLDEV)
SAS DATA LIBRARIES:   WIS.SRCH55.D2821
DATE PRINTED:         26JUN95

39

CONFIDENTIAL
AZ/SER 0055410

H346

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.6   ANALYSIS OF BASELINE CHARACTERISTICS - AGE FIRST TREATED

General Linear Models Procedure
Least Squares Means

| RANDCD | FAGE LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | i/j | 1 | 2 | 3 |
|--------|-------------|----------------|------------------------|-----|---|---|---|
| 450 (BID) MG | 26.0221286 | 0.8372369 | 0.0001 | 1 | | 0.0184 | 0.8548 |
| 450 (TID) MG | 24.1515684 | 0.8593165 | 0.0001 | 2 | 0.0184 | | 0.0274 |
| 50 (BID) MG | 25.8775837 | 0.8593090 | 0.0001 | 3 | 0.8548 | 0.0274 | . |

Pr > |T| H0: LSMEAN(i)=LSMEAN(j)

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:          UB34526.APS.STAT(BLDEW)
SAS DATA LIBRARIES:   MIS.SNCR55.D2821
DATE PRINTED:         26JUN95

40

CONFIDENTIAL
AZ/SER 0055411

H347

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.6   ANALYSIS OF BASELINE CHARACTERISTICS - AGE FIRST TREATED

N P A R 1 W A Y   P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable FAGE
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID | 199 | 63485.0000 | 61292.0 | 2058.63324 | 319.020101 |
| 450 (TID | 207 | 58657.5000 | 63756.0 | 2079.31856 | 283.369565 |
| 50 (BID) | 209 | 6277.5000 | 64372.0 | 2084.21221 | 321.901914 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 6.0392          DF= 2          Prob > CHISQ=   0.0488

SOURCE CODE:          UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

41

CONFIDENTIAL
AZ/SER 0055412

H348

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.7   ANALYSIS OF BASELINE CHARACTERISTICS - NUMBER OF PREVIOUS HOSPITALIZATIONS

TABLE OF NOHOSP BY RANDCD
NOHOSP(NUMBER OF PREVIOUS HOSPITALIZATIONS)
RANDCD(TREATMENT)

| Frequency Col Pct | 450 (BID) MG | 450 (BID) MG | 450 (TID) MG | 50 (BID) MG | Total |
|---|---|---|---|---|---|
| 0 | 10 5.00 | 23 11.00 | | 26 12.44 | 59 |
| 1-5 | 107 53.50 | 100 47.85 | | 103 49.28 | 310 |
| 6-10 | 49 24.50 | 41 19.62 | | 38 18.18 | 128 |
| 11-15 | 14 7.00 | 16 7.66 | | 24 11.48 | 54 |
| 16-20 | 6 3.00 | 9 4.31 | | 7 3.35 | 22 |
| >20 | 10 5.00 | 19 9.09 | | 10 4.78 | 39 |
| UNKNOWN | 4 2.00 | 1 0.48 | | 1 0.48 | 6 |
| Total | 200 | 209 | | 209 | 618 |

SOURCE CODE:        UB34526.APS.STAT(BLDEM)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       26JUN95

42

CONFIDENTIAL
AZ/SER 0055413

456

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SPAIZOPHRENIA

## TABLE T16.6  CONVERSION FACTORS - SERUM CHEMISTRY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE | 0001 | MALE | 15-70 | U/L | 90 | 250 | 1 | U/L | 90 | 250 |
| | 0036 | MALE | 0-150 | U/L | 40 | 110 | 1 | U/L | 40 | 110 |
| | 0038 | MALE | 0-150 | U/L | 31 | 108 | 1 | U/L | 31 | 108 |
| | 0067 | FEMALE | 15-70 | IU/L | 98 | 279 | 1 | U/L | 98 | 279 |
| | 0067 | MALE | 15-70 | IU/L | 98 | 279 | 1 | U/L | 98 | 279 |
| | 5000 | FEMALE | 15-70 | U/L | 0 | 270 | 1 | U/L | 0 | 270 |
| | 5000 | MALE | 15-70 | U/L | 0 | 270 | 1 | U/L | 0 | 270 |
| | 5001 | FEMALE | 0-150 | IU/L | 35 | 135 | 1 | U/L | 35 | 135 |
| | 5001 | MALE | 0-150 | IU/L | 35 | 135 | 1 | U/L | 35 | 135 |
| | 5002 | FEMALE | 15-60 | U/L | 35 | 110 | 1 | U/L | 35 | 110 |
| | 5002 | FEMALE | 61-150 | U/L | 0 | 125 | 1 | U/L | 0 | 125 |
| | 5002 | MALE | 15-60 | U/L | 35 | 110 | 1 | U/L | 35 | 110 |
| ALT/SGPT | 0001 | MALE | 15-70 | U/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 0036 | MALE | 0-150 | U/L | 10 | 65 | 1 | U/L | 10 | 65 |
| | 0038 | MALE | 0-150 | IU/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 0067 | FEMALE | 15-70 | IU/L | 5 | 34 | 1 | U/L | 5 | 34 |
| | 0067 | MALE | 15-70 | IU/L | 5 | 34 | 1 | U/L | 5 | 34 |
| | 5000 | FEMALE | 15-70 | U/L | 0 | 45 | 1 | U/L | 0 | 45 |
| | 5000 | MALE | 15-70 | U/L | 5 | 45 | 1 | U/L | 5 | 45 |
| | 5001 | FEMALE | 0-150 | IU/L | 5 | 35 | 1 | U/L | 5 | 35 |
| | 5001 | MALE | 0-150 | IU/L | 5 | 35 | 1 | U/L | 5 | 35 |
| | 5002 | FEMALE | 15-70 | U/L | 5 | 40 | 1 | U/L | 5 | 40 |
| | 5002 | MALE | 0-150 | U/L | 5 | 40 | 1 | U/L | 5 | 40 |
| AST/SGOT | 0001 | MALE | 15-70 | U/L | 10 | 50 | 1 | U/L | 10 | 50 |
| | 0036 | MALE | 0-150 | U/L | 10 | 45 | 1 | U/L | 10 | 45 |
| | 0038 | MALE | 0-150 | IU/L | 5 | 37 | 1 | U/L | 5 | 37 |
| | 0067 | FEMALE | 15-70 | IU/L | 0 | 31 | 1 | U/L | 0 | 31 |
| | 0067 | MALE | 15-70 | IU/L | 5 | 31 | 1 | U/L | 5 | 31 |
| | 5000 | FEMALE | 15-70 | U/L | 0 | 65 | 1 | U/L | 0 | 65 |
| | 5000 | MALE | 15-70 | U/L | 5 | 65 | 1 | U/L | 5 | 65 |
| | 5001 | FEMALE | 0-150 | IU/L | 0 | 40 | 1 | U/L | 0 | 40 |
| | 5001 | MALE | 0-150 | IU/L | 5 | 40 | 1 | U/L | 5 | 40 |

SOURCE CODE:        XLU602-PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES: MFS.SRGR55.D2821
DATE PRINTED:       30NOV95

CONFIDENTIAL
AZ/SER 0050959

H349

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.7   ANALYSIS OF BASELINE CHARACTERISTICS – NUMBER OF PREVIOUS HOSPITALIZATIONS

SUMMARY STATISTICS FOR NOHOSP BY RANDCD
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 0.742 | 0.389 |
| 2 | Row Mean Scores Differ | 6 | 13.958 | 0.030 |
| 3 | General Association | 12 | 20.404 | 0.060 |

Total Sample Size = 618

SOURCE CODE:        U834526.APS_STAT(BLDEM)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       26JUN95

43

CONFIDENTIAL
AZ/SER 0055414

H350

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.8   ANALYSIS OF BASELINE CHARACTERISTICS - PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

TABLE OF CLRESP BY RANDCD
CLRESP(ANTIPSYCHOTIC MEDICATION RESPONSE)
RANDCD(TREATMENT)

| Frequency Col Pct | 450 (BID) ) MG | 450 (TID) ) MG | 50 (BID) MG | Total |
|---|---|---|---|---|
| FULLY RESPONSIVE | 21 10.88 | 18 8.78 | 22 11.22 | 61 |
| PARTIALLY RESPON | 103 53.37 | 97 47.32 | 95 48.47 | 295 |
| POORLY RESPONSIV | 61 31.61 | 75 36.59 | 66 33.67 | 202 |
| NON-RESPONSIVE | 8 4.15 | 15 7.32 | 13 6.63 | 36 |
| Total | 193 | 205 | 196 | 594 |

SOURCE CODE:          UB34526.APS.STAT(BLDEV)
SAS DATA LIBRARIES:   MIS.SRC455.D2821
DATE PRINTED:         26JUN95

CONFIDENTIAL
AZ/SER 0055415

H351

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.8   ANALYSIS OF BASELINE CHARACTERISTICS - PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

