# EXHIBIT C – Part 1

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

**IN RE: Seroquel Products Liability Litigation**

**MDL Docket NO. 1769**

**This Document Relates to:**

**Linda Guinn v. AstraZeneca Pharmaceuticals LP, et al.**

**CASE NUMBER: 6:07-cv-10291**

---

**AstraZeneca's Disclosure of Available Case Specific Discovery Information and Documentation for Dr. Guido Nodal Pursuant to Case Management Order Nos. 4 and 5**

---

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca") disclose and provide available case specific discovery information and documentation for "Guido Nodal."

AstraZeneca is providing eight categories of Seroquel-related information and/or documents based on a query of its relevant databases and systems. The categories are: (1) Call Note Information; (2) Account Payable Information; (3) Dear Doctor or Dear Healthcare Provider Letters; (4) Prescriber-Level IMS Data; (5) Professional Information Request; (6) Sample Information; (7) AstraZeneca Sponsored Events – Attendance and Speaker Program Reports; and (8) Clinical Investigator Information. AstraZeneca ran search queries to locate information and documents for this Disclosure by relying upon spelling and contact information provided in the Plaintiff's Fact Sheet or by Plaintiff's counsel. If spelling and

contact information is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel who will depose Guido Nodal will have any information or documentation from AstraZeneca's databases and systems beyond the information and documents identified and provided in this Disclosure or contained within the database productions.

## I. Call Note Information

AstraZeneca searched its call note databases for "Guido Nodal."

AstraZeneca's search returned Seroquel-related call notes made by PSSs or Seroquel-related details recorded by RSMs with "Guido Nodal", attached as **Exhibit A,** and also produced in electronic form as an Excel spreadsheet.

## II. Account Payable Information

AstraZeneca searched its accounts payable database for "Guido Nodal."

AstraZeneca's search returned potentially Seroquel-related account payable information for "Guido Nodal" attached as **Exhibit B,** and also produced in electronic form as an Excel spreadsheet.

## III. Dear Doctor or Dear Healthcare Provider Letters

AstraZeneca searched for "Guido Nodal" in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters. There is no specific physician-identifying information on such "Dear Doctor" or "Dear Healthcare Provider" letters. Copies of the letters were previously provided to Plaintiff's counsel.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the May 20, 2002, January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure.

AstraZeneca's search returned the name "Guido Nodal" on the Dear Doctor distribution lists attached as **Exhibit C**, which sets forth the name as it appears there.

## IV. Prescriber-Level IMS Data

AstraZeneca received consent from IMS Health, Inc. ("IMS") to produce certain prescription data. Use of IMS prescription data is subject to the terms of IMS' consent. AstraZeneca searched for the name "Guido Nodal" in its databases with available IMS information.

AstraZeneca's search returned IMS data for "Guido Nodal", attached as **Exhibit D,** and also produced in electronic form as an Excel spreadsheet.

## V. Professional Information Request Information

AstraZeneca searched its Professional Information Request ("PIR") database for "Guido Nodal."

AstraZeneca's search returned database information for PIRs received from "Guido Nodal" and available written responses sent to "Guido Nodal." These are attached as **Exhibit E**, and database information is also being produced in electronic form as an Excel spreadsheet.

## VI. Sample Information

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from its Sample database. AstraZeneca again searched the database for information related to "Guido Nodal."

AstraZeneca's search returned information from this database related to "Guido Nodal", attached as **Exhibit F** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

## VII. AstraZeneca Sponsored Events – Attendance and Speaker Program Reports

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from ViewPoint, Compass/Prep, and Lecture Bureau Express databases. AstraZeneca again searched those databases for information related to "Guido Nodal."

AstraZeneca's search returned responsive data in those searches of databases for "Guido Nodal", attached as **Exhibit G** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

## VIII. Clinical Investigator Information

AstraZeneca searched the IMPACT database and other potential sources for information regarding U.S. Based Seroquel-related clinical trials conducted or supported by AstraZeneca ("Seroquel Trials") to determine if "Guido Nodal" served as a clinical investigator in a Seroquel trial. AstraZeneca does not maintain a central repository for all information relating to Seroquel Trials, which have been conducted over a long period of time and by different entities. The level of detail available to AstraZeneca about particular Seroquel Trials varies, and the identity of all clinical investigators involved in each trial is

not always available to the company.  Certain Seroquel-related studies are conducted by third parties not associated with AstraZeneca, which limits the information available to AstraZeneca to that communicated by AstraZeneca to those third parties.

Based on a reasonable and diligent search of information available to AstraZeneca concerning the identity of clinical investigators for Seroquel Trials, AstraZeneca has not located information indicating that "Guido Nodal" served as a clinical investigator in a Seroquel Trial.

Dated: May 29, 2008

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado 80203
Telephone: (303) 607-3500
Facsimile: (303) 607-3600
E-Mail: rstewart@faegre.com
nmalik@faegre.com

Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2808
Telephone: (215) 994-4000
Facsimile: (215) 994-2222
E-Mail: fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals LP and AstraZeneca LP*

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on this 29th of May, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail. Service on Plaintiffs' Liaison Counsel constitutes service on all unrepresented plaintiffs.

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO 80203-4532
(303) 607-3500

*Counsel for Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP*

fb.us.2931691.01

**EXHIBIT A**

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ACTID | ACTDATE | ACCTID | USERTERRHISTID | USERID | ACCTTYPE | TERRITORYID | REP_FIRST_NAME | REP_LAST_NAME | REP_MIDDLE_NAME | NOTEID | HCP_FIRST_NAME | HCP_LAST_NAME | HCP_MIDDLE_NAME | HCP_NAME | HCP_ADDRESS1 | HCP_CITY | HCP_STATE | HCP_ZIP | PROD_CODE | PRODUCT | PROD_Message/Indication | Reprints/ Promo Items | NOTETEXT |
| 2 | 735314007 | 08/25/1997 | 73708099 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314114 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | Profile | | Profile Call | | |
| 3 | 735314055 | 09/29/1997 | 73708099 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314203 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | Profile | | Profile Call | | |
| 4 | 735314153 | 10/20/1997 | 73708099 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314279 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | EVERYHING FINE UNTIL CATARACTS. VERY ADAMANT LEFT FOR LATER DISCUSSION. |
| 5 | 735314307 | 11/18/1997 | 73708099 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314382 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | STILL MAKING AN ISSUE OF SLIT LAMP. EVEN ACEPTING LOW POSIBILIT |
| 6 | 735314604 | 02/03/1998 | 73708099 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314574 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | STILL VERY CONCERNED ABOUT LEGAL ISSUE WITH CATARACT. NOT CONCERNED ABOUT CAUSING IT BUT LEGALLITY. HAD SAMPLES. NEED MORE TIME TO FEEL CONFORTABLE WITH COLLEAGUES USAGE. |
| 7 | 735314828 | 03/17/1998 | 73708099 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314732 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | saw at gables office. still afraid of legal problem with occular issue. showed study on hard paper. discussed walden study conceming this. when asked if this would make a difference answered yes. will strat to write. had samples from before. |
| 8 | 735315075 | 05/18/1998 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735314901 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 9 | 735315197 | 06/12/1998 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735314883 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 10 | 735315435 | 08/07/1998 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315154 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 11 | 735315836 | 10/26/1998 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315430 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 12 | 735316137 | 01/11/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315633 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 13 | 735316300 | 02/15/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315749 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 14 | 735316417 | 03/08/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315834 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 15 | 735316586 | 04/08/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315958 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 16 | 735316609 | 04/13/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315974 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 17 | 735316697 | 04/29/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735316041 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 18 | 735317130 | 08/10/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735316328 | GUIDO | NODAL | F. | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | 271M | Seroquel Major | Psychotic Disorders | | |
| 19 | 735317591 | 11/22/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735316633 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | | | | | closed gables office only in hialeah with dr. de la vega only. same schadule. has finally started to use seroquel. still afraid of eye issue but feels that the lack of eps warants the "risk" in his book. picking up speed slowly. do not push. support an |
| 20 | 735317591 | 11/22/1999 | 73708099 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735316633 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 301 ALMERIA AVE #220 | CORAL GABLES | FL | 33134 | | | | | d commend. NCO elderly journal |
| 21 | 735317755 | 02/17/2000 | 73708099 | 1180175164 | 36236 | PROF | S40609 | Maria | Martinez | C | 735316753 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 7100 W. 20 ave #305 | Hialeah | FL | 33012 | | | | | duara's presentation, need samples as soon as in. will not attend tiger movie.reinstein wt gain risk, NCO tandon and more on dosing. |
| 22 | 735317829 | 03/09/2000 | 73708099 | 1180175164 | 36236 | PROF | S40609 | Maria | Martinez | C | 735316824 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 7100 W. 20 ave #305 | Hialeah | FL | 33012 | | | | | reinstein and eps. stressed safety, since his pet is eye issue. always go after safety. reisntein wt gain re hispanics. NCO questi |
| 23 | 735318146 | 06/19/2000 | 73708099 | 1180175164 | 36236 | PROF | S40609 | Maria | Martinez | C | 735317113 | GUIDO | NODAL | F | NODAL, G - Priv. Practice | 7100 W. 20 ave #305 | Hialeah | FL | 33012 | | | | | parsa. more at kendall office than hialeah. nco reisntein and tandon |

