# **EXHIBIT D**

(Plaintiffs' Response in Opposition to AstraZeneca's Motion in Limine to Exclude Evidence and Argument about Ghostwriting)

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL Docket NO. 1769

This Document Relates to:

Janice Burns v. AstraZeneca Pharmaceuticals
LP, et al.

CASE NUMBER:  6:07-cv-15959

---

### AstraZeneca's Disclosure of Available Case Specific Discovery Information and Documentation for Pursuant to Case Management Order Nos. 4 and 5 for Janice Burns

---

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

disclose and provide available case specific discovery information and documentation for

Plaintiff Janice Burns' prescribing physician pursuant to Case Management Order Nos. 4 and

5 as follows.

AstraZeneca is providing seven categories of information and/or documents based on

a query of its relevant databases and systems.  The categories are: (1) Call Note Information;

(2) Account Payable Information; (3) Dear Doctor or Dear Healthcare Provider Letters; (4)

Prescriber-Level IMS Data; (5) Professional Request Information; (6) Sample Information;

and (7) Speaker Program Information.  AstraZeneca has run search queries and provided

information and documents as part of this Disclosure based upon the information provided

by the Plaintiff's Fact Sheet ("PFS").  If the PFS is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel responsible for deposing the Plaintiff's prescribing physician will have any information or documentation from AstraZeneca's databases and systems about the prescriber beyond the information and documents identified and provided in this Disclosure.

## I.  <u>Call Note Information</u>

AstraZeneca has searched its sales call note databases for Plaintiff's prescribing physician, as reflected in the information provided by the PFS.

AstraZeneca found call notes related to Seroquel for "John Roy Billingsley."  The call notes are attached hereto as **Exhibit A**, and are also being produced in electronic form as an Excel spreadsheet.

## II.  <u>Account Payable Information</u>

AstraZeneca has searched its accounts payable database for Plaintiff's prescribing physician as well as for any institution or entity identified in the PFS as affiliated with the prescribing physician, without regard to whether the payment to such institution or entity relates in any way to the prescribing physician.

AstraZeneca did not find account payable information for "John Roy Billingsley."

## III.  <u>Dear Doctor or Dear Healthcare Provider Letters</u>

AstraZeneca has searched for the prescribing physician's name, as provided in the PFS, in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters.  AstraZeneca states that there is no specific physician-identifying information on such

"Dear Doctor" or "Dear Healthcare Provider" letters. Those letters were previously produced as part of the MDL document production, and will not be reproduced here.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the May 20, 2002, January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure. AstraZeneca has not yet located the distribution list for the May 20, 2002 letter and will supplement this disclosure if that distribution list is located and is accessible.

AstraZeneca found the name "John Roy Billingsley" on the distribution lists for the January 30, 2004, April 22, 2004, July 7, 2005 and November 6, 2006 letters. **Exhibit B** sets forth the contact information as it appears on the distribution lists.

## IV. Prescriber-Level IMS Data

AstraZeneca has received consent from IMS Health, Inc. ("IMS") to produce certain prescription data relating to Plaintiff's prescribing physician. Use of IMS prescription data is subject to the terms of IMS' consent.

IMS data related to "John Roy Billingsley" dating to March 1999 is attached hereto as **Exhibit C**, and is also being produced in electronic form as an Excel spreadsheet.

## V. Professional Information Request Information

AstraZeneca has searched its Professional Information Request ("PIR") database for Plaintiff's prescribing physician, as reflected in the information provided by the PFS. To the extent AstraZeneca has records of a written response being sent to Plaintiff's prescribing physician, the documents and data about such response will be provided in this section of the Disclosure.

3

AstraZeneca did not find any records related to PIRs received from "John Roy Billingsley".

### VI.  Sample Information

AstraZeneca has searched is Sample database for Plaintiff's prescribing physician, as reflected in the information provided in the PFS.

Information from this database related to "John Roy Billingsley" is attached as **Exhibit D** and is also being produced in electronic form as an Excel spreadsheet.

### VII.  Speaker Program Information

AstraZeneca has searched is Speaker databases for Plaintiff's prescribing physician, as reflected in the information provided in the PFS.

AstraZeneca did not locate any information in these databases for "John Roy Billingsley."

Dated: January 29, 2008

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado 80203
Telephone:  (303) 607-3500
Facsimile:  (303) 607-3600
E-Mail:  rstewart@faegre.com
         nmalik@faegre.com


Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2808
Telephone: (215) 994-4000
Facsimile: (215) 994-2222
E-mail: fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals
LP and AstraZeneca LP*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 29th day of January, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all  unrepresented plaintiffs.

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
303-607-3500

*Counsel for Defendants AstraZeneca*
*Pharmaceuticals LP and AstraZeneca LP*

fb.us.2553355.01

**<u>EXHIBIT A</u>**

| ACCTID | NOTEID | NOTE_DT | QUESTID | USERID | ACCT_TYPE | TERRID | HCP_REP_NAME | REP_LAST_NAME | HCP_FIRST | HCP_SR_PT_NAM | HCP_LAST_NAME | HCP_NAME | HCP_ADDRESS | HCP_CITY | HCP_STAT | PROD_ID | PRODUCT | PROD_INDICATION | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 944022830 | 244010477 | 04/01/09 | 96460396 | 474225 | 38182 | PROF | 510803 GT1M | 510803 | JOHN | 944010027 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915956 | | 02/10/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914601 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915038 | | 01/22/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914600 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915036 | | 03/04/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914590 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915047 | | 04/06/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914615 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915012 | | 05/03/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914674 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915050 | | 06/05/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914741 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240915001 | | 07/09/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914895 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240914642 | | 07/22/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914609 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240914667 | | 08/11/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914616 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240914669 | | 09/11/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914647 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240917669 | | 09/17/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240914694 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 271M | Seroquel Major | Psychotic Disorders | |
| 240917001 | | 09/10/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915062 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | Seroquel Major | Psychotic Disorders | Talked case of S to elderly. Talked dosing and doc said using low doses. Reminded to use higher dose in pt that had had down on encephalitis. He said he would use higher doses as necessary. |
| 240917074 | | 09/27/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915122 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Doc using ZYP. Likes QD dose and lack of OIL. Discussed profile of Seroquel. |
| 240917153 | | 10/13/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915186 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Gave doc the Stroll book. Talked about S piece in practice. Using some in schiz pts. |
| 240917221 | | 11/03/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915528 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Gave doc the Stroll book. Talked about S piece in practice. Using some in variety of pts. |
| 240917244 | | 11/09/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915534 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Talked Neurontin meeting. To date no EPS. Thea S best in new Schizo's, kids, adolescents bipols, blacks and salons. |
| 240917307 | | 11/24/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915566 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Tried to talk Neurontin meeting. To date no EPS. Thea S best in new Schizo's, kids, adolescents bipols, blacks and salons. Tried... |
| 240917337 | | 12/21/09 | 96460396 | 474362 | 2653 PROF | 510803 J. Michael | Reilly | JOHN | 240915609 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Talked Neurontin meeting. To date no EPS. Thea S best in new Schizo's, kids, adolescents bipols, blacks and salons. He like Itea Z and seems to me he is resisting S for third spot. Not sure if I can get to use it that position in new pols, maybe Bipolar. |
| 240917771 | | 04/04/09 | 96460396 | 474362 | 2653 PROF | 504001 | Reilly | JOHN | 240915702 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | No time to talk just wanted to sign. Talked higher doses. |
| 240917778 | | 05/02/09 | 96460396 | 474362 | 2653 PROF | 504001 | Reilly | JOHN | 240915787 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 2237 W. 24TH ST. | PANAMA CITY | FL | 32405 | | | Discussed EPS no different than placebo at all doses and some sedation. Also profarin less than placebo. Doc agreed that was well tolerated in kids. |
| 240917802 | | 05/22/09 | 96460396 | 474362 | 2653 PROF | 504001 | Reilly | JOHN | 240915852 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 102 SPRINGHILL CIRCLE | PANAMA CITY | FL | 32405 | | | Talked Retention meeting and study. Weight gain and associated diabetes and labs for disease. Use of D to reduce weight and insulin res. Tough to pin down. nos S as better choice but does not cause EXCESSIVE weight gain. |
| 240917820 | | 06/06/09 | 96460396 | 474362 | 2653 PROF | 504001 | Reilly | JOHN | 240915883 | BILLINGSLEY | BILLINGSLEY, J. - Phs. Practice | 102 SPRINGHILL CIRCLE | PANAMA CITY | FL | 32405 | | | Talked Retention study. Weight gain and associated diabetes and labs for disease. Use of D to reduce weight and insulin res. Tough to pin down. nos S as better choice but does not cause EXCESSIVE weight gain. |

