# EXHIBIT E – Part 1

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL Docket NO. 1769

This Document Relates to:

Linda Whittington v. AstraZeneca Pharmaceuticals
LP, et al.

CASE NUMBER:  6:07-cv-10475

### AstraZeneca's Disclosure of Available Case Specific Discovery Information and Documentation for Richard Malcolm Pursuant to Case Management Order Nos. 4 and 5

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

disclose and provide available case specific discovery information and documentation for

"Richard Malcolm."

AstraZeneca is providing eight categories of Seroquel-related information and/or

documents based on a query of its relevant databases and systems.  The categories are: (1)

Call Note and Detail Information; (2) Account Payable Information; (3) Dear Doctor or Dear

Healthcare Provider Letters; (4) Prescriber-Level IMS Data; (5) Professional Information

Request; (6) Sample Information; (7) AstraZeneca Sponsored Events – Attendance and

Speaker Program Reports; and (8) Clinical Investigator Information.  AstraZeneca ran search

queries to locate information and documents for this Disclosure by relying upon spelling and

contact information provided in the Plaintiff's Fact Sheet or by Plaintiff's counsel.  If

spelling and contact information is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel who will depose Richard Malcolm will have any information or documentation from AstraZeneca's databases and systems beyond the information and documents identified and provided in this Disclosure or contained within the database productions.

## I.   Call Note and Detail Information

AstraZeneca searched its call note and detail databases for "Richard Malcolm."

AstraZeneca's search returned Seroquel-related call notes made by PSSs or Seroquel-related details recorded by RSMs with "Richard Malcolm" attached as **Exhibit A,** and also produced in electronic form as Excel spreadsheets.

## II.   Account Payable Information

AstraZeneca searched its accounts payable database for "Richard Malcolm."

AstraZeneca's search returned Seroquel-related payments and any payments to "Richard Malcolm" which could not be definitively determined as unrelated to Seroquel, attached as **Exhibit B,** and also produced in electronic form as an Excel spreadsheet.

## III.   Dear Doctor or Dear Healthcare Provider Letters

AstraZeneca searched for "Richard Malcolm" in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters.  AstraZeneca has not located the distribution list for the May 20, 2002 letter and will supplement this disclosure if found. There is no specific physician-identifying information on "Dear Doctor" or "Dear Healthcare

Provider" letters.  Copies of the standard letters were previously provided to Plaintiff's counsel.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure.

AstraZeneca's search did not return the name "Richard Malcolm" on the Dear Doctor distribution lists.

## IV.    Prescriber-Level IMS Data

AstraZeneca received consent from IMS Health, Inc. ("IMS") to produce certain prescription data.  Use of IMS prescription data is subject to the terms of IMS' consent. AstraZeneca searched for the name "Richard Malcolm" in its databases with available IMS information.

AstraZeneca's search did not return IMS data for "Richard Malcolm."

## V.    Professional Information Request Information

AstraZeneca searched its Professional Information Request ("PIR") database for "Richard Malcolm."

AstraZeneca's search returned database information for PIRs received from "Richard Malcolm" and available written responses sent to "Richard Malcolm," attached as **Exhibit C**, and database information is also produced in electronic form as an Excel spreadsheet.

VI.    **Sample Information**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from its Sample database. AstraZeneca again searched the database for information related to "Richard Malcolm."

AstraZeneca's search returned information from this database related to "Richard Malcolm," attached as **Exhibit D** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

VII.    **AstraZeneca Sponsored Events – Attendance and Speaker Program Reports**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from ViewPoint, Compass/Prep, and Lecture Bureau Express databases. AstraZeneca again searched those databases for information related to "Richard Malcolm."

AstraZeneca's search returned information from these databases related to "Richard Malcolm," attached as **Exhibit E,** and is also produced in electronic form as Excel spreadsheets.

VIII.    **Clinical Investigator Information**

AstraZeneca searched the IMPACT database and other potential sources for information regarding U.S.-based Seroquel-related clinical trials conducted or supported by AstraZeneca ("Seroquel Trials") to determine if "Richard Malcolm" served as a clinical investigator in a Seroquel trial. AstraZeneca does not maintain a central repository for all information relating to Seroquel Trials, which have been conducted over a long period of time and by different entities. The level of detail available to AstraZeneca about particular Seroquel Trials varies, and the identity of all clinical investigators involved in each trial is

not always available to the company. Certain Seroquel-related studies are conducted by third parties not associated with AstraZeneca, which limits the information available to AstraZeneca to that communicated by AstraZeneca to those third parties.

Based on a reasonable and diligent search of information available to AstraZeneca concerning the identity of clinical investigators for Seroquel Trials, AstraZeneca has not located information indicating that "Richard Malcolm" served as a clinical investigator in a Seroquel Trial.

Dated: June 13, 2008

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado  80203
Telephone:  (303) 607-3500
Facsimile:  (303) 607-3600
E-Mail:  rstewart@faegre.com
             nmalik@faegre.com

Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA  19104-2808
Telephone:  (215) 994-4000
Facsimile:  (215) 994-2222
E-Mail:  fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals*
*LP and AstraZeneca LP*

6

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 13th of June, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all unrepresented plaintiffs.

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
(303) 607-3500

*Counsel for Defendants AstraZeneca*
*Pharmaceuticals LP and AstraZeneca LP*

fb.us.2967747.01

# EXHIBIT A

CONFIDENTIAL

| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 3/5/2002 | Stand-Up Call | took in peterbook candy for all staff. gave Dan CME cd rom and new materials......left on samples. NCO--CVA detail. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/11/2002 | Stand-Up Call | Office was swamped; able to introduce and explain Weill Accepted message and he was in agreement that Seroquel meets both criteria. Writing more lately and alot less Risperdol. Doses they need of Risperdol cause too many side effects/EPS. Reminder on Medicaid. Will write. | Seroquel | Safety and Tolerability |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/11/2002 | Stand-Up Call | Office was swamped; able to introduce and explain Weill Accepted message and he was in agreement that Seroquel meets both criteria. Writing more lately and alot less Risperdol. Doses they need of Risperdol cause too many side effects/EPS. Reminder on Medicaid. Will write. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 3/26/2002 | Stand-Up Call | met with Dan briefly, took in Easter goodies for staff...........still writing seroquel; only able to remind today. Did mention the case study. NCO--need to get Dan invite to Amy Cohen study. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/9/2002 | Stand-Up Call | Reminder on 300mg strength and also dosing equivalencies vs Risperdol. Cannot attend Case Study program next week - conflict in schedule. Gave Virtual Dinner CD Rom - will try. | Seroquel | Dosing and Titration |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/9/2002 | Stand-Up Call | Reminder on 300mg strength and also dosing equivalencies vs Risperdol. Cannot attend Case Study program next week - conflict in schedule. Gave Virtual Dinner CD Rom - will try. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/17/2002 | Stand-Up Call | Regretted that he could not come to Case study program last week. Would like to attend something in future. Reminder on efficacy in positive and negative sx. Will write. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 4/24/2002 | Stand-Up Call | saw briefly while in calling on Dr. Saleh; left invitation for upcoming program and CME filler. NCO--find out about latest uses of seroquel. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/8/2002 | Stand-Up Call | Cannot attend program tomorrow. Helping his son become Eagle Scout (he is Eagle Scout too). Reminder of 300mg strength and samples now available - wanted more of higher strengths. Says uses up to 1000mg in some pts and is aware above recom. dosing. Will write. NCO: Where does S fit as far as efficacy? | Seroquel | Dosing and Titration |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/8/2002 | Stand-Up Call | Cannot attend program tomorrow. Helping his son become Eagle Scout (he is Eagle Scout too). Reminder of 300mg strength and samples now available - wanted more of higher strengths. Says uses up to 1000mg in some pts and is aware above recom. dosing. Will write. NCO: Where does S fit as far as efficacy? | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 5/13/2002 | Stand-Up Call | good meeting with Dan; said that he had put a woman on 1200 mg of seroquel--was doing very well--echo. Saw improvement from 900 to 1200! Gave film goodies and also meed care CME programs. | Seroquel | Dosing and Titration |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 5/13/2002 | Stand-Up Call | good meeting with Dan; said that he had put a woman on 1200 mg of seroquel--was doing very well--echo. Saw improvement from 900 to 1200! Gave film goodies and also meed care CME programs. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/22/2002 | Stand-Up Call | Using greater than 800mg in alot of pts now. Aware out of indication. Seeing excellent results through. Reminder of 300mg in samples and in pharmacy. Aware of D2 theory but has not read Kapur article. Brief introduction and he will read to discuss in detail at lunch on July 1. Going to TN this weekend to pick up son. NCO. Long term control of (+) and (-) sx; any reason hesitant to use Seroquel as first line? | Seroquel | Dosing and Titration |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/22/2002 | Stand-Up Call | Using greater than 800mg in alot of pts now. Aware out of indication. Seeing excellent results through. Reminder of 300mg in samples and in pharmacy. Aware of D2 theory but has not read Kapur article. Brief introduction and he will read to discuss in detail at lunch on July 1. Going to TN this weekend to pick up son. NCO. Long term control of (+) and (-) sx; any reason hesitant to use Seroquel as first line? | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 5/28/2002 | Stand-Up Call | left note and cd rom on rtiting tablets for Dan. | Seroquel | Seroquel Efficacy |
| 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/12/2002 | Stand-Up Call | Richard reminded Dr. jan Jasper that he is the biggest user of seroquel in the office! Is using higher doses and is starting patients out on 200 bid and working up  - with good results. Will do dosing on vacation for 9 days. | Seroquel | Seroquel Efficacy<br>Accepted -- EPS Differentiation |