SUMMARY STATISTICS FOR CLRESP BY RANDCD
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 0.480 | 0.489 |
| 2 | Row Mean Scores Differ | 3 | 1.299 | 0.729 |
| 3 | General Association | 6 | 4.529 | 0.606 |

Total Sample Size = 594

SOURCE CODE:          UB34526.APS_STAT(BLDEV)
SAS DATA LIBRARIES:   WTS.SRCR55.D2821
DATE PRINTED:         26JUN95

45

CONFIDENTIAL
AZ/SER 0055416

H352

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.9  ANALYSIS OF BASELINE CHARACTERISTICS - BPRS TOTAL SCORE

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 12 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in data set = 596

SOURCE CODE:         UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:  MIS.SRCH55.D2821
DATE PRINTED:        26JUN95

46

CONFIDENTIAL
AZ/SER 0055417

H353

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H7.9  ANALYSIS OF BASELINE CHARACTERISTICS - BPRS TOTAL SCORE

General Linear Models Procedure

Dependent Variable: BPRS   BASELINE BPRS TOTAL SCORE

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 13 | 13230.74260968 | 1017.74943151 | 11.71 | 0.0001 |
| Error | 582 | 50587.45202120 | 86.92002065 | | |
| Corrected Total | 595 | 63818.19463087 | | | |

| | R-Square | C.V. | Root MSE | | BPRS Mean |
|---|---|---|---|---|---|
| | 0.207319 | 22.09720 | 9.32309072 | | 42.19127517 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 56.20925252 | 28.10462626 | 0.32 | 0.7239 |
| CTR | 11 | 13117.44147016 | 1192.49467911 | 13.72 | 0.0001 |

SOURCE CODE:         UB34526.APS_STAT(BLANCOV)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        26JUN95

47

CONFIDENTIAL
AZ/SER 0055418

H354

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.9   ANALYSIS OF BASELINE CHARACTERISTICS - BPRS TOTAL SCORE

General Linear Models Procedure

| Level of RANDCD | N | ----------BPRS---------- | |
| | | Mean | SD |
|---|---|---|---|
| 450 (BID) MG | 195 | 42.1435897 | 10.7329293 |
| 450 (TID) MG | 204 | 42.7352941 | 10.3523410 |
| 50 (BID) MG | 197 | 41.6751269 | 10.0003082 |

SOURCE CODE:          U834526.APS_STAT(BLANCOV)
SAS DATA LIBRARIES:   WIS.SRCH55.D2821
DATE PRINTED:         26JUN95

48

CONFIDENTIAL
AZ/SER 0055419

H355

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.9   ANALYSIS OF BASELINE CHARACTERISTICS - BPRS TOTAL SCORE

General Linear Models Procedure
Least Squares Means

| RANDCD | BPRS LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | i/j | Pr > \|T\| H0: LSMEAN(i)=LSMEAN(j) 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|
| 450 (BID) MG | 43.6657655 | 0.7361576 | 0.0001 | 1 | | 0.6445 | 0.7385 |
| 450 (TID) MG | 44.0970348 | 0.7226925 | 0.0001 | 2 | 0.6445 | | 0.4239 |
| 50 (BID) MG | 43.3509474 | 0.7425556 | 0.0001 | 3 | 0.7385 | 0.4239 | |

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:           UB34526.APS_STAT(BLANCOV)
SAS DATA LIBRARIES:    MIS.SRC855.D2B21
DATE PRINTED:          26JUN95

49

CONFIDENTIAL
AZ/SER 0055420

H356

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.9  ANALYSIS OF BASELINE CHARACTERISTICS - BPRS TOTAL SCORE

N P A R 1 W A Y  P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable BPRS
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID) | 195 | 57527.0000 | 58207.5000 | 1971.30898 | 295.010256 |
| 450 (TID) | 204 | 62789.5000 | 60894.0000 | 1993.53252 | 307.840686 |
| 50 (BID) | 197 | 57579.5000 | 58804.5000 | 1976.44516 | 292.281726 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 0.93826      DF= 2      Prob > CHISQ=    0.6255

SOURCE CODE:          UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   MIS SRCR55.D2821
DATE PRINTED:         26JUN95

50

CONFIDENTIAL
AZ/SER 0055421

H357

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.10   ANALYSIS OF BASELINE CHARACTERISTICS - CGI SEVERITY OF ILLNESS SCORE

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 12 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in data set = 598

SOURCE CODE:            UB34526_APS_STAT(BLANCOV)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           26JUN95

CONFIDENTIAL
AZ/SER 0055422

H358

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX H7.10  ANALYSIS OF BASELINE CHARACTERISTICS - CGI SEVERITY OF ILLNESS SCORE

General Linear Models Procedure

Dependent Variable: SEV  BASELINE SEVERITY SCORE

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 13 | 42.41153665 | 3.26242590 | 5.43 | 0.0001 |
| Error | 584 | 350.91956703 | 0.60088967 | | |
| Corrected Total | 597 | 393.33110368 | | | |

| R-Square | C.V. | Root MSE | SEV Mean |
|---|---|---|---|
| 0.107827 | 15.40040 | 0.77517074 | 5.03344482 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 0.73889758 | 0.36944879 | 0.61 | 0.5411 |
| CTR | 11 | 41.29000524 | 3.75363684 | 6.25 | 0.0001 |

SOURCE CODE:          UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

52

CONFIDENTIAL
AZ/SER 0055423

457

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T16.6   CONVERSION FACTORS - SERUM CHEMISTRY

| LAB TEST | LAB CENTER | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| AST/SGOT | 5002 | FEMALE | 0-150 | U/L | 10 | 40 | 1 | U/L | 10 | 40 |
|  | 5002 | MALE | 0-150 | U/L | 10 | 40 | 1 | U/L | 10 | 40 |
| BILIRUBIN, TOTAL | 0001 | MALE | 0-150 | UMOL/L | 1 | 17 | 1 | UMOL/L | 1 | 17 |
|  | 0036 | MALE | 0-150 | UMOL/L | 0 | 17 | 1 | UMOL/L | 0 | 17 |
|  | 0038 | MALE | 0-150 | UMOL/L | 3 | 17 | 1 | UMOL/L | 3 | 17 |
|  | 0067 | FEMALE | 15-70 | MG/DL | 0.2 | 1.2 | 17.1 | UMOL/L | 3.42 | 20.52 |
|  | 0067 | MALE | 15-70 | MG/DL | 0.2 | 1.2 | 17.1 | UMOL/L | 3.42 | 20.52 |
|  | 5000 | FEMALE | 15-70 | UMOL/L | 3 | 20 | 1 | UMOL/L | 3 | 20 |
|  | 5000 | MALE | 15-70 | UMOL/L | 3 | 20 | 1 | UMOL/L | 3 | 20 |
|  | 5001 | FEMALE | 0-150 | MG/DL | 0.4 | 1.5 | 17.1 | UMOL/L | 6.84 | 25.65 |
|  | 5001 | MALE | 0-150 | MG/DL | 0.4 | 1.5 | 17.1 | UMOL/L | 6.84 | 25.65 |
|  | 5002 | FEMALE | 0-150 | UMOL/L | 0 | 22 | 1 | UMOL/L | 0 | 22 |
|  | 5002 | MALE | 0-150 | UMOL/L | 0 | 22 | 1 | UMOL/L | 0 | 22 |
| FREE T-4 (NMOL/L) | 0036 | MALE | 0-150 | PMOL/L | 9 | 24 | 1 | PMOL/L | 9 | 24 |
|  | 0067 | FEMALE | 15-70 | NG/DL | 0.8 | 2 | 12.87 | PMOL/L | 10.296 | 25.74 |
|  | 5000 | FEMALE | 15-70 | PMOL/L | 10.3 | 25.8 | 1 | PMOL/L | 10.3 | 25.8 |
|  | 5000 | MALE | 15-70 | PMOL/L | 10.3 | 25.8 | 1 | PMOL/L | 10.3 | 25.8 |
|  | 5001 | FEMALE | 0-150 | NG/DL | 0.7 | 1.9 | 12.87 | PMOL/L | 9.009 | 24.453 |
|  | 5001 | MALE | 0-150 | NG/DL | 0.7 | 1.9 | 12.87 | PMOL/L | 9.009 | 24.453 |
|  | 5002 | MALE | 0-150 | PMOL/L | 9 | 23 | 1 | PMOL/L | 9 | 23 |
|  | 5002 | MALE | 0-150 | PMOL/L | 9 | 23 | 1 | PMOL/L | 9 | 23 |
| TSH, HIGHLY SENSITIVE | 0001 | MALE | 0-150 | MU/L | 0.2 | 4 | 1 | MIU/L | 0.2 | 4 |
|  | 0036 | MALE | 0-150 | MIU/L | 0.3 | 6.2 | 1 | MIU/L | 0.3 | 6.2 |
|  | 0067 | MALE | 15-70 | U1U/ML | 0.3 | 3.8 | 1 | MIU/L | 0.3 | 3.8 |
|  | 5000 | FEMALE | 15-70 | MIU/L | 0.4 | 5.1 | 1 | MIU/L | 0.4 | 5.1 |
|  | 5000 | MALE | 15-70 | MIU/L | 0.4 | 5.1 | 1 | MIU/L | 0.4 | 5.1 |
|  | 5001 | FEMALE | 0-150 | U1U/ML | 0.5 | 5 | 1 | MIU/L | 0.5 | 5 |
|  | 5001 | MALE | 0-150 | MIU/L | 0.5 | 5 | 1 | MIU/L | 0.5 | 5 |
|  | 5002 | FEMALE | 0-150 | MIU/L | 0.35 | 5 | 1 | MIU/L | 0.35 | 5 |
|  | 5002 | MALE | 0-150 | MIU/L | 0.35 | 5 | 1 | MIU/L | 0.35 | 5 |