MDL-GuinnL-0710291
0000115-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 2 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 11/22/1999 00:00 | Appt. - Sit Down Detail | closed gables office only in hialeah with dr. de la vega only. same schedule. has finally started to use seroquel. still afraid of eye issue but feels that the lack of eps warants the "risk" in his book. picking up speed slowly. do not push. support and commend. NCO elderly journal | Seroquel | Psychotic Disorders |
| 3 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 02/17/2000 00:00 | Appt. - Sit Down Detail | duara's presentation, need samples as soon as in. will not attend tiger movie.reinstein wt gain risk, NCO tandon and more on dosing. | Seroquel | Psychotic Disorders |
| 4 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/09/2000 00:00 | Appt. - Sit Down Detail | reinstein and eps. stressed safety, since his pet is eye issue. always go after safety. reisntein wt gain re hispanics. NCO quesll | Seroquel | Psychotic Disorders |
| 5 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER10 | 05/08/2000 00:00 | Appt. - Sit Down Detail | Michelle White Det. Seroquel | Seroquel | Seroquel Efficacy |
| 6 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER25 | 06/02/2000 00:00 | Appt. - Sit Down Detail | Michelle White Det. Seroquel | Seroquel | Core Vis Aid |
| 7 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 06/19/2000 00:00 | Appt. - Sit Down Detail | parsa. more at kendall office than hialeah. nco reisntein and tandon | Seroquel | Psychotic Disorders |
| 8 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER25 | 07/06/2000 00:00 | Appt. - Sit Down Detail | Michelle White Det. Seroquel | Seroquel | Elderly |
| 9 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER25 | 07/06/2000 00:00 | Appt. - Sit Down Detail | Michelle White Det. Seroquel | Seroquel | Minimal Weight Gain |
| 10 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER25 | 07/06/2000 00:00 | Appt. - Sit Down Detail | Michelle White Det. Seroquel | Seroquel | Safety and Tolerability |
| 11 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER25 | 07/06/2000 00:00 | Appt. - Sit Down Detail | Michelle White Det. Seroquel | Seroquel | Seroquel Efficacy |
| 12 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER19 | 08/09/2000 00:00 | Stand-Up Call | Michelle White Det Seroquel | Seroquel | Elderly |
| 13 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER19 | 08/09/2000 00:00 | Stand-Up Call | Michelle White Det Seroquel | Seroquel | Seroquel Efficacy |
| 14 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER17 | 08/24/2000 00:00 | Stand-Up Call | Michelle White det. Seroquel. | Seroquel | Elderly |
| 15 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER17 | 08/24/2000 00:00 | Stand-Up Call | Michelle White det. Seroquel. | Seroquel | Safety and Tolerability |
| 16 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | PDIUSER17 | 08/24/2000 00:00 | Stand-Up Call | Michelle White det. Seroquel. | Seroquel | Seroquel Efficacy |
| 17 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 08/31/2000 14:46 | Stand-Up Call | LEFT REPRI NT. SEE DE LA VEGA. | | |
| 18 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 10/10/2000 15:02 | Appt. - Sit Down Detail | HAD STARTED A NEW PT ON SEROQUEL AT THE HOSP. FINALLY USING THE DRUG, NO MAJOR ISSUES ANYMORE. NEEDED SAMPLES. ALTHOUGH SEEING ELDERLT PTS NOT REQUIRING AS MUCH 25 BECAUSE HE WRITES SCRIPTSW FOR THEM | Seroquel | Dosing and Titration |
| 19 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 10/10/2000 15:02 | Appt. - Sit Down Detail | HAD STARTED A NEW PT ON SEROQUEL AT THE HOSP. FINALLY USING THE DRUG, NO MAJOR ISSUES ANYMORE. NEEDED SAMPLES. ALTHOUGH SEEING ELDERLT PTS NOT REQUIRING AS MUCH 25 BECAUSE HE WRITES SCRIPTSW FOR THEM | Seroquel | EPS Differentiation |
| 20 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 10/10/2000 15:02 | Appt. - Sit Down Detail | HAD STARTED A NEW PT ON SEROQUEL AT THE HOSP. FINALLY USING THE DRUG, NO MAJOR ISSUES ANYMORE. NEEDED SAMPLES. ALTHOUGH SEEING ELDERLT PTS NOT REQUIRING AS MUCH 25 BECAUSE HE WRITES SCRIPTSW FOR THEM | Seroquel | Elderly |
| 21 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 01/04/2001 00:00 | Appt. - Sit Down Detail | He doesn't see Seroquel as a first line agent. Said that he does use it in elderly as a 2nd or 3rd line agent and in combination when he wants sedation in his patients. He was not aware of the higher dose benefits of Seroquel and seemed intruiged about rethinking | Seroquel | Core Vis Aid |
| 22 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 01/04/2001 00:00 | Appt. - Sit Down Detail | He doesn't see Seroquel as a first line agent. Said that he does use it in elderly as a 2nd or 3rd line agent and in combination when he wants sedation in his patients. He was not aware of the higher dose benefits of Seroquel and seemed intruiged about rethinking | Seroquel | EPS Differentiation |
| 23 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 01/04/2001 00:00 | Appt. - Sit Down Detail | He doesn't see Seroquel as a first line agent. Said that he does use it in elderly as a 2nd or 3rd line agent and in combination when he wants sedation in his patients. He was not aware of the higher dose benefits of Seroquel and seemed intruiged about rethinking | Seroquel | First Line Positioning |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 24 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 01/04/2001 00:00 | Appt. - Sit Down Detail | He doesn't see Seroquel as a first line agent. Said that he does use it in elderly as a 2nd or 3rd line agent and in combination when he wants sedation in his patients. He was not aware of the higher dose benefits of Seroquel and seemed intruiged about rethinking | Seroquel | Seroquel Efficacy |
| 25 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Comparison vs. Olanzapine |
| 26 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Comparison vs. Risperidone |
| 27 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Core Vis Aid |
| 28 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Cost |
| 29 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Dosing and Titration |
| 30 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Elderly |
| 31 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | First Line Positioning |
| 32 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/04/2001 18:56 | Stand-Up Call | Uses Seroquel on older schizophrenics or 3rd line when Zyprexa or Risperdal do not work. Likes Zyprexa for manic patients. Needs to be reminded of Seroquel efficacy. | Seroquel | Seroquel Efficacy |
| 33 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/08/2001 14:23 | Stand-Up Call | Discussed the PRIZE study and found it interesting. Asked for proper titration of Seroquel. Worried about insurances covering it. | Seroquel | Dosing and Titration |
| 34 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/08/2001 14:23 | Stand-Up Call | Discussed the PRIZE study and found it interesting. Asked for proper titration of Seroquel. Worried about insurances covering it. | Seroquel | EPS Differentiation |
| 35 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/08/2001 14:23 | Stand-Up Call | Discussed the PRIZE study and found it interesting. Asked for proper titration of Seroquel. Worried about insurances covering it. | Seroquel | Safety and Tolerability |
| 36 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/08/2001 14:23 | Stand-Up Call | Discussed the PRIZE study and found it interesting. Asked for proper titration of Seroquel. Worried about insurances covering it. | Seroquel | Seroquel Efficacy |
| 37 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/08/2001 15:00 | Stand-Up Call | Quickly reviewed the QUEST study and noted that risperidone patients had more problems concerning EPS. | Seroquel | EPS Differentiation |
| 38 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/08/2001 15:00 | Stand-Up Call | Quickly reviewed the QUEST study and noted that risperidone patients had more problems concerning EPS. | Seroquel | Safety and Tolerability |
| 39 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/08/2001 15:00 | Stand-Up Call | Quickly reviewed the QUEST study and noted that risperidone patients had more problems concerning EPS. | Seroquel | Seroquel Efficacy |
| 40 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/05/2001 15:35 | Stand-Up Call | Discussed taking patients to 800mg. Says he will try it. | Seroquel | Dosing and Titration |
| 41 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/05/2001 15:35 | Stand-Up Call | Discussed taking patients to 800mg. Says he will try it. | Seroquel | Safety and Tolerability |
| 42 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/05/2001 15:35 | Stand-Up Call | Discussed taking patients to 800mg. Says he will try it. | Seroquel | Seroquel Efficacy |
| 43 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/02/2001 07:48 | Stand-Up Call | Discussed Seroquel efficacy and minimal side effect profile. | Seroquel | Safety and Tolerability |
| 44 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/02/2001 07:48 | Stand-Up Call | Discussed Seroquel efficacy and minimal side effect profile. | Seroquel | Seroquel Efficacy |
| 45 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/11/2001 22:51 | Inst call (CNS/Onc/Urol) | Reviewed PRIZE study. Says that his numbers should be going up. | Seroquel | Dosing and Titration |
| 46 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/11/2001 22:51 | Inst call (CNS/Onc/Urol) | Reviewed PRIZE study. Says that his numbers should be going up. | Seroquel | EPS Differentiation |
| 47 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/11/2001 22:51 | Inst call (CNS/Onc/Urol) | Reviewed PRIZE study. Says that his numbers should be going up. | Seroquel | Safety and Tolerability |
| 48 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/11/2001 22:51 | Inst call (CNS/Onc/Urol) | Reviewed PRIZE study. Says that his numbers should be going up. | Seroquel | Seroquel Efficacy |
| 49 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 05/17/2001 00:00 | Inst call (CNS/Onc/Urol) | He was rushed but did agree to using more Seroquel at higher doses, discussed equivalent dosing of competition. | Seroquel | EPS Differentiation |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 50 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 05/17/2001 00:00 | Inst call (CNS/Onc/Urol) | He was rushed but did agree to using more Seroquel at higher doses, discussed equivalent dosing of competition. | Seroquel | Safety and Tolerability |
| 51 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Jabech, Elias | 05/17/2001 00:00 | Inst call (CNS/Onc/Urol) | He was rushed but did agree to using more Seroquel at higher doses, discussed equivalent dosing of competition. | Seroquel | Seroquel Efficacy |
| 52 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/17/2001 08:32 | Stand-Up Call | Discussed proper dosing for maximum effect. Is interested in completing a study for the use of Seroquel in adults. | Seroquel | Dosing and Titration |
| 53 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/17/2001 08:32 | Stand-Up Call | Discussed proper dosing for maximum effect. Is interested in completing a study for the use of Seroquel in adults. | Seroquel | EPS Differentiation |
| 54 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/17/2001 08:32 | Stand-Up Call | Discussed proper dosing for maximum effect. Is interested in completing a study for the use of Seroquel in adults. | Seroquel | Safety and Tolerability |
| 55 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/17/2001 08:32 | Stand-Up Call | Discussed proper dosing for maximum effect. Is interested in completing a study for the use of Seroquel in adults. | Seroquel | Seroquel Efficacy |
| 56 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/13/2001 21:28 | Stand-Up Call | Discussed Kasper reprint. Likes Seroquel's safety profile and efficacy. | Seroquel | EPS Differentiation |
| 57 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/13/2001 21:28 | Stand-Up Call | Discussed Kasper reprint. Likes Seroquel's safety profile and efficacy. | Seroquel | Safety and Tolerability |
| 58 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/13/2001 21:28 | Stand-Up Call | Discussed Kasper reprint. Likes Seroquel's safety profile and efficacy. | Seroquel | Seroquel Efficacy |
| 59 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/09/2001 22:09 | Stand-Up Call | Briefly discussed no dose related EPS. Will review Kasper reprint next visit. | Seroquel | EPS Differentiation |
| 60 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/09/2001 22:09 | Stand-Up Call | Briefly discussed no dose related EPS. Will review Kasper reprint next visit. | Seroquel | Safety and Tolerability |
| 61 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/09/2001 22:09 | Stand-Up Call | Briefly discussed no dose related EPS. Will review Kasper reprint next visit. | Seroquel | Seroquel Efficacy |
| 62 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/06/2001 20:32 | Stand-Up Call | Reviewed the Kasper reprint. Did not really pay much attention. Will review it again next time. | Seroquel | Dosing and Titration |
| 63 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/06/2001 20:32 | Stand-Up Call | Reviewed the Kasper reprint. Did not really pay much attention. Will review it again next time. | Seroquel | EPS Differentiation |
| 64 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/06/2001 20:32 | Stand-Up Call | Reviewed the Kasper reprint. Did not really pay much attention. Will review it again next time. | Seroquel | Safety and Tolerability |
| 65 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/06/2001 20:32 | Stand-Up Call | Reviewed the Kasper reprint. Did not really pay much attention. Will review it again next time. | Seroquel | Seroquel Efficacy |
| 66 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 09/25/2001 18:42 | Stand-Up Call | Elderly Rating Manjual. Goes to Waterford but says has very few patients in N.H.s. I will make him a low priority. | Seroquel | EPS Differentiation |
| 67 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 09/25/2001 18:42 | Stand-Up Call | Elderly Rating Manjual. Goes to Waterford but says has very few patients in N.H.s. I will make him a low priority. | Seroquel | Elderly |
| 68 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/13/2001 00:00 | Stand-Up Call | Reviewed Kasper reprint. | Seroquel | Dosing and Titration |
| 69 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/13/2001 00:00 | Stand-Up Call | Reviewed Kasper reprint. | Seroquel | EPS Differentiation |
| 70 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/13/2001 00:00 | Stand-Up Call | Reviewed Kasper reprint. | Seroquel | Minimal Weight Gain |
| 71 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/13/2001 00:00 | Stand-Up Call | Reviewed Kasper reprint. | Seroquel | Safety and Tolerability |
| 72 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/13/2001 00:00 | Stand-Up Call | Reviewed Kasper reprint. | Seroquel | Seroquel Efficacy |
| 73 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/06/2001 23:55 | Stand-Up Call | Does not feel comfortable yet with Seroquel. Stated that he would keep it on his mind when he sees smoking sciz pts. | Seroquel | Dosing and Titration |
| 74 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/06/2001 23:55 | Stand-Up Call | Does not feel comfortable yet with Seroquel. Stated that he would keep it on his mind when he sees smoking sciz pts. | Seroquel | EPS Differentiation |
| 75 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/06/2001 23:55 | Stand-Up Call | Does not feel comfortable yet with Seroquel. Stated that he would keep it on his mind when he sees smoking sciz pts. | Seroquel | Safety and Tolerability |
| 76 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/06/2001 23:55 | Stand-Up Call | Does not feel comfortable yet with Seroquel. Stated that he would keep it on his mind when he sees smoking sciz pts. | Seroquel | Seroquel Efficacy |
| 77 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2002 21:36 | Sit down Call | Discussed Seroquel's use over Zyprexa.Reviewed Kasper reprint. Says that increase in prolactin levels worries him. He promised to write more. | Seroquel | Dosing and Titration |
| 78 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2002 21:36 | Sit down Call | Discussed Seroquel's use over Zyprexa.Reviewed Kasper reprint. Says that increase in prolactin levels worries him. He promised to write more. | Seroquel | EPS Differentiation |
| 79 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2002 21:36 | Sit down Call | Discussed Seroquel's use over Zyprexa.Reviewed Kasper reprint. Says that increase in prolactin levels worries him. He promised to write more. | Seroquel | Safety and Tolerability |
| 80 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2002 21:36 | Sit down Call | Discussed Seroquel's use over Zyprexa.Reviewed Kasper reprint. Says that increase in prolactin levels worries him. He promised to write more. | Seroquel | Seroquel Efficacy |