MDL-BurnsJ-0715959
00001-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 09/10/1999 00:00 | Appt. - Sit Down Detail | Talked uses of S in elderly. Talked dosing and doc said using low doses. Corrected to use higher doses in pst that had been on neuroleptics. He said he would use higher doses as necessary. nco ask about pat and see how is doing. | Seroquel | Psychotic Disorders |
| 2 | | | | | | | | | | | | | Psychotic Disorders |
| 3 | 26179020 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 09/27/1999 00:00 | Appt. - Sit Down Detail | Doc using ZYP . Likes QD dose and lack of SE. NCO enthuse w/ S weight gain. | Seroquel | Psychotic Disorders |
| 4 | 26179020 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 10/18/1999 00:00 | Appt. - Sit Down Detail | Gave doc the Shell book. Talked about S place in practice. Using some in varity of pat. | Seroquel | Psychotic Disorders |
| 5 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 11/03/1999 00:00 | Appt. - Sit Down Detail | Gave doc the Shell book. Talked about S place in practice. Using some in varity of pat. | Seroquel | Psychotic Disorders |
| 6 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 11/09/1999 00:00 | Appt. - Sit Down Detail | Talked Nasralian meeting. To date no EPS. Thus S best in new Schizo's, kids, adolesents bi-pol's, blacks and asians. | Seroquel | Psychotic Disorders |
| 7 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 11/24/1999 00:00 | Appt. - Sit Down Detail | Tried to talk Nasralian meeting. To date no EPS. Thus S best in new Schizo's, kids, adolesents bi-pol's, blacks and asians. Too busy. | Seroquel | Psychotic Disorders |
| 8 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 12/01/1999 00:00 | Appt. - Sit Down Detail | Talked Nasralian meeting. To date no EPS. Thus S best in new Schizo's, kids, adolesents bi-pol's, blacks and asians. He likes Z and seems to me he is resorving S for third spot. nco see if I can ge to use in first position in one prob. maybe Bipolar. | Seroquel | Psychotic Disorders |
| 9 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 01/13/2000 00:00 | Appt. - Sit Down Detail | No time to talk just wanted to sign. Talked hogher doses. | Seroquel | Psychotic Disorders |
| 10 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 01/19/2000 00:00 | Appt. - Sit Down Detail | Discussed EPS no differnt than placebo at all doses and some sedation. Also probiotin less than placebo. Doc agreed that was limit. NCO follow up on use of S. | Seroquel | Psychotic Disorders |
| 11 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 03/08/2000 00:00 | Appt. - Sit Down Detail | Talked Reinstien meeting and study. Weight gain and associated diabeteses and posible ht disease. Use of S to reduce weight and reduce risk. Also talked about effective combos of trisdol and S. Doc said sees some weight gain but they all do is. nco push S as better choice that does not cause EXCESSIVE weight gain. | Seroquel | Psychotic Disorders |
| 12 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 03/10/2000 00:00 | Appt. - Sit Down Detail | Talked Reinstien study. Weight gain and associated diabeteses and posible ht disease. Use of S to reduce weight and reduce risk. Tough to pin down. nco S as better choice that does not cause EXCESSIVE weight gain. | Seroquel | Psychotic Disorders |
| 13 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 04/04/2000 00:00 | Appt. - Sit Down Detail | Talked Reinstien. Use of S vs Z because of weight gain and associated diabeteses and posible ht disease. Doc just moved in reff and did not have time to talk. nco S as better choice that does not cause EXCESSIVE weight gain. | Seroquel | Psychotic Disorders |
| 14 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 05/22/2000 00:00 | Appt. - Sit Down Detail | Talked proper dose 400 mild, 600 moderate and 800 severe. Said he is doing that and has used more as necessary. | Seroquel | Psychotic Disorders |
| 15 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 05/23/2000 00:00 | Appt. - Sit Down Detail | S efficacy is equal to or better than R or Z . He agreed and recomizes less weight gain with S than Z. Using more as he thinks of it. | Seroquel | Psychotic Disorders |
| 16 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Reilly, John M | 06/06/2000 00:00 | Appt. - Sit Down Detail | Talked proper dose 400 mild, 600 moderate and 800 severe. | Seroquel | Psychotic Disorders |
| 17 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 09/21/2000 13:45 | Stand-Up Call | | Seroquel | First Line Positioning |
| 18 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 01/04/2001 10:26 | Stand-Up Call | DR USING HIGHER DOSES LIKES THE 300MG OPTION; NCO DISCUSS SE | Seroquel | Minimal Weight Gain |
| 19 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 01/04/2001 10:26 | Stand-Up Call | DR USING HIGHER DOSES LIKES THE 300MG OPTION; NCO DISCUSS SE | Seroquel | Minimal Weight Gain |
| 20 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 01/04/2001 10:26 | Stand-Up Call | DR USING HIGHER DOSES LIKES THE 300MG OPTION; NCO DISCUSS SE | Seroquel | Psychotic Disorders |
| 21 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 01/04/2001 10:26 | Stand-Up Call | DR USING HIGHER DOSES LIKES THE 300MG OPTION; NCO DISCUSS SE | Seroquel | Seroquel Efficacy |
| 22 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/07/2001 13:04 | Stand-Up Call | dr will try higher doses;nco-efficacy | Seroquel | Dosing and Titration |
| 23 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/07/2001 13:04 | Stand-Up Call | dr will try higher doses;nco-efficacy | Seroquel | EPS Differentiation |
| 24 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/07/2001 13:04 | Stand-Up Call | dr will try higher doses;nco-efficacy | Seroquel | Minimal Weight Gain |
| 25 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/07/2001 13:04 | Stand-Up Call | dr will try higher doses;nco-efficacy | Seroquel | Safety and Tolerability |
| 26 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/07/2001 13:04 | Stand-Up Call | dr will try higher doses;nco-efficacy | Seroquel | Seroquel Efficacy |
| 27 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/22/2001 13:51 | Stand-Up Call | PRIZENCO-DOSING | Seroquel | Dosing and Titration |
| 28 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bissian, Beth M | 02/22/2001 13:51 | Stand-Up Call | PRIZENCO-DOSING | Seroquel | EPS Differentiation |

MDL-BurnsJ-0715959
00002-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/27/2001 13:51 | Stand-Up Call | PRIZ/NCO-DOSING | Seroquel | Safety and Tolerability |
| 30 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/27/2001 13:51 | Stand-Up Call | PRIZ/NCO-DOSING | Seroquel | Seroquel Efficacy |
| 31 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 06/07/2001 12:42 | Stand-Up Call | DISCUSSED DOSING AND SE/NCO-EFF AND DOSING | Seroquel | Dosing and Titration |
| 32 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 06/07/2001 12:42 | Stand-Up Call | DISCUSSED DOSING AND SE/NCO-EFF AND DOSING | Seroquel | EPS Differentiation |
| 33 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 06/07/2001 12:42 | Stand-Up Call | DISCUSSED DOSING AND SE/NCO-EFF AND DOSING | Seroquel | Safety and Tolerability |
| 34 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 06/07/2001 12:42 | Stand-Up Call | DISCUSSED DOSING AND SE/NCO-EFF AND DOSING | Seroquel | Seroquel Efficacy |
| 35 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | McLean, J Hardin | 07/12/2001 17:22 | Stand-Up Call | talked about somnolence & using it as advantage NCO efficacy | Seroquel | Safety and Tolerability |
| 36 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | McLean, J Hardin | 07/12/2001 17:22 | Stand-Up Call | talked about somnolence & using it as advantage NCO efficacy | Seroquel | Seroquel Efficacy |
| 37 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 08/22/2001 15:19 | Stand-Up Call | using more & more NCO brecher | Seroquel | Seroquel Efficacy |
| 38 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 09/24/2001 14:15 | Stand-Up Call | quick brecher detail- dr said patients like a -nco- patient acceptance | Seroquel | Dosing and Titration |
| 39 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 09/24/2001 14:15 | Stand-Up Call | quick brecher detail- dr said patients like a -nco- patient acceptance | Seroquel | Minimal Weight Gain |
| 40 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 09/24/2001 14:15 | Stand-Up Call | quick brecher detail- dr said patients like a -nco- patient acceptance | Seroquel | Safety and Tolerability |
| 41 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 09/24/2001 14:15 | Stand-Up Call | quick brecher detail- dr said patients like a -nco- patient acceptance | Seroquel | Seroquel Efficacy |
| 42 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | McLean, J Hardin | 10/04/2001 09:22 | Stand-Up Call | says ser'is working well appreciated coding handbook NCO efficacy | Seroquel | Seroquel Efficacy |
| 43 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 10/11/2001 13:26 | Stand-Up Call | DR JOKING ABOUT COMPETITORS- HAS PAT ON ALL DOSES MOSTLY LOWER AT FRI PRACTICE- DOES NEED PAT ASSIS FORMS - LEFT 800 #- NCO- BRING FORMS | Seroquel | EPS Differentiation |
| 44 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 10/11/2001 13:26 | Stand-Up Call | DR JOKING ABOUT COMPETITORS- HAS PAT ON ALL DOSES MOSTLY LOWER AT FRI PRACTICE- DOES NEED PAT ASSIS FORMS - LEFT 800 #- NCO- BRING FORMS | Seroquel | Safety and Tolerability |
| 45 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 10/11/2001 13:26 | Stand-Up Call | DR JOKING ABOUT COMPETITORS- HAS PAT ON ALL DOSES MOSTLY LOWER AT FRI PRACTICE- DOES NEED PAT ASSIS FORMS - LEFT 800 #- NCO- BRING FORMS | Seroquel | Seroquel Efficacy |
| 46 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | McLean, J Hardin | 10/30/2001 12:59 | Stand-Up Call | says they always need seroquel NCO efficacy | Seroquel | Seroquel Efficacy |
| 47 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | McLean, J Hardin | 11/15/2001 11:27 | Stand-Up Call | handed some ser out in front of the NCO efficacy | Seroquel | Seroquel Efficacy |
| 48 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 12/06/2001 13:32 | Stand-Up Call | quick dosing reminder-closet full of rx no samples needed- dr did say is using higher doses- nco- eff at right dose | Seroquel | Dosing and Titration |
| 49 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 12/06/2001 13:32 | Stand-Up Call | quick dosing reminder-closet full of rx no samples needed- dr did say is using higher doses- nco- eff at right dose | Seroquel | Safety and Tolerability |
| 50 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 12/06/2001 13:32 | Stand-Up Call | quick dosing reminder-closet full of rx no samples needed- dr did say is using higher doses- nco- eff at right dose | Seroquel | Seroquel Efficacy |
| 51 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 01/10/2002 17:50 | Stand-Up Call | quick reminder- nco- kasper | Seroquel | Seroquel Efficacy |
| 52 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 01/10/2002 17:50 | Stand-Up Call | quick reminder- nco- kasper | Seroquel | Seroquel Efficacy |
| 53 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 01/10/2002 17:50 | Stand-Up Call | quick reminder- nco- kasper | Seroquel | Seroquel Efficacy |
| 54 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 02/13/2002 10:36 | Stand-Up Call | unged Dr. to return RSVP for program, looks like he will | Seroquel | Dosing and Titration |
| 55 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 02/13/2002 10:36 | Stand-Up Call | unged Dr. to return RSVP for program, looks like he will | Seroquel | Safety and Tolerability |
| 56 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 02/13/2002 10:36 | Stand-Up Call | unged Dr. to return RSVP for program, looks like he will | Seroquel | Seroquel Efficacy |
| 57 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/13/2002 12:26 | Stand-Up Call | discussed mtg meeting dr said he would look at the info today and make a dicision and debra will call me w answer- dr using mone s and getting good results- nco- dosing | Seroquel | Dosing and Titration |
| 58 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/13/2002 12:26 | Stand-Up Call | discussed mtg meeting dr said he would look at the info today and make a dicision and debra will call me w answer- dr using mone s and getting good results- nco- dosing | Seroquel | Minimal Weight Gain |
| 59 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 02/13/2002 12:26 | Stand-Up Call | discussed mtg meeting dr said he would look at the info today and make a dicision and debra will call me w answer- dr using mone s and getting good results- nco- dosing | Seroquel | Seroquel Efficacy |
| 60 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/28/2002 12:13 | Stand-Up Call | Brief discussion inc. uptitrating and safety compared to other sympto... | Seroquel | Dosing and Titration |
| 61 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/28/2002 12:13 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 62 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/28/2002 12:13 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 63 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 02/28/2002 12:13 | Stand-Up Call | | Seroquel | Seroquel Efficacy |
| 64 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 03/19/2002 00:00 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 65 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 03/27/2001 15:17 | Stand-Up Call | dr 2 patients behind quick reminder debra talked about sleep- nco- ask to dinner | Seroquel | EPS Differentiation |
| 66 | 2617903D | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bistan, Beth M | 03/27/2001 15:17 | Stand-Up Call | dr 3 patients behind quick reminder debra talked about sleep- nco- ask to dinner | Seroquel | Safety and Tolerability |