MDL-WhittingtonL-0710475
0000284-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 6520101015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/12/2002 | Stand-Up Call | hosted luncheon for the group - Dan is the biggest user of seroquel in the office. Is using higher doses and is starting patients out on 200 bid and working up – with good results. Will be going on vacation for 9 days | Seroquel | Weill - Seroquel Efficacy |
| 19 | 6520101015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/12/2002 | Stand-Up Call | hosted luncheon for the group - Dan is the biggest user of seroquel in the office. Is using higher doses and is starting patients out on 200 bid and working up – with good results. Will be going on vacation for 9 days | Seroquel | Weill Accepted - Dosing and Titration |
| 20 | 6520101015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/1/2002 | Lunch and Learn | Familiar with transient D2 theory and said that they all work. However, Zyprexa is first choice (Seroquel second and Risp third). Says that Zyprexa works best and will choose Seroquel if prob with Zyp. Does see wt gain but also w/ Seroquel (reviewed Brecher). Does not really worry about wt gain though if pt is controlled and good QOL. Will consider Seroquel first in pts w/ hx of diabetes, CV disease (syndrome X) b/c more likely to have probs with wt gain. Discussed switching - very little if any crossover period but will hit them with 400mg day one (none are drug naïve) and titrate quickly. Discussed imp of time to reach maximal efficacy. Asked about pt assistance program. Will write. NCD. Ask for switches from Zyprexa and new starts w/ above concomitant med conditions. Dosing equivalencies when switching. | Seroquel | Accepted - EPS Differentiation |
| 21 | 6520101015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/1/2002 | Lunch and Learn | Familiar with transient D2 theory and said that they all work. However, Zyprexa is first choice (Seroquel second and Risp third). Says that Zyprexa works best and will choose Seroquel if prob with Zyp. Does see wt gain but also w/ Seroquel (reviewed Brecher). Does not really worry about wt gain though if pt is controlled and good QOL. Will consider Seroquel first in pts w/ hx of diabetes, CV disease (syndrome X) b/c more likely to have probs with wt gain. Discussed switching - very little if any crossover period but will hit them with 400mg day one (none are drug naïve) and titrate quickly. Discussed imp of time to reach maximal efficacy. Asked about pt assistance program. Will write. NCD. Ask for switches from Zyprexa and new starts w/ above concomitant med conditions. Dosing equivalencies when switching. | Seroquel | Accepted - Favorable Weight Profile |
| 22 | 6520101015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/1/2002 | Lunch and Learn | Familiar with transient D2 theory and said that they all work. However, Zyprexa is first choice (Seroquel second and Risp third). Says that Zyprexa works best and will choose Seroquel if prob with Zyp. Does see wt gain but also w/ Seroquel (reviewed Brecher). Does not really worry about wt gain though if pt is controlled and good QOL. Will consider Seroquel first in pts w/ hx of diabetes, CV disease (syndrome X) b/c more likely to have probs with wt gain. Discussed switching - very little if any crossover period but will hit them with 400mg day one (none are drug naïve) and titrate quickly. Discussed imp of time to reach maximal efficacy. Asked about pt assistance program. Will write. NCD. Ask for switches from Zyprexa and new starts w/ above concomitant med conditions. Dosing equivalencies when switching. | Seroquel | Accepted - Safety and Tolerability |
| 23 | 6520101015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/1/2002 | Lunch and Learn | Familiar with transient D2 theory and said that they all work. However, Zyprexa is first choice (Seroquel second and Risp third). Says that Zyprexa works best and will choose Seroquel if prob with Zyp. Does see wt gain but also w/ Seroquel (reviewed Brecher). Does not really worry about wt gain though if pt is controlled and good QOL. Will consider Seroquel first in pts w/ hx of diabetes, CV disease (syndrome X) b/c more likely to have probs with wt gain. Discussed switching - very little if any crossover period but will hit them with 400mg day one (none are drug naïve) and titrate quickly. Discussed imp of time to reach maximal efficacy. Asked about pt assistance program. Will write. NCD. Ask for switches from Zyprexa and new starts w/ above concomitant med conditions. Dosing equivalencies when switching. | Seroquel | Weill - Seroquel Efficacy |

Page 2 of 64

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/1/2002 | Lunch and Learn | Familiar with transient D2 theory and said they all work. However, Zyprexa is first choice (Seroquel second and Rlflg third). Says that Zyprexa works best and will choose Seroquel if prob with Zyp. Does see wt gain but also w/ Seroquel (reviewed Brecher). Does not really worry about wt gain though if pt is controlled and good QOL. Will consider Seroquel first in pts w/ hx of diabetes, CV disease (syndrome X) bic more likely to have probs with wt gain. Discussed switching - very little if any crossover period but will hit them with 450mg day one (none are drug naive) and titrate quickly. Discussed limp of time to reach maximal efficacy. Asked about at assistance program. Will write, NCO. Ask for switches from Zyprexa and new starts w/ above concomitant med considered. Dosing equivalence when switching. | Seroquel | Well! - Seroquel - Dosing and Titration |
| 25 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 7/8/2002 | Stand-Up Call | took in bagels for staff, left seroquel info. ok on samples second time around. | Seroquel | Well - Seroquel Efficacy |
| 26 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/8/2002 | Stand-Up Call | Reviewed dosing equiv with Zyprexa. Asked for switches due to tolerability, wt gain, diabetes etc. But must aim for equiv. dose. Agreed and will do. Said Rebecca received invitation to program on Seroquel by outside vendor but he was not - told him to try to RSVP anyway. | Seroquel | Accepted! - Safety and Tolerability |
| 27 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/8/2002 | Stand-Up Call | Reviewed dosing equiv with Zyprexa. Asked for switches due to tolerability, wt gain, diabetes etc. But must aim for equiv. dose. Agreed and will do. Said Rebecca received invitation to program on Seroquel by outside vendor but he was not - told him to try to RSVP anyway. | Seroquel | Well! - Seroquel - Dosing and Titration |
| 28 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/8/2002 | Stand-Up Call | Reviewed dosing equiv with Zyprexa. Asked for switches due to tolerability, wt gain, diabetes etc. But must aim for equiv. dose. Agreed and will do. Said Rebecca received invitation to program on Seroquel by outside vendor but he was not - told him to try to RSVP anyway. | Seroquel | Well - Seroquel Efficacy |
| 29 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/17/2002 | Stand-Up Call | Higher doses vs lower doses again. He and Rebecca listened to a telecont today that stated that dose higher than 750 are not any better- levels off - did not have chance to discuss - will do later. | Seroquel | Well! - Seroquel - Dosing and Titration |
| 30 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/17/2002 | Stand-Up Call | Higher doses vs lower doses again. He and Rebecca listened to a telecont today that stated that dose higher than 750 are not any better- levels off - did not have chance to discuss - will do later. | Seroquel | Well - Seroquel Efficacy |
| 31 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/31/2002 | Stand-Up Call | Gave medscape program info. Supported its use of higher doses. Asked for more starts. | Seroquel | Well - Seroquel Efficacy |
| 32 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 7/31/2002 | Stand-Up Call | Gave medscape program info. Supported its use of higher doses. Just happened to get to see Dan (good timing). Gave him new Nizo, back and new 2002 dosing pocket guide. Will write. | Seroquel | Well! - Seroquel - Dosing and Titration |
| 33 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/20/2002 | Stand-Up Call | Did receive Nizo book from Nancy and had already glanced through it to many valuable charts and info. Esp liked chart on p. 202 and thought very helpful in selecting an agent. Discussed body wt issue with Seroquel and that Brecher study found neutral, etc. Said pts doing great and he is using higher doses for alot of pts. Will write. | Seroquel | Well - Seroquel Efficacy |
| 34 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 8/27/2002 | Stand-Up Call | Did receive Nizo book from Nancy and had already glanced through it to many valuable charts and info. Esp liked chart on p. 202 and thought very helpful in selecting an agent. Discussed body wt issue with Seroquel and that Brecher study found neutral, etc. Said pts doing great and he is using higher doses for alot of pts. Will write. | Seroquel | Accepted - EPS Differentiation |
| 35 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 8/27/2002 | Stand-Up Call | Did receive Nizo book from Nancy and had already glanced through it to many valuable charts and info. Esp liked chart on p. 202 and thought very helpful in selecting an agent. Discussed body wt issue with Seroquel and that Brecher study found neutral, etc. Said pts doing great and he is using higher doses for alot of pts. Will write. | Seroquel | Accepted! - Favorable Weight Profile |
| 36 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 8/27/2002 | Stand-Up Call | Did receive Nizo book from Nancy and had already glanced through it to many valuable charts and info. Esp liked chart on p. 202 and thought very helpful in selecting an agent. Discussed body wt issue with Seroquel and that Brecher study found neutral, etc. Said pts doing great and he is using higher doses for alot of pts. Will write. | Seroquel | Accepted! - Safety and Tolerability |
| 37 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 8/27/2002 | Stand-Up Call | Did receive Nizo book from Nancy and had already glanced through it to many valuable charts and info. Esp liked chart on p. 202 and thought very helpful in selecting an agent. Discussed body wt issue with Seroquel and that Brecher study found neutral, etc. Said pts doing great and he is using higher doses for alot of pts. Will write. | Seroquel | Well - Seroquel Efficacy |