SOURCE CODE:            XLU802.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCM55.D2821
DATE PRINTED:           30NOV95

CONFIDENTIAL
AZ/SER 0050960

H359

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.10   ANALYSIS OF BASELINE CHARACTERISTICS - CGI SEVERITY OF ILLNESS SCORE

General Linear Models Procedure

| Level of RANDCD | N | SEV | |
|---|---|---|---|
| | | Mean | SD |
| 450 (BID) MG | 195 | 5.04615385 | 0.80777349 |
| 450 (TID) MG | 205 | 5.07804878 | 0.81273931 |
| 50 (BID) MG | 198 | 4.97474747 | 0.81506668 |

SOURCE CODE:          UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         26JUN95

53

CONFIDENTIAL
AZ/SER 0055424

H360

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.10  ANALYSIS OF BASELINE CHARACTERISTICS - CGI SEVERITY OF ILLNESS SCORE

General Linear Models Procedure
Least Squares Means

| RANDCD | SEV LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | | Pr > \|T\| H0: LSMEAN(i)=LSMEAN(j) | | |
|---|---|---|---|---|---|---|---|
| | | | | i/j | 1 | 2 | 3 |
| 450 (BID) MG | 5.13401081 | 0.06120422 | 0.0001 | 1 | . | 0.7220 | 0.4692 |
| 450 (TID) MG | 5.16162866 | 0.06000170 | 0.0001 | 2 | 0.7220 | . | 0.2761 |
| 50 (BID) MG | 5.07732304 | 0.06164328 | 0.0001 | 3 | 0.4692 | 0.2761 | . |

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:          UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

54

CONFIDENTIAL
AZ/SER 0055425

H361

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.10   ANALYSIS OF BASELINE CHARACTERISTICS - CGI SEVERITY OF ILLNESS SCORE

N P A R 1 W A Y   P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable SEV
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID) | 195 | 58766.0000 | 58402.5000 | 1855.08660 | 301.361103 |
| 450 (TID) | 205 | 63413.5000 | 61397.5000 | 1878.31127 | 309.334146 |
| 50 (BID) | 198 | 56921.5000 | 59301.0000 | 1862.33133 | 287.482323 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 1.8749        DF= 2        Prob > CHISQ=        0.3916

SOURCE CODE:          UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

55

CONFIDENTIAL
AZ/SER 0055426

H362

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.11   ANALYSIS OF BASELINE CHARACTERISTICS - SANS TOTAL SCORE

General Linear Models Procedure
Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| CTR | 12 | AUSTRI BELGIU CANADA FRANCE GERMAN GREECE HUNGAR ISRAEL ITALY PORTUG SPAIN UK |
| RANDCD | 3 | 450 (BID) MG 450 (TID) MG 50 (BID) MG |

Number of observations in data set = 576

SOURCE CODE:          U834526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

56

CONFIDENTIAL
AZ/SER 0055427

H363

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.11   ANALYSIS OF BASELINE CHARACTERISTICS - SANS TOTAL SCORE

General Linear Models Procedure

Dependent Variable: SANS   BASELINE SANS SUMMARY SCORE

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 13 | 703.68361242 | 54.12950865 | 4.50 | 0.0001 |
| Error | 562 | 6758.17576258 | 12.02522378 | | |
| Corrected Total | 575 | 7461.85937500 | | | |

| R-Square | C.V. | Root MSE | SANS Mean |
|---|---|---|---|
| 0.094304 | 23.94125 | 3.46774044 | 14.48437500 |

| Source | DF | Type III SS | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| RANDCD | 2 | 10.67444731 | 5.33722365 | 0.44 | 0.6418 |
| CTR | 11 | 691.59876511 | 62.87261501 | 5.23 | 0.0001 |

SOURCE CODE:          UB34526.APS_STAT(BLANCOV)
SAS DATA LIBRARIES:   WIS.SRGR55_D2821
DATE PRINTED:         26JUN95

57

CONFIDENTIAL
AZ/SER 0055428

H364

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.11   ANALYSIS OF BASELINE CHARACTERISTICS — SANS TOTAL SCORE

General Linear Models Procedure

| Level of RANDO1 | N | SANS Mean | SANS SD |
|---|---|---|---|
| 450 (BID) MG | 189 | 14.3809524 | 3.4452343 |
| 450 (TID) MG | 197 | 14.6852792 | 3.6028504 |
| 50 (BID) MG | 190 | 14.3789474 | 3.5521182 |

SOURCE CODE:        UB34526.APS_STAT(BLANCOV)
SAS DATA LIBRARIES: MTS.SRG855.D2821
DATE PRINTED:       26JUN95

58

CONFIDENTIAL
AZ/SER 0055429

H365

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.11  ANALYSIS OF BASELINE CHARACTERISTICS - SANS TOTAL SCORE

General Linear Models Procedure
Least Squares Means

| RANDCD | SANS LSMEAN | Std Err LSMEAN | Pr > \|T\| H0:LSMEAN=0 | i/j | 1 | 2 | 3 |
|--------|-------------|----------------|----------------------|-----|---|---|---|
| 450 (BID) MG | 14.5105954 | 0.2768466 | 0.0001 | 1 | | 0.3913 | 0.9229 |
| 450 (TID) MG | 14.8136873 | 0.2717141 | 0.0001 | 2 | 0.3913 | | 0.4475 |
| 50 (BID) MG | 14.5451247 | 0.2799153 | 0.0001 | 3 | 0.9229 | 0.4475 | |

Pr > \|T\| H0: LSMEAN(i)=LSMEAN(j)

NOTE: To ensure overall protection level, only probabilities associated with pre-planned comparisons should be used.

SOURCE CODE:        UB34526.APS_STAT(BLANCOV)
SAS DATA LIBRARIES: NTS.SRGR55.D2821
DATE PRINTED:       26JUN95

59

CONFIDENTIAL
AZ/SER 0055430

H366

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.11   ANALYSIS OF BASELINE CHARACTERISTICS - SANS TOTAL SCORE

N P A R 1 W A Y   P R O C E D U R E

Wilcoxon Scores (Rank Sums) for Variable SANS
Classified by Variable RANDCD

| RANDCD | N | Sum of Scores | Expected Under H0 | Std Dev Under H0 | Mean Score |
|---|---|---|---|---|---|
| 450 (BID) | 189 | 53756.0 | 54526.5000 | 1868.64065 | 284.423280 |
| 450 (TID) | 197 | 58949.0 | 58834.5000 | 1897.95712 | 299.235503 |
| 50 (BID) | 190 | 53471.0 | 54815.0000 | 1871.15542 | 281.426316 |

Average Scores were used for Ties

Kruskal-Wallis Test (Chi-Square Approximation)
CHISQ= 1.2853        DF= 2        Prob > CHISQ=    0.5259

SOURCE CODE:          UB34526.APS.STAT(BLANCOV)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

CONFIDENTIAL
AZ/SER 0055431

H367

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.12   ANALYSIS OF BASELINE CHARACTERISTICS –
SIMPSON TOTAL SCORE – GROUPED

TABLE OF RANDCD BY SIMP
SIMP(BASELINE SIMPSON TOTAL SCORE)

| RANDCD(TREATMENT) Frequency Percent Row Pct Col Pct | 10 | 11 | 12 | 13 | 14 – 15 | 16 – 17 | 18+ | Total |
|---|---|---|---|---|---|---|---|---|
| 450 (BID) MG | 52 13.20 27.08 45.61 | 27 6.85 14.06 44.26 | 27 6.85 14.06 52.94 | 16 4.06 8.33 66.67 | 15 3.81 7.81 46.88 | 20 5.08 10.42 46.51 | 35 8.88 18.23 50.72 | 192 48.73 |
| 450 (TID) MG | 62 15.74 30.69 54.39 | 34 8.63 16.83 55.74 | 24 6.09 11.88 47.06 | 8 2.03 3.96 33.33 | 17 4.31 8.42 53.13 | 23 5.84 11.39 53.49 | 34 8.63 16.83 49.28 | 202 51.27 |
| Total | 114 28.93 | 61 15.48 | 51 12.94 | 24 6.09 | 32 8.12 | 43 10.91 | 69 17.51 | 394 100.00 |