MDL-GuinnL-0710291
0000118-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 81 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 02/04/2002 14:19 | Sit down Call | LOVES SER. FOR ELDERLY. TALKED ABOPUT CLEANJ S.E. PROFILE DOSING AND EEG. ABNORMALITIES IMP TO HIM. COGNITIVE FUNCT VITAL. ZOMIG AS CJHOICE FOR ABORTIVE THER. anytime anywhere | Seroquel | Dosing and Titration |
| 82 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 02/04/2002 14:19 | Sit down Call | LOVES SER. FOR ELDERLY. TALKED ABOPUT CLEANJ S.E. PROFILE DOSING AND EEG. ABNORMALITIES IMP TO HIM. COGNITIVE FUNCT VITAL. ZOMIG AS CJHOICE FOR ABORTIVE THER. anytime anywhere | Seroquel | EPS Differentiation |
| 83 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 02/04/2002 14:19 | Sit down Call | LOVES SER. FOR ELDERLY. TALKED ABOPUT CLEANJ S.E. PROFILE DOSING AND EEG. ABNORMALITIES IMP TO HIM. COGNITIVE FUNCT VITAL. ZOMIG AS CJHOICE FOR ABORTIVE THER. anytime anywhere | Seroquel | Elderly |
| 84 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 02/04/2002 14:19 | Sit down Call | LOVES SER. FOR ELDERLY. TALKED ABOPUT CLEANJ S.E. PROFILE DOSING AND EEG. ABNORMALITIES IMP TO HIM. COGNITIVE FUNCT VITAL. ZOMIG AS CJHOICE FOR ABORTIVE THER. anytime anywhere | Seroquel | Minimal Weight Gain |
| 85 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 02/04/2002 14:19 | Sit down Call | LOVES SER. FOR ELDERLY. TALKED ABOPUT CLEANJ S.E. PROFILE DOSING AND EEG. ABNORMALITIES IMP TO HIM. COGNITIVE FUNCT VITAL. ZOMIG AS CJHOICE FOR ABORTIVE THER. anytime anywhere | Seroquel | Safety and Tolerability |
| 86 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/07/2002 22:47 | Sit down Call | Discussed possibility of case study presentation. Both agreed to participate and bring case. Seemed very interested to discuss Seroquel efficacy in comparison with other atypicals. | Seroquel | Dosing and Titration |
| 87 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/07/2002 22:47 | Sit down Call | Discussed possibility of case study presentation. Both agreed to participate and bring case. Seemed very interested to discuss Seroquel efficacy in comparison with other atypicals. | Seroquel | EPS Differentiation |
| 88 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/07/2002 22:47 | Sit down Call | Discussed possibility of case study presentation. Both agreed to participate and bring case. Seemed very interested to discuss Seroquel efficacy in comparison with other atypicals. | Seroquel | Elderly |
| 89 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/07/2002 22:47 | Sit down Call | Discussed possibility of case study presentation. Both agreed to participate and bring case. Seemed very interested to discuss Seroquel efficacy in comparison with other atypicals. | Seroquel | Minimal Weight Gain |
| 90 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/07/2002 22:47 | Sit down Call | Discussed possibility of case study presentation. Both agreed to participate and bring case. Seemed very interested to discuss Seroquel efficacy in comparison with other atypicals. | Seroquel | Safety and Tolerability |
| 91 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 02/07/2002 22:47 | Sit down Call | Discussed possibility of case study presentation. Both agreed to participate and bring case. Seemed very interested to discuss Seroquel efficacy in comparison with other atypicals. | Seroquel | Seroquel Efficacy |
| 92 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/07/2002 16:27 | Sit down Call | Discussed increase in prolactin levels w risperidone. Upset at Jannsen. CVA. | Seroquel | Dosing and Titration |
| 93 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/07/2002 16:27 | Sit down Call | Discussed increase in prolactin levels w risperidone. Upset at Jannsen. CVA. | Seroquel | EPS Differentiation |
| 94 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/07/2002 16:27 | Sit down Call | Discussed increase in prolactin levels w risperidone. Upset at Jannsen. CVA. | Seroquel | Safety and Tolerability |
| 95 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/07/2002 16:27 | Sit down Call | Discussed increase in prolactin levels w risperidone. Upset at Jannsen. CVA. | Seroquel | Seroquel Efficacy |
| 96 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2002 01:10 | Sit down Call | Discussed EPS with risperidone. Used CVA to demonstrate EPS profile. | Seroquel | Dosing and Titration |
| 97 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2002 01:10 | Sit down Call | Discussed EPS with risperidone. Used CVA to demonstrate EPS profile. | Seroquel | EPS Differentiation |
| 98 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2002 01:10 | Sit down Call | Discussed EPS with risperidone. Used CVA to demonstrate EPS profile. | Seroquel | Safety and Tolerability |
| 99 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2002 01:10 | Sit down Call | Discussed EPS with risperidone. Used CVA to demonstrate EPS profile. | Seroquel | Seroquel Efficacy |
| 100 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 03/21/2002 00:00 | Case Studies | At Maroosh | Seroquel | Elderly |
| 101 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 03/21/2002 00:00 | Case Studies | At Maroosh | Seroquel | Minimal Weight Gain |
| 102 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 03/21/2002 00:00 | Case Studies | At Maroosh | Seroquel | Safety and Tolerability |
| 103 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/21/2002 20:45 | Sit down Call | Case study. Discussed the advantages of Seroquel at high doses. | Seroquel | Dosing and Titration |
| 104 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/21/2002 20:45 | Sit down Call | Case study. Discussed the advantages of Seroquel at high doses. | Seroquel | EPS Differentiation |
| 105 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/21/2002 20:45 | Sit down Call | Case study. Discussed the advantages of Seroquel at high doses. | Seroquel | Elderly |
| 106 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/21/2002 20:45 | Sit down Call | Case study. Discussed the advantages of Seroquel at high doses. | Seroquel | Minimal Weight Gain |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 107 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/21/2002 20:45 | Sit down Call | Case study. Discussed the advantages of Seroquel at high doses. | Seroquel | Safety and Tolerability |
| 108 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/21/2002 20:45 | Sit down Call | Case study. Discussed the advantages of Seroquel at high doses. | Seroquel | Seroquel Efficacy |
| 109 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/22/2002 14:00 | Sit down Call | follow up on laswt night's program. good format informal and informative. using more seroquel, eps and safety key factors in swelections, | Seroquel | Dosing and Titration |
| 110 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/22/2002 14:00 | Sit down Call | follow up on laswt night's program. good format informal and informative. using more seroquel, eps and safety key factors in swelections, | Seroquel | EPS Differentiation |
| 111 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/22/2002 14:00 | Sit down Call | follow up on laswt night's program. good format informal and informative. using more seroquel, eps and safety key factors in swelections, | Seroquel | Elderly |
| 112 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/22/2002 14:00 | Sit down Call | follow up on laswt night's program. good format informal and informative. using more seroquel, eps and safety key factors in swelections, | Seroquel | Minimal Weight Gain |
| 113 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/22/2002 14:00 | Sit down Call | follow up on laswt night's program. good format informal and informative. using more seroquel, eps and safety key factors in swelections, | Seroquel | Safety and Tolerability |
| 114 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Martinez, Maria | 03/22/2002 14:00 | Sit down Call | follow up on laswt night's program. good format informal and informative. using more seroquel, eps and safety key factors in swelections, | Seroquel | Seroquel Efficacy |
| 115 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/02/2002 14:43 | Sit down Call | Well and Accepted. | Seroquel | EPS Differentiation |
| 116 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/02/2002 14:43 | Sit down Call | Well and Accepted. | Seroquel | Elderly |
| 117 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/02/2002 14:43 | Sit down Call | Well and Accepted. | Seroquel | Minimal Weight Gain |
| 118 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2002 20:40 | Sit down Call | Discussed Seroquel efficacy at high doses. Is writing more and is seeing good results. | Seroquel | Dosing and Titration |
| 119 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2002 20:40 | Sit down Call | Discussed Seroquel efficacy at high doses. Is writing more and is seeing good results. | Seroquel | EPS Differentiation |
| 120 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2002 20:40 | Sit down Call | Discussed Seroquel efficacy at high doses. Is writing more and is seeing good results. | Seroquel | Minimal Weight Gain |
| 121 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2002 20:40 | Sit down Call | Discussed Seroquel efficacy at high doses. Is writing more and is seeing good results. | Seroquel | Safety and Tolerability |
| 122 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2002 20:40 | Sit down Call | Discussed Seroquel efficacy at high doses. Is writing more and is seeing good results. | Seroquel | Seroquel Efficacy |
| 123 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/03/2002 08:22 | Sit down Call | Discussed Seroquel's safety profile and efficacy at high doses. | Seroquel | Dosing and Titration |
| 124 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/03/2002 08:22 | Sit down Call | Discussed Seroquel's safety profile and efficacy at high doses. | Seroquel | EPS Differentiation |
| 125 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/03/2002 08:22 | Sit down Call | Discussed Seroquel's safety profile and efficacy at high doses. | Seroquel | Minimal Weight Gain |
| 126 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/03/2002 08:22 | Sit down Call | Discussed Seroquel's safety profile and efficacy at high doses. | Seroquel | Safety and Tolerability |
| 127 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/03/2002 08:22 | Sit down Call | Discussed Seroquel's safety profile and efficacy at high doses. | Seroquel | Seroquel Efficacy |
| 128 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/23/2002 11:28 | Sit down Call | Discussed Seroquel use in chronic pt. | Seroquel | Dosing and Titration |
| 129 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/23/2002 11:28 | Sit down Call | Discussed Seroquel use in chronic pt. | Seroquel | EPS Differentiation |
| 130 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/23/2002 11:28 | Sit down Call | Discussed Seroquel use in chronic pt. | Seroquel | Merck-Medco Pull Through |
| 131 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/23/2002 11:28 | Sit down Call | Discussed Seroquel use in chronic pt. | Seroquel | Safety and Tolerability |
| 132 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/23/2002 11:28 | Sit down Call | Discussed Seroquel use in chronic pt. | Seroquel | Seroquel Efficacy |
| 133 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/07/2002 08:57 | Sit down Call | Seroquel lunch | Seroquel | Dosing and Titration |
| 134 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/07/2002 08:57 | Sit down Call | Seroquel lunch | Seroquel | EPS Differentiation |
| 135 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/07/2002 08:57 | Sit down Call | Seroquel lunch | Seroquel | Merck-Medco Pull Through |
| 136 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/07/2002 08:57 | Sit down Call | Seroquel lunch | Seroquel | Minimal Weight Gain |
| 137 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/07/2002 08:57 | Sit down Call | Seroquel lunch | Seroquel | Safety and Tolerability |