MDL-BurnsJ-0715959
00003-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 03/27/2002 15:17 | Stand-Up Call | dr 3 patients behind quick reminder debra failed about sleep-non ask to driver | Seroquel | Seroquel Efficacy |
| 68 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 04/09/2002 14:38 | Sit down Call | min has kept the patients away today great for me dr has time to sit down discussed a and long term eff dr said really need extended release depo for these pat discussed compliance and need for med w fewest se- non- eff at right dose | Seroquel | Dosing and Titration |
| 69 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 04/09/2002 14:38 | Sit down Call | min has kept the patients away today great for me dr has time to sit down discussed a and long term eff dr said really need extended release depo for these pat discussed compliance and need for med w fewest se- non- eff at right dose | Seroquel | Safety and Tolerability |
| 69 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 04/09/2002 14:38 | Sit down Call | min has kept the patients away today great for me dr has time to sit down discussed a and long term eff dr said really need extended release depo for these pat discussed compliance and need for med w fewest se- non- eff at right dose | Seroquel | Seroquel Efficacy |
| 71 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 04/15/2002 23:33 | Stand-Up Call | provided with CD Rom, asked for continued support, first line | Seroquel | Elderly |
| 72 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 04/15/2002 23:33 | Stand-Up Call | provided with CD Rom, asked for continued support, first line | Seroquel | Minimal Weight Gain |
| 73 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 05/01/2002 00:00 | Stand-Up Call | competitive comparison | Seroquel | Elderly |
| 74 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 05/01/2002 00:00 | Stand-Up Call | competitive comparison | Seroquel | Minimal Weight Gain |
| 75 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 05/07/2002 13:15 | Stand-Up Call | discussed as profile vis cva low rate of disc due to se- non- long term success | Seroquel | Safety and Tolerability |
| 76 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 05/07/2002 13:15 | Stand-Up Call | discussed as profile vis cva low rate of disc due to se- non- long term success | Seroquel | Seroquel Efficacy |
| 77 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 05/29/2002 23:14 | Stand-Up Call | no dose day rise in EPS or prolactin. Why not start with the drug which is better tolerated, give the patient the opportunity before reaching for meds with more AEs? | Seroquel | Safety and Tolerability |
| 78 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 05/29/2002 23:14 | Stand-Up Call | no dose day rise in EPS or prolactin. Why not start with the drug which is better tolerated, give the pat the opportunity before reaching for meds with more AEs? | Seroquel | Seroquel Efficacy |
| 79 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 06/19/2002 14:15 | Stand-Up Call | cva 4 yr data | Seroquel | Accepted - Safety and Tolerability |
| 80 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 06/19/2002 14:15 | Stand-Up Call | cva 4 yr data | Seroquel | Well! - Seroquel Efficacy |
| 81 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 06/24/2002 12:09 | Stand-Up Call | titration options, without fear of EPS or prolactin levels increase | Seroquel | Accepted - EPS Differentiation |
| 82 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 06/24/2002 12:09 | Stand-Up Call | titration options, without fear of EPS or prolactin levels increase | Seroquel | Well! Accepted - Dosing and Titration |
| 83 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 07/02/2002 10:16 | Stand-Up Call | brief encounter, urged him to consider S first, citing less likely to increase prolactin levels and cause weight gain | Seroquel | Accepted - EPS Differentiation |
| 84 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 07/02/2002 10:16 | Stand-Up Call | brief encounter, urged him to consider S first, citing less likely to increase prolactin levels and cause weight gain | Seroquel | Accepted - Favorable Weight Profile |
| 85 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 07/02/2002 10:16 | Stand-Up Call | brief encounter, urged him to consider S first, citing less likely to increase prolactin levels and cause weight gain | Seroquel | Well! Accepted - Dosing and Titration |
| 86 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 07/17/2002 14:09 | Stand-Up Call | quick s reminder def leave ratings scale odrom or thought it was a good idea and when he got time he'd install it and let me know what he thought...say some time in 2004- non- pat acceptance | Seroquel | Accepted - Safety and Tolerability |
| 87 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstain, Beth M | 08/14/2002 14:11 | Sit down Call | dr had 3 pat waiting and did sit down w me you never know what you will get w dr tx or said he is using more s and finds the sedation a positive for most and commented that patients come back and say they just feel better or right asked to continue to use 1st or using mostly lower doses- non- schizoquatient | Seroquel | Accepted - EPS Differentiation |

MDL-BurnsJ-0715959
00004-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 08/14/2002 14:11 | Sit down Call | dr had 3 pat waiting and did sit down w me you never know what you will get w dr b or said he is using more s and finds the sedation a positive for most and commented that patients come back and say they just feel better or right asked to continue to use 1st or using mostly lower doses- nco- schizopatient | Seroquel | Weil! – Safety and Tolerability |
| 89 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 08/14/2002 14:11 | Sit down Call | dr had 3 pat waiting and did sit down w me you never know what you will get w dr b or said he is using more s and finds the sedation a positive for most and commented that patients come back and say they just feel better or right asked to continue to use 1st or using mostly lower doses-nco- schizopatient | Seroquel | Weil! – Seroquel Efficacy |
| 90 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 08/14/2002 14:11 | Sit down Call | dr had 3 pat waiting and did sit down w me you never know what you will get w dr b or said he is using more s and finds the sedation a positive for most and commented that patients come back and say they just feel better or right asked to continue to use 1st or using mostly lower doses-nco- schizopatient | Seroquel | Weil! Accepted – Dosing and Titration |
| 91 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 08/16/2002 11:46 | Stand-Up Call | just saw Beth and signed for samples, quickly mentioned prolactin levels increase with non-Seroquel atypicals | Seroquel | Accepted – EPS Differentiation |
| 92 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 08/16/2002 11:46 | Stand-Up Call | just saw Beth and signed for samples, quickly mentioned prolactin levels increase with non-Seroquel atypicals | Seroquel | Accepted – Favorable Weight Profile |
| 93 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 08/16/2002 11:46 | Stand-Up Call | just saw Beth and signed for samples, quickly mentioned prolactin levels increase with non-Seroquel atypicals | Seroquel | Weil! Accepted – Dosing and Titration |
| 94 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Wilaszek, Jean | 08/27/2002 00:00 | Stand-Up Call | Discussed s s profile of seroquel. Reminded how s is the ONLY atypical with eps being no diff from placebo. DOSE to EFFICACY not side effects. | Seroquel | Accepted – EPS Differentiation |
| 95 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Wilaszek, Jean | 08/27/2002 00:00 | Stand-Up Call | Discussed s s profile of seroquel. Reminded how s is the ONLY atypical with eps being no diff from placebo. DOSE to EFFICACY not side effects. | Seroquel | Weil! – Seroquel Efficacy |
| 96 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Wilaszek, Jean | 08/27/2002 00:00 | Stand-Up Call | Discussed s s profile of seroquel. Reminded how s is the ONLY atypical with eps being no diff from placebo. DOSE to EFFICACY not side effects. | Seroquel | Weil! Accepted – Dosing and Titration |
| 97 | | | | | | | | | | | | | |
| 98 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 09/05/2002 10:26 | Gatekeeper | left close cards for him he did say some patients could use a picture when changing or starting meds- sampled lightly since debbie did not pay how much was needed- nco- deliver book- vacation all week | Seroquel | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 09/10/2002 00:00 | Stand-Up Call | left close cards for him he did say some patients could use a picture when changing or starting meds- sampled lightly since debbie did not pay how much was needed- nco- deliver book coupon | Seroquel | Weil! – Safety and Tolerability |
| 99 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 09/10/2002 00:00 | Stand-Up Call | left close cards for him he did say some patients could use a picture when changing or starting meds- sampled lightly since debbie did not pay how much was needed- nco- deliver book coupon | Seroquel | Weil! – Seroquel Efficacy |
| 100 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 09/10/2002 00:00 | Stand-Up Call | left close cards for him he did say some patients could use a picture when changing or starting meds- sampled lightly since debbie did not pay how much was needed- nco- deliver book coupon | Seroquel | Weil! Accepted – Dosing and Titration |
| 101 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/03/2002 00:00 | Stand-Up Call | asked for new starts, continued usage, citing EPS profile comp, to placebo | Seroquel | Accepted – EPS Differentiation |
| 102 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/03/2002 00:00 | Stand-Up Call | asked for new starts, continued usage, citing EPS profile comp, to placebo | Seroquel | Weil! – Seroquel Efficacy |
| 103 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/03/2002 00:00 | Stand-Up Call | asked for new starts, continued usage, citing EPS profile comp, to placebo | Seroquel | Weil! Accepted – Dosing and Titration |
| 104 | | | | | | | | | | | | | |
| | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Blstan, Beth M | 10/23/2002 00:00 | Sit down Call | long sit down detail dr still at hospital 4 nights a month discussed dosing in hos and output of dose w 2 wks of med cond and manic patient in the which he started 200mg morning 400mg bedtime very comfortable in pat up he normally starts 50mg bid and doubles daily until target dose reached- said other drs are not dosing fast enough or high enough dose- we still have more work to do- asked for continued use- nco- 1st choice | Seroquel | Accepted – EPS Differentiation |
| 105 | | | | | | | | | | | | | |