MDL-WhittingtonL-0710475
0000286-CONFIDENTIAL

CONFIDENTIAL

| # | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE 1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 8/27/2002 | Stand-Up Call | Did receive Naz book from Nancy and had already glanced through it to many valuable charts and info. Esp liked chart on p. 202 and thought very helpful in selecting an agent. Discussed body wt issue with Seroquel and that Brecher study found neutral, etc. Said pts doing great and he is using higher doses for tx of psych pts. | Seroquel | Well Accepted - Dosing and Titration |
| 39 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/28/2002 | Stand-Up Call | saw in office today, told him that I would be getting him more seroquel 25's.....cannot go to program tomorrow so I reminded him of how well seroquel working at NEFSH at higher doses | Seroquel | Well - Seroquel Efficacy |
| 40 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/4/2002 | Stand-Up Call | gave him invite to upcoming dinner program; asked him to RSVP as soon as possible. | Seroquel | Well - Seroquel Efficacy |
| 41 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/11/2002 | Lunch and Learn | hosted lunch for the office; discussed last nights dinner info. that Dr. Buono shared; Dan has been seeing good results with mentally challenged pts. with seroquel. | Seroquel | Accepted - Favorable Weight Profile |
| 42 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/11/2002 | Lunch and Learn | hosted lunch for the office; discussed last nights dinner info. that Dr. Buono shared; Dan has been seeing good results with mentally challenged pts. with seroquel. | Seroquel | Accepted - Safety and Tolerability |
| 43 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/11/2002 | Lunch and Learn | hosted lunch for the office; discussed last nights dinner info. that Dr. Buono shared; Dan has been seeing good results with mentally challenged pts. with seroquel. | Seroquel | Well - Seroquel Efficacy |
| 44 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/11/2002 | Lunch and Learn | hosted lunch for the office; discussed last nights dinner info. that Dr. Buono shared; Dan has been seeing good results with mentally challenged pts. with seroquel. | Seroquel | Well Accepted - Dosing and Titration |
| 45 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/17/2002 | Sit down Call | | | |
| 46 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/18/2002 | Stand-Up Call | Confirmed Rebecca's story about upping dose on one of her pts with better results. Wants more info on bipolar - will do PIR. Told him about Dr. Rankopalits visit in Oct and to think of some questions he may have on dosing/titration for severe pts. | Seroquel | Well - Seroquel Efficacy |
| 47 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/18/2002 | Stand-Up Call | Confirmed Rebecca's story about upping dose on one of her pts with better results. Wants more info on bipolar - will do PIR. Told him about Dr. Rankopalits visit in Oct and to think of some questions he may have on dosing/titration for severe pts | Seroquel | Well Accepted - Dosing and Titration |
| 48 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/4/2002 | Stand-Up Call | saw briefly while at office, gave new Vestiges reprint and goodie......reminded of importance of looking at endpts. at cognition when reviewing studies. NCO--need to follow up on Vestigen; probe to see what they know about cognition (and what is out | Seroquel | Accepted - Safety and Tolerability |
| 49 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/7/2002 | Sit down Call | Dr. Ramkopalli as visiting professorship. Discussion on how to titrate to higher doses and side effects to look for. Dr. Ramkopalli discussed dosing at 6PM and then at 8PM to avoid hypotension. Also, discussed to use Seroquel (high dose)/Risp (low dose) combo for clozaril failures or those with prob with blood tests. Discussion focused on receptor physiology in explanation and product choice. Discussed using up to 1200mg as well - dose to 600mg for 8 weeks; if partial response, then go to 1000mg then to 1200mg. Discussed dosing equivalencies. Seroquel best for low TD, Parkinson's pts', dementia. Also, thinks aripiprazole may have more akathesia due to receptor activity but knows physicians will give it a try. Discussed differences as Seroquel great choice as well bio on/off D2 (unlike Risp). | Seroquel | Accepted - EPS Differentiation |
| 50 | 8520101S | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/7/2002 | Sit down Call | Dr. Ramkopalli as visiting professorship. Discussion on how to titrate to higher doses and side effects to look for. Dr. Ramkopalli discussed dosing at 6PM and then at 8PM to avoid hypotension. Also, discussed to use Seroquel (high dose)/Risp (low dose) combo for clozaril failures or those with prob with blood tests. Discussion focused on receptor physiology in explanation and product choice. Discussed using up to 1200mg as well - dose to 600mg for 8 weeks; if partial response, then go to 1000mg then to 1200mg. Discussed dosing equivalencies. Seroquel best for low TD, Parkinson's pts', dementia. Also, thinks aripiprazole may have more akathesia due to receptor activity but knows physicians will give it a try. Discussed differences as Seroquel great choice as well bio onbff D2 (unlike Risp). | Seroquel | Accepted - Favorable Weight Profile |

MDL-WhittingtonL-0710475
0000287-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/7/2002 | Sit down Call | Dr. Rankupalli as visiting professorship. Discussion on how to titrate to higher doses and side effects to look for. Dr. Rankupalli discussed dosing at 8PM and then at 8PM to avoid hypotension. Also, discussed to use Seroquel (high dose)/Risp (low dose) combo for clozaril failures or those with probs with blood tests. Discussion focused on receptor physiology in explanation and product choice. Discussed using up to 1200mg as well - dose to 600mg for 8 weeks; if partial response, then go to 1000mg then to 1200mg. Discussed dosing equivalencies. Seroquel best for low TD, Parkinson's pt, dementia. Also, thinks ariprprizole may have more akathisia due to receptor activity but knows physicians will give it a try, Discussed differences as Seroquel great choice as well bc on/off D2 (unlike Risp). | Seroquel | Acceptd/I - Safety and Tolerability |
| 52 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/7/2002 | Sit down Call | Dr. Rankupalli as visiting professorship. Discussion on how to titrate to higher doses and side effects to look for. Dr. Rankupalli discussed dosing at 8PM and then at 8PM to avoid hypotension. Also, discussed to use Seroquel (high dose)/Risp (low dose) combo for clozaril failures or those with probs with blood tests. Discussion focused on receptor physiology in explanation and product choice. Discussed using up to 1200mg as well - dose to 600mg for 8 weeks; if partial response, then go to 1000mg then to 1200mg. Discussed dosing equivalencies. Seroquel best for low TD, Parkinson's pt, dementia. Also, thinks ariprprizole may have more akathisia due to receptor activity but knows physicians will give it a try, Discussed differences as Seroquel great choice as well bc on/off D2 (unlike Risp). | Seroquel | Well - Seroquel Efficacy |
| 53 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/7/2002 | Sit down Call | Dr. Rankupalli as visiting professorship. Discussion on how to titrate to higher doses and side effects to look for. Dr. Rankupalli discussed dosing at 8PM and then at 8PM to avoid hypotension. Also, discussed to use Seroquel (high dose)/Risp (low dose) combo for clozaril failures or those with probs with blood tests. Discussion focused on receptor physiology in explanation and product choice. Discussed using up to 1200mg as well - dose to 600mg for 8 weeks; if partial response, then go to 1000mg then to 1200mg. Discussed dosing equivalencies. Seroquel best for low TD, Parkinson's pt, dementia. Also, thinks ariprprizole may have more akathisia due to receptor activity but knows physicians will give it a try, Discussed differences as Seroquel great choice as well bc on/off D2 (unlike Risp). | Seroquel | Well Accepted/I - Dosing and Titration |
| 54 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/7/2002 | Sit down Call | Dr. Rankupalli as visiting professorship. Discussion on how to titrate to higher doses and side effects to look for. Dr. Rankupalli discussed dosing at 8PM and then at 8PM to avoid hypotension. Also, discussed to use Seroquel (high dose)/Risp (low dose) combo for clozaril failures or those with probs with blood tests. Discussion focused on receptor physiology in explanation and product choice. Discussed using up to 1200mg as well - dose to 600mg for 8 weeks; if partial response, then go to 1000mg then to 1200mg. Discussed dosing equivalencies. Seroquel best for low TD, Parkinson's pt, dementia. Also, thinks ariprprizole may have more akathisia due to receptor activity but knows physicians will give it a try, Discussed differences as Seroquel great choice as well bc on/off D2 (unlike Risp). | Seroquel | Well Accepted/I - Elderly |
| 55 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 10/8/2002 | Stand-Up Call | Definitely will attend program with Jann Johnson set for Oct 30 | Seroquel | Well - Seroquel Efficacy |
| 56 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/28/2002 | Stand-Up Call | checked samples; ok on all....gave Dan reminder of program on Wed. | Seroquel | Well - Seroquel Efficacy |
| 57 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/1/2002 | Stand-Up Call | saw Dan at ten Broek hospital when touring with Jann Johnson and Deb--- | Seroquel | Well - Seroquel Efficacy |
| 58 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/19/2002 | Stand-Up Call | saw at office while sampling; gave him titration pads. | Seroquel | Well Accepted/I - Dosing and Titration |
| 59 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 11/27/2002 | Stand-Up Call | Veligan study and again stressed that the higher doses are what is needed to see cognitive improvements - just like +/- symptoms. Agreed cognition is the focus on QOL and compliance. Also, gave "anxiety spectrum" CME. Will continue to write. Both Dan and Rebecca will attend program on Dec 9. | Seroquel | Acceptd/I - Safety and Tolerability |