SOURCE CODE:              UB34526.APS.STAT(BLC/MH)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:            26JUN95

61

CONFIDENTIAL
AZ/SER 0055432

H368

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.12   ANALYSIS OF BASELINE CHARACTERISTICS -
SIMPSON TOTAL SCORE - GROUPED

SUMMARY STATISTICS FOR RANDCD BY SIMP
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 0.440 | 0.507 |
| 2 | Row Mean Scores Differ | 1 | 0.440 | 0.507 |
| 3 | General Association | 6 | 4.918 | 0.554 |

Total Sample Size = 394

SOURCE CODE:          U834526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

62

CONFIDENTIAL
AZ/SER 0055433

458

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.7   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – SERUM CHEMISTRY

| | | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST/SGOT (U/L) | 0 | 192 | 21.15 | 11.20 | 10.0 | 94.0 | 192 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 188 | 22.76 | 14.90 | 10.0 | 132.0 | 188 | 1.59 | 15.27 | -48.0 | 120.0 |
| | 14 | 173 | 22.64 | 11.37 | 9.0 | 89.0 | 172 | 1.20 | 13.33 | -59.0 | 66.0 |
| | 21 | 135 | 21.62 | 9.97 | 10.0 | 58.0 | 135 | -0.62 | 12.48 | -69.0 | 37.0 |
| | 28 | 115 | 23.10 | 12.52 | 9.0 | 83.0 | 115 | 1.07 | 15.60 | -63.0 | 60.0 |
| | 35 | 103 | 22.61 | 16.35 | 9.0 | 164.0 | 103 | 0.74 | 19.89 | -75.0 | 150.0 |
| | 42 | 98 | 21.01 | 10.67 | 9.0 | 86.0 | 98 | -0.66 | 15.60 | -76.0 | 76.0 |
| | FINAL | 193 | 21.69 | 10.28 | 9.0 | 86.0 | 192 | 0.55 | 13.44 | -76.0 | 76.0 |
| ALT/SGPT (U/L) | 0 | 192 | 26.53 | 24.41 | 7.0 | 227.0 | 192 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 188 | 31.66 | 39.46 | 7.0 | 448.0 | 188 | 5.26 | 39.08 | -103.0 | 436.0 |
| | 14 | 173 | 32.88 | 30.22 | 6.0 | 186.0 | 172 | 6.22 | 31.05 | -106.0 | 169.0 |
| | 21 | 135 | 30.55 | 25.31 | 7.0 | 143.0 | 135 | 3.13 | 26.36 | -108.0 | 99.0 |
| | 28 | 115 | 31.89 | 26.38 | 7.0 | 134.0 | 115 | 4.77 | 32.64 | -132.0 | 110.0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          30NOV95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050961

H369

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.12   ANALYSIS OF BASELINE CHARACTERISTICS - SIMPSON TOTAL SCORE - GROUPED

TABLE OF RANDCD BY SIMP
SIMP(BASELINE SIMPSON TOTAL SCORE)

| RANDCD(TREATMENT) Frequency Percent Row Pct Col Pct | 10 | 11 | 12 | 13 | 14 - 15 | 16 -17 | 18+ | Total |
|---|---|---|---|---|---|---|---|---|
| 450 (BID) MG | 52 13.54 27.08 49.52 | 27 7.03 14.06 45.76 | 27 7.03 14.06 56.25 | 16 4.17 8.33 48.48 | 15 3.91 7.81 39.47 | 20 5.21 10.42 47.62 | 35 9.11 18.23 59.32 | 192 50.00 |
| 50 (BID) MG | 53 13.80 27.60 50.48 | 32 8.33 16.67 54.24 | 21 5.47 10.94 43.75 | 17 4.43 8.85 51.52 | 23 5.99 11.98 60.53 | 22 5.73 11.46 52.38 | 24 6.25 12.50 40.68 | 192 50.00 |
| Total | 105 27.34 | 59 15.36 | 48 12.50 | 33 8.59 | 38 9.90 | 42 10.94 | 59 15.36 | 384 100.00 |

SOURCE CODE:            UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           26JUN95

63

CONFIDENTIAL
AZ/SER 0055434

H370

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.12   ANALYSIS OF BASELINE CHARACTERISTICS -
SIMPSON TOTAL SCORE - GROUPED

SUMMARY STATISTICS FOR RANDCO BY SIMP
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 0.857 | 0.355 |
| 2 | Row Mean Scores Differ | 1 | 0.857 | 0.355 |
| 3 | General Association | 6 | 5.506 | 0.481 |

Total Sample Size = 384

SOURCE CODE:          UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

64

CONFIDENTIAL
AZ/SER 0055435

H371

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.12   ANALYSIS OF BASELINE CHARACTERISTICS - SIMPSON TOTAL SCORE - GROUPED

TABLE OF RANDCD BY SIMP
SIMP(BASELINE SIMPSON TOTAL SCORE)

| RANDCD(TREATMENT) Frequency Percent Row Pct Col Pct | 10 | 11 | 12 | 13 | 14 - 15 | 16 -17 | 18+ | Total |
|---|---|---|---|---|---|---|---|---|
| 450 (TID) MG | 62 15.74 30.69 53.91 | 34 8.63 16.83 51.52 | 24 6.09 11.88 53.33 | 8 2.03 3.96 32.00 | 17 4.31 8.42 42.50 | 23 5.84 11.39 51.11 | 34 8.63 16.83 58.62 | 202 51.27 |
| 50 (BID) MG | 53 13.45 27.60 46.09 | 32 8.12 16.67 48.48 | 21 5.33 10.94 46.67 | 17 4.31 8.85 68.00 | 23 5.84 11.98 57.50 | 22 5.58 11.46 48.89 | 24 6.09 12.50 41.38 | 192 48.73 |
| Total | 115 29.19 | 66 16.75 | 45 11.42 | 25 6.35 | 40 10.15 | 45 11.42 | 58 14.72 | 394 100.00 |

SOURCE CODE:          UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

65

CONFIDENTIAL
AZ/SER 0055436

H372

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.12   ANALYSIS OF BASELINE CHARACTERISTICS –
SIMPSON TOTAL SCORE – GROUPED

SUMMARY STATISTICS FOR RANDCD BY SIWP
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 0.036 | 0.849 |
| 2 | Row Mean Scores Differ | 1 | 0.036 | 0.849 |
| 3 | General Association | 6 | 6.445 | 0.375 |

Total Sample Size = 394

SOURCE CODE:          UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         26JUN95

CONFIDENTIAL
AZ/SER 0055437

H373

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.13   ANALYSIS OF BASELINE CHARACTERISTICS - AIMS TOTAL SCORE - GROUPED

TABLE OF RANDCD BY AIMS
AIMS(BASELINE AIMS TOTAL SCORE)

RANDCD(TREATMENT)

| Frequency<br>Percent<br>Row Pct<br>Col Pct | 0 | 1-2 | 3-6 | 7-10 | 11+ | Total |
|---|---|---|---|---|---|---|
| 450 (BID) MG | 96<br>24.18<br>49.48<br>46.83 | 23<br>5.79<br>11.86<br>52.27 | 28<br>7.05<br>14.43<br>50.00 | 22<br>5.54<br>11.34<br>51.16 | 25<br>6.30<br>12.89<br>51.02 | 194<br>48.87 |
| 450 (TID) MG | 109<br>27.46<br>53.69<br>53.17 | 21<br>5.29<br>10.34<br>47.73 | 28<br>7.05<br>13.79<br>50.00 | 21<br>5.29<br>10.34<br>48.84 | 24<br>6.05<br>11.82<br>48.98 | 203<br>51.13 |
| Total | 205<br>51.64 | 44<br>11.08 | 56<br>14.11 | 43<br>10.83 | 49<br>12.34 | 397<br>100.00 |

SOURCE CODE:            UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           26JUN95

67

CONFIDENTIAL
AZ/SER 0055438

H374

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.13  ANALYSIS OF BASELINE CHARACTERISTICS – AIMS TOTAL SCORE - GROUPED

SUMMARY STATISTICS FOR RANDCO BY AIMS
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 0.425 | 0.514 |
| 2 | Row Mean Scores Differ | 1 | 0.425 | 0.514 |
| 3 | General Association | 4 | 0.920 | 0.922 |