MDL-GuinnL-0710291
0000120-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 138 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/07/2002 08:57 | Sit down Call | Seroquel lunch | Seroquel | Seroquel Efficacy |
| 139 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/11/2002 11:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - EPS Differentiation |
| 140 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/11/2002 11:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Safety and Tolerability |
| 141 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/11/2002 11:00 | Sit down Call | Seroquel detail | Seroquel | Minimal Weight Gain |
| 142 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/11/2002 11:00 | Sit down Call | Seroquel detail | Seroquel | Well! - Seroquel Efficacy |
| 143 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/11/2002 11:00 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! Dosing and Titration |
| 144 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/18/2002 15:22 | Sit down Call | Discussed Seroquel at high doses | Seroquel | Accepted! - EPS Differentiation |
| 145 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/18/2002 15:22 | Sit down Call | Discussed Seroquel at high doses | Seroquel | Accepted! - Safety and Tolerability |
| 146 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/18/2002 15:22 | Sit down Call | Discussed Seroquel at high doses | Seroquel | Well! - Seroquel Efficacy |
| 147 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/18/2002 15:22 | Sit down Call | Discussed Seroquel at high doses | Seroquel | Well! Accepted! Dosing and Titration |
| 148 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/18/2002 17:09 | Sit down Call | Afraid to use high doses of Seroquel. | Seroquel | Accepted! - EPS Differentiation |
| 149 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/18/2002 17:09 | Sit down Call | Afraid to use high doses of Seroquel. | Seroquel | Well! - Seroquel Efficacy |
| 150 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/18/2002 17:09 | Sit down Call | Afraid to use high doses of Seroquel. | Seroquel | Well! Accepted! Elderly |
| 151 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - EPS Differentiation |
| 152 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Favorable Weight Profile |
| 153 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Safety and Tolerability |
| 154 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Merck-Medco Pull Through |
| 155 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Well! - Seroquel Efficacy |
| 156 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! Dosing and Titration |
| 157 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/12/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! Elderly |
| 158 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - EPS Differentiation |
| 159 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Favorable Weight Profile |
| 160 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Safety and Tolerability |
| 161 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Merck-Medco Pull Through |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 162 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Well! - Seroquel Efficacy |
| 163 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! - Dosing and Titration |
| 164 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 07/29/2002 00:00 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! - Elderly |
| 165 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/01/2002 22:51 | Sit down Call | Seroquel detail | Seroquel | Accepted! - EPS Differentiation |
| 166 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/01/2002 22:51 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Favorable Weight Profile |
| 167 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/01/2002 22:51 | Sit down Call | Seroquel detail | Seroquel | Accepted! - Safety and Tolerability |
| 168 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/01/2002 22:51 | Sit down Call | Seroquel detail | Seroquel | Well! - Seroquel Efficacy |
| 169 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/01/2002 22:51 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! - Dosing and Titration |
| 170 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/01/2002 22:51 | Sit down Call | Seroquel detail | Seroquel | Well! Accepted! - Elderly |
| 171 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Accepted! - EPS Differentiation |
| 172 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Accepted! - Favorable Weight Profile |
| 173 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Accepted! - Safety and Tolerability |
| 174 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Merck-Medco Pull Through |
| 175 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Well! - Seroquel Efficacy |
| 176 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Well! Accepted! - Dosing and Titration |
| 177 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/02/2002 00:00 | Preceptorship | Preceptorship | Seroquel | Well! Accepted! - Elderly |
| 178 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2002 14:48 | Sit down Call | Discussed nursing home pt. Says that at least 15 pts are on Seroquel b/c of safety. | Seroquel | Accepted! - EPS Differentiation |
| 179 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2002 14:48 | Sit down Call | Discussed nursing home pt. Says that at least 15 pts are on Seroquel b/c of safety. | Seroquel | Accepted! - Safety and Tolerability |
| 180 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2002 14:48 | Sit down Call | Discussed nursing home pt. Says that at least 15 pts are on Seroquel b/c of safety. | Seroquel | Well! - Seroquel Efficacy |
| 181 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2002 14:48 | Sit down Call | Discussed nursing home pt. Says that at least 15 pts are on Seroquel b/c of safety. | Seroquel | Well! Accepted! - Dosing and Titration |
| 182 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2002 14:48 | Sit down Call | Discussed nursing home pt. Says that at least 15 pts are on Seroquel b/c of safety. | Seroquel | Well! Accepted! - Elderly |
| 183 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/22/2002 15:44 | Sit down Call | Tri-Colr Pen and OBRA Guidlines.Agreed to a Preceptorship in two weeks. Says his Schizo patients do nort respond well to Seroquel but has 15 patients on Seroquel at Susana Wesley | Seroquel | Accepted! - EPS Differentiation |
| 184 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/22/2002 15:44 | Sit down Call | Tri-Colr Pen and OBRA Guidlines.Agreed to a Preceptorship in two weeks. Says his Schizo patients do nort respond well to Seroquel but has 15 patients on Seroquel at Susana Wesley | Seroquel | Well! - Seroquel Efficacy |
| 185 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/22/2002 15:44 | Sit down Call | Tri-Colr Pen and OBRA Guidlines.Agreed to a Preceptorship in two weeks. Says his Schizo patients do nort respond well to Seroquel but has 15 patients on Seroquel at Susana Wesley | Seroquel | Well! Accepted! - Dosing and Titration |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 186 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/22/2002 15:44 | Sit down Call | Tri-Colr Pen and OBRA Guidlines.Agreed to a Preceptorship in two weeks. Says his Schizo patients do nort respond well to Seroquel but has 15 patients on Seroquel at Susana Wesley | Seroquel | Well! Accepted! - Elderly |
| 187 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/10/2002 00:00 | Sit down Call | Discussed Zyprexa's weight issue. | Seroquel | Accepted! - Favorable Weight Profile |
| 188 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/10/2002 00:00 | Sit down Call | Discussed Zyprexa's weight issue. | Seroquel | Accepted! - Safety and Tolerability |
| 189 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/10/2002 00:00 | Sit down Call | Discussed Zyprexa's weight issue. | Seroquel | Well! - Seroquel Efficacy |
| 190 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/10/2002 00:00 | Sit down Call | Discussed Zyprexa's weight issue. | Seroquel | Well! Accepted! - Dosing and Titration |
| 191 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/03/2002 00:00 | Sit down Call | 3 Penlights.Using lots | Seroquel | Accepted! - EPS Differentiation |
| 192 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/03/2002 00:00 | Sit down Call | 3 Penlights.Using lots | Seroquel | Well! Accepted! - Dosing and Titration |
| 193 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/03/2002 00:00 | Sit down Call | 3 Penlights.Using lots | Seroquel | Well! Accepted! - Elderly |
| 194 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/10/2002 00:00 | Sit down Call | Discussed Seroquel efficacy as first line. Both agreed that it is safest med in market. | Seroquel | Accepted! - EPS Differentiation |
| 195 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/10/2002 00:00 | Sit down Call | Discussed Seroquel efficacy as first line. Both agreed that it is safest med in market. | Seroquel | Accepted! - Favorable Weight Profile |
| 196 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/10/2002 00:00 | Sit down Call | Discussed Seroquel efficacy as first line. Both agreed that it is safest med in market. | Seroquel | Accepted! - Safety and Tolerability |
| 197 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/10/2002 00:00 | Sit down Call | Discussed Seroquel efficacy as first line. Both agreed that it is safest med in market. | Seroquel | Well! - Seroquel Efficacy |
| 198 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/10/2002 00:00 | Sit down Call | Discussed Seroquel efficacy as first line. Both agreed that it is safest med in market. | Seroquel | Well! Accepted! - Dosing and Titration |
| 199 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/29/2002 00:00 | Sit down Call | Dr will write me a Check (Secretary) for 27.80 to complete difference on book order. | Seroquel | Accepted! - EPS Differentiation |
| 200 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/29/2002 00:00 | Sit down Call | Dr will write me a Check (Secretary) for 27.80 to complete difference on book order. | Seroquel | Accepted! - Safety and Tolerability |
| 201 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/29/2002 00:00 | Sit down Call | Dr will write me a Check (Secretary) for 27.80 to complete difference on book order. | Seroquel | Well! Accepted! - Dosing and Titration |
| 202 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/29/2002 00:00 | Sit down Call | Dr will write me a Check (Secretary) for 27.80 to complete difference on book order. | Seroquel | Well! Accepted! - Elderly |
| 203 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/01/2002 00:00 | Sit down Call | Collected check for Lippincott Book | Seroquel | Accepted! - EPS Differentiation |
| 204 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/01/2002 00:00 | Sit down Call | Collected check for Lippincott Book | Seroquel | Accepted! - Favorable Weight Profile |
| 205 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/01/2002 00:00 | Sit down Call | Collected check for Lippincott Book | Seroquel | Well! Accepted! - Dosing and Titration |
| 206 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/01/2002 00:00 | Sit down Call | Collected check for Lippincott Book | Seroquel | Well! Accepted! - Elderly |
| 207 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/05/2002 16:02 | Sit down Call | Velligan reprint. | Seroquel | Accepted! - EPS Differentiation |
| 208 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/05/2002 16:02 | Sit down Call | Velligan reprint. | Seroquel | Accepted! - Favorable Weight Profile |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 209 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/05/2002 16:02 | Sit down Call | Velligan reprint. | Seroquel | Accepted! - Safety and Tolerability |
| 210 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/05/2002 16:02 | Sit down Call | Velligan reprint. | Seroquel | Well! - Seroquel Efficacy |
| 211 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/05/2002 16:02 | Sit down Call | Velligan reprint. | Seroquel | Well! Accepted! Dosing and Titration |
| 212 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/07/2002 15:11 | Sit down Call | velligan,Well and Accepted | Seroquel | Accepted! - EPS Differentiation |
| 213 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/07/2002 15:11 | Sit down Call | velligan,Well and Accepted | Seroquel | Accepted! - Favorable Weight Profile |
| 214 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/07/2002 15:11 | Sit down Call | velligan,Well and Accepted | Seroquel | Well! - Seroquel Efficacy |
| 215 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/07/2002 15:11 | Sit down Call | velligan,Well and Accepted | Seroquel | Well! Accepted! Dosing and Titration |
| 216 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/07/2002 15:11 | Sit down Call | velligan,Well and Accepted | Seroquel | Well! Accepted! Elderly |
| 217 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/19/2002 08:04 | Sit down Call | Wanted info on Seroquel and weight gain. Stated that he was not seeing any side effects. | Seroquel | Accepted! - EPS Differentiation |
| 218 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/19/2002 08:04 | Sit down Call | Wanted info on Seroquel and weight gain. Stated that he was not seeing any side effects. | Seroquel | Accepted! - Favorable Weight Profile |
| 219 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/19/2002 08:04 | Sit down Call | Wanted info on Seroquel and weight gain. Stated that he was not seeing any side effects. | Seroquel | Accepted! - Safety and Tolerability |
| 220 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/19/2002 08:04 | Sit down Call | Wanted info on Seroquel and weight gain. Stated that he was not seeing any side effects. | Seroquel | Well! - Seroquel Efficacy |
| 221 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/19/2002 08:04 | Sit down Call | Wanted info on Seroquel and weight gain. Stated that he was not seeing any side effects. | Seroquel | Well! Accepted! Dosing and Titration |
| 222 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/19/2002 08:04 | Sit down Call | Wanted info on Seroquel and weight gain. Stated that he was not seeing any side effects. | Seroquel | Well! Accepted! Elderly |
| 223 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/21/2002 14:48 | Sit down Call | Wanted more samples. Passed by to drop off samples to both. | Seroquel | Accepted! - EPS Differentiation |
| 224 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/21/2002 14:48 | Sit down Call | Wanted more samples. Passed by to drop off samples to both. | Seroquel | Accepted! - Favorable Weight Profile |
| 225 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/21/2002 14:48 | Sit down Call | Wanted more samples. Passed by to drop off samples to both. | Seroquel | Accepted! - Safety and Tolerability |
| 226 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/21/2002 14:48 | Sit down Call | Wanted more samples. Passed by to drop off samples to both. | Seroquel | Well! - Seroquel Efficacy |
| 227 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/21/2002 14:48 | Sit down Call | Wanted more samples. Passed by to drop off samples to both. | Seroquel | Well! Accepted! Dosing and Titration |
| 228 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/03/2002 22:38 | Sit down Call | Checked for samples. Received them. Seroquel efficacy. | Seroquel | Accepted! - EPS Differentiation |
| 229 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/03/2002 22:38 | Sit down Call | Checked for samples. Received them. Seroquel efficacy. | Seroquel | Accepted! - Favorable Weight Profile |
| 230 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/03/2002 22:38 | Sit down Call | Checked for samples. Received them. Seroquel efficacy. | Seroquel | Accepted! - Safety and Tolerability |
| 231 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/03/2002 22:38 | Sit down Call | Checked for samples. Received them. Seroquel efficacy. | Seroquel | Well! - Seroquel Efficacy |