MDL-BurnsJ-0715959
00005-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstan, Beth M | 10/23/2002 00:00 | Sit down Call | long sit down detail dr still at hospital 4 nights a month discussed dosing in hos and output dr titrated win 2 wks dr mentioned manic patient in hos which he started 200mg morning 400mg bedtime very comfortable in pat op he normally starts 50mg bid and doubles daily until target dose reached- said other drs are not dosing fast enough or high enough doses- we still have more work to do- asked for continued use- nco- 1st choice | Seroquel | Accepted! - Favorable Weight Profile |
| 106 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstan, Beth M | 10/23/2002 00:00 | Sit down Call | long sit down detail dr still at hospital 4 nights a month discussed dosing in hos and output dr titrated win 2 wks dr mentioned manic patient in hos which he started 200mg morning 400mg bedtime very comfortable in pat op he normally starts 50mg bid and doubles daily until target dose reached- said other drs are not dosing fast enough or high enough doses- we still have more work to do- asked for continued use- nco- 1st choice | Seroquel | Accepted! - Safety and Tolerability |
| 107 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstan, Beth M | 10/23/2002 00:00 | Sit down Call | long sit down detail dr still at hospital 4 nights a month discussed dosing in hos and output dr titrated win 2 wks dr mentioned manic patient in hos which he started 200mg morning 400mg bedtime very comfortable in pat op he normally starts 50mg bid and doubles daily until target dose reached- said other drs are not dosing fast enough or high enough doses- we still have more work to do- asked for continued use- nco- 1st choice | Seroquel | Well! - Seroquel Efficacy |
| 108 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstan, Beth M | 10/23/2002 00:00 | Sit down Call | long sit down detail dr still at hospital 4 nights a month discussed dosing in hos and output dr titrated win 2 wks dr mentioned manic patient in hos which he started 200mg morning 400mg bedtime very comfortable in pat op he normally starts 50mg bid and doubles daily until target dose reached- said other drs are not dosing fast enough or high enough doses- we still have more work to do- asked for continued use- nco- 1st choice | Seroquel | Well! Accepted! - Dosing and Titration |
| 109 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstan, Beth M | 10/23/2002 00:00 | Sit down Call | long sit down detail dr still at hospital 4 nights a month discussed dosing in hos and output dr titrated win 2 wks dr mentioned manic patient in hos which he started 200mg morning 400mg bedtime very comfortable in pat op he normally starts 50mg bid and doubles daily until target dose reached- said other drs are not dosing fast enough or high enough doses- we still have more work to do- asked for continued use- nco- 1st choice | Seroquel | Well! Accepted! - Elderly |
| 110 | 26179030 | Payne, Eric | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/14/2002 12:07 | Stand-Up Call | stressed safety in uptitration and increased compliance with cleaned physical available | Seroquel | Accepted! - Safety and Tolerability |
| 111 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/14/2002 12:07 | Stand-Up Call | stressed safety in uptitration and increased compliance with cleaned physical available | Seroquel | Well! - Seroquel Efficacy |
| 112 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/26/2002 15:25 | Stand-Up Call | quick reminder that had just received samples --samples are key to access so try not to sample too heavy- nco- dosing via cva | Seroquel | Well! - Seroquel Efficacy |
| 113 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/25/2002 11:16 | Stand-Up Call | asked for new starts, citing efficacy as seen in CVA | Seroquel | Accepted! - EPS Differentiation |
| 114 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/25/2002 11:16 | Stand-Up Call | asked for new starts, citing efficacy as seen in CVA | Seroquel | Accepted! - Safety and Tolerability |
| 115 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/25/2002 11:16 | Stand-Up Call | asked for new starts, citing efficacy as seen in CVA. | Seroquel | Well! - Seroquel Efficacy |
| 116 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 12/03/2002 12:36 | Sit down Call | full detail dr said he is getting broad use of s and comfortable at all doses said he has switched pat from zyp to s due to wt gain but eff on s not same pat on 1200 mg dr agreed that all brains are not created equally left psyflek video form on anxiety dr said he would view- nco- as and eff | Seroquel | Accepted! - EPS Differentiation |
| 117 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bilstan, Beth M | 12/03/2002 12:36 | Sit down Call | full detail dr said he is getting broad use of s and comfortable at all doses said he has switched pat from zyp to s due to wt gain but eff on s not same pat on 1200 mg dr agreed that all brains are not created equally left psyflek video form on anxiety dr said he would view- nco- as and eff | Seroquel | Accepted! - Favorable Weight Profile |

MDL-BurnsJ-0715959
00006-CONFIDENTIAL

| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_D ELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 12/03/2002 12:36 | Sit down Call | full detail dr said he is getting broad use of s and comfortable at all doses said he has switched pat from zyp to s due to wt gain but eff on s not same pat on 1200 mg dr agreed that all brains are not created equally left psyfvk video form on anxiety or said he would view- roo- se and off | Seroquel | Accepted! – Safety and Tolerability |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 12/03/2002 12:36 | Sit down Call | full detail dr said he is getting broad use of s and comfortable at all doses said he has switched pat from zyp to s due to wt gain but eff on s not same pat on 1200 mg dr agreed that all brains are not created equally left psyfvk video form on anxiety or said he would view- roo- se and off | Seroquel | Well! – Seroquel Efficacy |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 12/03/2002 12:36 | Sit down Call | full detail dr said he is getting broad use of s and comfortable at all doses said he has switched pat from zyp to s due to wt gain but eff on s not same pat on 1200 mg dr agreed that all brains are not created equally left psyfvk video form on anxiety or said he would view- roo- se and off | Seroquel | Well! Accepted! – Elderly |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 12/03/2002 12:36 | Sit down Call | full detail dr said he is getting broad use of s and comfortable at all doses said he has switched pat from zyp to s due to wt gain but eff on s not same pat on 1200 mg dr agreed that all brains are not created equally left psyfvk video form on anxiety or said he would view- roo- se and off | Seroquel | Well! Accepted! – Dosing and Titration |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 12/10/2002 11:16 | Stand-Up Call | doc got a new 350Z. still using with good results, no problems, please continue. | Seroquel | Accepted! – Safety and Tolerability |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 12/10/2002 11:16 | Stand-Up Call | doc got a new 350Z. still using with good results, no problems, please continue. | Seroquel | Well! – Seroquel Efficacy |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 12/10/2002 11:16 | Stand-Up Call | doc got a new 350Z. still using with good results, no problems, please continue. | Seroquel | Well! Accepted! – Dosing and Titration |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 01/03/2003 10:42 | Stand-Up Call | quick reminder dr out of samples did send extra- noo- kapur for newly diagnosed | Seroquel | Accepted! – EPS Differentiation |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 01/03/2003 10:42 | Stand-Up Call | quick reminder dr out of samples did send extra- noo- kapur for newly diagnosed | Seroquel | Accepted! – Safety and Tolerability |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 01/03/2003 10:42 | Stand-Up Call | quick reminder dr out of samples did send extra- noo- kapur for newly diagnosed | Seroquel | Well! Accepted! – Dosing and Titration |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 02/19/2003 10:58 | Stand-Up Call | is seeing alot of patients at Bay, is usually at Bay on M and W am in office MW pm, T& TH all day in office, wes in the Air Force, Alicia his wife, Dobbleroooyd, husband is in the Air Force | Seroquel | Well! – Seroquel Efficacy |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 02/26/2003 12:20 | Stand-Up Call | dr stated they always need a paoll pering in lunch so no time for sit down–we may want to bring lunch some time- noo- 1st choice | Seroquel | Accepted! – Safety and Tolerability |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bisten, Beth M | 02/26/2003 12:20 | Stand-Up Call | dr stated they always need a paoll rep bring in lunch so no time for sit down–we may want to bring lunch some time- noo- 1st choice | Seroquel | Well! – Seroquel Efficacy |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Wiaszek, Jean | 02/27/2003 00:00 | Stand-Up Call | Read call note of Beth and asked him about lunch. He would love for us to set up lunch. Will try to schedule that next week. Discussed Avantis mprint and occurence of eps lower throughout entire dosing range. Discussed quicker titration and how the h1 receptor site is the alternative effect when titrating slower that might cause sedation. NCO-Well Accepted. | Seroquel | Accepted! – EPS Differentiation |
| 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Wiaszek, Jean | 02/27/2003 00:00 | Stand-Up Call | Read call note of Beth and asked him about lunch. He would love for us to set up lunch. Will try to schedule that next week. Discussed Avantis mprint and occurence of eps lower throughout entire dosing range. Discussed quicker titration and how the h1 receptor site is the alternative effect when titrating slower that might cause sedation. NCO-Well Accepted. | Seroquel | Well! – Seroquel Efficacy |