MDL-WhittingtonL-0710475
0000288-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 11/27/2002 | Stand-Up Call | Veligen study and again stressed that the higher doses are what is needed to see cognitive improvements – just like +/- symptoms. Agreed cognition is Imp factor on QOL and compliance. Also, gave "anxiety spectrum" CME. Will continue to write. Both Dan and Rebecca will attend program on Dec 9. | Seroquel | Well! – Seroquel Efficacy |
| 61 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 11/27/2002 | Stand-Up Call | Veligen study and again stressed that the higher doses are what is needed to see cognitive improvements – just like +/- symptoms. Agreed cognition is Imp factor on QOL and compliance. Also, gave "anxiety spectrum" CME. Will continue to write. Both Dan and Rebecca will attend program on Dec 9. | Seroquel | Well! – Seroquel Dosing and Titration |
| 62 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 12/9/2002 | Stand-Up Call | Cancelled for program tonight. Gave him psychiatric CME on bipolar. Will try. Said received higher doses that he had requested. Will continue to write more Seroquel and gain more experience with it. | Seroquel | Well! – Seroquel Efficacy |
| 63 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 12/9/2002 | Stand-Up Call | Cancelled for program tonight. Gave him psychiatric CME on bipolar. Will try. Said received higher doses that he had requested. Will continue to write more Seroquel and gain more experience with it. | Seroquel | Well! – Seroquel Dosing and Titration |
| 64 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 12/16/2002 | Lunch and Learn | hosted luncheon for office. Went over anxiety and hostility dosing for pts.—discussed rapid titration; will do PIR. Also touched on D2 theory and the fact that seroquel has such a great profile due to its binding here. NCO—follow up with different dosing strategies for sedation. | Seroquel | Accepted – EPS Differentiation |
| 65 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 12/16/2002 | Lunch and Learn | hosted luncheon for office. Went over anxiety and hostility dosing for pts.—discussed rapid titration; will do PIR. Also touched on D2 theory and the fact that seroquel has such a great profile due to its binding here. NCO—follow up with different dosing strategies for sedation. | Seroquel | Accepted – Safety and Tolerability |
| 66 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 12/16/2002 | Lunch and Learn | hosted luncheon for office. Went over anxiety and hostility dosing for pts.—discussed rapid titration; will do PIR. Also touched on D2 theory and the fact that seroquel has such a great profile due to its binding here. NCO—follow up with different dosing strategies for sedation. | Seroquel | Well! – Seroquel Efficacy |
| 67 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 12/16/2002 | Lunch and Learn | hosted luncheon for office. Went over anxiety and hostility dosing for pts.—discussed rapid titration; will do PIR. Also touched on D2 theory and the fact that seroquel has such a great profile due to its binding here. NCO—follow up with different dosing strategies for sedation. | Seroquel | Well! – Seroquel Dosing and Titration |
| 68 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/8/2003 | Stand-Up Call | said he will attend Viljuspura talk. Interested in bipolar info. and switching info. Reinforced efficacy and safety message. NCO—talk about Hegarty message a bout benzodiazepine sub. | Seroquel | Accepted – Safety and Tolerability |
| 69 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/8/2003 | Stand-Up Call | said he will attend Viljuspura talk. Interested in bipolar info. and switching info. Reinforced efficacy and safety message. NCO—talk about Hegarty message a bout benzodiazepine sub. | Seroquel | Well! – Seroquel Efficacy |
| 70 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 1/14/2003 | Stand-Up Call | He and Rebecca have been writing low doses for sleep. Stressed real use of Seroquel at higher doses for schizo. He definitely is doing this. Will come to program on Thursday. NCO: Access limitation in using Seroquel. Is Zyprexa still his top choice and why? | Seroquel | Well! – Seroquel Efficacy |
| 71 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 1/14/2003 | Stand-Up Call | He and Rebecca have been writing low doses for sleep. Stressed real use of Seroquel at higher doses for schizo. He definitely is doing this. Will come to program on Thursday. NCO: Access limitation in using Seroquel. Is Zyprexa still his top choice and why? | Seroquel | Well! – Seroquel Dosing and Titration |
| 72 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 1/16/2003 | Regional Speaker Program | Gave overview of Seroquel including efficacy, long-term data, safety esp thorough on QTc and weight gain. Discussion centered around somnolence issue and titration. This is a speaking weakness for Dr. V b/c not able to relate to treatment of the severe pts. Other practioners had great suggestions for somnolence and shared titration and maximum dosing used. | Seroquel | Accepted – EPS Differentiation |
| 73 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grisset, Deborah | 1/16/2003 | Regional Speaker Program | Gave overview of Seroquel including efficacy, long-term data, safety esp thorough on QTc and weight gain. Discussion centered around somnolence issue and titration. This is a speaking weakness for Dr. V b/c not able to relate to treatment of the severe pts. Other practioners had great suggestions for somnolence and shared titration and maximum dosing used. | Seroquel | Accepted – Favorable Weight Profile |

Page 6 of 64

MDL-WhittingtonL-0710475
0000289-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 74 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 1/16/2003 | Regional Speaker Program | GAve overview of Seroquel including efficacy, longterm data, safety esp thorough on QTs and weight gain. Discussion centered around somnolence issue and titration. This is a speaking weakness for Dr. V b/c not able to relate to treatment of the severe pts. Other practioners had great suggestions for somnolence and shared titration and maximum dosing used. | Seroquel | Accepted - Safety and Tolerability |
| 75 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 1/16/2003 | Regional Speaker Program | GAve overview of Seroquel including efficacy, longterm data, safety esp thorough on QTs and weight gain. Discussion centered around somnolence issue and titration. This is a speaking weakness for Dr. V b/c not able to relate to treatment of the severe pts. Other practioners had great suggestions for somnolence and shared titration and | Seroquel | Well - Seroquel Efficacy |
| 76 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 1/16/2003 | Regional Speaker Program | GAve overview of Seroquel including efficacy, longterm data, safety esp thorough on QTs and weight gain. Discussion centered around somnolence issue and titration. This is a speaking weakness for Dr. V b/c not able to relate to treatment of the severe pts. Other practioners had great suggestions for somnolence and shared titration and | Seroquel | Well Accepted - Dosing and Titration |
| 77 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 1/16/2003 | Regional Speaker Program | GAve overview of Seroquel including efficacy, longterm data, safety esp thorough on QTs and weight gain. Discussion centered around somnolence issue and titration. This is a speaking weakness for Dr. V b/c not able to relate to treatment of the severe pts. Other practioners had great suggestions for somnolence and shared titration and maximum | Seroquel | Well Accepted - Elderly |
| 78 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/17/2003 | Roundtable | attended dinner program last night on seroquel--Dr. V/gpura spoke. Good overall presentation for seroquel (did not focus much on switching; which is what the topic was supposed to be), NCO--may want to clarify switching with them on next | Seroquel | Accepted - EPS Differentiation |
| 79 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/17/2003 | Roundtable | attended dinner program last night on seroquel--Dr. V/gpura spoke. Good overall presentation for seroquel (did not focus much on switching; which is what the topic was supposed to be), NCO--may want to clarify switching with them on next call | Seroquel | Accepted - Favorable Weight Profile |
| 80 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/17/2003 | Roundtable | attended dinner program last night on seroquel--Dr. V/gpura spoke. Good overall presentation for seroquel (did not focus much on switching; which is what the topic was supposed to be), NCO--may want to clarify switching with them on next call | Seroquel | Accepted - Safety and Tolerability |
| 81 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/17/2003 | Roundtable | attended dinner program last night on seroquel--Dr. V/gpura spoke. Good overall presentation for seroquel (did not focus much on switching; which is what the topic was supposed to be), NCO--may want to clarify switching with them on next | Seroquel | Well - Seroquel Efficacy |
| 82 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/17/2003 | Roundtable | attended dinner program last night on seroquel--Dr. V/gpura spoke. Good overall presentation for seroquel (did not focus much on switching; which is what the topic was supposed to be), NCO--may want to clarify switching with them on next call | Seroquel | Well Accepted - Dosing and Titration |
| 83 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 1/27/2003 | Stand-Up Call | gave invitation to Burek program; says he's using higher and higher doses of seroquel--working better. | Seroquel | Well - Seroquel Efficacy |
| 84 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/12/2003 | Lunch and Learn | | Seroquel | |
| 85 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/12/2003 | Lunch and Learn | Reviewed Prida and less need for anticholinergics - agreed pts have side effects from anticholinergics too. No Seroquel pts have needed anticholinergics but many on Risp and only 3 on Zyprexa. Relatoisin on reduction in body wdddiabetes when add with Seroquel. He has probs with saying Cioz (or 2zyp) cause diabetes -- thinks body weight related. Discussion on this and planted suggestion for his cozart pts that have gained wt and/or developed diabetes. Still skeptical and will read article in depth. Does not like combination therapy and also does not like to mess with dosing for cozart pts b/c difficult to treat. Confirmed coming to Dr. Larson program. | Seroquel | Accepted - EPS Differentiation |