Total Sample Size = 397

SOURCE CODE:           UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          26JUN95

68

CONFIDENTIAL
AZ/SER 0055439

H375

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.13   ANALYSIS OF BASELINE CHARACTERISTICS –
AIMS TOTAL SCORE – GROUPED

TABLE OF RANDCD BY AIMS
AIMS(BASELINE AIMS TOTAL SCORE)

RANDCD(TREATMENT)

| Frequency<br>Percent<br>Row Pct<br>Col Pct | 0 | 1-2 | 3-6 | 7-10 | 11+ | Total |
|---|---|---|---|---|---|---|
| 450 (BID) MG | 96<br>24.62<br>49.48<br>46.60 | 23<br>5.90<br>11.86<br>41.07 | 28<br>7.18<br>14.43<br>54.90 | 22<br>5.64<br>11.34<br>52.38 | 25<br>6.41<br>12.89<br>71.43 | 194<br>49.74 |
| 50 (BID) MG | 110<br>28.21<br>56.12<br>53.40 | 33<br>8.46<br>16.84<br>58.93 | 23<br>5.90<br>11.73<br>45.10 | 20<br>5.13<br>10.20<br>47.62 | 10<br>2.56<br>5.10<br>28.57 | 196<br>50.26 |
| Total | 206<br>52.82 | 56<br>14.36 | 51<br>13.08 | 42<br>10.77 | 35<br>8.97 | 390<br>100.00 |

SOURCE CODE:              UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             26JUN95

69

CONFIDENTIAL
AZ/SER 0055440

H376

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.13   ANALYSIS OF BASELINE CHARACTERISTICS –
AIMS TOTAL SCORE – GROUPED

SUMMARY STATISTICS FOR RANDCD BY AIMS
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 7.908 | 0.005 |
| 2 | Row Mean Scores Differ | 1 | 7.908 | 0.005 |
| 3 | General Association | 4 | 10.218 | 0.037 |

Total Sample Size = 390

SOURCE CODE:            UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           26JUN95

70

CONFIDENTIAL
AZ/SER 0055441

H377

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.13   ANALYSIS OF BASELINE CHARACTERISTICS –
AIMS TOTAL SCORE – GROUPED

TABLE OF RANDCD BY AIMS
AIMS(BASELINE AIMS TOTAL SCORE)

| RANDCD(TREATMENT) Frequency Percent Row Pct Col Pct | 0 | 1-2 | 3-6 | 7-10 | 11+ | Total |
|---|---|---|---|---|---|---|
| 450 (TID) VG | 109 27.32 53.69 49.77 | 21 5.26 10.34 38.89 | 28 7.02 13.79 54.90 | 21 5.26 10.34 51.22 | 24 6.02 11.82 70.59 | 203 50.88 |
| 50 (BID) MG | 110 27.57 56.12 50.23 | 33 8.27 16.84 61.11 | 23 5.76 11.73 45.10 | 20 5.01 10.20 48.78 | 10 2.51 5.10 29.41 | 196 49.12 |
| Total | 219 54.89 | 54 13.53 | 51 12.78 | 41 10.28 | 34 8.52 | 399 100.00 |

SOURCE CODE:              UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES:       MIS.SRCR55.D2B21
DATE PRINTED:             26JUN95

71

CONFIDENTIAL
AZ/SER 0055442

H378

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H7.13   ANALYSIS OF BASELINE CHARACTERISTICS –
AIMS TOTAL SCORE – GROUPED

SUMMARY STATISTICS FOR RANDCO BY AIMS
CONTROLLING FOR CTR

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|-------|-------|
| 1 | Nonzero Correlation | 1 | 4.498 | 0.034 |
| 2 | Row Mean Scores Differ | 1 | 4.498 | 0.034 |
| 3 | General Association | 4 | 8.580 | 0.072 |

Total Sample Size = 399

SOURCE CODE:        UB34526.APS.STAT(BLCMH)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       26JUN95

72

CONFIDENTIAL
AZ/SER 0055443

459

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.7   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY – SERUM CHEMISTRY

| | STUDY DAY | TREATMENT | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ALT/SGPT (U/L) | 35 | 103 | 28.41 | 20.27 | 7.0 | 125.0 | 103 | 0.92 | 32.62 | -175.0 | 111.0 |
| | 42 | 98 | 26.28 | 20.73 | 8.0 | 139.0 | 98 | -1.06 | 34.27 | -197.0 | 126.0 |
| | FINAL | 193 | 29.25 | 23.72 | 8.0 | 139.0 | 192 | 2.68 | 30.24 | -197.0 | 126.0 |
| BILIRUBIN, TOTAL (UMOL/L) | 0 | 192 | 8.27 | 3.82 | 1.0 | 23.0 | 192 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 188 | 7.83 | 4.27 | 0.0 | 23.0 | 188 | -0.46 | 4.22 | -12.0 | 14.0 |
| | 14 | 173 | 7.77 | 3.27 | 1.0 | 24.0 | 172 | -0.58 | 3.45 | -11.0 | 8.6 |
| | 21 | 135 | 7.76 | 3.30 | 2.0 | 21.0 | 135 | -0.78 | 3.17 | -11.0 | 5.7 |
| | 28 | 115 | 7.97 | 3.50 | 2.0 | 20.0 | 115 | -0.73 | 3.51 | -11.0 | 7.0 |
| | 35 | 102 | 7.89 | 3.73 | 3.0 | 25.0 | 102 | -0.62 | 3.24 | -7.0 | 13.0 |
| | 42 | 98 | 7.84 | 4.14 | 0.0 | 32.0 | 98 | -0.58 | 3.84 | -11.0 | 16.0 |
| | FINAL | 193 | 8.06 | 3.87 | 0.0 | 32.0 | 192 | -0.23 | 3.79 | -11.0 | 16.0 |
| ALKALINE PHOSPHATASE (U/L) | 0 | 192 | 146.17 | 58.86 | 43.0 | 506.0 | 192 | 0.00 | 0.00 | 0.0 | 0.0 |
| | 7 | 188 | 149.22 | 75.37 | 46.0 | 715.0 | 188 | 4.12 | 40.86 | -88.0 | 413.0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:         30NOV95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050962

H379

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.1.1   DESCRIPTIVE STATISTICS FOR BPRS TOTAL SCORE BY COUNTRY
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD)

| | | | TREATMENT | | | | | | | | | | | | |
| CENTER | 450 (BID) MG | | | | | 450 (TID) MG | | | | | 50 (BID) MG | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | 6 | 43.2 | 21.5 | 12 | 66 | 6 | 34.2 | 28.3 | 2 | 68 | 4 | 43.8 | 17.4 | 26 | 62 |
| BELGIUM | 5 | 39.8 | 17.1 | 14 | 61 | 6 | 54.0 | 23.0 | 30 | 89 | 4 | 32.5 | 24.3 | 4 | 61 |
| CANADA | 16 | 24.9 | 17.8 | 3 | 67 | 17 | 29.5 | 17.6 | 3 | 66 | 15 | 36.3 | 22.3 | 8 | 83 |
| FRANCE | 25 | 36.5 | 19.5 | 0 | 73 | 29 | 35.5 | 16.3 | 7 | 77 | 27 | 46.0 | 18.8 | 3 | 80 |
| GERMANY | 16 | 40.9 | 19.2 | 2 | 61 | 16 | 40.1 | 22.7 | 4 | 91 | 14 | 40.9 | 19.8 | 10 | 81 |
| GREECE | 3 | 37.7 | 15.9 | 27 | 56 | 3 | 39.3 | 23.7 | 13 | 59 | 3 | 70.7 | 1.5 | 69 | 72 |
| HUNGARY | 11 | 23.5 | 16.1 | 9 | 65 | 10 | 32.0 | 14.0 | 12 | 67 | 11 | 25.9 | 14.7 | 0 | 43 |
| ISRAEL | 23 | 33.7 | 18.1 | 5 | 66 | 24 | 36.7 | 23.1 | 5 | 76 | 23 | 40.3 | 17.6 | 17 | 74 |
| ITALY | 28 | 34.7 | 16.0 | 9 | 58 | 28 | 37.9 | 15.8 | 7 | 66 | 28 | 40.5 | 17.2 | 6 | 70 |
| PORTUGAL | 12 | 18.5 | 20.7 | 0 | 59 | 13 | 24.8 | 17.0 | 0 | 57 | 14 | 19.8 | 18.5 | 0 | 59 |
| SPAIN | 16 | 34.1 | 14.7 | 11 | 61 | 18 | 32.6 | 11.0 | 13 | 58 | 16 | 33.1 | 16.4 | 10 | 66 |
| UK | 34 | 25.5 | 15.7 | 2 | 67 | 34 | 24.8 | 14.6 | 0 | 59 | 38 | 25.8 | 14.9 | 4 | 74 |