MDL-GuinnL-0710291
0000124-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 232 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/03/2002 22:38 | Sit down Call | Checked for samples. Received them. Seroquel efficacy. | Seroquel | Well! Accepted! - Dosing and Titration |
| 233 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/10/2002 15:08 | Sit down Call | Phycpharmacology Book | Seroquel | Accepted! - EPS Differentiation |
| 234 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/10/2002 15:08 | Sit down Call | Phycpharmacology Book | Seroquel | Well! - Seroquel Efficacy |
| 235 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/10/2002 15:08 | Sit down Call | Phycpharmacology Book | Seroquel | Well! Accepted! - Dosing and Titration |
| 236 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/10/2002 16:08 | Sit down Call | Phycpharmacology Book | Seroquel | Well! Accepted! - Elderly |
| 237 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/10/2002 23:03 | Sit down Call | Velligan reprint. | Seroquel | Accepted! - EPS Differentiation |
| 238 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/10/2002 23:03 | Sit down Call | Velligan reprint. | Seroquel | Accepted! - Favorable Weight Profile |
| 239 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/10/2002 23:03 | Sit down Call | Velligan reprint. | Seroquel | Accepted! - Safety and Tolerability |
| 240 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/10/2002 23:03 | Sit down Call | Velligan reprint. | Seroquel | Well! - Seroquel Efficacy |
| 241 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/10/2002 23:03 | Sit down Call | Velligan reprint. | Seroquel | Well! Accepted! - Dosing and Titration |
| 242 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/10/2002 23:03 | Sit down Call | Velligan reprint. | Seroquel | Well! Accepted! - Elderly |
| 243 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/16/2002 00:00 | Sit down Call | reviewed PRIZE. Discussed potency of Seroquel and efficacy at high doses. | Seroquel | Accepted! - EPS Differentiation |
| 244 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/16/2002 00:00 | Sit down Call | reviewed PRIZE. Discussed potency of Seroquel and efficacy at high doses. | Seroquel | Accepted! - Safety and Tolerability |
| 245 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/16/2002 00:00 | Sit down Call | reviewed PRIZE. Discussed potency of Seroquel and efficacy at high doses. | Seroquel | Well! - Seroquel Efficacy |
| 246 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/16/2002 00:00 | Sit down Call | reviewed PRIZE. Discussed potency of Seroquel and efficacy at high doses. | Seroquel | Well! Accepted! - Dosing and Titration |
| 247 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/16/2002 00:00 | Sit down Call | reviewed PRIZE. Discussed potency of Seroquel and efficacy at high doses. | Seroquel | Well! Accepted! - Elderly |
| 248 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 01/14/2003 16:11 | Sit down Call | Does not care for CME material.Would like to have a round table soon.Wed or Friday is best | Seroquel | Accepted! - EPS Differentiation |
| 249 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 01/14/2003 16:11 | Sit down Call | Does not care for CME material.Would like to have a round table soon.Wed or Friday is best | Seroquel | Well! - Seroquel Efficacy |
| 250 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 01/14/2003 16:11 | Sit down Call | Does not care for CME material.Would like to have a round table soon.Wed or Friday is best | Seroquel | Well! Accepted! - Dosing and Titration |
| 251 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 01/14/2003 16:11 | Sit down Call | Does not care for CME material.Would like to have a round table soon.Wed or Friday is best | Seroquel | Well! Accepted! - Elderly |
| 252 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2003 23:21 | Sit down Call | CVA one week data with Seroquel. | Seroquel | Accepted! - EPS Differentiation |
| 253 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2003 23:21 | Sit down Call | CVA one week data with Seroquel. | Seroquel | Accepted! - Favorable Weight Profile |
| 254 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2003 23:21 | Sit down Call | CVA one week data with Seroquel. | Seroquel | Accepted! - Safety and Tolerability |
| 255 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2003 23:21 | Sit down Call | CVA one week data with Seroquel. | Seroquel | United Healthcare Pull Through |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 256 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2003 23:21 | Sit down Call | CVA one week data with Seroquel. | Seroquel | Welll - Seroquel Efficacy |
| 257 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 01/14/2003 23:21 | Sit down Call | CVA one week data with Seroquel. | Seroquel | Welll Acceptedl - Dosing and Titration |
| 258 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/03/2003 23:07 | Sit down Call | Discussed Seroquel efficacy at high doses. Will set up rt for him next week. | Seroquel | Acceptedl - EPS Differentiation |
| 259 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/03/2003 23:07 | Sit down Call | Discussed Seroquel efficacy at high doses. Will set up rt for him next week. | Seroquel | Acceptedl - Favorable Weight Profile |
| 260 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/03/2003 23:07 | Sit down Call | Discussed Seroquel efficacy at high doses. Will set up rt for him next week. | Seroquel | Acceptedl - Safety and Tolerability |
| 261 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/03/2003 23:07 | Sit down Call | Discussed Seroquel efficacy at high doses. Will set up rt for him next week. | Seroquel | Welll - Seroquel Efficacy |
| 262 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/03/2003 23:07 | Sit down Call | Discussed Seroquel efficacy at high doses. Will set up rt for him next week. | Seroquel | Welll Acceptedl - Dosing and Titration |
| 263 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/03/2003 23:07 | Sit down Call | Discussed Seroquel efficacy at high doses. Will set up rt for him next week. | Seroquel | Welll Acceptedl - Elderly |
| 264 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/12/2003 19:33 | Sit down Call | Discussed Seroquel safety vs risperidone. CVA- EPS and prolactin levels. | Seroquel | Acceptedl - EPS Differentiation |
| 265 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/12/2003 19:33 | Sit down Call | Discussed Seroquel safety vs risperidone. CVA- EPS and prolactin levels. | Seroquel | Acceptedl - Safety and Tolerability |
| 266 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/12/2003 19:33 | Sit down Call | Discussed Seroquel safety vs risperidone. CVA- EPS and prolactin levels. | Seroquel | Welll - Seroquel Efficacy |
| 267 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/12/2003 19:33 | Sit down Call | Discussed Seroquel safety vs risperidone. CVA- EPS and prolactin levels. | Seroquel | Welll Acceptedl - Dosing and Titration |
| 268 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2003 10:27 | Sit down Call | Discussed Seroquel use at efficacious doses. Goes up to 800mg. Seeing good results. | Seroquel | Acceptedl - EPS Differentiation |
| 269 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2003 10:27 | Sit down Call | Discussed Seroquel use at efficacious doses. Goes up to 800mg. Seeing good results. | Seroquel | Acceptedl - Favorable Weight Profile |
| 270 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2003 10:27 | Sit down Call | Discussed Seroquel use at efficacious doses. Goes up to 800mg. Seeing good results. | Seroquel | Acceptedl - Safety and Tolerability |
| 271 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2003 10:27 | Sit down Call | Discussed Seroquel use at efficacious doses. Goes up to 800mg. Seeing good results. | Seroquel | Welll - Seroquel Efficacy |
| 272 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2003 10:27 | Sit down Call | Discussed Seroquel use at efficacious doses. Goes up to 800mg. Seeing good results. | Seroquel | Welll Acceptedl - Dosing and Titration |
| 273 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/18/2003 10:27 | Sit down Call | Discussed Seroquel use at efficacious doses. Goes up to 800mg. Seeing good results. | Seroquel | Welll Acceptedl - Elderly |
| 274 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Bermudez, Luis N | 03/28/2003 00:00 | Stand-Up Call | Went over saftey well accepted message was given | Seroquel | Acceptedl - EPS Differentiation |
| 275 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Bermudez, Luis N | 03/28/2003 00:00 | Stand-Up Call | Went over saftey well accepted message was given | Seroquel | Acceptedl - Favorable Weight Profile |
| 276 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Bermudez, Luis N | 03/28/2003 00:00 | Stand-Up Call | Went over saftey well accepted message was given | Seroquel | Acceptedl - Safety and Tolerability |
| 277 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Bermudez, Luis N | 03/28/2003 00:00 | Stand-Up Call | Went over saftey well accepted message was given | Seroquel | Welll - Seroquel Efficacy |
| 278 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Bermudez, Luis N | 03/28/2003 00:00 | Stand-Up Call | Went over saftey well accepted message was given | Seroquel | Welll Acceptedl - Dosing and Titration |