MDL-BurnsJ-0715959
00007-CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_D ELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 02/27/2003 00:00 | Stand-Up Call | Read call note of Beth and asked him about lunch. He would love for us to set up lunch. Will try to schedule that next week. Discussed Avandia reprint and occurrence of cps lower throughout entire dosing range. Discussed quicker titration and how the h1 receptor site is the alternative effect when titrating slower that might cause sedation. NCO-Well Accepted. | Seroquel | Well Accepted - Elderly |
| 136 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 03/11/2003 09:57 | Stand-Up Call | gave invite to dinner program on 18th, said that he does like to attend, set up lunch for April, said it was best to see him right at about 9:15 before he start to see patients, he had tons of patients waiting and needed to see them first. | Seroquel | Well - Seroquel Efficacy |
| 137 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 03/11/2003 09:57 | Stand-Up Call | gave invite to dinner program on 18th, said that he does like to attend, set up lunch for April, said it was best to see him right at about 9:15 before he start to see patients, he had tons of patients waiting and needed to see them first. | Seroquel | Well Accepted - Dosing and Titration |
| 138 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 03/25/2003 17:21 | Stand-Up Call | not much time, well accepted | Seroquel | Well - Seroquel Efficacy |
| 139 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 03/25/2003 17:21 | Stand-Up Call | not much time, well accepted | Seroquel | Well Accepted - Dosing and Titration |
| 140 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 04/03/2003 00:00 | Stand-Up Call | was able to get a couple of minutes with him, invited to Case Study and he said No | Seroquel | Well - Seroquel Efficacy |
| 141 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 04/03/2003 00:00 | Stand-Up Call | was able to get a couple of minutes with him, invited to Case Study and he said No | Seroquel | Well Accepted - Dosing and Titration |
| 142 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Bielan, Beth M | 04/10/2003 12:48 | Stand-Up Call | dr very repped up w hippa stuff not able to attend any dinner programs up coming- did say the more s the better is using alot-nco- dosing | Seroquel | Accepted - Safety and Tolerability |
| 143 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Bielan, Beth M | 04/10/2003 12:48 | Stand-Up Call | dr very repped up w hippa stuff not able to attend any dinner programs up coming- did say the more s the better is using alot- nco-dosing | Seroquel | Well Accepted - Dosing and Titration |
| 144 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/14/2003 14:01 | Stand-Up Call | well....accepted | Seroquel | Accepted - EPS Differentiation |
| 145 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/14/2003 14:01 | Stand-Up Call | well.....accepted | Seroquel | Accepted - Safety and Tolerability |
| 146 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/14/2003 14:01 | Stand-Up Call | well.....accepted | Seroquel | Well - Seroquel Efficacy |
| 147 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 04/16/2003 11:23 | Lunch and Learn | well accepted message, average daily dose icreased. | Seroquel | Accepted - EPS Differentiation |
| 148 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 04/16/2003 11:23 | Lunch and Learn | well accepted message, average daily dose icreased. | Seroquel | Accepted - Safety and Tolerability |
| 149 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 04/16/2003 11:23 | Lunch and Learn | well accepted message, average daily dose icreases. | Seroquel | Well - Seroquel Efficacy |
| 150 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 04/16/2003 11:23 | Lunch and Learn | well accepted message, average daily dose icreases. | Seroquel | Well Accepted - Dosing and Titration |
| 151 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/21/2003 16:11 | Stand-Up Call | well accepted | Seroquel | Well Accepted - Dosing and Titration |
| 152 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Brown, Stephanie M | 04/21/2003 16:11 | Stand-Up Call | well accepted | Seroquel | Well Accepted - Favorable Weight Profile |
| 153 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/28/2003 13:35 | Stand-Up Call | well accepted for better outcomes | Seroquel | Accepted - Favorable Weight Profile |
| 154 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/28/2003 13:35 | Stand-Up Call | well accepted for better outcomes | Seroquel | Well - Seroquel Efficacy |
| 155 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Payne, Eric | 04/28/2003 13:35 | Stand-Up Call | well accepted for better outcomes | Seroquel | Well Accepted - Dosing and Titration |
| 156 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 05/15/2003 13:01 | Stand-Up Call | Case study invite. Discussed vast usegae and patient compliance | Seroquel | Accepted - Safety and Tolerability |
| 157 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 05/15/2003 13:01 | Stand-Up Call | Case study invite. Discussed vast usegae and patient compliance | Seroquel | Well - Seroquel Efficacy |
| 158 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Witaszek, Jean | 05/15/2003 13:01 | Stand-Up Call | Case study invite. Discussed vast usegae and patient compliance | Seroquel | Well Accepted - Dosing and Titration |
| 159 | 2617903O | Billingsley, John R | Physician | 102 Springfld Cir | Panama City | FL | 32405 | Bielan, Beth M | 05/20/2003 13:20 | Sit down Call | full discussion or said he is using s when he wants sedation and wt gain- clarified wt gain v/a brecher- dr said most people do not gain weight w/s but has had a exceptional pt or 2 gain a lot of wt said pat blame s but not certain- also higher doses or using 200-1200mg  ddr also mentioned getting email details- nco- well accepted | Seroquel | Accepted - Favorable Weight Profile |

MDL-BurnsJ-0715959
00008-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 05/20/2003 13:20 | Sit down Call | full discussion or said he is using is when he wants sedation and wt gain- clarified wt gain via brocher- dr said most people do not gain weight on s but has had a exceptional pat or 2 gain a lot of wt said pat blame is but not certain- also higher doses dr using 200-1200mg  ddr also mentioned getting email detail- nco- well accepted | Seroquel | Accepted - Safety and Tolerability |
| 161 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 05/20/2003 13:20 | Sit down Call | full discussion or said he is using is when he wants sedation and wt gain- clarified wt gain via brocher- dr said most people do not gain weight on s but has had a exceptional pat or 2 gain a lot of wt said pat blame is but not certain- also higher doses dr using 200-1200mg  ddr also mentioned getting email detail- nco- well accepted | Seroquel | Well - Seroquel Efficacy |
| 162 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 05/20/2003 13:20 | Sit down Call | full discussion or said he is using is when he wants sedation and wt gain- clarified wt gain via brocher- dr said most people do not gain weight on s but has had a exceptional pat or 2 gain a lot of wt said pat blame is but not certain- also higher doses dr using 200-1200mg  ddr also mentioned getting email detail- nco- well accepted | Seroquel | Well Accepted - Dosing and Titration |
| 163 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 06/18/2003 10:27 | Stand-Up Call | | Seroquel | Accepted - EPS Differentiation |
| 164 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 06/18/2003 10:27 | Stand-Up Call | | Seroquel | Accepted - Safety and Tolerability |
| 165 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 06/18/2003 10:27 | Stand-Up Call | | Seroquel | Well - Seroquel Efficacy |
| 166 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 06/18/2003 10:27 | Stand-Up Call | | Seroquel | Well Accepted - Dosing and Titration |
| 167 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 07/01/2003 19:13 | Sit down Call | handheld down full product discussion- nco- dosing | Seroquel | Accepted - EPS Differentiation |
| 168 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 07/01/2003 19:13 | Sit down Call | handheld down full product discussion- nco- dosing | Seroquel | Accepted - Safety and Tolerability |
| 169 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 07/01/2003 19:13 | Sit down Call | handheld down full product discussion- nco- dosing | Seroquel | Well - Seroquel Efficacy |
| 170 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 07/01/2003 19:13 | Sit down Call | handheld down full product discussion- nco- dosing | Seroquel | Well Accepted - Dosing and Titration |
| 171 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 07/03/2003 11:37 | Stand-Up Call | handheld down full product discussion- nco- dosing | Seroquel | Accepted - Elderly |
| 172 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie | 07/03/2003 11:37 | Stand-Up Call | said maybe to the case study program, follow up next week | Seroquel | Accepted - Favorable Weight Profile |
| 173 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/03/2003 11:37 | Stand-Up Call | said maybe to the case study program, follow up next week | Seroquel | Accepted - Safety and Tolerability |
| 174 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/03/2003 11:37 | Stand-Up Call | said maybe to the case study program, follow up next week | Seroquel | Well - Seroquel Efficacy |
| 175 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/29/2003 11:21 | Stand-Up Call | seroquel well accepted and dosing , was way behind on patients nco reinforce efficacy and safely looks as if is he is using ability more | Seroquel | Well Accepted - Dosing and Titration |
| 176 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/29/2003 11:21 | Stand-Up Call | seroquel well accepted and dosing , was way behind on patients nco reinforce efficacy and safely looks as if is he is using ability more | Seroquel | Accepted - Favorable Weight Profile |
| 177 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/29/2003 11:21 | Stand-Up Call | seroquel well accepted and dosing , was way behind on patients nco reinforce efficacy and safely looks as if is he is using ability more | Seroquel | Well Accepted - Dosing and Titration |
| 178 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/29/2003 11:21 | Stand-Up Call | seroquel well accepted and dosing , was way behind on patients nco reinforce efficacy and safely looks as if is he is using ability more | Seroquel | Well - Seroquel Efficacy |
| 179 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bitstan, Beth M | 07/31/2003 15:14 | Stand-Up Call | quick hello and core message of just got sample shipment nco time for longer discussion nco- gain access for sit down | Seroquel | Accepted - Safety and Tolerability |
| 180 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 07/31/2003 15:14 | Stand-Up Call | quick hello and core message of just got sample shipment nco time for longer discussion nco- gain access for sit down | Seroquel | Well - Seroquel Efficacy |
| 181 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/14/2003 21:17 | Stand-Up Call | quick dosing for inpatients nco reinforce efficacy, doses using | Seroquel | Accepted - EPS Differentiation |
| 182 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/14/2003 21:17 | Stand-Up Call | quick dosing for inpatients nco reinforce efficacy, doses using | Seroquel | Accepted - Favorable Weight Profile |
| 183 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/14/2003 21:17 | Stand-Up Call | quick dosing for inpatients nco reinforce efficacy, doses using | Seroquel | Accepted - Safety and Tolerability |
| 184 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/14/2003 21:17 | Stand-Up Call | quick dosing for inpatients nco reinforce efficacy, doses using | Seroquel | Well - Seroquel Efficacy |