MDL-WhittingtonL-0710475
0000290-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/12/2003 | Lunch and Learn | Reviewed Price and less need for anticholinergics - agreed pts have side effects from anticholinergics too. No Seroquel pts have needed anticholinergics but many on Risp and only 3 on Zyprexa. Reinstein on reduction in body wt/diabetes when add with Seroquel. He has proba with saying Cloz (or Zyp) cause diabetes - thinks body weight related. Discussion on this and planted suggestion for his clozaril pts that have gained wt and/or developed diabetes. Still skeptical and will read article in depth. Does not like combination therapy and also does not like to mess with dosing for clozaril pts b/c difficult to treat. Confirmed coming to Dr. Larson program. | Seroquel | Accepted - Favorable Weight Profile |
| 87 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/12/2003 | Lunch and Learn | Reviewed Price and less need for anticholinergics - agreed pts have side effects from anticholinergics too. No Seroquel pts have needed anticholinergics but many on Risp and only 3 on Zyprexa. Reinstein on reduction in body wt/diabetes when add with Seroquel. He has proba with saying Cloz (or Zyp) cause diabetes - thinks body weight related. Discussion on this and planted suggestion for his clozaril pts that have gained wt and/or developed diabetes. Still skeptical and will read article in depth. Does not like combination therapy and also does not like to mess with dosing for clozaril pts b/c difficult to treat. Confirmed coming to Dr. Larson program. | Seroquel | Accepted - Safety and Tolerability |
| 88 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/12/2003 | Lunch and Learn | Reviewed Price and less need for anticholinergics - agreed pts have side effects from anticholinergics too. No Seroquel pts have needed anticholinergics but many on Risp and only 3 on Zyprexa. Reinstein on reduction in body wt/diabetes when add with Seroquel. He has proba with saying Cloz (or Zyp) cause diabetes - thinks body weight related. Discussion on this and planted suggestion for his clozaril pts that have gained wt and/or developed diabetes. Still skeptical and will read article in depth. Does not like combination therapy and also does not like to mess with dosing for clozaril pts b/c difficult to treat. Confirmed coming to Dr. Larson program. | Seroquel | Well - Seroquel Efficacy |
| 89 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/12/2003 | Lunch and Learn | Reviewed Price and less need for anticholinergics - agreed pts have side effects from anticholinergics too. No Seroquel pts have needed anticholinergics but many on Risp and only 3 on Zyprexa. Reinstein on reduction in body wt/diabetes when add with Seroquel. He has proba with saying Cloz (or Zyp) cause diabetes - thinks body weight related. Discussion on this and planted suggestion for his clozaril pts that have gained wt and/or developed diabetes. Still skeptical and will read article in depth. Does not like combination therapy and also does not like to mess with dosing for clozaril pts b/c difficult to treat. Confirmed coming to Dr. Larson program. | Seroquel | Well Accepted - Dosing and Titration |
| 90 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 2/17/2003 | Stand-Up Call | saw while calling on Dr. Saleh;  gave the message of NO PROLACTIN at any dose range with seroquel!  Also gave cost saving info. | Seroquel | Accepted - EPS Differentiation |
| 91 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/24/2003 | Sit down Call | Cost only issue for Dr. Saleh. Cannot attend program tomorrow night. Using mainly higher doses. | Seroquel | Accepted - EPS Differentiation |
| 92 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/24/2003 | Sit down Call | Cost only issue for Dr. Saleh. Cannot attend program tomorrow night. Using mainly higher doses. | Seroquel | Well - Seroquel Efficacy |
| 93 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 2/24/2003 | Sit down Call | Cost only issue for Dr. Saleh. Cannot attend program tomorrow night. Using mainly higher doses. | Seroquel | Well Accepted - Dosing and Titration |
| 94 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 3/5/2003 | Stand-Up Call | safety and dosing reminder. | Seroquel | Accepted - Safety and Tolerability |
| 95 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 3/5/2003 | Stand-Up Call | safety and dosing reminder. | Seroquel | Well Accepted - Dosing and Titration |
| 96 | 65201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 3/26/2003 | Stand-Up Call | saw Dan and gave him invitation to Hegarty program....in there asking Dr. Saleh. | Seroquel | Well - Seroquel Efficacy |

MDL-WhittingtonL-0710475
0000291-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/27/2003 | Lunch and Learn | Discussion about onset of action and titration of Seroquel with Inpatient/if severe pts. Said starting with 100mg BID and then 200mg BID etc. PIR on rapid titration and also third party that Dr. Miller at Shands is now giving 300mg BID on first day. Said may go a little faster b/c knows that somnolence is not dose related but its actions represent this. Reviewed side effect sheet and imp of assessing for those with pts - rarely questions about prolactin probs and admitted could be bigger issue. Also, wt gain with 2gyprexa more of a concern - switching some pts to Seroquel or other products if tx of diabetied apple body type, etc. Interested in upcoming programs. NCO: More emphasis on prolactin but also akathesia and how both are troublesome to pt but that provider must actually question pt. Long-term control related to both effic and tolerability. | Seroquel | Accepted - EPS Differentiation |
| 98 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/27/2003 | Lunch and Learn | Discussion about onset of action and titration of Seroquel with Inpatient/if severe pts. Said starting with 100mg BID and then 200mg BID etc. PIR on rapid titration and also third party that Dr. Miller at Shands is now giving 300mg BID on first day. Said may go a little faster b/c knows that somnolence is not dose related but its actions represent this. Reviewed side effect sheet and imp of assessing for those with pts - rarely questions about prolactin probs and admitted could be bigger issue. Also, wt gain with 2gyprexa more of a concern - switching some pts to Seroquel or other products if tx of diabetied apple body type, etc. Interested in upcoming programs. NCO: More emphasis on prolactin but also akathesia and how both are troublesome to pt but that provider must actually question pt. Long-term control related to both effic and tolerability. | Seroquel | Accepted - Favorable Weight Profile |
| 99 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/27/2003 | Lunch and Learn | Discussion about onset of action and titration of Seroquel with Inpatient/if severe pts. Said starting with 100mg BID and then 200mg BID etc. PIR on rapid titration and also third party that Dr. Miller at Shands is now giving 300mg BID on first day. Said may go a little faster b/c knows that somnolence is not dose related but its actions represent this. Reviewed side effect sheet and imp of assessing for those with pts - rarely questions about prolactin probs and admitted could be bigger issue. Also, wt gain with 2gyprexa more of a concern - switching some pts to Seroquel or other products if tx of diabetied apple body type, etc. Interested in upcoming programs. NCO: More emphasis on prolactin but also akathesia and how both are troublesome to pt but that provider must actually question pt. Long-term control related to both effic and tolerability. | Seroquel | Accepted - Safety and Tolerability |
| 100 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/27/2003 | Lunch and Learn | Discussion about onset of action and titration of Seroquel with Inpatient/if severe pts. Said starting with 100mg BID and then 200mg BID etc. PIR on rapid titration and also third party that Dr. Miller at Shands is now giving 300mg BID on first day. Said may go a little faster b/c knows that somnolence is not dose related but its actions represent this. Reviewed side effect sheet and imp of assessing for those with pts - rarely questions about prolactin probs and admitted could be bigger issue. Also, wt gain with 2gyprexa more of a concern - switching some pts to Seroquel or other products if tx of diabetied apple body type, etc. Interested in upcoming programs. NCO: More emphasis on prolactin but also akathesia and how both are troublesome to pt but that provider must actually question pt. Long-term control related to both effic and tolerability. | Seroquel | Well - Seroquel Efficacy |
| 101 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 3/27/2003 | Lunch and Learn | Discussion about onset of action and titration of Seroquel with Inpatient/if severe pts. Said starting with 100mg BID and then 200mg BID etc. PIR on rapid titration and also third party that Dr. Miller at Shands is now giving 300mg BID on first day. Said may go a little faster b/c knows that somnolence is not dose related but its actions represent this. Reviewed side effect sheet and imp of assessing for those with pts - rarely questions about prolactin probs and admitted could be bigger issue. Also, wt gain with 2gyprexa more of a concern - switching some pts to Seroquel or other products if tx of diabetied apple body type, etc. Interested in upcoming programs. NCO: More emphasis on prolactin but also akathesia and how both are troublesome to pt but that provider must actually question pt. Long-term control related to both effic and tolerability. | Seroquel | Well Accepted - Dosing and Titration |