SOURCE CODE:          U834526.APS.STAT(DESCSTAT)
SAS DATA LIBRARIES:   VIS.SRCH55.D2821
DATE PRINTED:         26JUN95

(CONTINUED)

THE FOLLOWING CENTERS WERE POOLED:
AUSTRIAN CENTERS 27-29
FRENCH CTRS 4,30-44,95,96
ISRAELI CTRS 45,46,47,83,97,98,99
SPANISH CTRS 84-88

BELGIAN CENTERS 21-24,26
GERMAN CTRS 11,16,25,52-58
ITALIAN CTRS 65-79,94
UK CTRS 1-3,5-10,12-15,17-20

CANADIAN CTRS 49,59,60,61,62,63
HUNGARIAN CTRS 91,92,93
PORTUGUESE CTRS 80,81,82,89

CONFIDENTIAL
AZ/SER 0055444

H380

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.1.1   DESCRIPTIVE STATISTICS FOR BPRS TOTAL SCORE BY COUNTRY
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD)

| | | | | | | TREATMENT | | | | | | | | | |
| | 450 (BID) MG | | | | | 450 (TID) MG | | | | | 50 (BID) MG | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 195 | 31.7 | 18.3 | 0 | 73 | 204 | 33.5 | 18.7 | 0 | 91 | 197 | 35.6 | 19.5 | 0 | 83 |

SOURCE CODE:          UB34526.APS.STAT(DESCSTAT)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         26JUN95

THE FOLLOWING CENTERS WERE POOLED:  AUSTRIAN CENTERS 27-29
                                    FRENCH CTRS 4,30-44,95,96
                                    ISRAELI CTRS 45,46,47,83,97,98,99
                                    SPANISH CTRS 84-88

BELGIAN CENTERS 21-24,26
GERMAN CTRS 11,16,25,52-58
ITALIAN CTRS 65-79,94
UK CTRS 1-3,5-10,12-15,17-20

CANADIAN CTRS 49,59,60,61,62,63
HUNGARIAN CTRS 91,92,93
PORTUGUESE CTRS 80,81,82,89

CONFIDENTIAL
AZ/SER 0055445

H381

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.1.2   DESCRIPTIVE STATISTICS FOR BPRS TOTAL SCORE BY COUNTRY FOR DAY 42 (OBSERVED CASES ONLY)

| | TREATMENT | | | | | | | | | | | | | | |
| CENTER | 450 (BID) MG | | | | | 450 (TID) MG | | | | | 50 (BID) MG | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AUSTRIA,BELGIUM,GREECE | 5 | 34.4 | 16.3 | 14 | 56 | 8 | 25.9 | 19.5 | 2 | 59 | 2 | 36.5 | 46.0 | 4 | 69 |
| CANADA | 10 | 16.5 | 13.0 | 3 | 45 | 11 | 19.4 | 10.4 | 3 | 37 | 7 | 18.4 | 10.1 | 8 | 35 |
| FRANCE | 13 | 23.8 | 14.6 | 0 | 43 | 21 | 27.2 | 11.9 | 7 | 45 | 12 | 32.1 | 14.8 | 3 | 51 |
| GERMANY | 5 | 17.6 | 14.9 | 2 | 40 | 6 | 16.8 | 9.9 | 4 | 28 | 3 | 26.7 | 17.6 | 10 | 45 |
| HUNGARY | 10 | 19.4 | 8.8 | 9 | 36 | 7 | 27.7 | 8.2 | 12 | 38 | 9 | 22.8 | 14.4 | 10 | 42 |
| ISRAEL | 15 | 26.1 | 16.2 | 5 | 64 | 18 | 30.8 | 22.4 | 5 | 69 | 16 | 32.8 | 13.3 | 17 | 63 |
| ITALY | 10 | 21.7 | 10.2 | 9 | 41 | 8 | 20.1 | 7.8 | 7 | 63 | 5 | 31.6 | 22.5 | 6 | 63 |
| PORTUGAL | 9 | 8.7 | 11.3 | 0 | 30 | 8 | 16.0 | 12.4 | 0 | 36 | 11 | 12.1 | 10.9 | 0 | 28 |
| SPAIN | 7 | 29.6 | 13.4 | 14 | 49 | 12 | 27.7 | 7.4 | 13 | 41 | 10 | 23.7 | 9.7 | 10 | 40 |
| UK | 19 | 19.3 | 14.5 | 2 | 46 | 15 | 13.7 | 11.1 | 0 | 35 | 19 | 18.1 | 10.3 | 4 | 37 |
| TOTAL | 103 | 21.3 | 14.3 | 0 | 64 | 114 | 23.5 | 14.5 | 0 | 69 | 94 | 24.1 | 15.1 | 0 | 69 |

SOURCE CODE:          UB34526.APS.STAT(DESCSTAT)
SAS DATA LIBRARIES:   MIS.SRCRS5.D2821
DATE PRINTED:         26JUN95

THE FOLLOWING CENTERS WERE POOLED:

AUSTRIAN CENTERS 27-29
FRENCH CTRS 4,30-44,95,96
ISRAELI CTRS 45,46,47,83,97,98,99
SPANISH CTRS 84-88

BELGIAN CENTERS 21-24,26
GERMAN CTRS 11,16,25,52-58
ITALIAN CTRS 65-79,94
UK CTRS 1-3,5-10,12-15,17-20

CANADIAN CTRS 49,59,60,61,62,63
HUNGARIAN CTRS 91,92,93
PORTUGUESE CTRS 80,81,82,89

CONFIDENTIAL
AZ/SER 0055446

.

H382

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.2.1   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE BY COUNTRY FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD)

| | | | TREATMENT | | | | | | | | | | | | |
| | 450 (BID) MG | | | | | 450 (TID) MG | | | | | 50 (BID) MG | | | | |
| CENTER | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | 6 | -7.0 | 13.3 | -24 | 10 | 6 | -11.8 | 21.3 | -33 | 21 | 4 | 3.8 | 9.9 | -8 | 15 |
| BELGIUM | 5 | -3.4 | 16.2 | -29 | 10 | 6 | 1.0 | 25.7 | -28 | 48 | 4 | -16.3 | 25.1 | -37 | 18 |
| CANADA | 16 | -11.1 | 16.3 | -26 | 37 | 17 | 9.1 | 18.9 | -41 | 27 | 15 | -1.3 | 15.0 | -24 | 30 |
| FRANCE | 25 | -13.6 | 18.5 | -51 | 20 | 29 | -13.8 | 15.4 | -45 | 13 | 27 | -3.3 | 15.3 | -51 | 22 |
| GERMANY | 16 | -6.8 | 20.8 | -41 | 20 | 16 | -3.4 | 20.9 | -37 | 31 | 14 | -8.4 | 17.7 | -38 | 18 |
| GREECE | 3 | -14.0 | 8.2 | -21 | -5 | 3 | -14.7 | 9.1 | -25 | -8 | 3 | 24.3 | 12.2 | 11 | 35 |
| HUNGARY | 11 | -14.8 | 19.2 | -47 | 29 | 10 | -16.5 | 12.4 | -35 | 1 | 11 | -13.8 | 17.2 | -46 | 14 |
| ISRAEL | 23 | -10.0 | 12.3 | -30 | 9 | 24 | -6.7 | 22.1 | -40 | 30 | 23 | 0.2 | 14.8 | -26 | 25 |
| ITALY | 28 | -5.4 | 16.3 | -44 | 21 | 28 | -3.2 | 14.4 | -36 | 18 | 28 | -0.6 | 14.4 | -37 | 22 |
| PORTUGAL | 12 | -24.4 | 22.1 | -61 | 8 | 13 | -17.0 | 15.1 | -38 | 3 | 14 | -22.9 | 22.1 | -55 | 22 |
| SPAIN | 16 | -8.4 | 13.3 | -31 | 15 | 18 | -10.9 | 11.8 | -37 | 7 | 16 | -8.8 | 15.7 | -37 | 18 |
| UK | 34 | -10.2 | 12.1 | -27 | 24 | 34 | -9.8 | 14.8 | -44 | 26 | 38 | -9.9 | 13.2 | -34 | 29 |

(CONTINUED)

SOURCE CODE:         UB34526.APS.STAT(DESCSTAT)
SAS DATA LIBRARIES:  MIS.SRCRSS.D2821
DATE PRINTED:        26JUN95

THE FOLLOWING CENTERS WERE POOLED:
AUSTRIAN CENTERS 27-29
FRENCH CTRS 4,30-44,95,96
ISRAELI CTRS 45,46,47,83,97,98,99
SPANISH CTRS 84-88