MDL-GuinnL-0710291
0000126-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 279 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/28/2003 21:00 | Sit down Call | NEC out of batteries. Followed up w case study. Discussed Seroquel use in crisis. | Seroquel | Accepted! - EPS Differentiation |
| 280 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/28/2003 21:00 | Sit down Call | NEC out of batteries. Followed up w case study. Discussed Seroquel use in crisis. | Seroquel | Accepted! - Favorable Weight Profile |
| 281 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/28/2003 21:00 | Sit down Call | NEC out of batteries. Followed up w case study. Discussed Seroquel use in crisis. | Seroquel | Accepted! - Safety and Tolerability |
| 282 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/28/2003 21:00 | Sit down Call | NEC out of batteries. Followed up w case study. Discussed Seroquel use in crisis. | Seroquel | Well! - Seroquel Efficacy |
| 283 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/28/2003 21:00 | Sit down Call | NEC out of batteries. Followed up w case study. Discussed Seroquel use in crisis. | Seroquel | Well! Accepted! - Dosing and Titration |
| 284 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 03/28/2003 21:00 | Sit down Call | NEC out of batteries. Followed up w case study. Discussed Seroquel use in crisis. | Seroquel | Well! Accepted! - Elderly |
| 285 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/01/2003 14:48 | Sit down Call | Scheduled Round Table for May 14th at Ruth Chris. | Seroquel | Accepted! - EPS Differentiation |
| 286 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/01/2003 14:48 | Sit down Call | Scheduled Round Table for May 14th at Ruth Chris. | Seroquel | Accepted! - Favorable Weight Profile |
| 287 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/01/2003 14:48 | Sit down Call | Scheduled Round Table for May 14th at Ruth Chris. | Seroquel | Well! Accepted! - Dosing and Titration |
| 288 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/01/2003 14:48 | Sit down Call | Scheduled Round Table for May 14th at Ruth Chris. | Seroquel | Well! Accepted! - Elderly |
| 289 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/11/2003 16:02 | Sit down Call | Rescheduled Round Table for May 7th | Seroquel | Accepted! - EPS Differentiation |
| 290 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/11/2003 16:02 | Sit down Call | Rescheduled Round Table for May 7th | Seroquel | Accepted! - Favorable Weight Profile |
| 291 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/11/2003 16:02 | Sit down Call | Rescheduled Round Table for May 7th | Seroquel | Well! Accepted! - Dosing and Titration |
| 292 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 04/11/2003 16:02 | Sit down Call | Rescheduled Round Table for May 7th | Seroquel | Well! Accepted! - Elderly |
| 293 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2003 17:46 | Patient Solutions | Discussed Seroquel use in elderly pt. CVA to focus on efficacy and safety profile. | Seroquel | Accepted! - EPS Differentiation |
| 294 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2003 17:46 | Patient Solutions | Discussed Seroquel use in elderly pt. CVA to focus on efficacy and safety profile. | Seroquel | Accepted! - Favorable Weight Profile |
| 295 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2003 17:46 | Patient Solutions | Discussed Seroquel use in elderly pt. CVA to focus on efficacy and safety profile. | Seroquel | Accepted! - Safety and Tolerability |
| 296 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2003 17:46 | Patient Solutions | Discussed Seroquel use in elderly pt. CVA to focus on efficacy and safety profile. | Seroquel | Well! - Seroquel Efficacy |
| 297 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/22/2003 17:46 | Patient Solutions | Discussed Seroquel use in elderly pt. CVA to focus on efficacy and safety profile. | Seroquel | Well! Accepted! - Dosing and Titration |
| 298 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/29/2003 23:06 | Sit down Call | Discussed Seroquel efficacy at target dose. CVA | Seroquel | Accepted! - EPS Differentiation |
| 299 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/29/2003 23:06 | Sit down Call | Discussed Seroquel efficacy at target dose. CVA | Seroquel | Accepted! - Favorable Weight Profile |
| 300 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/29/2003 23:06 | Sit down Call | Discussed Seroquel efficacy at target dose. CVA | Seroquel | Accepted! - Safety and Tolerability |
| 301 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/29/2003 23:06 | Sit down Call | Discussed Seroquel efficacy at target dose. CVA | Seroquel | Well! - Seroquel Efficacy |