MDL-BurnsJ-0715959
00009-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_ID ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/14/2003 21:17 | Stand-Up Call | quick dosing for inpatients nca reinforce efficacy, doses using | Seroquel | Well Accepted - Dosing and Titration |
| 186 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 08/20/2003 00:00 | Stand-Up Call | paper sampled; NEG down, asked for new business after discussing this nursing home patient, terminal, who was calmed down with S | Seroquel | Accepted - EPS Differentiation |
| 187 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 08/20/2003 00:00 | Stand-Up Call | paper sampled; NEG down, asked for new business after discussing this nursing home patient, terminal, who was calmed down with S | Seroquel | Well Accepted - Dosing and Titration |
| 188 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 08/20/2003 00:00 | Stand-Up Call | paper sampled; NEG down, asked for new business after discussing this nursing home patient, terminal, who was calmed down with S | Seroquel | Well Accepted - Elderly |
| 188 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/26/2003 10:44 | Stand-Up Call | let him know that seroquel is now a prefred on formulary for VA, patinets filling at Tyndall, said that he has alot of military who fill over there, was not aware of formulary. Debi said that she saw something come through the mail about it. Said using alot, dosing reminder, nca remind about Seroquel on DOD formulary, reinforce efficacy and dosing | Seroquel | Accepted - Favorable Weight Profile |
| 189 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/26/2003 10:44 | Stand-Up Call | let him know that seroquel is now a prefred on formulary for VA, patinets filling at Tyndall, said that he has alot of military who fill over there, was not aware of formulary. Debi said that she saw something come through the mail about it. Said using alot, dosing reminder, nca remind about Seroquel on DOD formulary, reinforce efficacy and dosing | Seroquel | Accepted - Safety and Tolerability |
| 190 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/26/2003 10:44 | Stand-Up Call | let him know that seroquel is now a prefred on formulary for VA, patinets filling at Tyndall, said that he has alot of military who fill over there, was not aware of formulary. Debi said that she saw something come through the mail about it. Said using alot, dosing reminder, nca remind about Seroquel on DOD formulary, reinforce efficacy and dosing | Seroquel | Well - Seroquel Efficacy |
| 191 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 08/26/2003 10:44 | Stand-Up Call | let him know that seroquel is now a prefred on formulary for VA, patinets filling at Tyndall, said that he has alot of military who fill over there, was not aware of formulary. Debi said that she saw something come through the mail about it. Said using alot, dosing reminder, nca remind about Seroquel on DOD formulary, reinforce efficacy and dosing | Seroquel | Well Accepted - Dosing and Titration |
| 192 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 09/18/2003 18:14 | Stand-Up Call | program info, on vacation week after so should make it; discussed positive outcomes made possible through seroquel therapy | Seroquel | Accepted - Favorable Weight Profile |
| 193 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 09/18/2003 18:14 | Stand-Up Call | program info, on vacation week after so should make it; discussed positive outcomes made possible through seroquel therapy | Seroquel | Accepted - Safety and Tolerability |
| 194 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 09/18/2003 18:14 | Stand-Up Call | program info, on vacation week after so should make it; discussed positive outcomes made possible through seroquel therapy | Seroquel | Well - Seroquel Efficacy |
| 195 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 09/18/2003 18:14 | Stand-Up Call | program info, on vacation week after so should make it; discussed positive outcomes made possible through seroquel therapy | Seroquel | Well Accepted - Dosing and Titration |
| 196 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 09/27/2003 00:00 | Stand-Up Call | Path Management Conference; | Seroquel | Well Accepted - Dosing and Titration |
| 197 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/14/2003 14:33 | Stand-Up Call | Seroquel is the only atypical with a side effect profile comparable to placebo through the dosing range | Seroquel | Accepted - EPS Differentiation |
| 198 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/14/2003 14:33 | Stand-Up Call | Seroquel is the only atypical with a side effect profile comparable to placebo through the dosing range | Seroquel | Accepted - Safety and Tolerability |
| 199 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/14/2003 14:33 | Stand-Up Call | Seroquel is the only atypical with a side effect profile comparable to placebo through the dosing range | Seroquel | Well - Seroquel Efficacy |
| 200 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/14/2003 14:33 | Stand-Up Call | Seroquel is the only atypical with a side effect profile comparable to placebo through the dosing range | Seroquel | Well Accepted - Dosing and Titration |
| 201 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 10/16/2003 18:44 | Stand-Up Call | seroquel dosing reinforcement, higher beter | Seroquel | Accepted - Favorable Weight Profile |
| 202 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 10/16/2003 18:44 | Stand-Up Call | seroquel dosing reinforcement, higher beter | Seroquel | Accepted - Safety and Tolerability |
| 203 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 10/16/2003 18:44 | Stand-Up Call | seroquel dosing reinforcement, higher beter | Seroquel | Well - Seroquel Efficacy |
| 204 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | | | | | | |

MDL-BurnsJ-0715959
000010-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_D ELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 10/16/2003 16:44 | Stand-Up Call | seroquel dosing reinforcement, higher better | Seroquel | Well Accepted - Dosing and Titration |
| 206 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/31/2003 13:03 | Stand-Up Call | usage of higher doses for patients in whom he has established the right dose | Seroquel | Accepted - EPS Differentiation |
| 207 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/31/2003 13:03 | Stand-Up Call | usage of higher doses for patients in whom he has established the right dose | Seroquel | Accepted - Safety and Tolerability |
| 208 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 10/31/2003 13:03 | Stand-Up Call | usage of higher doses for patients in whom he has established the right dose | Seroquel | Well Accepted - Dosing and Titration |
| 209 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/14/2003 15:55 | Sit down Call | core messages, No EPS or serum prolactin issues; asked for new business | Seroquel | Accepted - Safety and Tolerability |
| 210 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/14/2003 15:55 | Sit down Call | core messages, No EPS or serum prolactin issues; asked for new business | Seroquel | Well Accepted - Seroquel Efficacy |
| 211 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/14/2003 15:55 | Sit down Call | core messages, No EPS or serum prolactin issues; asked for new business | Seroquel | Well Accepted - Dosing and Titration |
| 212 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Payne, Eric | 11/14/2003 15:55 | Sit down Call | core messages, No EPS or serum prolactin issues; asked for new business | Seroquel | Well Accepted - Elderly |
| 213 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bietam, Beth M | 12/04/2003 14:13 | Stand-Up Call | core messages dr in a hurry- deb said nearly out of samples- noo dosing | Seroquel | Accepted - Safety and Tolerability |
| 214 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bietam, Beth M | 12/04/2003 14:13 | Stand-Up Call | core messages dr in a hurry- deb said nearly out of samples- noo dosing | Seroquel | Well Accepted - Seroquel Efficacy |
| 215 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Bietam, Beth M | 12/04/2003 14:13 | Stand-Up Call | core messages dr in a hurry- deb said nearly out of samples- noo dosing | Seroquel | Well Accepted - Dosing and Titration |
| 216 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 12/18/2003 12:05 | Stand-Up Call | reinforced higher dosing and efficacy noo safety, use in hospital disease | Seroquel | Accepted - Favorable Weight Profile |
| 217 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 12/18/2003 12:05 | Stand-Up Call | reinforced higher dosing and efficacy noo safety, use in hospital disease | Seroquel | Accepted - Safety and Tolerability |
| 218 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 12/18/2003 12:05 | Stand-Up Call | reinforced higher dosing and efficacy noo safety, use in hospital disease | Seroquel | Well Accepted - Seroquel Efficacy |
| 219 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 12/18/2003 12:05 | Stand-Up Call | reinforced higher dosing and efficacy noo safety, use in hospital disease | Seroquel | Well Accepted - Dosing and Titration |
| 220 | 26179030 | Billingsley, John R | Physician | 102 Springhill Cir | Panama City | FL | 32405 | Brown, Stephanie M | 12/18/2003 12:05 | Stand-Up Call | reinforced higher dosing and efficacy noo safety, use in hospital disease | Seroquel | Well Accepted - Elderly |

MDL-BurnsJ-0715959
000011-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ ID | FULL_NAME | CONTACT_ TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_D ELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 11 of 23

MDL-BurnsJ-0715959
000012-CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ | FULL_NAME | CONTACT_ TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REF_NAME | DUE_SUMMARY_D ELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |

REDACTED

Page 12 of 23

MDL-BurnsJ-0715959
000013-CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_D FLYER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |

Page 13 of 23

MDL-BurnsJ-0715959
000014-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 14 of 23

MDL-BurnsJ-0715959
000015-CONFIDENTIAL



Page 15 of 23

MDL-BurnsJ-0715959
000016-CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 16 of 23

MDL-BurnsJ-0715959
000017-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_D ELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 17 of 23

MDL-BurnsJ-0715959
000018-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ ID | FULL_NAME | CONTACT_ TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_O ELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 18 of 23

MDL-BurnsJ-0715959
000019-CONFIDENTIAL



REDACTED

Page 19 of 23

MDL-BurnsJ-0715959
000020-CONFIDENTIAL



MDL-BurnsJ-0715959
000021-CONFIDENTIAL



MDL-BurnsJ-0715959
000022-CONFIDENTIAL



MDL-BurnsJ-0715959
000023-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 23 of 23