MDL-WhittingtonL-0710475
0000292-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE 1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 102 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/7/2003 | Stand-Up Call | RSVPed to program with Dr. Hegarty! Said switched pt from Risp today due to wt gain. Started them on 200mg Seroquel and anticipates good results - not severely psychotic. Long-term control available with seroquel due to efficacy/tolerability balance. Will write. | Seroquel | Accepted! - Favorable Weight Profile |
| 103 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/7/2003 | Stand-Up Call | RSVPed to program with Dr. Hegarty! Said switched pt from Risp today due to wt gain. Started them on 200mg Seroquel and anticipates good results - not severely psychotic. Long-term control available with seroquel due to efficacy/tolerability balance. Will write. | Seroquel | Accepted! - Safety and Tolerability |
| 104 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/7/2003 | Stand-Up Call | RSVPed to program with Dr. Hegarty! Said switched pt from Risp today due to wt gain. Started them on 200mg Seroquel and anticipates good results - not severely psychotic. Long-term control available with seroquel due to efficacy/tolerability balance. Will write. | Seroquel | Well! - Seroquel Efficacy |
| 105 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/7/2003 | Stand-Up Call | RSVPed to program with Dr. Hegarty! Said switched pt from Risp today due to wt gain. Started them on 200mg Seroquel and anticipates good results - not severely psychotic. Long-term control available with seroquel due to efficacy/tolerability balance. Will write. | Seroquel | Well! Accepted! - Dosing and Titration |
| 106 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 4/14/2003 | Lunch and Learn | many issues covered today. likes to use ability and seroquel together. went over cost issue of doing that and lps sheet with long anesthesia discussion. Ponted out about their studies not including eps. Has been using seroquel a lot with other off la bel uses---really stressed the long term benefits due to side effects of using seroquel and stressed the importance in their african am. population. NCG--wants me to get back with regarding coverage on select formularies. | Seroquel | Accepted! - Favorable Weight Profile |
| 107 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 4/14/2003 | Lunch and Learn | many issues covered today. likes to use ability and seroquel together. went over cost issue of doing that and lps sheet with long anesthesia discussion. Ponted out about their studies not including eps. Has been using seroquel a lot with other off la bel uses---really stressed the long term benefits due to side effects of using seroquel and stressed the importance in their african am. population. NCG--wants me to get back with regarding coverage on select formularies. | Seroquel | Accepted! - Safety and Tolerability |
| 108 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 4/14/2003 | Lunch and Learn | many issues covered today. likes to use ability and seroquel together. went over cost issue of doing that and lps sheet with long anesthesia discussion. Ponted out about their studies not including eps. Has been using seroquel a lot with other off la bel uses---really stressed the long term benefits due to side effects of using seroquel and stressed the importance in their african am. population. NCG--wants me to get back with regarding coverage on select formularies. | Seroquel | Well! - Seroquel Efficacy |
| 109 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 4/14/2003 | Lunch and Learn | many issues covered today. likes to use ability and seroquel together. went over cost issue of doing that and lps sheet with long anesthesia discussion. Ponted out about their studies not including eps. Has been using seroquel a lot with other off la bel uses---really stressed the long term benefits due to side effects of using seroquel and stressed the importance in their african am. population. NCG--wants me to get back with regarding coverage on select formularies. | Seroquel | Well! Accepted! - Dosing and Titration |
| 110 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/21/2003 | Lunch and Learn | Use of combo Seroquel/Ability is mainly with 600mg Seroquel and then adding 10mg Ability in morning to make combo-control-control-Discussed dosing options and also seomil root dose related-he agreed to this. And also success of other providers using Seroquel as one agent. Said no real rationale for combo therapy but seemed that other providers were trying this so he wanted to see what the "nosia" was about. Did put double in his mind and good examples of monotherapy with Seroquel with his agreement and input. Will write. | Seroquel | Accepted! - Favorable Weight Profile |