BELGIAN CENTERS 21-24,26
GERMAN CTRS 11,16,25,52-58
ITALIAN CTRS 65-79,94
UK CTRS 1-3,5-10,12-15,17-20

CANADIAN CTRS 49,59,60,61,62,63
HUNGARIAN CTRS 91,92,93
PORTUGUESE CTRS 80,81,82,89

CONFIDENTIAL
AZ/SER 0055447

H383

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.2.1    DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE BY COUNTRY
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD)

TREATMENT

| | 450 (BID) MG | | | | 450 (TID) MG | | | | 50 (BID) MG | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| TOTAL | 195 | -10.5 | 16.4 | -61 | 37 | 204 | -9.2 | 17.1 | -45 | 48 | 197 | -6.1 | 17.0 | -55 | 35 |

SOURCE CODE:            U34526.APS.STAT(DESCSTAT)
SAS DATA LIBRARIES:     VIS.SRCM55.D2821
DATE PRINTED:           26JUN95

THE FOLLOWING CENTERS WERE POOLED:  AUSTRIAN CENTERS 27-29         BELGIAN CENTERS 21-24,26        CANADIAN CTRS 49,59,60,61,62,63
                                    FRENCH CTRS 4,30-44,95,96       GERMAN CTRS 11,16,25,52-58      HUNGARIAN CTRS 91,92,93
                                    ISRAELI CTRS 45,46,47,83,97,98,99   ITALIAN CTRS 65-79,94       PORTUGUESE CTRS 80,81,82,89
                                    SPANISH CTRS 84-88              UK CTRS 1-3,5-10,12-15,17-20

77

CONFIDENTIAL
AZ/SER 0055448

H384

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.2.2   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE BY COUNTRY FOR DAY 42 (OBSERVED CASES ONLY)

| | | | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 450 (BID) MG | | | | | 450 (TID) MG | | | | | 50 (BID) MG | | | | |
| CENTER | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| AUSTRIA,BELGIUM,GREECE | 5 | -12.2 | 15.2 | -29 | 10 | 8 | -21.4 | 9.7 | -33 | -8 | 2 | -13.0 | 33.9 | -37 | 11 |
| CANADA | 10 | -20.6 | 4.9 | -26 | -12 | 11 | -20.1 | 11.2 | -41 | 0 | 7 | -12.4 | 9.3 | -24 | 1 |
| FRANCE | 13 | -28.1 | 11.2 | -51 | -10 | 21 | -18.9 | 14.0 | -45 | 3 | 12 | -13.3 | 15.6 | -51 | 6 |
| GERMANY | 5 | -33.6 | 6.1 | -41 | -26 | 6 | -23.8 | 11.9 | -37 | -4 | 3 | -25.0 | 14.9 | -36 | -8 |
| HUNGARY | 10 | -19.2 | 13.3 | -47 | -3 | 7 | -20.6 | 12.4 | -35 | 1 | 9 | -18.4 | 15.0 | -46 | -1 |
| ISRAEL | 15 | -17.1 | 7.7 | -30 | -6 | 16 | -12.4 | 21.4 | -40 | 29 | 16 | -6.4 | 12.2 | -26 | 17 |
| ITALY | 10 | -18.3 | 13.0 | -44 | 0 | 8 | -18.8 | 9.7 | -36 | -5 | 5 | -16.6 | 16.5 | -37 | 0 |
| PORTUGAL | 9 | -34.0 | 16.0 | -61 | -12 | 8 | -24.4 | 13.4 | -38 | -5 | 11 | -30.6 | 16.5 | -55 | -7 |
| SPAIN | 7 | -15.6 | 8.7 | -27 | -3 | 12 | -14.8 | 11.9 | -37 | 1 | 10 | -18.0 | 9.4 | -37 | -3 |
| UK | 19 | -16.5 | 9.8 | -27 | 4 | 15 | -22.3 | 10.3 | -44 | -7 | 19 | -18.0 | 9.0 | -34 | 5 |
| TOTAL | 103 | -21.0 | 12.2 | -61 | 10 | 114 | -18.9 | 13.9 | -45 | 29 | 94 | -16.6 | 14.4 | -55 | 17 |

SOURCE CODE:          U834526.APS.STAT(DESCSTAT)
SAS DATA LIBRARIES:   VIS.SRCR55.D2821
DATE PRINTED:         26JUN95

THE FOLLOWING CENTERS WERE POOLED:

AUSTRIAN CENTERS 27-29
FRENCH CTRS 4,30-44,95,96
ISRAELI CTRS 45,46,47,83,97,98,99
SPANISH CTRS 84-88

BELGIAN CENTERS 21-24,26
GERMAN CTRS 11,16,25,52-58
ITALIAN CTRS 65-79,94
UK CTRS 1 3,5 10,12-15,17-20

CANADIAN CTRS 49,59,60,61,62,63
HUNGARIAN CTRS 91,92,93
PORTUGUESE CTRS 80,81,82,89

CONFIDENTIAL
AZ/SER 0055449

H385

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.3.1   ANALYSIS OF COVARIANCE SUMMARY TABLE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD

BPRS TOTAL SCORE,
DAY 7,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 11 | 2187.56 | 2.04 | 0.023 |
| BL BPRS | 1 | 220.04 | 2.26 | 0.1336 |
| TRT | 2 | 396.55 | 2.03 | 0.1318 |
| ERROR | 580 | 56555.71 | | |

BPRS TOTAL SCORE,
DAY 14,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 11 | 4762.32 | 2.69 | 0.0022 |
| BL BPRS | 1 | 910.81 | 5.67 | 0.0176 |
| TRT | 2 | 834.07 | 2.59 | 0.0756 |
| ERROR | 581 | 93392.88 | | |

SOURCE CODE:       UB34526.APS.STAT(ANCOVSUW)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:      26JUN95

79

CONFIDENTIAL
AZ/SER 0055450

H386

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.3.1   ANALYSIS OF COVARIANCE SUMMARY TABLE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD

BPRS TOTAL SCORE,
DAY 21,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 11 | 7098.24 | 3.20 | 0.0003 |
| BL_BPRS | 1 | 1480.27 | 7.34 | 0.0069 |
| TRT | 2 | 951.95 | 2.36 | 0.0953 |
| ERROR | 581 | 117181.51 | | |

BPRS TOTAL SCORE,
DAY 28,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 11 | 10936.18 | 4.44 | <.0001 |
| BL_BPRS | 1 | 1871.53 | 8.36 | 0.004 |
| TRT | 2 | 1513.35 | 3.38 | 0.0347 |
| ERROR | 581 | 130098.06 | | |

SOURCE CODE:        UB34526.APS_STAT(ANCOVSUM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       26JUN95

80

CONFIDENTIAL
AZ/SER 0055451

H387

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.3.1   ANALYSIS OF COVARIANCE SUMMARY TABLE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST
OBSERVATION CARRIED FORWARD

BPRS TOTAL SCORE,
DAY 35,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 11 | 13271.76 | 4.81 | <.0001 |
| BL_BPRS | 1 | 2751.10 | 10.98 | 0.001 |
| TRT | 2 | 1650.85 | 3.29 | 0.0378 |
| ERROR | 581 | 145590.78 | | |

BPRS TOTAL SCORE,
DAY 42,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 11 | 13546.43 | 4.67 | <.001 |
| BL_BPRS | 1 | 2635.78 | 10.00 | 0.0016 |
| TRT | 2 | 2155.82 | 4.09 | 0.0172 |
| ERROR | 581 | 153108.45 | | |

SOURCE CODE:        UB34526.APS_STAT(ANCOVSUM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       26JUN95

81

CONFIDENTIAL
AZ/SER 0055452

H388

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.3.2   ANALYSIS OF COVARIANCE SUMMARY TABLE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR OBSERVED DATA

BPRS TOTAL SCORE,
DAY 7,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---------|-----|----------|------|--------|
| CTR | 9 | 1722.13 | 1.95 | 0.0425 |
| BL_BPRS | 1 | 200.04 | 2.04 | 0.1536 |
| TRT | 2 | 399.07 | 2.04 | 0.1314 |
| ERROR | 582 | 57021.14 | | |

BPRS TOTAL SCORE,
DAY 14,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---------|-----|----------|------|--------|
| CTR | 9 | 3150.00 | 2.49 | 0.0085 |
| BL_BPRS | 1 | 1174.84 | 8.37 | 0.004 |
| TRT | 2 | 560.49 | 2.00 | 0.1369 |
| ERROR | 518 | 72710.16 | | |