MDL-GuinnL-0710291
0000127-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 302 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 04/29/2003 23:06 | Sit down Call | Discussed Seroquel efficacy at target dose. CVA | Seroquel | Well! Accepted! - Dosing and Titration |
| 303 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/06/2003 17:46 | Sit down Call | Rescheduled Round Table for next month | Seroquel | Accepted! - EPS Differentiation |
| 304 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/06/2003 17:46 | Sit down Call | Rescheduled Round Table for next month | Seroquel | Well! Accepted! - Dosing and Titration |
| 305 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/06/2003 17:46 | Sit down Call | Rescheduled Round Table for next month | Seroquel | Well! Accepted! - Elderly |
| 306 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/20/2003 18:26 | Sit down Call | Claims that He is switching patients from Risperdal to Seroquel at the Nursing Homes | Seroquel | Accepted! - EPS Differentiation |
| 307 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/20/2003 18:26 | Sit down Call | Claims that He is switching patients from Risperdal to Seroquel at the Nursing Homes | Seroquel | Accepted! - Favorable Weight Profile |
| 308 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/20/2003 18:26 | Sit down Call | Claims that He is switching patients from Risperdal to Seroquel at the Nursing Homes | Seroquel | Accepted! - Safety and Tolerability |
| 309 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/20/2003 18:26 | Sit down Call | Claims that He is switching patients from Risperdal to Seroquel at the Nursing Homes | Seroquel | Well! Accepted! - Dosing and Titration |
| 310 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/20/2003 18:26 | Sit down Call | Claims that He is switching patients from Risperdal to Seroquel at the Nursing Homes | Seroquel | Well! Accepted! - Elderly |
| 311 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/20/2003 21:46 | Sit down Call | Nasrallah reprint. EPS with risperidone. saw Olivera in hospital. | Seroquel | Accepted! - EPS Differentiation |
| 312 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/20/2003 21:46 | Sit down Call | Nasrallah reprint. EPS with risperidone. saw Olivera in hospital. | Seroquel | Accepted! - Favorable Weight Profile |
| 313 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/20/2003 21:46 | Sit down Call | Nasrallah reprint. EPS with risperidone. saw Olivera in hospital. | Seroquel | Accepted! - Safety and Tolerability |
| 314 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/20/2003 21:46 | Sit down Call | Nasrallah reprint. EPS with risperidone. saw Olivera in hospital. | Seroquel | Well! - Seroquel Efficacy |
| 315 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/20/2003 21:46 | Sit down Call | Nasrallah reprint. EPS with risperidone. saw Olivera in hospital. | Seroquel | Well! Accepted! - Dosing and Titration |
| 316 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 05/20/2003 21:46 | Sit down Call | Nasrallah reprint. EPS with risperidone. saw Olivera in hospital. | Seroquel | Well! Accepted! - Elderly |
| 317 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Phillips, Karen Lowry | 05/22/2003 00:00 | Patient Solutions | Abe was so nice to get Renee Lowe the intern and me into see Dr. on short notice. Interested in pt ed. piece for practice. | Non-Product | Corporate Vision |
| 318 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Phillips, Karen Lowry | 05/22/2003 00:00 | Patient Solutions | Abe was so nice to get Renee Lowe the intern and me into see Dr. on short notice. Interested in pt ed. piece for practice. | Non-Product | Customer Needs Analysis |
| 319 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/29/2003 22:26 | Roundtable | Good exchange of info with all attendees. | Seroquel | Accepted! - EPS Differentiation |
| 320 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/29/2003 22:26 | Roundtable | Good exchange of info with all attendees. | Seroquel | Accepted! - Favorable Weight Profile |
| 321 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/29/2003 22:26 | Roundtable | Good exchange of info with all attendees. | Seroquel | Accepted! - Safety and Tolerability |
| 322 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/29/2003 22:26 | Roundtable | Good exchange of info with all attendees. | Seroquel | Well! Accepted! - Dosing and Titration |
| 323 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 05/29/2003 22:26 | Roundtable | Good exchange of info with all attendees. | Seroquel | Well! Accepted! - Elderly |
| 324 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/09/2003 14:09 | Sit down Call | Continuos to write Seroquel as first line | Seroquel | Accepted! - EPS Differentiation |
| 325 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/09/2003 14:09 | Sit down Call | Continuos to write Seroquel as first line | Seroquel | Accepted! - Favorable Weight Profile |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 326 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/09/2003 14:09 | Sit down Call | Continuos to write Seroquel as first line | Seroquel | Accepted! - Safety and Tolerability |
| 327 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/09/2003 14:09 | Sit down Call | Continuos to write Seroquel as first line | Seroquel | Well! - Seroquel Efficacy |
| 328 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/09/2003 14:09 | Sit down Call | Continuos to write Seroquel as first line | Seroquel | Well! Accepted! - Elderly |
| 329 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/16/2003 23:18 | Sit down Call | Discussed possibility of holding monthly case studies to focus on Seroquel use in crisis. | Seroquel | Accepted! - EPS Differentiation |
| 330 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/16/2003 23:18 | Sit down Call | Discussed possibility of holding monthly case studies to focus on Seroquel use in crisis. | Seroquel | Accepted! - Favorable Weight Profile |
| 331 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/16/2003 23:18 | Sit down Call | Discussed possibility of holding monthly case studies to focus on Seroquel use in crisis. | Seroquel | Accepted! - Safety and Tolerability |
| 332 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/16/2003 23:18 | Sit down Call | Discussed possibility of holding monthly case studies to focus on Seroquel use in crisis. | Seroquel | Well! - Seroquel Efficacy |
| 333 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/16/2003 23:18 | Sit down Call | Discussed possibility of holding monthly case studies to focus on Seroquel use in crisis. | Seroquel | Well! Accepted! - Dosing and Titration |
| 334 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 06/16/2003 23:18 | Sit down Call | Discussed possibility of holding monthly case studies to focus on Seroquel use in crisis. | Seroquel | Well! Accepted! - Elderly |
| 335 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/26/2003 16:03 | Sit down Call | Can not make tonight to Olivera's Case Study.Rescheduled | Seroquel | Accepted! - EPS Differentiation |
| 336 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/26/2003 16:03 | Sit down Call | Can not make tonight to Olivera's Case Study.Rescheduled | Seroquel | Accepted! - Favorable Weight Profile |
| 337 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/26/2003 16:03 | Sit down Call | Can not make tonight to Olivera's Case Study.Rescheduled | Seroquel | Accepted! - Safety and Tolerability |
| 338 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 06/26/2003 16:03 | Sit down Call | Can not make tonight to Olivera's Case Study.Rescheduled | Seroquel | Well! Accepted! - Elderly |
| 339 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/06/2003 23:14 | Sit down Call | Nasrallah reprint. Asked for business. | Seroquel | Accepted! - EPS Differentiation |
| 340 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/06/2003 23:14 | Sit down Call | Nasrallah reprint. Asked for business. | Seroquel | Accepted! - Favorable Weight Profile |
| 341 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/06/2003 23:14 | Sit down Call | Nasrallah reprint. Asked for business. | Seroquel | Accepted! - Safety and Tolerability |
| 342 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/06/2003 23:14 | Sit down Call | Nasrallah reprint. Asked for business. | Seroquel | Well! - Seroquel Efficacy |
| 343 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/06/2003 23:14 | Sit down Call | Nasrallah reprint. Asked for business. | Seroquel | Well! Accepted! - Dosing and Titration |
| 344 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/06/2003 23:14 | Sit down Call | Nasrallah reprint. Asked for business. | Seroquel | Well! Accepted! - Elderly |
| 345 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/12/2003 14:43 | Sit down Call | Writting as much as He can to all patients. Discussed target dosi ng | Seroquel | Accepted! - EPS Differentiation |
| 346 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/12/2003 14:43 | Sit down Call | Writting as much as He can to all patients. Discussed target dosi ng | Seroquel | Accepted! - Favorable Weight Profile |
| 347 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/12/2003 14:43 | Sit down Call | Writting as much as He can to all patients. Discussed target dosi ng | Seroquel | Well! Accepted! - Dosing and Titration |
| 348 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 08/12/2003 14:43 | Sit down Call | Writting as much as He can to all patients. Discussed target dosi ng | Seroquel | Well! Accepted! - Elderly |
| 349 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/19/2003 08:32 | Sit down Call | Seroquel program. | Seroquel | Accepted! - EPS Differentiation |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 350 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/19/2003 08:32 | Sit down Call | Seroquel program. | Seroquel | Accepted! - Favorable Weight Profile |
| 351 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/19/2003 08:32 | Sit down Call | Seroquel program. | Seroquel | Accepted! - Safety and Tolerability |
| 352 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/19/2003 08:32 | Sit down Call | Seroquel program. | Seroquel | Well! - Seroquel Efficacy |
| 353 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/19/2003 08:32 | Sit down Call | Seroquel program. | Seroquel | Well! Accepted! - Dosing and Titration |
| 354 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/19/2003 08:32 | Sit down Call | Seroquel program. | Seroquel | Well! Accepted! - Elderly |
| 355 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2003 08:00 | Sit down Call | Discussed Seroquel efficacy in + and - symptoms. Getting all of Olivera's pts. | Seroquel | Accepted! - EPS Differentiation |
| 356 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2003 08:00 | Sit down Call | Discussed Seroquel efficacy in + and - symptoms. Getting all of Olivera's pts. | Seroquel | Accepted! - Favorable Weight Profile |
| 357 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2003 08:00 | Sit down Call | Discussed Seroquel efficacy in + and - symptoms. Getting all of Olivera's pts. | Seroquel | Accepted! - Safety and Tolerability |
| 358 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2003 08:00 | Sit down Call | Discussed Seroquel efficacy in + and - symptoms. Getting all of Olivera's pts. | Seroquel | Well! - Seroquel Efficacy |
| 359 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2003 08:00 | Sit down Call | Discussed Seroquel efficacy in + and - symptoms. Getting all of Olivera's pts. | Seroquel | Well! Accepted! - Dosing and Titration |
| 360 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/22/2003 08:00 | Sit down Call | Discussed Seroquel efficacy in + and - symptoms. Getting all of Olivera's pts. | Seroquel | Well! Accepted! - Elderly |
| 361 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/26/2003 10:03 | Sit down Call | Discussed Seroquel efficacy and roundtable. Will attend. | Seroquel | Accepted! - EPS Differentiation |
| 362 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/26/2003 10:03 | Sit down Call | Discussed Seroquel efficacy and roundtable. Will attend. | Seroquel | Accepted! - Favorable Weight Profile |
| 363 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/26/2003 10:03 | Sit down Call | Discussed Seroquel efficacy and roundtable. Will attend. | Seroquel | Accepted! - Safety and Tolerability |
| 364 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/26/2003 10:03 | Sit down Call | Discussed Seroquel efficacy and roundtable. Will attend. | Seroquel | Well! - Seroquel Efficacy |
| 365 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/26/2003 10:03 | Sit down Call | Discussed Seroquel efficacy and roundtable. Will attend. | Seroquel | Well! Accepted! - Dosing and Titration |
| 366 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 08/26/2003 10:03 | Sit down Call | Discussed Seroquel efficacy and roundtable. Will attend. | Seroquel | Well! Accepted! - Elderly |
| 367 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/02/2003 21:46 | Sit down Call | Seroquel efficacy and safety profile benefits. Asked for risperidone business. | Seroquel | Accepted! - EPS Differentiation |
| 368 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/02/2003 21:46 | Sit down Call | Seroquel efficacy and safety profile benefits. Asked for risperidone business. | Seroquel | Accepted! - Favorable Weight Profile |
| 369 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/02/2003 21:46 | Sit down Call | Seroquel efficacy and safety profile benefits. Asked for risperidone business. | Seroquel | Accepted! - Safety and Tolerability |
| 370 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/02/2003 21:46 | Sit down Call | Seroquel efficacy and safety profile benefits. Asked for risperidone business. | Seroquel | Well! - Seroquel Efficacy |
| 371 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 09/02/2003 21:46 | Sit down Call | Seroquel efficacy and safety profile benefits. Asked for risperidone business. | Seroquel | Well! Accepted! - Dosing and Titration |
| 372 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | Accepted! - EPS Differentiation |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 373 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | Accepted! - Favorable Weight Profile |
| 374 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | Accepted! - Safety and Tolerability |
| 375 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | United Healthcare Pull Through |
| 376 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | Welll - Seroquel Efficacy |
| 377 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | Welll Accepted! Dosing and Titration |
| 378 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/07/2003 12:23 | Sit down Call | Will attend Ad Board program on Nov 1. | Seroquel | Welll Accepted! Elderly |
| 379 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/07/2003 14:57 | Sit down Call | Will do a Preceptorship or Case Study next month | Seroquel | Accepted! - EPS Differentiation |
| 380 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/07/2003 14:57 | Sit down Call | Will do a Preceptorship or Case Study next month | Seroquel | Accepted! - Favorable Weight Profile |
| 381 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/07/2003 14:57 | Sit down Call | Will do a Preceptorship or Case Study next month | Seroquel | Welll Accepted! Dosing and Titration |
| 382 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 10/07/2003 14:57 | Sit down Call | Will do a Preceptorship or Case Study next month | Seroquel | Welll Accepted! Elderly |
| 383 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Accepted! - EPS Differentiation |
| 384 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Accepted! - Favorable Weight Profile |
| 385 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Accepted! - Safety and Tolerability |
| 386 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Merck-Medco Pull Through |
| 387 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | United Healthcare Pull Through |
| 388 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Welll - Seroquel Efficacy |
| 389 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Welll Accepted! Dosing and Titration |
| 390 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 10/27/2003 00:09 | Sit down Call | Will attend Ad Board this weekend. Stated that Zyprexa has powerful punch. | Seroquel | Welll Accepted! Elderly |
| 391 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Accepted! - EPS Differentiation |
| 392 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Accepted! - Favorable Weight Profile |
| 393 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Accepted! - Safety and Tolerability |
| 394 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | DOD Pull Through |
| 395 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Merck-Medco Pull Through |
| 396 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | United Healthcare Pull Through |
| 397 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | VA Pull Through |