MDL-BurnsJ-0715959
000024-CONFIDENTIAL

# EXHIBIT B

AZP 1/2004 Dear Doctor/ Dear Health Care Provider Distribution List

| | A FULL_NAME | B COMPANY | C ALTRNTA DD1 | D ALTRNT ADDR | E ALTRNT 2ADD | F ALTRNT3ADD | G DLVRYADDRS | H CITY | I STATE1 | J ZIP4 | K DLVR YPNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | John Roy Billingsley | | | | | | 806 W Pierson Dr | Lynn Haven | FL | 32444-3179 | 06 |
| 2 | MD | | | | | | | | | | |

Page 1 of 1

MDL-BurnsJ-0715959
000025-CONFIDENTIAL

AZP 4/2004 Dear Doctor/ Dear Health Care Provider Distribution List

| | A FULL_NAME | B COMPANY | C ALTRNT ADD1 | D ALTRNT ADDR | E ALTRNT 2ADD | F ALTRNT1ADD | G DLVRYADDRS | H CITY | I STATE | J ZIP4 | K DLVR MPNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | John Roy Billingsley | | | | | | 806 W Pierson Dr | Lynn Haven | FL | 32444-3179 | 06 |
| 2 | MD | | | | | | | | | | |

MDL-BurnsJ-0715959
000026-CONFIDENTIAL

AZP 7/2005 Dear Doctor / Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Full Name | Alternate 1 Address | Delivery Address | City | State | ZIP+4 | Delivery Point Name | First Name | Last Name | MD DO | SPEC 1 | ME NUMBER | CRRT | Walk Seque nce |
| 1 | | | | | | | | | | | | | | |
| 2 | John Roy Billingsley MD | | 806 W Pierson Dr | Lynn Haven | FL | 32444-06 3179 | | John | Billingsley | MD | P | 02002811556 | C003 | |

MDL-BurnsJ-0715959
000027-CONFIDENTIAL

AZP 7/2005 Dear Doctor / Dear Health Care Provider Distribution List

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOT | Return Code | Record Type | Foot note | COA Match Flag | COA Move Date | COA Move Type | COA/DSF Processing Date | NCOALink Footnote | DPV CMRA | DPV Confirmation | Old Address 1 | Old Address 2 | Old City | Old State | Old Zip Code |
| 1 | 0136A 31 | S | | 0 | | | | 06/29/2005 | 00 | | | | 806 W Pierson Dr | Lynn Haven | FL | 32444-3179 |
| 2 | | | | | | | | | | | | | | | | |

Page 2 of 2

MDL-BurnsJ-0715959
000028-CONFIDENTIAL

AZP 11/2006 Dear Doctor / Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | ADDR1 | ADDR2 | CITY | ST | ZIP | FNAME | LNAME | MD/DO | SPEC1 | ME NUMBER |
| 1 | John Roy Billingsley | | 806 W Pierson Dr | Lynn Haven | FL | 32444-3179 | John | Billingsley | MD | P | 02002811556 |
| 2 | MD | | | | | | | | | | |

Page 1 of 1

MDL-BurnsJ-0715959
000029-CONFIDENTIAL

**EXHIBIT C**

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

**EXHIBIT D**

| | A SHIPPED YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTRACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE CODE | K POSTAL CODE FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2000 | 4/4/2000 | Reilly, John | 1744567 | 28179030 | Billingsley, John R | 102 Springhill Cip | (null) | Panama City | FL | 32309 | 27195 | Seroquel 100mg 2x10 20 Tabs | 4 |
| 3 | 2000 | 4/4/2000 | Reilly, John | 1744567 | 28179030 | Billingsley, John R | 102 Springhill Cip | (null) | Panama City | FL | 32309 | 27225 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 4 | 2000 | 4/4/2000 | Reilly, John | 1744567 | 28179030 | Billingsley, John R | 102 Springhill Cip | (null) | Panama City | FL | 32309 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 5 | 2000 | 4/4/2000 | Reilly, John | 1744567 | 28179030 | Billingsley, John R | 102 Springhill Cip | (null) | Panama City | FL | 32309 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 6 |
| 6 | 2000 | 5/23/2000 | Reilly, John | 2028749 | 28179030 | Billingsley, John R | 102 Springhill Circle | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 7 | 2000 | 5/23/2000 | Reilly, John | 2028749 | 28179030 | Billingsley, John R | 102 Springhill Circle | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 8 | 2000 | 5/23/2000 | Reilly, John | 2028749 | 28179030 | Billingsley, John R | 102 Springhill Circle | (null) | Panama City | FL | 32425 | 27595 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 9 | 2001 | 1/18/2001 | Stiffler, Beth | 5916105272 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 10 | 2001 | 1/18/2001 | Stiffler, Beth | 5916105272 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 11 | 2001 | 1/18/2001 | Stiffler, Beth | 5916105272 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27595 | Seroquel 25mg 2x10 20 Tabs | 7 |
| 12 | 2001 | 1/18/2001 | Stiffler, Beth | 5916105272 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27464 | SEROQUEL 300mg (1x4) 4 Tabs | 8 |
| 13 | 2001 | 2/6/2001 | Stiffler, Beth | 5916105322 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 14 | 2001 | 2/6/2001 | Stiffler, Beth | 5916105322 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 6 |
| 15 | 2001 | 2/6/2001 | Stiffler, Beth | 5916105322 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27464 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 16 | 2001 | 6/8/2001 | Stiffler, Beth | 1058181056509 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 17 | 2001 | 7/16/2001 | Madsen, J. | 10468110/206 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 18 | 2001 | 7/16/2001 | Madsen, J. | 10468110/206 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 19 | 2001 | 8/23/2001 | Madsen, J. | 10468110/277 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 20 | 2001 | 8/23/2001 | Madsen, J. | 10468110/277 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 21 | 2001 | 8/23/2001 | Madsen, J. | 10468110/277 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 22 | 2001 | 8/23/2001 | Madsen, J. | 10468110/277 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27464 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 23 | 2001 | 9/25/2001 | Stiffler, Beth | 1058181056/9 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 24 | 2001 | 9/25/2001 | Stiffler, Beth | 1058181056/9 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 25 | 2001 | 9/25/2001 | Stiffler, Beth | 1058181056/9 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 26 | 2001 | 9/25/2001 | Stiffler, Beth | 1058181056/9 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27464 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 27 | 2001 | 10/9/2001 | Madsen, J. | 10468110/343 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 28 | 2001 | 10/16/2001 | Stiffler, Beth | 10468110/516 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 29 | 2001 | 10/16/2001 | Stiffler, Beth | 10468110/516 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 3 |
| 30 | 2001 | 10/16/2001 | Stiffler, Beth | 10468110/516 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27464 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 31 | 2001 | 10/31/2001 | Madsen, J. | 10468110/405 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 32 | 2001 | 10/31/2001 | Madsen, J. | 10468110/405 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 33 | 2001 | 10/31/2001 | Madsen, J. | 10468110/405 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 34 | 2001 | 10/31/2001 | Madsen, J. | 10468110/405 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27464 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 35 | 2001 | 11/16/2001 | Madsen, J. | 10468110/440 | 28179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32425 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |

MDL-BurnsJ-0715959
000041-CONFIDENTIAL

| | A SHIPPED YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE CODE | K POSTAL CODE FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 2001 | 11/16/2001 | Mcbee, J. | 10486110740 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 12 |
| 37 | 2001 | 11/16/2001 | Mcbee, J. | 10486110740 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 38 | 2001 | 11/16/2001 | Mcbee, J. | 10486110740 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 8 |
| 39 | 2002 | 1/15/2002 | Stiffler, Beth | 10581810542 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 40 | 2002 | 1/15/2002 | Stiffler, Beth | 10581810542 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 8 |
| 41 | 2002 | 1/15/2002 | Stiffler, Beth | 10581810591 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 42 | 2002 | 2/15/2002 | Stiffler, Beth | 10581810596 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 43 | 2002 | 2/15/2002 | Stiffler, Beth | 10581810596 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 12 |
| 44 | 2002 | 2/15/2002 | Stiffler, Beth | 10581810596 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 45 | 2002 | 2/15/2002 | Stiffler, Beth | 10581810596 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 6 |
| 46 | 2002 | 2/28/2002 | Stiffler, Beth | 10581810911 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 47 | 2002 | 2/28/2002 | Stiffler, Beth | 10581810911 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 12 |
| 48 | 2002 | 2/28/2002 | Stiffler, Beth | 10581810911 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 49 | 2002 | 3/29/2002 | Stiffler, Beth | 10581810550 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 50 | 2002 | 3/29/2002 | Stiffler, Beth | 10581810550 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 6 |
| 51 | 2002 | 3/29/2002 | Stiffler, Beth | 10581810550 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 52 | 2002 | 4/11/2002 | Stiffler, Beth | 10581810566 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 53 | 2002 | 4/11/2002 | Stiffler, Beth | 10581810566 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 6 |
| 54 | 2002 | 4/11/2002 | Stiffler, Beth | 10581810514 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 55 | 2002 | 5/3/2002 | Payne, Eric | 10852010143 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 56 | 2002 | 5/3/2002 | Payne, Eric | 10852010143 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 24 |
| 57 | 2002 | 5/8/2002 | Stiffler, Beth | 10581810014 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 58 | 2002 | 5/8/2002 | Stiffler, Beth | 10581810014 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 6 |
| 59 | 2002 | 5/8/2002 | Stiffler, Beth | 10581810014 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 60 | 2002 | 5/8/2002 | Stiffler, Beth | 10581810014 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 61 | 2002 | 6/20/2002 | Stiffler, Beth | 10581810091 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 62 | 2002 | 6/20/2002 | Stiffler, Beth | 10581810091 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 12 |
| 63 | 2002 | 6/20/2002 | Stiffler, Beth | 10581810091 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 64 | 2002 | 6/20/2002 | Stiffler, Beth | 10581810091 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 65 | 2002 | 7/8/2002 | Payne, Eric | 10852010200 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 3 |
| 66 | 2002 | 7/8/2002 | Payne, Eric | 10852010200 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 18 |
| 67 | 2002 | 7/19/2002 | Stiffler, Beth M. | 10581810132 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 Tabs | 4 |
| 68 | 2002 | 7/19/2002 | Stiffler, Beth M. | 10581810132 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27594 | Seroquel 25mg 2x10 20 Tabs | 4 |
| 69 | 2002 | 7/19/2002 | Stiffler, Beth M. | 10581810132 | 26179030 | Billingsley, John R | 102 Springfill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 4 |