MDL-WhittingtonL-0710475
0000293-CONFIDENTIAL

CONFIDENTIAL

| # | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/21/2003 | Lunch and Learn | Use of combo Seroquel/Ability is mainly with 800mg Seroquel and then adding 15mg Ability in morning to combat akmhol. Discussed dosing options and also zemmol not dose related - he agreed to this. And also success of other providers using Seroquel as one agent. Said no real rationale for combo therapy but seemed that other providers were trying this so he wanted to see what the "holet" was about. Did put doubts in his mind and good examples of monotherapy with Seroquel with his agreement and input. Will write. | Seroquel | Accepted - Safety and Tolerability |
| 112 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/21/2003 | Lunch and Learn | Use of combo Seroquel/Ability is mainly with 800mg Seroquel and then adding 15mg Ability in morning to combat akmhol. Discussed dosing options and also zemmol not dose related - he agreed to this. And also success of other providers using Seroquel as one agent. Said no real rationale for combo therapy but seemed that other providers were trying this so he wanted to see what the "holet" was about. Did put doubts in his mind and good examples of monotherapy with Seroquel with his agreement and input. Will write. | Seroquel | Well - Seroquel Efficacy |
| 112 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 4/21/2003 | Lunch and Learn | Use of combo Seroquel/Ability is mainly with 800mg Seroquel and then adding 15mg Ability in morning to combat akmhol. Discussed dosing options and also zemmol not dose related - he agreed to this. And also success of other providers using Seroquel as one agent. Said no real rationale for combo therapy but seemed that other providers were trying this so he wanted to see what the "holet" was about. Did put doubts in his mind and good examples of monotherapy with Seroquel with his agreement and input. Will write. | Seroquel | Well Accepted - Dosing and Titration |
| 113 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 4/23/2003 | Stand-Up Call | saw Dan when I was waiting for Dr. Staleh (talking with Geoks- rep at first) ...reminded of efficacy and gave reminder slim Jim | Seroquel | Well - Seroquel Efficacy |
| 114 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/5/2003 | Stand-Up Call | Did not give reason for not coming to Dr. Hegarty program. Interested in Dr. Troach program and will let us know. Does see a good number of elderly however not concerned in the least about warning in PI - said not really in many pts ... Reiterated in warning section, not just the AE section so much more serious. Still not persuaded - will need to address again (how many pts talking about?) Asked for switch to Seroquel (and why) for Risp geriatric pts. | Seroquel | Accepted - EPS Differentiation |
| 115 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/5/2003 | Stand-Up Call | Did not give reason for not coming to Dr. Hegarty program. Interested in Dr. Troach program and will let us know. Does see a good number of elderly however not concerned in the least about warning in PI - said not really in many pts ... Reiterated in warning section, not just the AE section so much more serious. Still not persuaded - will need to address again (how many pts talking about?) Asked for switch to Seroquel (and why) for Risp geriatric pts. | Seroquel | Accepted - Safety and Tolerability |
| 116 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/5/2003 | Stand-Up Call | Did not give reason for not coming to Dr. Hegarty program. Interested in Dr. Troach program and will let us know. Does see a good number of elderly however not concerned in the least about warning in PI - said not really in many pts ... Reiterated in warning section, not just the AE section so much more serious. Still not persuaded - will need to address again (how many pts talking about?) Asked for switch to Seroquel (and why) for Risp geriatric pts. | Seroquel | Well - Seroquel Efficacy |
| 117 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 5/5/2003 | Stand-Up Call | Did not give reason for not coming to Dr. Hegarty program. Interested in Dr. Troach program and will let us know. Does see a good number of elderly however not concerned in the least about warning in PI - said not really in many pts ... Reiterated in warning section, not just the AE section so much more serious. Still not persuaded - will need to address again (how many pts talking about?) Asked for switch to Seroquel (and why) for Risp geriatric pts. | Seroquel | Well Accepted - Elderly |
| 118 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 5/12/2003 | Stand-Up Call | saw while at Dr. Staleh's office; hand delivered invitation and asked him to really try to attend-will get back with me. | Seroquel | Accepted - EPS Differentiation |
| 119 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/9/2003 | Stand-Up Call | in office to set up lunch&sample--gave Dan new Slim Jim ova mood (cheacked on samples), will follow back up with--well accepted message. | Seroquel | Accepted - Safety and Tolerability |
| 120 | | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
0000294-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Parker, William Byron | 6/18/2003 | Lunch and Learn | L&L with Nancy. Good discussion of his use of S. Learned of his need for ambypch in the MR population. Said he is seeing quite a few of these pts. Identified hostility and aggression as really what he is treating. Positioned S as DOC due to calming effect. Bonus is side effect profile. Agreed. Well see if he has been influenced-yesterday I had a good discussion with a nurse at an MR facility that said he is putting pts on A after only a telephone interview. Talked about higher dosing. Nancy will RR rapid titration and addiction/dependency, I'll send Nancy a text on substance abuse disorders for Dan. Thank you for teaming on this L&L Nancy | Seroquel | Seroquel - Safety and Tolerability |
| 122 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Parker, William Byron | 6/18/2003 | Lunch and Learn | L&L with Nancy. Good discussion of his use of S. Learned of his need for ambypch in the MR population. Said he is seeing quite a few of these pts. Identified hostility and aggression as really what he is treating. Positioned S as DOC due to calming effect. Bonus is side effect profile. Agreed. Well see if he has been influenced-yesterday I had a good discussion with a nurse at an MR facility that said he is putting pts on A after only a telephone interview. Talked about higher dosing. Nancy will RR rapid titration and addiction/dependency, I'll send Nancy a text on substance abuse disorders for Dan. Thank you for teaming on this L&L Nancy | Seroquel | Well - Seroquel Efficacy |
| 123 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/18/2003 | Lunch and Learn | good luncheon--talked about his use of ability and seroquel together, talked about saturation of receptors at 200 mg, and the importance of getting past that dose as quickly as feasable. Also want new info, on higher dosing. will do plr. | Seroquel | Accepted - EPS Differentiation |
| 124 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/18/2003 | Lunch and Learn | good luncheon--talked about his use of ability and seroquel together, talked about saturation of receptors at 200 mg, and the importance of getting past that dose as quickly as feasable. Also want new info, on higher dosing. will do plr. | Seroquel | Accepted - Safety and Tolerability |
| 125 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/18/2003 | Lunch and Learn | good luncheon--talked about his use of ability and seroquel together, talked about saturation of receptors at 200 mg, and the importance of getting past that dose as quickly as feasable. Also want new info, on higher dosing. will do plr. | Seroquel | Well - Seroquel Efficacy |
| 126 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/18/2003 | Lunch and Learn | good luncheon--talked about his use of ability and seroquel together, talked about saturation of receptors at 200 mg, and the importance of getting past that dose as quickly as feasable. Also want new info, on higher dosing. will do plr. | Seroquel | Well Accepted - Elderly |
| 127 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 6/25/2003 | Stand-Up Call | saw while in seeing Dr Saleh--has not received PIR yet. Was able to give him 2 books. CD book that Bill Parker had given and the new Stephen Stahl book--really appreciated them. | Seroquel | Well Accepted - Dosing and Titration |
| 128 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 7/14/2003 | Stand-Up Call | gave new psychiatry book, really appreciated it. Is titrating patients up very quickly on seroquel and using it more! Dan is covering a lot for Dr. Saleh's patients too right now. Will continue to use at higher doses first line. | Seroquel | Well - Seroquel Efficacy |
| 129 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 7/14/2003 | Stand-Up Call | gave new psychiatry book, really appreciated it. Is titrating patients up very quickly on seroquel and using it more! Dan is covering a lot for Dr. Saleh's patients too right now. Will continue to use at higher doses first line. | Seroquel | Well Accepted - Dosing and Titration |
| 130 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 7/23/2003 | Stand-Up Call | told me about push back that he had gotten from a pharmacy where he had put a pt on a high dose of seroquel, will get back with me about the specifics. Gave him CME program online. Went over high dosing info again. | Seroquel | Well Accepted - Dosing and Titration |
| 131 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/4/2003 | Stand-Up Call | will not be able to attend program on Thurs. did get to share some info. on seroquel and faster dosing. | Seroquel | Well Accepted - Dosing and Titration |
| 132 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/12/2003 | Stand-Up Call | Keith and I met with Dan: said he was using high doses of seroquel for bipolar--starts at 200 sometimes and goes upward! Having very good success--wants to attend program next week at Matthews. | Seroquel | Accepted - Safety and Tolerability |
| 133 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/12/2003 | Stand-Up Call | Keith and I met with Dan: said he was using high doses of seroquel for bipolar--starts at 200 sometimes and goes upward! Having very good success--wants to attend program next week at Matthews. | Seroquel | Well - Seroquel Efficacy |
| 134 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/12/2003 | Stand-Up Call | Keith and I met with Dan: said he was using high doses of seroquel for bipolar--starts at 200 sometimes and goes upward! Having very good success--wants to attend program next week at Matthews. | Seroquel | Well Accepted - Dosing and Titration |

MDL-WhittingtonL-0710475
0000295-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 8/16/2003 | Stand-Up Call | lunch and unified information; review of dosing and combo therapies. will get latest off label seroquel info. next week. | Seroquel | Unified Healthcare Pull Through |
| 136 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy D. | 8/18/2003 | Stand-Up Call | lunch and unified information; review of dosing and combo therapies. will get latest off label seroquel info. next week. | Seroquel | Well - Accepted - Dosing and Titration |
| 137 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/22/2003 | Stand-Up Call | Using higher doses and higher tablets (200, 300mg). Reminder on efficacy for severe pts. Set up lunch. | Seroquel | Well - Seroquel Efficacy |
| 138 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/22/2003 | Stand-Up Call | Using higher doses and higher tablets (200, 300mg). Reminder on efficacy for severe pts. Set up lunch. | Seroquel | Well - Accepted - Dosing and Titration |
| 139 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/10/2003 | Stand-Up Call | reminder of formulations for seroquel; checked samples and put them out (Deb had sent in). | Seroquel | Accepted - Safety and Tolerability |
| 140 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 9/10/2003 | Stand-Up Call | reminder of formulations for seroquel; checked samples and put them out (Deb had sent in) | Seroquel | Unified Healthcare Pull Through |
| 141 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/10/2003 | Stand-Up Call | reminder of formulations for seroquel; checked samples and put them out (Deb had sent in) | Seroquel | Well - Seroquel Efficacy |
| 142 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/16/2003 | Stand-Up Call | Using more and more Seroquel with very few side effects. Said seeing alot of side effects with abpilcats and wants to discuss more at lunch next week. Asked for info on Seroquel and hyperprolactemia - will do PIR. Stressed getting to higher doses quickly - is doing this with great results. | Seroquel | Accepted - Safety and Tolerability |
| 143 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/16/2003 | Stand-Up Call | Using more and more Seroquel with very few side effects. Said seeing alot of side effects with abpilcats and wants to discuss more at lunch next week. Asked for info on Seroquel and hyperprolactemia - will do PIR. Stressed getting to higher doses quickly - is doing this with great results. | Seroquel | Well - Seroquel Efficacy |
| 144 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/16/2003 | Stand-Up Call | Using more and more Seroquel with very few side effects. Said seeing alot of side effects with abpilcats and wants to discuss more at lunch next week. Asked for info on Seroquel and hyperprolactemia - will do PIR. Stressed getting to higher doses quickly - is doing this with great results. | Seroquel | Well - Accepted - Dosing and Titration |
| 145 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/24/2003 | Lunch and Learn | Reported AE - hyperprolactemia with lactation. Overall, Seroquel profile is superior to other abpilcats. Has not really seen akathesia with ability become a problem, has added med to lessen it. Agreed to put work in initially with Seroquel to get to right dose and then pt will be on effective agent long term. | Seroquel | Accepted - EPS Differentiation |
| 146 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/24/2003 | Lunch and Learn | Reported AE - hyperprolactemia with lactation. Overall, Seroquel profile is superior to other abpilcats. Has not really seen akathesia with ability become a problem, has added med to lessen it. Agreed to put work in initially with Seroquel to get to right dose and then pt will be on effective agent long term. | Seroquel | Accepted - Favorable Weight Profile |
| 147 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/24/2003 | Lunch and Learn | Reported AE - hyperprolactemia with lactation. Overall, Seroquel profile is superior to other abpilcats. Has not really seen akathesia with ability become a problem, has added med to lessen it. Agreed to put work in initially with Seroquel to get to right dose and then pt will be on effective agent long term. | Seroquel | Accepted - Safety and Tolerability |
| 148 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/24/2003 | Lunch and Learn | Reported AE - hyperprolactemia with lactation. Overall, Seroquel profile is superior to other abpilcats. Has not really seen akathesia with ability become a problem, has added med to lessen it. Agreed to put work in initially with Seroquel to get to right dose and then pt will be on effective agent long term. | Seroquel | Well - Seroquel Efficacy |
| 149 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | Grissett, Deborah | 9/24/2003 | Lunch and Learn | Reported AE - hyperprolactemia with lactation. Overall, Seroquel profile is superior to other abpilcats. Has not really seen akathesia with ability become a problem, has added med to lessen it. Agreed to put work in initially with Seroquel to get to right dose and then pt will be on effective agent long term. | Seroquel | Well - Accepted - Dosing and Titration |
| 150 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/8/2003 | Lunch and Learn | admitted that ability is first choice; likes a lot----stressed akathesia issue and fact that they had felt tbls out of their PI. showed akathesia rate with seroquel; shoot CVA. Said he uses high doses of seroquel and likes effect for bipolar with mood stabilizer;will be aware of side effects and try and write more seroquel...informed of mpd care changes......would like to speak for us (imagine he is speaking for Ability). | Seroquel | Accepted - EPS Differentiation |