SOURCE CODE:           UB34526.APS_STAT(ANCOVSUM)
SAS DATA LIBRARIES:    MIS_SRCR55.D2821
DATE PRINTED:          26JUN95

82

CONFIDENTIAL
AZ/SER 0055453

460

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T16.7   DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY STUDY DAY - SERUM CHEMISTRY

| | | | TREATMENT | | | | | | | |
| | | | 450 MG (BID) SEROQUEL | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALKALINE PHOSPHATASE (U/L)** STUDY DAY | | | | | | | | | | |
| 14 | 173 | 149.84 | 79.27 | 25.0 | 683.0 | 172 | 3.10 | 42.53 | -79.0 | 391.0 |
| 21 | 135 | 147.61 | 79.92 | 43.0 | 756.0 | 135 | 4.15 | 49.08 | -75.0 | 454.0 |
| 28 | 115 | 153.72 | 93.82 | 50.0 | 759.0 | 115 | 8.37 | 54.97 | -78.0 | 457.0 |
| 35 | 101 | 142.18 | 60.60 | 49.0 | 470.0 | 101 | 1.84 | 31.02 | -70.0 | 172.0 |
| 42 | 98 | 141.02 | 55.77 | 55.0 | 397.0 | 98 | -0.44 | 28.90 | -76.0 | 99.0 |
| FINAL | 193 | 152.05 | 76.34 | 50.0 | 759.0 | 192 | 6.05 | 42.77 | -76.0 | 457.0 |
| **TSH, HIGHLY SENSITIVE (MIU/L)** | | | | | | | | | | |
| 0 | 149 | 1.32 | 0.71 | 0.1 | 3.8 | 149 | 0.00 | 0.00 | 0.0 | 0.0 |
| 42 | 94 | 1.54 | 0.88 | 0.3 | 5.9 | 94 | 0.11 | 0.76 | -1.9 | 3.0 |
| FINAL | 150 | 1.41 | 0.80 | 0.2 | 5.9 | 149 | 0.10 | 0.69 | -2.1 | 3.0 |
| **FREE T-4 (NMOL/L)** | | | | | | | | | | |
| 0 | 150 | 14.77 | 3.19 | 8.1 | 25.2 | 150 | 0.00 | 0.00 | 0.0 | 0.0 |
| 42 | 95 | 12.17 | 2.56 | 6.7 | 20.6 | 95 | -2.66 | 3.16 | -12.5 | 5.1 |
| FINAL | 151 | 12.61 | 2.98 | 6.7 | 23.7 | 150 | -2.18 | 3.50 | -13.5 | 11.1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CHEM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           30NOV95

CONFIDENTIAL
AZ/SER 0050963

H389

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.3.2   ANALYSIS OF COVARIANCE SUMMARY TABLE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR OBSERVED DATA

BPRS TOTAL SCORE,
DAY 21,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 9 | 4791.17 | 3.55 | 0.0003 |
| BL BPRS | 1 | 1800.16 | 12.02 | 0.0006 |
| TRT | 2 | 484.40 | 1.62 | 0.1998 |
| ERROR | 407 | 60965.04 | | |

BPRS TOTAL SCORE,
DAY 28,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 9 | 5794.78 | 4.47 | <.0001 |
| BL BPRS | 1 | 2674.64 | 18.58 | <.0001 |
| TRT | 2 | 674.60 | 2.34 | 0.0975 |
| ERROR | 358 | 51538.90 | | |

SOURCE CODE:         UB34526.APS_STAT(ANCOVSUM)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        26JUN95

83

CONFIDENTIAL
AZ/SER 0055454

H390

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.3.2   ANALYSIS OF COVARIANCE SUMMARY TABLE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR OBSERVED DATA

BPRS TOTAL SCORE,
DAY 35,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 9 | 6567.98 | 5.00 | <.0001 |
| BL BPRS | 1 | 3347.33 | 22.95 | <.0001 |
| TRT | 2 | 413.14 | 1.42 | 0.2442 |
| ERROR | 317 | 46244.35 | | |

BPRS TOTAL SCORE,
DAY 42,
CHANGE FROM BASELINE

| SOURCE: | DF | SS | F | P |
|---|---|---|---|---|
| CTR | 9 | 7222.94 | 5.28 | <.0001 |
| BL BPRS | 1 | 3802.26 | 25.01 | <.0001 |
| TRT | 2 | 755.38 | 2.48 | 0.0851 |
| ERROR | 298 | 45297.35 | | |

SOURCE CODE: UB34526.APS_STAT (ANCOVSUM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 26JUN95

CONFIDENTIAL
AZ/SER 0055455

H391

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.4   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD –
MODEL INCLUDES TREATMENT BY CENTER INTERACTION TERM

BPRS TOTAL SCORE

| | | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 42.14 | 10.73 | -4.05 | 9.87 | -3.82 | 0.91 | | | | | |
| | 450 (TID) SER | 203 | 42.81 | 10.32 | -2.39 | 10.00 | -2.13 | 0.89 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -2.35 | 10.07 | -1.93 | 0.95 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.69 | 1.27 | -4.18 | 0.79 | 0.1814 |
| | 450(B) V 50(T) | | | | | | | | -1.89 | 1.31 | -4.46 | 0.69 | 0.1506 |
| | 450(T) V 50(B) | | | | | | | | -0.19 | 1.30 | -2.75 | 2.36 | 0.882 |
| DAY 14 | 450 (BID) SER | 195 | 42.14 | 10.73 | -6.62 | 12.98 | -7.08 | 1.16 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -4.99 | 12.66 | -4.55 | 1.14 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -3.83 | 13.12 | -2.23 | 1.22 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -2.53 | 1.62 | -5.71 | 0.65 | 0.1192 |
| | 450(B) V 50(T) | | | | | | | | -4.85 | 1.68 | -8.15 | -1.56 | 0.004 |
| | 450(T) V 50(B) | | | | | | | | -2.32 | 1.67 | -5.59 | 0.95 | 0.1634 |
| DAY 21 | 450 (BID) SER | 195 | 42.14 | 10.73 | -8.26 | 14.35 | -8.45 | 1.29 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -6.67 | 14.56 | -7.00 | 1.28 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -5.26 | 14.71 | -3.70 | 1.36 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.45 | 1.81 | -6.00 | 2.11 | 0.4238 |
| | 450(B) V 50(T) | | | | | | | | -4.76 | 1.87 | -8.44 | -1.07 | 0.0115 |
| | 450(T) V 50(B) | | | | | | | | -3.31 | 1.86 | -6.96 | 0.35 | 0.076 |
| DAY 28 | 450 (BID) SER | 195 | 42.14 | 10.73 | -9.15 | 15.22 | -9.39 | 1.37 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -7.66 | 15.16 | -7.40 | 1.35 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -5.39 | 16.09 | -3.97 | 1.44 | | | | | |

SOURCE CODE:            UB34526.APS_STAT(ANCOVINT)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           26JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0055456

H392

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX H8.4   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD –
MODEL INCLUDES TREATMENT BY CENTER INTERACTION TERM

BPRS TOTAL SCORE

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | 195 | 42.14 | 10.73 | -10.04 | 16.25 | -10.19 | 1.45 | -1.99 | 1.91 | -5.75 | 1.76 | 0.2981 |
| | 450(B) V 50(B) | 204 | 42.74 | 10.35 | -9.15 | 16.45 | -8.98 | 1.43 | -5.41 | 1.98 | -9.30 | -1.52 | 0.0065 |
| | 450(T) V 50(B) | 197 | 41.68 | 10.00 | -6.27 | 16.72 | -4.62 | 1.52 | -3.42 | 1.97 | -7.28 | 0.44 | 0.0823 |
| DAY 35 | 450(B) V 450(T) | | | | | | | | -1.21 | 2.02 | -5.19 | 2.76 | 0.5498 |
| | 450 (TID) V 50(B) | | | | | | | | -5.57 | 2.10 | -9.69 | -1.45 | 0.0081 |
| | 50 (BID) V 50(B) | | | | | | | | -4.36 | 2.08 | -8.45 | -0.27 | 0.0366 |
| | 450(B) V 450(T) | | | | | | | | | | | | |
| | 450(T) V 50(B) | | | | | | | | | | | | |
| DAY 42 | 450 (BID) V 450(T) | 195 | 42.14 | 10.73 | -10.48 | 16.38 | -10.48 | 1.49 | -1.37 | 2.08 | -5.46 | 2.71 | 0.5099 |
| | 450 (TID) V 50(B) | 204 | 42.74 | 10.35 | -9.23 | 17.14 | -9.11 | 1.47 | -5.85 | 2.15 | -10.09 | -1.62 | 0.0068 |
| | 50 (BID) V 50(B) | 197 | 41.68 | 10.00 | -6.10 | 17.03 | -4.63 | 1.56 | -4.48 | 2.14 | -8.68 | -0.28 | 0.0365 |
| | 450(B) V 450(T) | | | | | | | | | | | | |
| | 450(B) V 50(B) | | | | | | | | | | | | |
| | 450(T) V 50(B) | | | | | | | | | | | | |

SOURCE CODE:           UB34526.APS_STAT(ANCOVINT)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          26JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

86

CONFIDENTIAL
AZ/SER 0055457