MDL-GuinnL-0710291
0000131-CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 398 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Well! - Seroquel Efficacy |
| 399 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Well! Accepted! - Dosing and Titration |
| 400 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/04/2003 11:34 | Sit down Call | RTB with Abe, Mari, and Ralph. | Seroquel | Well! Accepted! - Elderly |
| 401 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:26 | Sit down Call | Good cases presented by Drs. regarding dosing in the elderly and lower EPS with Seroquel | Seroquel | Accepted! - EPS Differentiation |
| 402 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:26 | Sit down Call | Good cases presented by Drs. regarding dosing in the elderly and lower EPS with Seroquel | Seroquel | Accepted! - Favorable Weight Profile |
| 403 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:26 | Sit down Call | Good cases presented by Drs. regarding dosing in the elderly and lower EPS with Seroquel | Seroquel | Accepted! - Safety and Tolerability |
| 404 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:26 | Sit down Call | Good cases presented by Drs. regarding dosing in the elderly and lower EPS with Seroquel | Seroquel | Well! Accepted! - Dosing and Titration |
| 405 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:26 | Sit down Call | Good cases presented by Drs. regarding dosing in the elderly and lower EPS with Seroquel | Seroquel | Well! Accepted! - Elderly |
| 406 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:28 | Case Studies | Case Study | Seroquel | Accepted! - EPS Differentiation |
| 407 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:28 | Case Studies | Case Study | Seroquel | Accepted! - Favorable Weight Profile |
| 408 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:28 | Case Studies | Case Study | Seroquel | Accepted! - Safety and Tolerability |
| 409 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:28 | Case Studies | Case Study | Seroquel | Well! Accepted! - Dosing and Titration |
| 410 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 11/04/2003 23:28 | Case Studies | Case Study | Seroquel | Well! Accepted! - Elderly |
| 411 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/26/2003 09:30 | Sit down Call | Seroquel efficacy and strength at high doses. CVA to focus on power. | Seroquel | Accepted! - EPS Differentiation |
| 412 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/26/2003 09:30 | Sit down Call | Seroquel efficacy and strength at high doses. CVA to focus on power. | Seroquel | Accepted! - Favorable Weight Profile |
| 413 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/26/2003 09:30 | Sit down Call | Seroquel efficacy and strength at high doses. CVA to focus on power. | Seroquel | Accepted! - Safety and Tolerability |
| 414 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/26/2003 09:30 | Sit down Call | Seroquel efficacy and strength at high doses. CVA to focus on power. | Seroquel | Well! - Seroquel Efficacy |
| 415 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 11/26/2003 09:30 | Sit down Call | Seroquel efficacy and strength at high doses. CVA to focus on power. | Seroquel | Well! Accepted! - Dosing and Titration |
| 416 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Olartecoechea, Rafael | 12/01/2003 19:10 | Stand-Up Call | high doses | Seroquel | Accepted! - EPS Differentiation |
| 417 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Olartecoechea, Rafael | 12/01/2003 19:10 | Stand-Up Call | high doses | Seroquel | Well! Accepted! - Dosing and Titration |
| 418 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Olartecoechea, Rafael | 12/01/2003 19:10 | Stand-Up Call | high doses | Seroquel | Well! Accepted! - Elderly |
| 419 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/02/2003 16:01 | Sit down Call | Has plenty of samples. Continuos to us Seroquel .Patient on 900 mgs | Seroquel | Accepted! - EPS Differentiation |
| 420 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/02/2003 16:01 | Sit down Call | Has plenty of samples. Continuos to us Seroquel .Patient on 900 mgs | Seroquel | Accepted! - Favorable Weight Profile |
| 421 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/02/2003 16:01 | Sit down Call | Has plenty of samples. Continuos to us Seroquel .Patient on 900 mgs | Seroquel | Accepted! - Safety and Tolerability |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 422 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/02/2003 16:01 | Sit down Call | Has plenty of samples. Continuos to us Seroquel .Patient on 900 mgs | Seroquel | Well! Accepted! - Dosing and Titration |
| 423 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Lopezdequeralta, Abelardo L | 12/02/2003 16:01 | Sit down Call | Has plenty of samples. Continuos to us Seroquel .Patient on 900 mgs | Seroquel | Well! Accepted! - Elderly |
| 424 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | Accepted! - EPS Differentiation |
| 425 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | Accepted! - Favorable Weight Profile |
| 426 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | Accepted! - Safety and Tolerability |
| 427 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | Merck-Medco Pull Through |
| 428 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | United Healthcare Pull Through |
| 429 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | Well! - Seroquel Efficacy |
| 430 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/02/2003 22:01 | Sit down Call | Gave Seroquel mug and told him to consider placing pts on Seroquel first line to treat schiz | Seroquel | Well! Accepted! - Dosing and Titration |
| 431 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Phillips, Karen Lowry | 12/09/2003 00:00 | Patient Solutions | Discussed w/Abe the pieces that I created from the CSL for him. | Non-Product | Corporate Vision |
| 432 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Phillips, Karen Lowry | 12/09/2003 00:00 | Patient Solutions | Discussed w/Abe the pieces that I created from the CSL for him. | Non-Product | Other |
| 433 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Phillips, Karen Lowry | 12/09/2003 00:00 | Patient Solutions | Discussed w/Abe the pieces that I created from the CSL for him. | Non-Product | Solution Introduced |
| 434 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Accepted! - EPS Differentiation |
| 435 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Accepted! - Favorable Weight Profile |
| 436 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Accepted! - Safety and Tolerability |
| 437 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Merck-Medco Pull Through |
| 438 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | United Healthcare Pull Through |
| 439 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Well! - Seroquel Efficacy |
| 440 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Well! Accepted! - Dosing and Titration |
| 441 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/09/2003 16:55 | Stand-Up Call | Forgot to attend Ad Board. CVA to focus on | Seroquel | Well! Accepted! - Elderly |
| 442 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/12/2003 20:28 | Stand-Up Call | Hialeah rep function. Spent quality time with physicians. | Seroquel | Accepted! - EPS Differentiation |
| 443 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/12/2003 20:28 | Stand-Up Call | Hialeah rep function. Spent quality time with physicians. | Seroquel | Accepted! - Favorable Weight Profile |
| 444 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/12/2003 20:28 | Stand-Up Call | Hialeah rep function. Spent quality time with physicians. | Seroquel | Accepted! - Safety and Tolerability |
| 445 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/12/2003 20:28 | Stand-Up Call | Hialeah rep function. Spent quality time with physicians. | Seroquel | Well! - Seroquel Efficacy |
| 446 | 654541004 | Nodal Jr., Guido F | Physician | 900 W. 49 St #503 | Hialeah | FL | 33012 | Vazquez, Manuel L | 12/12/2003 20:28 | Stand-Up Call | Hialeah rep function. Spent quality time with physicians. | Seroquel | Well! Accepted! - Dosing and Titration |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 447 | REDACTED | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 470 | REDACTED | | | | | | | | | | REDACTED | | |
| 471 | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | |

Page 20 of 64

MDL-GuinnL-0710291
0000135-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 492 | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | |

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 513 | REDACTED | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | |

Page 22 of 64

MDL-GuinnL-0710291
0000137-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 534 | REDACTED | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | |
| 541 | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | |
| 551 | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | |

Page 23 of 64

MDL-GuinnL-0710291
0000138-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 555 | REDACTED | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | |

Page 24 of 64

MDL-GuinnL-0710291
0000139-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 572 | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | |

MDL-GuinnL-0710291
0000140-CONFIDENTIAL



CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 588 | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | |



CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 602 | REDACTED | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | |
| 606 | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | |

Page 27 of 84

MDL-GuinnL-0710291
0000142-CONFIDENTIAL



CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 619 | REDACTED | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | |

Page 28 of 64

MDL-GuinnL-0710291
0000143-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 634 | REDACTED | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | |

Page 29 of 64

MDL-GuinnL-0710291
0000144-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| | REDACTED | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | |

Page 30 of 64

MDL-GuinnL-0710291
0000145-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 674 | REDACTED | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | |

MDL-GuinnL-0710291
0000146-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| | REDACTED | | | | | | | | | | | | |
| 694 | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | |
| 709 | | | | | | | | | | | | | |

Page 32 of 64

MDL-GuinnL-0710291
0000147-CONFIDENTIAL



CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_ | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DEL | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 710 | REDACTED | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | |
| 716 | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | |
| 719 | | | | | | | | | | | | | |
| 720 | | | | | | | | | | | | | |
| 721 | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | |
| 724 | | | | | | | | | | | | | |
| 725 | | | | | | | | | | | | | |
| 726 | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | |

Page 33 of 64

MDL-GuinnL-0710291
0000148-CONFIDENTIAL



CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_ | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DEL | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| | REDACTED | | | | | | | | | | | | |
| 734 | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | |
| 736 | | | | | | | | | | | | | |
| 737 | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | |
| 739 | | | | | | | | | | | | | |
| 740 | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | |

MDL-GuinnL-0710291
0000149-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 763 | REDACTED | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | |
| 765 | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | |
| 767 | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | |
| 770 | | | | | | | | | | | | | |
| 771 | | | | | | | | | | | | | |
| 772 | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | |
| 774 | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | |
| 779 | | | | | | | | | | | | | |
| 780 | | | | | | | | | | | | | |
| 781 | | | | | | | | | | | | | |
| 782 | | | | | | | | | | | | | |

Page 35 of 64

MDL-GuinnL-0710291
0000150-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| | REDACTED | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | |
| 785 | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | |
| 788 | | | | | | | | | | | | | |
| 789 | | | | | | | | | | | | | |
| 790 | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | |
| 794 | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | |
| 796 | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | |

Page 36 of 64

MDL-GuinnL-0710291
0000151-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 806 | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | |
| 811 | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | |
| 814 | | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | | |
| 819 | | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | |
| 826 | | | | | | | | | | | | | |

REDACTED

Page 37 of 64

MDL-GuinnL-0710291
0000152-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 827 | REDACTED | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | |
| 834 | | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | |

Page 38 of 64

MDL-GuinnL-0710291
0000153-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_ | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DEL | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 857 | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | |
| 861 | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | |
| 881 | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | |

REDACTED

Page 39 of 64

MDL-GuinnL-0710291
0000154-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DEL_REM_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| | REDACTED | | | | | | | | | | | | | |

Page 40 of 64

MDL-GuinnL-0710291
0000155-CONFIDENTIAL