MDL-BurnsJ-0715959
000042-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 70 | 2002 | 8/20/2002 | Stiffler, Beth M. | 105818106168 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 71 | 2002 | 8/20/2002 | Stiffler, Beth M. | 105818106165 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 72 | 2002 | 8/20/2002 | Stiffler, Beth M. | 105818106168 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 73 | 2002 | 8/20/2002 | Stiffler, Beth M. | 105818106168 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 74 | 2002 | 9/16/2002 | Stiffler, Beth M. | 105818106200 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 4 |
| 75 | 2002 | 9/16/2002 | Stiffler, Beth M. | 105818106200 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 4 |
| 76 | 2002 | 9/16/2002 | Stiffler, Beth M. | 105818106200 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 4 |
| 77 | 2002 | 9/16/2002 | Stiffler, Beth M. | 105818106200 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 4 |
| 78 | 2002 | 10/8/2002 | Payne, Eric | 106820106292 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 79 | 2002 | 10/24/2002 | Stiffler, Beth M. | 105818106258 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 80 | 2002 | 10/24/2002 | Stiffler, Beth M. | 105818106258 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 81 | 2002 | 11/15/2002 | Payne, Eric | 106820106378 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 82 | 2002 | 11/15/2002 | Payne, Eric | 106820106378 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 83 | 2002 | 11/15/2002 | Payne, Eric | 106820106378 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 84 | 2002 | 11/15/2002 | Payne, Eric | 106820106378 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 85 | 2002 | 11/15/2002 | Payne, Eric | 106820106378 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 5 |
| 86 | 2002 | 12/5/2002 | Stiffler, Beth | 105818106342 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 87 | 2002 | 12/5/2002 | Stiffler, Beth | 105818106342 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 88 | 2002 | 12/5/2002 | Stiffler, Beth | 105818106342 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 89 | 2002 | 12/5/2002 | Stiffler, Beth | 105818106342 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 8 |
| 90 | 2002 | 12/12/2002 | Payne, Eric | 106820106410 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 91 | 2002 | 12/12/2002 | Payne, Eric | 106820106410 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 92 | 2002 | 12/12/2002 | Payne, Eric | 106820106410 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 93 | 2002 | 12/12/2002 | Payne, Eric | 106820106410 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 94 | 2003 | 2/3/2003 | Stiffler, Beth | 105818106435 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 15 |
| 95 | 2003 | 2/3/2003 | Stiffler, Beth | 105818106435 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 24 |
| 96 | 2003 | 2/3/2003 | Stiffler, Beth | 105818106435 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 15 |
| 97 | 2003 | 2/3/2003 | Stiffler, Beth | 105818106435 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 24 |
| 98 | 2003 | 2/27/2003 | Stiffler, Beth M. | 105818106471 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 99 | 2003 | 2/27/2003 | Stiffler, Beth M. | 105818106471 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 100 | 2003 | 2/27/2003 | Stiffler, Beth M. | 105818106471 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 101 | 2003 | 2/27/2003 | Stiffler, Beth M. | 105818106471 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 102 | 2003 | 4/15/2003 | Stiffler, Beth M. | 105818106557 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 103 | 2003 | 4/15/2003 | Stiffler, Beth M. | 105818106557 | 26176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27659 | Seroquel 25mg 2x10 20 Tabs | 12 |

MDL-BurnsJ-0715959
000043-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 104 | 2003 | 4/17/2003 | Stiffler, Beth M. | 105918100557 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 105 | 2003 | 4/23/2003 | Wlaszak, Jean | 101119105078 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 20 |
| 106 | 2003 | 4/23/2003 | Wlaszak, Jean | 101119105078 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27595 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 107 | 2003 | 4/23/2003 | Wlaszak, Jean | 105918100578 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |
| 108 | 2003 | 5/1/2003 | Payne, Eric | 100620106588 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 109 | 2003 | 5/1/2003 | Payne, Eric | 100620106588 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 110 | 2003 | 5/14/2003 | Payne, Eric | 100620106586 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 18 |
| 111 | 2003 | 5/21/2003 | Flitsner, Beth M. | 105918100649 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 112 | 2003 | 5/21/2003 | Flitsner, Beth M. | 105918100649 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 113 | 2003 | 5/21/2003 | Flitsner, Beth M. | 105918100649 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 114 | 2003 | 5/21/2003 | Flitsner, Beth M. | 105918100649 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 115 | 2003 | 6/23/2003 | Flitsner, Beth M. | 105918100686 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 9 |
| 116 | 2003 | 6/23/2003 | Flitsner, Beth M. | 105918100686 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 117 | 2003 | 6/23/2003 | Flitsner, Beth M. | 105918100686 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 118 | 2003 | 6/25/2003 | Wlaszak, Jean | 101119105078 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27698 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 10 |
| 119 | 2003 | 7/7/2003 | Brown, Stephanie M | 108853105266 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 120 | 2003 | 7/7/2003 | Brown, Stephanie M | 108853105266 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 121 | 2003 | 7/7/2003 | Flitsner, Beth M. | 105918100688 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 122 | 2003 | 7/7/2003 | Brown, Stephanie M | 108853105266 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |
| 123 | 2003 | 7/7/2003 | Brown, Stephanie M | 108853105266 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 5 |
| 124 | 2003 | 7/30/2003 | Brown, Stephanie M | 108853105316 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 125 | 2003 | 7/30/2003 | Brown, Stephanie M | 108853105316 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 126 | 2003 | 7/30/2003 | Brown, Stephanie M | 108853105316 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |
| 127 | 2003 | 8/27/2003 | Brown, Stephanie M | 108853105324 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 128 | 2003 | 8/27/2003 | Brown, Stephanie M | 108853105324 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 18 |
| 129 | 2003 | 9/2/2003 | Payne, Eric | 27403 | 28176030 | Billingsley, John R | 102 Springhill Ct | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 18 |
| 130 | 2003 | 9/2/2003 | Payne, Eric | 27403 | 28176030 | Billingsley, John R | 102 Springhill Ct | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 18 |
| 131 | 2003 | 9/2/2003 | Payne, Eric | 27403 | 28176030 | Billingsley, John R | 102 Springhill Ct | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 8 |
| 132 | 2003 | 9/11/2003 | Brown, Stephanie M | 108853105324 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 133 | 2003 | 9/16/2003 | Payne, Eric | 27403 | 28176030 | Billingsley, John R | 102 Springhill Ct | (null) | Panama City | FL | 32405 | 27595 | Seroquel 25mg 2x10 20 Tabs | 18 |
| 134 | 2003 | 9/22/2003 | Payne, Eric | 100620106839 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 135 | 2003 | 9/22/2003 | Payne, Eric | 100620106839 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 136 | 2003 | 9/23/2003 | Payne, Eric | 100620106839 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 137 | 2003 | 10/17/2003 | Payne, Eric | 100620106873 | 28176030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |

MDL-BurnsJ-0715959
000044-CONFIDENTIAL

| | A SHIPPED YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS LINE_2 | I CITY | J STATE CODE | K POSTAL CODE FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 2003 | 10/17/2003 | Payne, Eric | 108820106873 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27236 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 139 | 2003 | 10/17/2003 | Payne, Eric | 108820106873 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 140 | 2003 | 10/24/2003 | Payne, Eric | 108820106873 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27695 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 141 | 2003 | 11/03/2003 | Payne, Eric | 108820106913 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 142 | 2003 | 11/03/2003 | Payne, Eric | 108820106913 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27236 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 143 | 2003 | 11/03/2003 | Payne, Eric | 108820106913 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 144 | 2003 | 11/17/2003 | Payne, Eric | 108820106937 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 145 | 2003 | 11/17/2003 | Payne, Eric | 108820106937 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27236 | Seroquel 200mg 1x4 4 Tabs | 16 |
| 146 | 2003 | 11/17/2003 | Payne, Eric | 108820106937 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 147 | 2003 | 11/17/2003 | Payne, Eric | 108820106937 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 6 |
| 148 | 2003 | 12/8/2003 | Fillemer, Beth M. | 105818107012 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 149 | 2003 | 12/8/2003 | Fillemer, Beth M. | 105818107012 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 150 | 2003 | 12/22/2003 | Brown, Stephanie M | 108853105346 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27195 | Seroquel 100mg 2x10 20 Tabs | 15 |
| 151 | 2003 | 12/22/2003 | Brown, Stephanie M | 108853105346 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27695 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 152 | 2003 | 12/22/2003 | Brown, Stephanie M | 108853105346 | 26179030 | Billingsley, John R | 102 Springhill Cir | (null) | Panama City | FL | 32405 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |

REDACTED

MDL-BurnsJ-0715959
000045-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 6 of 14

MDL-BurnsJ-0715959
000046-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 7 of 14

MDL-BurnsJ-0715959
000047-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 8 of 14

MDL-BurnsJ-0715959
000048-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 9 of 14

MDL-BurnsJ-0715959
000049-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 10 of 14

MDL-BurnsJ-0715959
000050-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |

REDACTED

Page 11 of 14

MDL-BurnsJ-0715959
000051-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 12 of 14

MDL-BurnsJ-0715959
000052-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| 1 | | | | | | | | | | | | | |

REDACTED

Page 13 of 14

MDL-BurnsJ-0715959
000053-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| REDACTED | | | | | | | | | | | | | |

Page 14 of 14

MDL-BurnsJ-0715959
000054-CONFIDENTIAL