MDL-WhittingtonL-0710475
0000296-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE 1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/8/2003 | Lunch and Learn | showed akathesia rate with seroquel; shoed CVA. Said he uses high doses of seroquel and likes effect for biplar with mood stabilizer;will be aware of side effects and try and write more seroquel...informed of mgd care changes.....would like to speak for us (imagine he is speaking for Ability). | Seroquel | Accepted - Favorable Weight Profile |
| 152 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/8/2003 | Lunch and Learn | admitted that ability is first choice; likes a lot----stressed akathesia issue and fact that they had left this out of their PI, showed akathesia rate with seroquel; shoed CVA. Said he uses high doses of seroquel and likes effect for biplar with mood stabilizer;will be aware of side effects and try and write more seroquel...Informed of mgd care changes.....would like to speak for us (imagine he is speaking for Ability). | Seroquel | Accepted - Safety and Tolerability |
| 153 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/8/2003 | Lunch and Learn | admitted that ability is first choice; likes a lot----stressed akathesia issue and fact that they had left this out of their PI, showed akathesia rate with seroquel; shoed CVA. Said he uses high doses of seroquel and likes effect for biplar with mood stabilizer;will be aware of side effects and try and write more seroquel...Informed of mgd care changes.....would like to speak for us (imagine he is speaking for Ability). | Seroquel | Well - Seroquel Efficacy |
| 154 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 10/8/2003 | Lunch and Learn | admitted that ability is first choice; likes a lot----stressed akathesia issue and fact that they had left this out of their PI, showed akathesia rate with seroquel; shoed CVA. Said he uses high doses of seroquel and likes effect for biplar with mood stabilizer;will be aware of side effects and try and write more seroquel...Informed of mgd care changes.....would like to speak for us (imagine he is speaking for Ability). | Seroquel | Well Accepted - Dosing and Titration |
| 155 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/11/2003 | Stand-Up Call | Dan said that he would like to attend Mhaine program on 21st--sampled office on 100's....also said that he was very close with Dr. Mhaine and knew about Elli Wilson. Set up lunch and appt. | Seroquel | Accepted - Safety and Tolerability |
| 156 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/11/2003 | Stand-Up Call | gav invitation to Mhaine program; said that he would attend; will see him with Keith on Monday at lunch. | Seroquel | Accepted - Safety and Tolerability |
| 157 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/17/2003 | Lunch and Learn | long meeting with Dan; says that Ability is number one drug now; admits that seroquel has best safety profile, but has too much somnolence---pts can't tolerate....does use a lot still; but cannot deal with that issue as well. Has been doing a lot of speaking and wants too speak for us...will send PIR on somnolence issue and will have Mhaine address this on Friday night. | Seroquel | Accepted - EPS Differentiation |
| 158 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/17/2003 | Lunch and Learn | long meeting with Dan; says that Ability is number one drug now; admits that seroquel has best safety profile, but has too much somnolence---pts can't tolerate....does use a lot still; but cannot deal with that issue as well. Has been doing a lot of speaking and wants too speak for us...will send PIR on somnolence issue and will have Mhaine address this on Friday night. | Seroquel | Accepted - Favorable Weight Profile |
| 159 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/17/2003 | Lunch and Learn | long meeting with Dan; says that Ability is number one drug now; admits that seroquel has best safety profile, but has too much somnolence---pts can't tolerate....does use a lot still; but cannot deal with that issue as well. Has been doing a lot of speaking and wants too speak for us...will send PIR on somnolence issue and will have Mhaine address this on Friday night. | Seroquel | Accepted - Safety and Tolerability |
| 160 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/17/2003 | Lunch and Learn | long meeting with Dan; says that Ability is number one drug now; admits that seroquel has best safety profile, but has too much somnolence---pts can't tolerate....does use a lot still; but cannot deal with that issue as well. Has been doing a lot of speaking and wants too speak for us...will send PIR on somnolence issue and will have Mhaine address this on Friday night. | Seroquel | Well - Seroquel Efficacy |
| 161 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 11/17/2003 | Lunch and Learn | long meeting with Dan; says that Ability is number one drug now; admits that seroquel has best safety profile, but has too much somnolence---pts can't tolerate....does use a lot still; but cannot deal with that issue as well. Has been doing a lot of speaking and wants too speak for us...will send PIR on somnolence issue and will have Mhaine address this on Friday night. | Seroquel | Well Accepted - Dosing and Titration |

MDL-WhittingtonL-0710475
0000297-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIPCODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | PRODUCT | PRODUCT MESSAGE |
| 162 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 12/2/2003 | Stand-Up Call | checked samples; will need 25's soon; will be out on Thurs (going to conf??); Covering for Saleh today, no time to really talk--missed at program. | Seroquel | Accepted - Safety and Tolerability |
| 163 | 85201015 | Malcolm, Richard D. | Nurse Practitioner | 1408 San Marco Blvd. | Jacksonville | FL | 32207 | White, Nancy J | 12/17/2003 | Stand-Up Call | saw Dan and sampled office on all stenghts; thanked him for support in 2003-------set up lunches for 2004.  Will get with Deb on this. | Seroquel | Accepted - Safety and Tolerability |

REDACTED

Page 15 of 64

MDL-WhittingtonL-0710475
0000298-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIPCODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | | PRODUCT | PRODUCT MESSAGE |
| REDACTED | | | | | | | | | | | | | |

Page 16 of 64

MDL-WhittingtonL-0710475
0000299-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| REDACTED | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
0000300-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIPCODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | | PRODUCT | PRODUCT MESSAGE |
| REDACTED | | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
0000301-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | PRODUCT_MESSAGE |
| REDACTED | | | | | | | | | | | | | |

Page 19 of 64

MDL-WhittingtonL-0710475
0000302-CONFIDENTIAL

CONFIDENTIAL

REDACTED

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CALL DATE/CALL TYPE | CALL NOTES | | PRODUCT | PRODUCT MESSAGE |

Page 20 of 64

MDL-WhittingtonL-0710475
0000303-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 21 of 64

MDL-WhittingtonL-0710475
0000304-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIP CODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | PRODUCT | PRODUCT MESSAGE |

REDACTED

Page 22 of 64

MDL-WhittingtonL-0710475
0000305-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIP CODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | PRODUCT | PRODUCT MESSAGE |

REDACTED

Page 23 of 64

MDL-WhittingtonL-0710475
0000306-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | PRODUCT_MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
0000307-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
0000308-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT | NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP/CODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 25 of 64

MDL-WhittingtonL-0710475
0000309-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIP CODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | PRODUCT | PRODUCT MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
0000310-CONFIDENTIAL

CONFIDENTIAL

REDACTED

MDL-WhittingtonL-0710475
0000311-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE/ZIPCODE | REP_NAME | | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 29 of 64

MDL-WhittingtonL-0710475
0000312-CONFIDENTIAL

CONFIDENTIAL

REDACTED

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT FULL NAME | CONTACT FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE ZIP | PRESCRIBER NAME | | CALL DATE | CALL TYPE | CALL NOTES | | PRODUCT | PRODUCT MESSAGE |

MDL-WhittingtonL-0710475
0000313-CONFIDENTIAL



CONFIDENTIAL

MDL-WhittingtonL-0710475
0000314-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 CONTACT | PROFIL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE/PR | CONSCRIBED_NAME | | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
0000315-CONFIDENTIAL



MDL-WhittingtonL-0710475
0000316-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 34 of 64

MDL-WhittingtonL-0710475
0000317-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
0000318-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 35 of 64

MDL-WhittingtonL-0710475
0000319-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT INFULL NAME | CONTACT FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE ZIP | CONFIG REP NAME | | CALL DATE | CALL TYPE | CALL NOTES | PRODUCT | PRODUCT MESSAGE |

REDACTED

Page 37 of 64

MDL-WhittingtonL-0710475
0000320-CONFIDENTIAL

CONFIDENTIAL



Page 38 of 64

MDL-WhittingtonL-0710475
0000321-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT ID | FULL NAME | CONTACT TYPE | ADDRESS LINE 1 | CITY | STATE | ZIP/CODE | REP NAME | CALL DATE | CALL TYPE | CALL NOTES | PRODUCT | PRODUCT MESSAGE |

REDACTED

Page 39 of 64

MDL-WhittingtonL-0710475
0000322-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
0000323-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE 1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 41 of 64