# **EXHIBIT F**

(Plaintiffs' Response in Opposition to AstraZeneca's Motion in Limine to Exclude Evidence and Argument about Ghostwriting)

**UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION**

IN RE:  Seroquel Products Liability Litigation

MDL Docket NO. 1769

This Document Relates to:

Richard Unger v. AstraZeneca Pharmaceuticals
LP, et al.

CASE NUMBER:  6:07-cv-15812

---

**AstraZeneca's Disclosure of Available Case Specific Discovery
Information and Documentation for Dr. Harry Cabada-Rovirosa Pursuant to
Case Management Order Nos. 4 and  5**

---

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

disclose and provide available case specific discovery information and documentation for

"Harry Cabada-Rovirosa."

AstraZeneca is providing eight categories of Seroquel-related information and/or

documents based on a query of its relevant databases and systems.  The categories are: (1)

Call Note Information; (2) Account Payable Information; (3) Dear Doctor or Dear Healthcare

Provider Letters; (4) Prescriber-Level IMS Data; (5) Professional Information Request; (6)

Sample Information; (7) AstraZeneca Sponsored Events – Attendance and Speaker Program

Reports; and (8) Clinical Investigator Information.  AstraZeneca ran search queries to locate

information and documents for this Disclosure by relying upon spelling and contact

information provided in the Plaintiff's Fact Sheet or by Plaintiff's counsel.  If spelling and

contact information is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel who will depose Harry Cabada-Rovirosa will have any information or documentation from AstraZeneca's databases and systems beyond the information and documents identified and provided in this Disclosure or contained within the database productions.

## I.  Call Note Information

AstraZeneca searched its call note databases for "Harry Cabada-Rovirosa."

AstraZeneca's search returned Seroquel-related call notes made by PSSs or Seroquel-related details recorded by RSMs with "Harry Cabada-Rovirosa", attached as **Exhibit A** and also produced in electronic form as an Excel spreadsheet.

## II.  Account Payable Information

AstraZeneca searched its accounts payable database for "Harry Cabada-Rovirosa."

AstraZeneca's search returned potentially Seroquel-related account payable information for "Harry Cabada-Rovirosa", attached as **Exhibit B** and also produced in electronic form as an Excel spreadsheet.

## III.  Dear Doctor or Dear Healthcare Provider Letters

AstraZeneca searched for "Harry Cabada-Rovirosa" in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters.  There is no specific physician-identifying information on such "Dear Doctor" or "Dear Healthcare Provider" letters. Copies of the letters were previously provided to Plaintiff's counsel.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the May 20, 2002, January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure.

AstraZeneca's search returned the name "Harry Cabada-Rovirosa" on the Dear Doctor distribution lists attached as **Exhibit C**, which sets forth the name as it appears there.

IV.    **Prescriber-Level IMS Data**

AstraZeneca received consent from IMS Health, Inc. ("IMS") to produce certain prescription data.  Use of IMS prescription data is subject to the terms of IMS' consent. AstraZeneca searched for the name "Harry Cabada-Rovirosa" in its databases with available IMS information.

AstraZeneca's search returned IMS data for "Harry Cabada-Rovirosa", attached as **Exhibit D**, and also produced in electronic form as an Excel spreadsheet.

V.    **Professional Information Request Information**

AstraZeneca searched its Professional Information Request ("PIR") database for "Harry Cabada-Rovirosa."

AstraZeneca's search did not return database information for PIRs received from "Harry Cabada-Rovirosa."

VI.   **Sample Information**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from its Sample database.  AstraZeneca again searched the database for information related to "Harry Cabada-Rovirosa."

AstraZeneca's search returned information from this database related to "Harry Cabada-Rovirosa", attached as **Exhibit E** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

VII.   **AstraZeneca Sponsored Events – Attendance and Speaker Program Reports**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from ViewPoint, Compass/Prep, and Lecture Bureau Express databases.  AstraZeneca again searched those databases for information related to "Harry Cabada-Rovirosa."

AstraZeneca's search returned responsive data in those searches of databases for "Harry Cabada-Rovirosa", attached as **Exhibit F** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

VIII.   **Clinical Investigator Information**

AstraZeneca searched the IMPACT database and other potential sources for information regarding U.S. Based Seroquel-related clinical trials conducted or supported by AstraZeneca ("Seroquel Trials") to determine if "Harry Cabada-Rovirosa" served as a clinical investigator in a Seroquel trial.  AstraZeneca does not maintain a central repository for all information relating to Seroquel Trials, which have been conducted over a long period of time and by different entities.  The level of detail available to AstraZeneca about particular Seroquel Trials varies, and the identity of all clinical investigators involved in each trial is

4

not always available to the company.  Certain Seroquel-related studies are conducted by third parties not associated with AstraZeneca, which limits the information available to AstraZeneca to that communicated by AstraZeneca to those third parties.

Based on a reasonable and diligent search of information available to AstraZeneca concerning the identity of clinical investigators for Seroquel Trials, AstraZeneca has not located information indicating that "Harry Cabada-Rovirosa" served as a clinical investigator in a Seroquel Trial.

Dated: May 29, 2008

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado 80203
Telephone:  (303) 607-3500
Facsimile:   (303) 607-3600
E-Mail:  rstewart@faegre.com
            nmalik@faegre.com


Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2808
Telephone: (215) 994-4000
Facsimile: (215) 994-2222
E-mail: fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals
LP and AstraZeneca LP*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 29th day of May, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all  unrepresented plaintiffs.

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
303-607-3500

*Counsel for Defendants AstraZeneca*
*Pharmaceuticals LP and AstraZeneca LP*

# EXHIBIT A

| ACTID | ACTDATE | ACCTID | USERENTINSTID | USERID | ACCTTYPE | TERRITORYID | REP_FIRST_NAME | REP_LAST_NAME | REP_MIDDLE_NAME | NOTED | HCP_FIRST_NAME | HCP_LAST_NAME | HCP_MID_NAME | HCP_NAME | HCP_ADDRESS1 | HCP_CITY | HCP_STATE | HCP_ZIP | PROD2_CODE | PRODUCT | PROD_Message Indication | Reprint Promo Items | NOTETEXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735313935 | 000101997 | 73714167 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735313936 | HERIBERTO | CABADA | R | CABADA, H + Practice | 2601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Profile | Profile Call | | |
| 735314271 | 100261997 | 73714167 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314319 | HERIBERTO | CABADA | R | CABADA, H + Practice | 2601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | VERY FAST |
| 735314385 | 120091997 | 73714167 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314423 | HERIBERTO | CABADA | R | CABADA, H + Practice | 2601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | VERY BUSY. LEFT BROCHURE WENT OVER DOSING AGAIN. GO BACK EARLY JAN |
| 735314549 | 012201999 | 73714167 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314536 | HERIBERTO | CABADA | R | CABADA, H + Practice | 2601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | RAN INTO HIM AT HOSPITAL, HAD NOT TRIED, MUST SEE AT OFFICE. NETWORK WILL HELP. MUST SEE IN OFFICE SOON |
| 735314749 | 030031999 | 73714167 | 471451 | 36236 | PROF | 139211 | Maria | Martinez | C | 735314676 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | TOOK NOTES ON PRESENTATION AND PROMISED TO START USING, MAINLY CONCERNED ABOUT ELDERLY RESULTS |
| 735315116 | 000601996 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735314926 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735315204 | 070011996 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315016 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735315777 | 101151996 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315386 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735315640 | 102271996 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315434 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735315935 | 111171998 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315496 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735316310 | 021661999 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315763 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735316843 | 040191999 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735315604 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735316845 | 040191999 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735316000 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735315981 | 060031999 | 73714167 | 474233 | 36236 | PROF | 510811 | Maria | Martinez | C | 735316016 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | 271M | Seroquel Major | Psychotic Disorders | | |
| 735317752 | 021172010 | 73714167 | 116017516 | 36236 | PROF | 540609 | Maria | Martinez | C | 735316766 | HERIBERTO | CABADA | R | CABADA, H + Practice | 3601 S MIAMI AVE STE 608 | MIAMI | FL | 33133 | | | | | reinstim made point, even though he saw very elderly with hi doses of zyprexa has seen diazipnea w/ gain, go back within 3 wks. bring snacks, redo reinstim and tandim, more on dosing again |
| 735317830 | 030092000 | 73714167 | 116017516 | 36236 | PROF | 540609 | Maria | Martinez | C | 735316822 | HERIBERTO | CABADA | R | CABADA, H + Practice | 557 Biltmore Way | Coral Gables | FL | 33134 | | | | | will schedule lunch next time, reinstim re. hispanis market and risks. NCO [corn of pany and tspke predictamente |
| 735316020 | 050102000 | 73714167 | 116017516 | 36236 | PROF | 540609 | Maria | Martinez | C | 735317011 | HERIBERTO | CABADA | R | CABADA, H + Practice | 557 Biltmore Way | Coral Gables | FL | 33134 | | | | | try to set up lunch or dinner invitation to office, bite by bite, mostly needs reinforcement. Noo [cused and schedule on set gain] |
| 735316084 | 060062000 | 73714167 | 116017516 | 36236 | PROF | 540609 | Maria | Martinez | C | 735317036 | HERIBERTO | CABADA | R | CABADA, H + Practice | 557 Biltmore Way | Coral Gables | FL | 33134 | | | | | Waste attention, can not do dinner or lunch. Maksanoe reprint, has started 3 prs on seroquel so ft s k. NCO new at follow up |

MDL-UngerR-0715812
000031-CONFIDENTIAL

CONFIDENTIAL

| # | CONTACT_ID | FULL_NAME | CONTACT | ADDRESS_LINE_1 | ADDRESS | CITY | CITY | STATE | ZIP / REP_NAME | DUE_SUMMARY_DELIV / CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT | ADDRESS_LINE_1 | ADDRESS | CITY | | STATE | ZIP / REP_NAME | DUE_SUMMARY_DELIV / CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 2 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 02/17/2000 00:00 Appt - Sit Down Detail | reinstein made point, even though he sees very elderly with ty doses of approx has seen dangerous wt gain, go back within a wk, bring snacks, reco reinstein and tandon.more on dosing again | Seroquel | Psychotic Disorders |
| 3 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 05/09/2000 00:00 Appt - Sit Down Detail | will schedule lunch next time. reinstein m. hispanic market and ideas. NCO journ of prep and hyper. prodademiria, | Seroquel | Psychotic Disorders |
| 4 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 05/09/2000 00:00 Appt - Sit Down Detail | try to set up lunch or dinner invitation to office. little by little, mostly needs reinforcement, nco quest and reinstein on wt | Seroquel | Psychotic Disorders |
| 5 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/09/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Dosing and Titration |
| 6 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/09/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Quiet Vw Aid |
| 7 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/09/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Psychotic Disorders |
| 8 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/27/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Elderly |
| 9 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/27/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Minimal Weight Gain |
| 10 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/27/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Reinstein Vw Aid |
| 11 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/27/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Safety and Tolerability |
| 12 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER12 | 05/27/2000 00:00 Appt - Sit Down Detail | Michelle White det. Seroquel | Seroquel | Seroquel Efficacy |
| 13 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 07/18/2000 00:00 Stand-Up Call | Michelle White-Detail Seroquel | Seroquel | Safety and Tolerability |
| 14 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 07/18/2000 00:00 Stand-Up Call | Michelle White-Detail Seroquel | Seroquel | Seroquel Efficacy |
| 15 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 07/27/2000 00:00 Stand-Up Call | Michelle White-Detail Seroquel | Seroquel | Seroquel Efficacy |
| 16 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 07/28/2000 14:35 Appt - Sit Down Detail | VERY SUCCEPTIBLE TO ATTENTION. MICHELLE DOING GREAT+308 ON ATTENTION AS WELL. WILL ATTEND educational programs WITH GOOD SPEAKERS. | Seroquel | EPS Differentiation |
| 17 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 07/28/2000 14:35 Appt - Sit Down Detail | VERY SUCCEPTIBLE TO ATTENTION. MICHELLE DOING GREAT+308 ON ATTENTION AS WELL. WILL ATTEND educational programs WITH GOOD SPEAKERS. | Seroquel | Elderly |
| 18 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 07/28/2000 14:35 Appt - Sit Down Detail | VERY SUCCEPTIBLE TO ATTENTION. MICHELLE DOING GREAT+308 ON ATTENTION AS WELL. WILL ATTEND educational programs WITH GOOD SPEAKERS. | Seroquel | Minimal Weight Gain |
| 19 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 07/28/2000 14:35 Appt - Sit Down Detail | VERY SUCCEPTIBLE TO ATTENTION. MICHELLE DOING GREAT+308 ON ATTENTION AS WELL. WILL ATTEND educational programs WITH GOOD SPEAKERS. | Seroquel | Seroquel Efficacy |
| 20 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 08/01/2000 00:00 Stand-Up Call | Michelle White Det. Seroquel | Seroquel | Dosing and Titration |
| 21 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 08/01/2000 00:00 Stand-Up Call | Michelle White Det. Seroquel | Seroquel | EPS Differentiation |
| 22 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 08/01/2000 00:00 Stand-Up Call | Michelle White Det. Seroquel | Seroquel | Safety and Tolerability |
| 23 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 PDUSER13 | 08/01/2000 00:00 Stand-Up Call | Michelle White Det. Seroquel | Seroquel | Seroquel Efficacy |
| 24 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 08/29/2000 17:33 Appt - Sit Down Detail | inc. of pt that was given 2x200mg list at pharmacy by mistake instead of 25mg lid, pt only slept a lot. discussed safety of drug particularly in elderly pts, disc. tandon, upcoming program for mercy, food poisoning at don eqifate, disc. usign higher doses for seating pts in hosp | Seroquel | Dosing and Titration |
| 25 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 08/29/2000 17:33 Appt - Sit Down Detail | inc. of pt that was given 2x200mg list at pharmacy by mistake instead of 25mg lid, pt only slept a lot. discussed safety of drug particularly in elderly pts, disc. tandon, upcoming program for mercy, food poisoning at don eqifate, disc. usign higher doses for seating pts in hosp | Seroquel | Elderly |
| 26 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 08/29/2000 17:33 Appt - Sit Down Detail | inc. of pt that was given 2x200mg list at pharmacy by mistake instead of 25mg lid, pt only slept a lot. discussed safety of drug particularly in elderly pts, disc. tandon, upcoming program for mercy, food poisoning at don eqifate, disc. usign higher doses for seating pts in hosp | Seroquel | First Line Positioning |
| 27 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 10/12/2000 16:59 Stand-Up Call | HAD SAMPLES. DID NOT FEEL WELL. BROKEN RIB AND LOTS OF PAIN. LEFT TELEPHONE PADS. DOSING AND EFFICACY. | Seroquel | Dosing and Titration |
| 28 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 10/12/2000 16:59 Stand-Up Call | HAD SAMPLES. DID NOT FEEL WELL. BROKEN RIB AND LOTS OF PAIN. LEFT TELEPHONE PADS. DOSING AND EFFICACY. | Seroquel | EPS Differentiation |
| 29 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 10/12/2000 16:59 Stand-Up Call | HAD SAMPLES. DID NOT FEEL WELL. BROKEN RIB AND LOTS OF PAIN. LEFT TELEPHONE PADS. DOSING AND EFFICACY. | Seroquel | Elderly |
| 30 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 10/12/2000 16:59 Stand-Up Call | HAD SAMPLES. DID NOT FEEL WELL. BROKEN RIB AND LOTS OF PAIN. LEFT TELEPHONE PADS. DOSING AND EFFICACY. | Seroquel | First Line Positioning |
| 31 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 11/14/2000 15:02 Appt - Sit Down Detail | REMINDED OF MERCY PROGRAM. INT ELIAS. WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT HIGHER | Seroquel | EPS Differentiation |
| 32 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 11/14/2000 15:02 Appt - Sit Down Detail | REMINDED OF MERCY PROGRAM. INT ELIAS. WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT HIGHER | Seroquel | EPS Differentiation |
| 33 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 11/14/2000 15:02 Appt - Sit Down Detail | REMINDED OF MERCY PROGRAM. INT ELIAS. WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT HIGHER | Seroquel | Elderly |
| 34 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 11/14/2000 15:02 Appt - Sit Down Detail | REMINDED OF MERCY PROGRAM. INT ELIAS. WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT HIGHER | Seroquel | First Line Positioning |
| 35 | 77043104 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | 303 | FL | 33134 Martinez, Maria | 11/14/2000 15:02 Appt - Sit Down Detail | REMINDED OF MERCY PROGRAM. INT ELIAS. WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT HIGHER | Seroquel | Minimal Weight Gain |

MDL-UngerR-0715812
000032-CONFIDENTIAL

CONFIDENTIAL

| # | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/14/2000 15:02 | Appt. - Sit Down Detail | REMINDED OF MERCY PROGRAM, INT ELIAS, WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT | Seroquel | Psychotic Disorders |
| 37 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/14/2000 15:02 | Appt. - Sit Down Detail | REMINDED OF MERCY PROGRAM, INT ELIAS, WT GAIN AND SOMNOLENCE AT LOWER DOSES LESS AT | Seroquel | Safety and Tolerability |
| 38 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/14/2000 15:02 | Appt. - Sit Down Detail | REMINDED OF MERCY PROGRAM, INT ELIAS, WT GAIN AND SOMNOLENCE AT LOWER DOSES AT | Seroquel | Seroquel Efficacy |
| 39 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/14/2000 15:21 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 40 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/22/2000 15:51 | Appt. - Sit Down Detail | MERCY PROGRAM FOLLOW UP. INT. ON WT GAIN AND EPS | Seroquel | First Line Positioning |
| 41 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/22/2000 15:51 | Appt. - Sit Down Detail | MERCY PROGRAM FOLLOW UP. INT. ON WT GAIN AND EPS | Seroquel | Minimal Weight Gain |
| 42 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/22/2000 15:51 | Appt. - Sit Down Detail | MERCY PROGRAM FOLLOW UP. INT. ON WT GAIN AND EPS | Seroquel | Safety and Tolerability |
| 43 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/22/2000 15:51 | Appt. - Sit Down Detail | MERCY PROGRAM FOLLOW UP. INT. ON WT GAIN AND EPS | Seroquel | Seroquel Efficacy |
| 44 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/05/2000 13:24 | Appt. - Sit Down Detail | ELDERLY RATING SCALES. HIGHER DOSE PG ON COGNITIVE IMP. DISC BENEFITS EVEN AT LOWER DOSES ON ELDERLY IN ADDITION LACK OF NEED OF ANTICHOLINERGIC. | Seroquel | Elderly |
| 45 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/05/2000 13:24 | Appt. - Sit Down Detail | ELDERLY RATING SCALES. HIGHER DOSE PG ON COGNITIVE IMP DISC BENEFITS EVEN AT LOWER DOSES ON ELDERLY IN ADDITION LACK OF NEED OF ANTICHOLINERGIC | Seroquel | First Line Positioning |
| 46 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/05/2000 13:24 | Appt. - Sit Down Detail | ELDERLY RATING SCALES. HIGHER DOSE PG ON COGNITIVE IMP DISC BENEFITS EVEN AT LOWER DOSES ON ELDERLY IN ADDITION LACK OF NEED OF ANTICHOLINERGIC | Seroquel | Safety and Tolerability |
| 47 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/05/2000 13:24 | Appt. - Sit Down Detail | ELDERLY RATING SCALES. HIGHER DOSE PG ON COGNITIVE IMP DISC BENEFITS EVEN AT LOWER DOSES ON ELDERLY IN ADDITION LACK OF NEED OF ANTICHOLINERGIC | Seroquel | Seroquel Efficacy |
| 48 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 01/25/2001 16:53 | Appt. - Sit Down Detail | INV TO DOS. NOT LIKELY, BETTER ON HIGH DOSES. NEUROCOG, IMP. MUST GO BACK AND REDO INV. BIG MESS AT OFFICE | Seroquel | Elderly |
| 49 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 01/25/2001 16:55 | Appt. - Sit Down Detail | INV TO DOS. NOT LIKELY, BETTER ON HIGH DOSES. NEUROCOG, IMP. MUST GO BACK AND REDO INV. BIG MESS AT OFFICE | Seroquel | Safety and Tolerability |
| 50 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 01/25/2001 16:55 | Appt. - Sit Down Detail | INV TO DOS. NOT LIKELY, BETTER ON HIGH DOSES. NEUROCOG, IMP. MUST GO BACK AND REDO INV. BIG MESS AT OFFICE | Seroquel | Seroquel Efficacy |
| 51 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/05/2001 15:54 | Appt. - Sit Down Detail | ILL COULD HARDLY UNDERSTAND, BRIEF PRIE, LEFT INVITATION TO 2 PROGRAMS AND BRAIN MODEL. NEXT REDO PRIZE | Seroquel | Dosing and Titration |
| 52 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/05/2001 15:54 | Appt. - Sit Down Detail | ILL COULD HARDLY UNDERSTAND, BRIEF PRIE, LEFT INVITATION TO 2 PROGRAMS AND BRAIN MODEL. NEXT REDO PRIZE | Seroquel | EPS Differentiation |
| 53 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/05/2001 15:54 | Appt. - Sit Down Detail | ILL COULD HARDLY UNDERSTAND, BRIEF PRIE, LEFT INVITATION TO 2 PROGRAMS AND BRAIN MODEL. NEXT REDO PRIZE | Seroquel | Safety and Tolerability |
| 54 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/05/2001 15:54 | Appt. - Sit Down Detail | ILL COULD HARDLY UNDERSTAND, BRIEF PRIE, LEFT INVITATION TO 2 PROGRAMS AND BRAIN MODEL. NEXT REDO PRIZE | Seroquel | Seroquel Efficacy |
| 55 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/23/2001 15:55 | Appt. - Sit Down Detail | PRIZE REDO, INCREASE DOSING STRATEGY | Seroquel | Dosing and Titration |
| 56 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/23/2001 15:55 | Appt. - Sit Down Detail | PRIZE REDO, INCREASE DOSING STRATEGY | Seroquel | EPS Differentiation |
| 57 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/23/2001 15:55 | Appt. - Sit Down Detail | PRIZE REDO, INCREASE DOSING STRATEGY | Seroquel | Elderly |
| 58 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 02/23/2001 15:55 | Appt. - Sit Down Detail | PRIZE REDO, INCREASE DOSING STRATEGY | Seroquel | Safety and Tolerability |
| 59 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 03/14/2001 00:00 | Stand-Up Call | He was a bit neutral with the efficacy message but listened to the presentation | Seroquel | EPS Differentiation |
| 60 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 03/14/2001 00:00 | Stand-Up Call | He was a bit neutral with the efficacy message but listened to the presentation | Seroquel | Seroquel Efficacy |
| 61 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 03/23/2001 15:32 | Appt. - Sit Down Detail | NEW PROGRAM JESTA IN N.W. CLINIC, HAS A LOT OF AGGRESSIVE TEENAGERS. DISC. HIGHERN DOSES OF SEROQUEL. VERY CONSERVATIVE AND CONCERNED ABOUT DIAGNOSIS. NEXT PRIZE | Seroquel | Dosing and Titration |
| 62 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 04/03/2001 15:32 | Appt. - Sit Down Detail | NEW PROGRAM JESTA IN N.W. CLINIC, HAS A LOT OF AGGRESSIVE TEENAGERS. DISC. HIGHERN DOSES OF SEROQUEL. VERY CONSERVATIVE AND CONCERNED ABOUT DIAGNOSIS. NEXT PRIZE | Seroquel | EPS Differentiation |
| 63 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 04/03/2001 15:32 | Appt. - Sit Down Detail | NEW PROGRAM JESTA IN N.W. CLINIC, HAS A LOT OF AGGRESSIVE TEENAGERS. DISC. HIGHERN DOSES OF SEROQUEL. VERY CONSERVATIVE AND CONCERNED ABOUT DIAGNOSIS. NEXT PRIZE | Seroquel | Minimal Weight Gain |

MDL-UngerR-0715812
000033-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIV EB_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 65 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 04/03/2001 15:32 Appt. - Sit Down Detail | | NEW PROGRAM JESTA IN KW, CLINIC, HAS A LOT OF MEDICAID PATIENTS. DISC. HIGHER DOSES OF SEROQUEL. VERY CONSERVATIVE AND CONCERNED ABOUT DIAGNOSIS, NEXT PRIZE | Seroquel | Safety and Tolerability |
| 66 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 04/03/2001 15:32 Appt. - Sit Down Detail | | NEW PROGRAM JESTA IN KW, CLINIC, HAS A LOT OF MEDICAID PATIENTS. DISC. HIGHER DOSES OF SEROQUEL. VERY CONSERVATIVE AND CONCERNED ABOUT DIAGNOSIS, NEXT PRIZE | Seroquel | Seroquel Efficacy |
| 67 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/27/2001 00:00 Stand-Up Call | | EQUAL EFF KASPER AND HALDOL COMP. | Seroquel | Seroquel Efficacy |
| 68 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/05/2001 14:47 Stand-Up Call | | EQUAL EFF KASPER AND HALDOL COMP. | Seroquel | Dosing and Titration |
| 69 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/05/2001 14:47 Stand-Up Call | | EQUAL EFF KASPER AND HALDOL COMP. | Seroquel | EPS Differentiation |
| 70 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/05/2001 14:47 Stand-Up Call | | EQUAL EFF KASPER AND HALDOL COMP. | Seroquel | Elderly |
| 71 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/05/2001 14:47 Stand-Up Call | | EQUAL EFF KASPER AND HALDOL COMP. | Seroquel | Safety and Tolerability |
| 72 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/05/2001 14:47 Stand-Up Call | | EQUAL EFF KASPER AND HALDOL COMP. | Seroquel | Seroquel Efficacy |
| 73 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 07/05/2001 15:00 Stand-Up Call | | SAYS HE WRITES SEROQUEL PRIMARILY FOR HIS ELDERLY PTS, AND DOESN'T GO MUCH BEYOND 200MG. | Seroquel | EPS Differentiation |
| 74 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/05/2001 15:00 Stand-Up Call | | SAYS HE WRITES SEROQUEL PRIMARILY FOR HIS ELDERLY PTS, AND DOESN'T GO MUCH BEYOND 200MG. | Seroquel | Elderly |
| 75 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 07/05/2001 15:00 Stand-Up Call | | SAYS HE WRITES SEROQUEL PRIMARILY FOR HIS ELDERLY PTS, AND DOESN'T GO MUCH BEYOND 200MG. | Seroquel | Seroquel Efficacy |
| 76 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/12/2001 14:47 Stand-Up Call | | SAW AT DR. MARCOS PARTICIPATED, WAS POICKGING UP MEDS FOR PERSONAL USE. ELDERLY PREFERENCE | Seroquel | Dosing and Titration |
| 77 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/12/2001 14:47 Stand-Up Call | | SAW AT DR. MARCOS PARTICIPATED, WAS POICKGING UP MEDS FOR PERSONAL USE. ELDERLY PREFERENCE | Seroquel | Elderly |
| 78 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/12/2001 14:47 Stand-Up Call | | SAW AT DR. MARCOS PARTICIPATED, WAS POICKGING UP MEDS FOR PERSONAL USE. ELDERLY PREFERENCE | Seroquel | Safety and Tolerability |
| 79 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 07/12/2001 14:47 Stand-Up Call | | SAW AT DR. MARCOS PARTICIPATED, WAS POICKGING UP MEDS FOR PERSONAL USE. ELDERLY PREFERENCE | Seroquel | Seroquel Efficacy |
| 80 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 08/02/2001 00:00 Stand-Up Call | | Still deals well with Schizophrenics, he is mainly using Seroquel in the elderly | Seroquel | Seroquel Efficacy |
| 81 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/13/2001 17:44 Stand-Up Call | | WT GAIN AS PER STUDY, LOT OF ELDERLY PTS. | Seroquel | Dosing and Titration |
| 82 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/13/2001 17:44 Stand-Up Call | | WT GAIN AS PER STUDY, LOT OF ELDERLY PTS. | Seroquel | Elderly |
| 83 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/13/2001 17:44 Stand-Up Call | | WT GAIN AS PER STUDY, LOT OF ELDERLY PTS. | Seroquel | Minimal Weight Gain |
| 84 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/13/2001 17:44 Stand-Up Call | | WT GAIN AS PER STUDY, LOT OF ELDERLY PTS. | Seroquel | Safety and Tolerability |
| 85 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/13/2001 17:44 Stand-Up Call | | WT GAIN AS PER STUDY, LOT OF ELDERLY PTS. | Seroquel | Seroquel Efficacy |
| 86 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/21/2001 16:12 Appt. - Sit Down Detail | | WT GAIN, HIGHER DOSES, WILL BE GOING ON VACATIONS 24TH. | Seroquel | Dosing and Titration |
| 87 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/21/2001 16:12 Appt. - Sit Down Detail | | WT GAIN, HIGHER DOSES, WILL BE GOING ON VACATIONS 24TH. | Seroquel | EPS Differentiation |
| 88 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/21/2001 16:12 Appt. - Sit Down Detail | | WT GAIN, HIGHER DOSES, WILL BE GOING ON VACATIONS 24TH. | Seroquel | Elderly |
| 89 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/21/2001 16:12 Appt. - Sit Down Detail | | WT GAIN, HIGHER DOSES, WILL BE GOING ON VACATIONS 24TH. | Seroquel | Minimal Weight Gain |
| 90 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/21/2001 16:12 Appt. - Sit Down Detail | | WT GAIN, HIGHER DOSES, WILL BE GOING ON VACATIONS 24TH. | Seroquel | Seroquel Efficacy |
| 91 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Otero, Diana | 09/17/2001 12:46 Stand-Up Call | | DR RECEIVED THE FAX NEWS LETTER AND FULL PROPS IT OUT A DISCUSSION BRIEFLY | Seroquel | |
| 92 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 09/18/2001 15:00 Appt. - Sit Down Detail | | KASPER REPRINT WITH EMPHASIS ON COGNITIVE IMP AND FUNCTION LACK OF EPS AND ANTICHOLINERGIC | Seroquel | Dosing and Titration |
| 93 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 09/18/2001 15:00 Appt. - Sit Down Detail | | KASPER REPRINT WITH EMPHASIS ON COGNITIVE IMP AND FUNCTION LACK OF EPS AND ANTICHOLINERGIC | Seroquel | EPS Differentiation |
| 94 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 09/18/2001 15:00 Appt. - Sit Down Detail | | KASPER REPRINT WITH EMPHASIS ON COGNITIVE IMP AND FUNCTION LACK OF EPS AND ANTICHOLINERGIC ACTIVITY | Seroquel | Elderly |
| 95 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 09/18/2001 15:00 Appt. - Sit Down Detail | | KASPER REPRINT WITH EMPHASIS ON COGNITIVE IMP AND FUNCTION LACK OF EPS AND ANTICHOLINERGIC | Seroquel | Safety and Tolerability |
| 96 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 09/18/2001 15:00 Appt. - Sit Down Detail | | KASPER REPRINT WITH EMPHASIS ON COGNITIVE IMP AND FUNCTION LACK OF EPS AND ANTICHOLINERGIC | Seroquel | Seroquel Efficacy |
| 97 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 10/01/2001 00:00 Appt. - Sit Down Detail | | Says he rarely uses high doses of Seroquel and that he uses it mainly for elderly, I asked him to consider the female patients due to the lack of prolactin elevation and its consequences | Seroquel | EPS Differentiation |
| 98 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 10/01/2001 00:00 Appt. - Sit Down Detail | | Says he rarely uses high doses of Seroquel and that he uses it mainly for elderly, I asked him to consider the female patients due to the lack of prolactin elevation and its consequences | Seroquel | Seroquel Efficacy |
| 99 | | | | | | | | | | | | | | |

MDL-UngerR-0715812
000034-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_1 | G CITY | H STATE ZIP | I ZIP | J REF_NAME | K DUE_SUMMARY_DELIV/BY DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Lopezezequerita, Abelacio L | 10/04/2001 00:00 | Gatekeeper | Lourdes asked to be at office at 3P.M. Sharp for Dr. to see | Non-Product | |
| 101 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/04/2001 15:16 | Appt. - Sit Down Detail | SCHEDULED APPT FOR KRIS NEXT THURS. BE IN OFFICE BEFORE 3:00PM DOSING AND EPS. MOOD | Seroquel | Dosing and Titration |
| 102 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/04/2001 15:16 | Appt. - Sit Down Detail | SCHEDULED APPT FOR KRIS NEXT THURS. BE IN OFFICE BEFORE 3:00PM DOSING AND EPS. MOOD | Seroquel | EPS Differentiation |
| 103 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/04/2001 15:16 | Appt. - Sit Down Detail | SCHEDULED APPT FOR KRIS NEXT THURS. BE IN OFFICE BEFORE 3:00PM DOSING AND EPS. MOOD | Seroquel | Elderly |
| 104 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/04/2001 15:16 | Appt. - Sit Down Detail | SCHEDULED APPT FOR KRIS NEXT THURS. BE IN OFFICE BEFORE 3:00PM DOSING AND EPS. MOOD | Seroquel | Safety and Tolerability |
| 105 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/04/2001 15:16 | Appt. - Sit Down Detail | SCHEDULED APPT FOR KRIS NEXT THURS. BE IN OFFICE BEFORE 3:00PM DOSING AND EPS. MOOD | Seroquel | Seroquel Efficacy |
| 106 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Shuford, Kristina | 10/11/2001 00:00 | Medical Solutions | Worked with Med and met Dr.Cabada for the first time. Presented some Customer Solutions ideas, but it seems he already has some ideas of what he would like us to do. He is interested in creating a psychopharmacology newsletter to be distributed quarterly to his colleagues. He has another physician in the office that is a psychopharmacologist and so he would work with him in drafting the information. He claims he will have info gathered within 3 weeks. He would also like to update the patient history forms and set the logo name and logo to the forms. I gathered these forms on this visit and will initiate this project immediately. | Non-Product | Customer Needs Analysis |
| 107 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/11/2001 16:46 | Appt. - Sit Down Detail | VISIT WITH KRIS SHUFFORD, TRUE VALUE ADDED. HAPPY WITH ALLA THE ATTENTION BECAUSE OF EGO. DISC. NEWSLETTER AND FORMS.KAPUR REPRINT, EPS STATEMENT SAID HE HAS NEVER HAD A PROBLEM WITH SEROQUEL AND EPS | Seroquel | Dosing and Titration |
| 108 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/11/2001 16:46 | Appt. - Sit Down Detail | VISIT WITH KRIS SHUFFORD, TRUE VALUE ADDED. HAPPY WITH ALLA THE ATTENTION BECAUSE OF EGO. DISC. NEWSLETTER AND FORMS.KAPUR REPRINT, EPS STATEMENT SAID HE HAS NEVER HAD A PROBLEM WITH SEROQUEL AND EPS | Seroquel | EPS Differentiation |
| 109 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/11/2001 16:46 | Appt. - Sit Down Detail | VISIT WITH KRIS SHUFFORD, TRUE VALUE ADDED. HAPPY WITH ALLA THE ATTENTION BECAUSE OF EGO. DISC. NEWSLETTER AND FORMS.KAPUR REPRINT, EPS STATEMENT SAID HE HAS NEVER HAD A PROBLEM WITH SEROQUEL AND EPS | Seroquel | Elderly |
| 110 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/11/2001 16:46 | Appt. - Sit Down Detail | VISIT WITH KRIS SHUFFORD, TRUE VALUE ADDED. HAPPY WITH ALLA THE ATTENTION BECAUSE OF EGO. DISC. NEWSLETTER AND FORMS.KAPUR REPRINT, EPS STATEMENT SAID HE HAS NEVER HAD A PROBLEM WITH SEROQUEL AND EPS | Seroquel | Minimal Weight Gain |
| 111 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/11/2001 16:46 | Appt. - Sit Down Detail | VISIT WITH KRIS SHUFFORD, TRUE VALUE ADDED. HAPPY WITH ALLA THE ATTENTION BECAUSE OF EGO. DISC. NEWSLETTER AND FORMS.KAPUR REPRINT, EPS STATEMENT SAID HE HAS NEVER HAD A PROBLEM WITH SEROQUEL AND EPS | Seroquel | Safety and Tolerability |
| 112 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 10/11/2001 16:46 | Appt. - Sit Down Detail | VISIT WITH KRIS SHUFFORD, TRUE VALUE ADDED. HAPPY WITH ALLA THE ATTENTION BECAUSE OF EGO. DISC. NEWSLETTER AND FORMS.KAPUR REPRINT, EPS STATEMENT SAID HE HAS NEVER HAD A PROBLEM WITH SEROQUEL AND EPS | Seroquel | Seroquel Efficacy |
| 113 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/08/2001 14:05 | Appt. - Sit Down Detail | MORE ON DOSING WAITING FOR HIS PROOFS. KAPUR AND LACK OF EPS | Seroquel | Dosing and Titration |
| 114 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/08/2001 14:05 | Appt. - Sit Down Detail | MORE ON DOSING WAITING FOR HIS PROOFS. KAPUR AND LACK OF EPS | Seroquel | EPS Differentiation |
| 115 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/08/2001 14:05 | Appt. - Sit Down Detail | MORE ON DOSING WAITING FOR HIS PROOFS. KAPUR AND LACK OF EPS | Seroquel | Elderly |
| 116 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/08/2001 14:05 | Appt. - Sit Down Detail | MORE ON DOSING WAITING FOR HIS PROOFS. KAPUR AND LACK OF EPS | Seroquel | Safety and Tolerability |
| 117 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/08/2001 14:05 | Appt. - Sit Down Detail | MORE ON DOSING WAITING FOR HIS PROOFS. KAPUR AND LACK OF EPS | Seroquel | Seroquel Efficacy |
| 118 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/13/2001 15:15 | Appt. - Sit Down Detail | SET UP APPOINTMENT WITH KRIS FOR 12/11 2:30-3:00PM. KAPUR BUT WOULD NOT PAY ATTENTION ALL ABOUT HIM. EPS SIGNIFICANT SERIOUS PROBLEM IN HIS POP.AGREED SEROQUEL SAFE WAY TO GO. | Seroquel | EPS Differentiation |
| 119 | 77043004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | | Martinez, Maria | 11/13/2001 15:15 | Appt. - Sit Down Detail | SET UP APPOINTMENT WITH KRIS FOR 12/11 2:30-3:00PM. KAPUR BUT WOULD NOT PAY ATTENTION ALL ABOUT HIM. EPS SIGNIFICANT SERIOUS PROBLEM IN HIS POP.AGREED SEROQUEL SAFE WAY TO GO. | Seroquel | Elderly |
| 120 | | | | | | | | | | | | | | |

MDL-UngerR-0715812
000035-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/13/2001 16:16 | Appt. - Sit Down Detail | SET UP APPOINTMENT WITH KRIS FOR 12/11 2:00-3:00PM. KAPUR BUT WOULD NOT PAY ATTENTION ALL ABOUT HIM. EPS SIGNIFICANT SERIOUS PROBLEM IN HIS POP AGREED SEROQUEL SAFE WAY TO GO. | Seroquel | Safety and Tolerability |
| 122 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 11/13/2001 16:16 | Appt. - Sit Down Detail | SET UP APPOINTMENT WITH KRIS FOR 12/11 2:00-3:00PM. KAPUR BUT WOULD NOT PAY ATTENTION ALL ABOUT HIM. EPS SIGNIFICANT SERIOUS PROBLEM IN HIS POP AGREED SEROQUEL SAFE WAY TO GO. | Seroquel | Seroquel Efficacy |
| 123 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/11/2001 14:32 | Stand-Up Call | Kris Shuford confirmed forms for his patients, left a new calendar Kreur. | Seroquel | EPS Differentiation |
| 124 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/11/2001 14:34 | Inst call (CNS/Onc/Uro) | Kris Shuford confirmed forms for his patients, left a new calendar Kreur. | Seroquel | Minimal Weight Gain |
| 125 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/11/2001 14:34 | Inst call (CNS/Onc/Uro) | Kris Shuford confirmed forms for his patients, left a new calendar Kreur. | Seroquel | Seroquel Efficacy |
| 126 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/11/2001 14:34 | Inst call (CNS/Onc/Uro) | Kris Shuford confirmed forms for his patients, left a new calendar Kreur. | Seroquel | Dosing and Titration |
| 127 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/11/2001 16:19 | Appt. - Sit Down Detail | WENT WITH KRIS TO HAND IN FORMS VERY PLEASED WITH RESULTS AND ADDED ADDITIONAL. DISC, USE OF SEROQUEL IN AN ADOLES HE STARTED NOW W AGT 50 BID, DISC POSSIBILITY OF SUB THERAPEUTIC, HAS USED SER. FOR SCHIZOAFFECTIVE | Seroquel | EPS Differentiation |
| 128 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/11/2001 16:19 | Appt. - Sit Down Detail | WENT WITH KRIS TO HAND IN FORMS VERY PLEASED WITH RESULTS AND ADDED ADDITIONAL. DISC, USE OF SEROQUEL IN AN ADOLES HE STARTED NOW W AGT 50 BID, DISC POSSIBILITY OF SUB THERAPEUTIC, HAS USED SER. FOR SCHIZOAFFECTIVE | Seroquel | Elderly |
| 129 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/11/2001 16:19 | Appt. - Sit Down Detail | WENT WITH KRIS TO HAND IN FORMS VERY PLEASED WITH RESULTS AND ADDED ADDITIONAL. DISC, USE OF SEROQUEL IN AN ADOLES HE STARTED NOW W AGT 50 BID, DISC POSSIBILITY OF SUB THERAPEUTIC, HAS USED SER. FOR SCHIZOAFFECTIVE | Seroquel | Minimal Weight Gain |
| 130 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/11/2001 16:19 | Appt. - Sit Down Detail | WENT WITH KRIS TO HAND IN FORMS VERY PLEASED WITH RESULTS AND ADDED ADDITIONAL. DISC, USE OF SEROQUEL IN AN ADOLES HE STARTED NOW W AGT 50 BID, DISC POSSIBILITY OF SUB THERAPEUTIC, HAS USED SER. FOR SCHIZOAFFECTIVE | Seroquel | Safety and Tolerability |
| 131 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/11/2001 16:19 | Appt. - Sit Down Detail | WENT WITH KRIS TO HAND IN FORMS VERY PLEASED WITH RESULTS AND ADDED ADDITIONAL. DISC, USE OF SEROQUEL IN AN ADOLES HE STARTED NOW W AGT 50 BID, DISC POSSIBILITY OF SUB THERAPEUTIC, HAS USED SER. FOR SCHIZOAFFECTIVE | Seroquel | Seroquel Efficacy |
| 132 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 12/11/2001 16:19 | Appt. - Sit Down Detail | WENT WITH KRIS TO HAND IN FORMS VERY PLEASED WITH RESULTS AND ADDED ADDITIONAL. DISC, USE OF SEROQUEL IN AN ADOLES HE STARTED NOW W AGT 50 BID, DISC POSSIBILITY OF SUB THERAPEUTIC, HAS USED SER. FOR SCHIZOAFFECTIVE | Seroquel | Elderly |
| 133 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/13/2001 16:23 | Appt. - Sit Down Detail | Went over the text for the spanish forms, he is very impressed with Kris' professionalism and can't wait to get the forms. | Seroquel | Seroquel Efficacy |
| 134 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/13/2001 16:23 | Appt. - Sit Down Detail | Went over the text for the spanish forms, he is very impressed with Kris' professionalism and can't wait to get the forms. | Seroquel | Seroquel Efficacy |
| 135 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/16/2001 15:01 | Appt. - Sit Down Detail | Discussed an aggressive patient not responding to 600mg. Finalized the proof reading for the customer solutions project Kristi | Seroquel | Dosing and Titration |
| 136 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/16/2001 15:01 | Appt. - Sit Down Detail | Discussed an aggressive patient not responding to 600mg. Finalized the proof reading for the customer solutions project Kristi | Seroquel | EPS Differentiation |
| 137 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/16/2001 15:01 | Appt. - Sit Down Detail | Discussed an aggressive patient not responding to 600mg. Finalized the proof reading for the customer solutions project Kristi | Seroquel | Minimal Weight Gain |
| 138 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/16/2001 15:01 | Appt. - Sit Down Detail | Discussed an aggressive patient not responding to 600mg. Finalized the proof reading for the customer solutions project Kristi | Seroquel | Safety and Tolerability |
| 139 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 12/16/2001 15:01 | Appt. - Sit Down Detail | Discussed an aggressive patient not responding to 600mg. Finalized the proof reading for the customer solutions project Kristi | Seroquel | Seroquel Efficacy |
| 140 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 02/07/2002 15:32 | Sit down Call | Had a Med Student in the office and was unusually receptive to the Seroquel message. | Seroquel | EPS Differentiation |
| 141 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 02/07/2002 15:32 | Sit down Call | Had a Med Student in the office and was unusually receptive to the Seroquel message. | Seroquel | Minimal Weight Gain |
| 142 | 77043100A | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 02/07/2002 15:32 | Sit down Call | Had a Med Student in the office and was unusually receptive to the Seroquel message. | Seroquel | Safety and Tolerability |

MDL-UngerR-0715812
000036-CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | E | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 143 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 02/07/2002 15:32 | Sit down Call | Has a Med Student in the office and was unusually receptive to the Seroquel message | Seroquel | Seroquel Efficacy |
| 144 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Shuford, Kristina | 02/12/2002 00:00 | Medical Solutions | Presented finals of its first three forms and provided draft of his last form. Will make changes and print finals and burn CD. | Non-Product | Deliver Customer Solutions |
| 145 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Shuford, Kristina | 02/12/2002 02:00 | Sit down Call | Visited with Kris regarding the customized patient forms. He was very impressed and said that he had already written a script for Seroquel today. Still need follow-up on patient instructions. | Seroquel | Seroquel Efficacy |
| 146 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Shuford, Kristina | 03/05/2002 00:00 | Medical Solutions | Worked with Eli and met with Dr. Cabada. We delivered his final office document and he seemed pleased with our assistance in these projects. I have requested a CD containing the 4 forms and will provide to Eli. This will give Eli another access opportunity. | Non-Product | Deliver Customer Solutions |
| 147 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Shuford, Kristina | 03/05/2002 00:00 | Medical Solutions | Worked with Eli and met with Dr. Cabada. We delivered his final office document and he seemed pleased with our assistance in these projects. I have requested a CD containing the 4 forms and will provide to Eli. This will give Eli another access opportunity. | Non-Product | Solution Completed |
| 148 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/09/2002 15:56 | Sit down Call | Discussed the fact that he would like the forms printed on one side only, and if possible, would like to use a marked type paper. Using Seroquel with good results in the elderly. He is the Medical Director of mercy Hospital's Dept of Psychiatry. | Seroquel | EPS Differentiation |
| 149 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/09/2002 15:56 | Sit down Call | Discussed the fact that he would like the forms printed on one side only, and if possible, would like to use a marked type paper. Using Seroquel with good results in the elderly. He is the Medical Director of mercy Hospital's Dept of Psychiatry. | Seroquel | Minimal Weight Gain |
| 150 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/09/2002 15:56 | Sit down Call | Discussed the fact that he would like the forms printed on one side only, and if possible, would like to use a marked type paper. Using Seroquel with good results in the elderly. He is the Medical Director of mercy Hospital's Dept of Psychiatry. | Seroquel | Safety and Tolerability |
| 151 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/09/2002 15:56 | Sit down Call | Discussed the fact that he would like the forms printed on one side only, and if possible, would like to use a marked type paper. Using Seroquel with good results in the elderly. He is the Medical Director of mercy Hospital's Dept of Psychiatry. | Seroquel | Seroquel Efficacy |
| 152 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Shuford, Kristina | 04/16/2002 00:00 | Medical Solutions | Worked with Eli and delivered CD-ROM of the office documents we created for him. He also asked that I create one more form. I will do as myself and present at next visit. Eli had great Seroquel discussion with Dr. Cabada. | Non-Product | Deliver Customer Solutions |
| 153 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/16/2002 16:41 | Sit down Call | Discussed dosing similarities, Kris Shuford did an excellent job with this Account! | Seroquel | EPS Differentiation |
| 154 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/16/2002 16:41 | Sit down Call | Discussed dosing similarities, Kris Shuford did an excellent job with this Account! | Seroquel | Safety and Tolerability |
| 155 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 04/16/2002 16:41 | Sit down Call | Discussed dosing similarities, Kris Shuford did an excellent job with this Account! | Seroquel | Seroquel Efficacy |
| 156 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 05/03/2002 16:14 | Sit down Call | Discussed Elderly and younger patients with regards to prolactin. | Seroquel | Elderly |
| 157 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 05/03/2002 16:14 | Sit down Call | Discussed Elderly and younger patients with regards to prolactin. | Seroquel | Minimal Weight Gain |
| 158 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 05/03/2002 16:14 | Sit down Call | Discussed Elderly and younger patients with regards to prolactin. | Seroquel | Safety and Tolerability |
| 159 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | 05/03/2002 16:14 | Sit down Call | Discussed Elderly and younger patients with regards to prolactin. | Seroquel | Seroquel Efficacy |
| 160 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/06/2002 14:53 | Sit down Call | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 max on this types. Also mentions going in higher doses to shizo or schizoeffective going into 600mo. Will do activity with Elias at Mexbrs. | Seroquel | Dosing and Titration |
| 161 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/06/2002 14:53 | Sit down Call | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 max on this types. Also mentions going in higher doses to shizo or schizoeffective going into 600mo. Will do activity with Elias at Mexbrs. | Seroquel | EPS Differentiation |
| 162 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/06/2002 14:53 | Sit down Call | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 max on this types. Also mentions going in higher doses to shizo or schizoeffective going into 600mo. Will do activity with Elias at Mexbrs. | Seroquel | Elderly |
| 163 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/06/2002 14:53 | Sit down Call | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 max on this types. Also mentions going in higher doses to shizo or schizoeffective going into 600mo. Will do activity with Elias at Mexbrs. | Seroquel | Merck-Medco Pull Through |
| 164 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/06/2002 14:53 | Sit down Call | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 max on this types. Also mentions going in higher doses to shizo or schizoeffective going into 600mo. Will do activity with Elias at Mexbrs. | Seroquel | Minimal Weight Gain |

MDL-UngerR-0715812
000037-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | ZIP | I REP_NAME | L CALL_TYPE | K DUE_SUMMARY_DELIVER_DATE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 06/06/2002 14:53 | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 mm at that dose. Also mentions going in higher doses to shizo or schizoaffective going into 800mo. Will do actively with Elias at Months. | Seroquel | Safety and Tolerability |
| 186 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 06/06/2002 14:53 | doctor mentions prescribing Seroquel mainly for elderly patients starts on 25 to 100 mm at that dose. Also mentions going in higher doses to shizo or schizoaffective going into 800mo. Will do actively with Elias at Months. | Seroquel | Seroquel Efficacy |
| 187 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/06/2002 17:39 | Discussed why Seroquel should be his favorite choice to initiate/switch to. | Seroquel | EPS Differentiation |
| 188 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/06/2002 17:39 | Discussed why Seroquel should be his favorite choice to initiate/switch to. | Seroquel | Elderly |
| 189 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/06/2002 17:39 | Discussed why Seroquel should be his favorite choice to initiate/switch to. | Seroquel | Safety and Tolerability |
| 170 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/13/2002 16:35 | Very happy with the forms we made for his office, eager to do our preceptorship. | Seroquel | Accepted - EPS Differentiation |
| 171 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/13/2002 16:35 | Very happy with the forms we made for his office, eager to do our preceptorship. | Seroquel | Well - Seroquel Efficacy |
| 172 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/13/2002 16:35 | Very happy with the forms we made for his office, eager to do our preceptorship. | Seroquel | Well Accepted - Elderly |
| 173 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | Sit down Call | 06/27/2002 18:14 | Set up Preceptorship for July 8th at Hospital with Elderly Patients. Thank you Elias for helping with this endeavor | Seroquel | Well Accepted - EPS Differentiation |
| 174 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | Sit down Call | 06/27/2002 18:14 | Set up Preceptorship for July 8th at Hospital with Elderly Patients. Thank you Elias for helping with this endeavor | Seroquel | Well Accepted - Dosing and Titration |
| 175 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/27/2002 18:14 | Set up Preceptorship for July 8th at Hospital with Elderly Patients. Thank you Elias for helping with Elderly | Seroquel | Well Accepted - Elderly |
| 176 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/28/2002 00:00 | Took Aba to meet with him and he agreed to do an elderly intensive preceptorship with him as well as a younger patient oriented preceptorship with me! He has really opened up to us since Kris Studord has provided the patient care forms service for his practice! He offered that he was willing more Seroquel than ever! Good Job Team! | Seroquel | Accepted - Safety and Tolerability |
| 177 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/28/2002 00:00 | Took Aba to meet with him and he agreed to do an elderly intensive preceptorship with him as well as a younger patient oriented preceptorship with me! He has really opened up to us since Kris Studord has provided the patient care forms service for his practice! He offered that he was willing more Seroquel than ever! Good Job Team! | Seroquel | Accepted - Safety and Tolerability |
| 178 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/28/2002 00:00 | Took Aba to meet with him and he agreed to do an elderly intensive preceptorship with him as well as a younger patient oriented preceptorship with me! He has really opened up to us since Kris Studord has provided the patient care forms service for his practice! He offered that he was willing more Seroquel than ever! Good Job Team! | Seroquel | Well Accepted - Dosing and Titration |
| 179 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Sit down Call | 06/28/2002 00:00 | Took Aba to meet with him and he agreed to do an elderly intensive preceptorship with him as well as a younger patient oriented preceptorship with me! He has really opened up to us since Kris Studord has provided the patient care forms service for his practice! He offered that he was willing more Seroquel than ever! Good Job Team! | Seroquel | Well Accepted - Elderly |
| 180 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | Stand-Up Call | 07/02/2002 17:45 | Dr Signed Preceptorship agreement to be conducted on July 8th | Seroquel | Accepted - EPS Differentiation |
| 181 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | Stand-Up Call | 07/02/2002 17:45 | Dr Signed Preceptorship agreement to be conducted on July 8th | Seroquel | Accepted - Favorable Weight Profile |
| 182 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | Stand-Up Call | 07/02/2002 17:45 | Dr Signed Preceptorship agreement to be conducted on July 8th | Seroquel | Well Accepted - Elderly |
| 183 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | Preceptorship | 07/08/2002 00:00 | Spent day at Mercy Hospital with Dr.Cabada, Director of Mental Health Services. Rounds with Mental Health Team, consulted patients in the Unit and Floors,One Baker Act at Emergency Room. | Seroquel | Well Accepted - Dosing and Titration |
| 184 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Preceptorship | 07/08/2002 00:00 | Spent day at Mercy Hospital with Dr.Cabada, Director of Mental Health Services. Rounds with Mental Health Team, consulted patients in the Unit and Floors,One Baker Act at Emergency Room. | Seroquel | Well Accepted - Elderly |
| 185 | 77043100X | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabeh, Elias | Preceptorship | 07/22/2002 00:00 | Great Day! He was very open about writing more Seroquel than ever! He is very involved in the medicaid patient program, promised I would provide him with PAP forms to facilitate his prescribing Seroquel even when his patients could not afford it. He shares much information about his therapeutic philosophy and at the end of the day, we both elevated the respect to a very friendly level. | Seroquel | Well Accepted - Elderly |

MDL-UngerR-0715812
000038-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | I ZIP | J REP_NAME | L CALL_TYPE | K DUE_SUMMARY_DELIVER_DATE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 07/23/2002 19:14 | Followed up on our preceptorship at Hospitals and especially JESCA, his indigent program in Brownsville. He told me he is getting great results with Seroquel and really appreciates the high level of service we have provided him in his practice. | Seroquel | Accepted – EPS Differentiation |
| 188 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 07/23/2002 19:14 | Followed up on our preceptorship at Hospitals and especially JESCA, his indigent program in Brownsville. He told me he is getting great results with Seroquel and really appreciates the high level of service we have provided him in his practice. | Seroquel | Accepted – Safety and Tolerability |
| 189 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 07/23/2002 19:14 | Followed up on our preceptorship at Hospitals and especially JESCA, his indigent program in Brownsville. He told me he is getting great results with Seroquel and really appreciates the high level of service we have provided him in his practice. | Seroquel | Well – Seroquel Efficacy |
| 190 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 07/23/2002 19:14 | Followed up on our preceptorship at Hospitals and especially JESCA, his indigent program in Brownsville. He told me he is getting great results with Seroquel and really appreciates the high level of service we have provided him in his practice. | Seroquel | Well Accepted – Dosing and Titration |
| 191 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/01/2002 14:44 | didn't want to deal with the pt assistance program at liberty city ,because of high risk. Talke about p 202 of schizo book ,told him I was going to make the reviews on that book for him. | Seroquel | Accepted – EPS Differentiation |
| 192 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/01/2002 14:44 | didn't want to deal with the pt assistance program at liberty city ,because of high risk. Talke about p 202 of schizo book ,told him I was going to make the reviews on that book for him. | Seroquel | Accepted – Favorable Weight Profile |
| 193 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/01/2002 14:44 | didn't want to deal with the pt assistance program at liberty city ,because of high risk. Talke about p 202 of schizo book ,told him I was going to make the reviews on that book for him. | Seroquel | Accepted – Safety and Tolerability |
| 194 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/01/2002 14:44 | didn't want to deal with the pt assistance program at liberty city ,because of high risk. Talke about p 202 of schizo book ,told him I was going to make the reviews on that book for him. | Seroquel | Merck-Mexico Full Through |
| 195 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/01/2002 14:44 | didn't want to deal with the pt assistance program at liberty city ,because of high risk. Talke about p 202 of schizo book ,told him I was going to make the reviews on that book for him. | Seroquel | Well – Seroquel Efficacy |
| 196 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/01/2002 14:44 | didn't want to deal with the pt assistance program at liberty city ,because of high risk. Talke about p 202 of schizo book ,told him I was going to make the reviews on that book for him. | Seroquel | Well Accepted – Dosing and Titration |
| 197 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 08/22/2002 15:12 | Great call, asked about Kris Student, very grateful to her help with the forms. Did ask about a minor modification in the space provided for one of the sections. | Seroquel | Well Accepted – Elderly |
| 198 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 08/22/2002 15:12 | Great call, asked about Kris Student, very grateful to her help with the forms. Did ask about a minor modification in the space provided for one of the sections. | Seroquel | Accepted – Safety and Tolerability |
| 199 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 08/22/2002 15:12 | Great call, asked about Kris Student, very grateful to her help with the forms. Did ask about a minor modification in the space provided for one of the sections. | Seroquel | Well Accepted – Elderly |
| 200 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequesada, Abelardo L | Sit down Call | 08/27/2002 14:55 | Provided Check from Preceptorship, Well and Accepted | Seroquel | Accepted – EPS Differentiation |
| 201 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequesada, Abelardo L | Sit down Call | 08/27/2002 14:55 | Provided Check from Preceptorship, Well and Accepted | Seroquel | Well Accepted – Dosing and Titration |
| 202 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequesada, Abelardo L | Sit down Call | 08/27/2002 14:55 | Provided Check from Preceptorship, Well and Accepted | Seroquel | Well Accepted – Elderly |
| 203 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Intl call (CNS/OncUro) | 09/11/2022 00:00 | Discussed lack of dose related side effects and also, the implications of elevated prolactin with regard to compliance/adherence | Seroquel | Accepted – EPS Differentiation |
| 204 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Intl call (CNS/OncUro) | 09/11/2022 00:00 | Discussed lack of dose related side effects and also, the implications of elevated prolactin with regard to compliance/adherence | Seroquel | Accepted – Safety and Tolerability |
| 205 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Intl call (CNS/OncUro) | 09/11/2022 00:00 | Discussed lack of dose related side effects and also, the implications of elevated prolactin with regard to compliance/adherence | Seroquel | Well – Seroquel Efficacy |
| 206 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 10/08/2022 00:00 | Discussed lack of dose related side effects and also, the implications of elevated prolactin with regard to compliance/adherence | Seroquel | Well Accepted – Dosing and Titration |
| 207 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabech, Elias | Sit down Call | 10/08/2022 00:00 | doctor prescribes but only 25 and 100 , he uses the product, he didn't like the self ink stamp. | Seroquel | Well Accepted – Dosing and Titration |
| 208 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 10/08/2022 00:00 | doctor prescribes but only 25 and 100 , he uses the product, he didn't like the self ink stamp. | Seroquel | Accepted – EPS Differentiation |
| 209 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | Sit down Call | 10/08/2022 00:00 | doctor prescribes but only 25 and 100 , he uses the product, he didn't like the self ink stamp. | Seroquel | Well – Seroquel Efficacy |

Page 8 of 13

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIV ER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/08/2002 00:00 | Sit down Call | doctor prescribes but only 25 and 100 , he uses the product, he will continue to | Seroquel | Well Accepted - Dosing and Titration |
| 211 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/29/2002 00:00 | Stand-Up Call | well accepted reminder , he was running behind time | Seroquel | Accepted - Safety and Tolerability |
| 212 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/29/2002 00:00 | Stand-Up Call | well accepted reminder , he was running behind time | Seroquel | Merck-Medco Pull Through |
| 213 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/29/2002 00:00 | Stand-Up Call | well accepted reminder , he was running behind time | Seroquel | Well - Seroquel Efficacy |
| 214 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/29/2002 00:00 | Stand-Up Call | well accepted reminder , he was running behind time | Seroquel | Well - Seroquel Efficacy |
| 215 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/07/2002 16:05 | Sit down Call | will make for him appointment reminders, veligan study, will f up with Elias the forms in spanish | Seroquel | Accepted - EPS Differentiation |
| 216 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/07/2002 16:05 | Sit down Call | will make for him appointment reminders, veligan study, will f up with Elias the forms in spanish | Seroquel | Accepted - Safety and Tolerability |
| 217 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/07/2002 16:05 | Sit down Call | will make for him appointment reminders, veligan study, will f up with Elias the forms in spanish | Seroquel | Well Accepted - Elderly |
| 218 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/07/2002 16:05 | Sit down Call | will make for him appointment reminders, veligan study, will f up with Elias the forms in spanish | Seroquel | Well Accepted - Elderly |
| 219 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/19/2002 16:41 | Stand-Up Call | let CO that Elias gave me, it was a customer solutions project from Kris and Elias, will come next tu to talk about other forms | Seroquel | Accepted - Favorable Weight Profile |
| 220 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/19/2002 16:41 | Stand-Up Call | let CO that Elias gave me, it was a customer solutions project from Kris and Elias, will come next tu to talk about other forms that were not included | Seroquel | Well - Seroquel Efficacy |
| 221 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/19/2002 16:41 | Stand-Up Call | let CO that Elias gave me, it was a customer solutions project from Kris and Elias, will come next tu to talk about other forms that were not included | Seroquel | Well Accepted - Dosing and Titration |
| 222 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/19/2002 16:41 | Stand-Up Call | let CO that Elias gave me, it was a customer solutions project from Kris and Elias, will come next tu to talk about other forms that were not included | Seroquel | Well Accepted - Elderly |
| 223 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/26/2002 16:37 | Sit down Call | cd-rom with spanish info, will f up with Elias, gave him the appointments reminders. | Seroquel | Accepted - EPS Differentiation |
| 224 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/26/2002 16:37 | Sit down Call | cd-rom with spanish info, will f up with Elias, gave him the appointments reminders. | Seroquel | Accepted - Favorable Weight Profile |
| 225 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/26/2002 16:37 | Sit down Call | cd-rom with spanish info, will f up with Elias, gave him the appointments reminders. | Seroquel | Accepted - Safety and Tolerability |
| 226 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/26/2002 16:37 | Sit down Call | cd-rom with spanish info, will f up with Elias, gave him the appointments reminders. | Seroquel | Well - Seroquel Efficacy |
| 227 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/26/2002 16:37 | Sit down Call | cd-rom with spanish info, will f up with Elias, gave him the appointments reminders. | Seroquel | Well Accepted - Dosing and Titration |
| 228 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/26/2002 16:37 | Sit down Call | cd-rom with spanish info, will f up with Elias, gave him the appointments reminders. | Seroquel | Well Accepted - Elderly |
| 229 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 12/19/2002 16:00 | Sit down Call | DOCTOR WAS UP SET BECAUSE OF THE CUSTOMER SOLUTIONS ITEMS HE WANTED. WILL FUP | Seroquel | Accepted - Favorable Weight Profile |
| 230 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 12/19/2002 16:00 | Sit down Call | DOCTOR WAS UP SET BECAUSE OF THE CUSTOMER SOLUTIONS ITEMS HE WANTED. WILL FUP | Seroquel | Merck-Medco Pull Through |
| 231 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 12/19/2002 16:00 | Sit down Call | DOCTOR WAS UP SET BECAUSE OF THE CUSTOMER SOLUTIONS ITEMS HE WANTED. WILL FUP | Seroquel | United Healthcare Pull Through |
| 232 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 12/19/2002 16:00 | Sit down Call | DOCTOR WAS UP SET BECAUSE OF THE CUSTOMER SOLUTIONS ITEMS HE WANTED. WILL FUP | Seroquel | Well - Seroquel Efficacy |
| 233 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 12/19/2002 16:00 | Sit down Call | DOCTOR WAS UP SET BECAUSE OF THE CUSTOMER SOLUTIONS ITEMS HE WANTED. WILL FUP | Seroquel | Well Accepted - Dosing and Titration |
| 234 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 12/19/2002 16:00 | Sit down Call | DOCTOR WAS UP SET BECAUSE OF THE CUSTOMER SOLUTIONS ITEMS HE WANTED. WILL FUP | Seroquel | Well Accepted - Elderly |
| 235 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/03/2003 16:28 | Sit down Call | kathy and el, went with me and apologize for the customer solution item that he was missing. We will fup next week to give finally resolution to the issue. doctor was very appreciative. | Seroquel | Accepted - EPS Differentiation |
| 236 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/03/2003 16:28 | Sit down Call | kathy and el, went with me and apologize for the customer solution item that he was missing. We will fup next week to give finally resolution to the issue. doctor was very appreciative. | Seroquel | Accepted - Favorable Weight Profile |
| 237 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/03/2003 16:28 | Sit down Call | kathy and el, went with me and apologize for the customer solution item that he was missing. We will fup next week to give finally resolution to the issue. doctor was very appreciative. | Seroquel | Well Accepted - Dosing and Titration |
| 238 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/03/2003 16:28 | Sit down Call | kathy and el, went with me and apologize for the customer solution item that he was missing. We will fup next week to give finally resolution to the issue. doctor was very appreciative. | Seroquel | Well - Seroquel Efficacy |
| 239 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/03/2003 16:28 | Sit down Call | kathy and el, went with me and apologize for the customer solution item that he was missing. We will fup next week to give finally resolution to the issue. doctor was very appreciative. | Seroquel | Well Accepted - Dosing and Titration |

MDL-UngerR-0715812
000040-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/28/2003 15:28 | Sit down Call | kathy and all, went with me and apologize for the customer solution form that he was missing. Will give finally resolution to the issue, doctor was very appreciative. | Seroquel | Well Accepted - Elderly |
| 241 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/28/2003 20:45 | Sit down Call | He says he uses the chicken dosages for Seroquel, he was very happy with the customer solutions items that finally I was able to deliver to him. | Seroquel | Accepted - EPS Differentiation |
| 242 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/28/2003 20:45 | Sit down Call | He says he uses the chicken dosages for Seroquel, he was very happy with the customer solutions items that finally I was able to deliver to him. | Seroquel | Accepted - Safety and Tolerability |
| 243 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 01/28/2003 20:45 | Sit down Call | He says he uses the chicken dosages for Seroquel, he was very happy with the customer solutions items that finally I was able to deliver to him. | Seroquel | Well Accepted - Dosing and Titration |
| 244 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 03/04/2003 16:37 | Sit down Call | He was invited to the mertons program, but refuse invitation due to Dr. Leonetle being the speaker he sees her as a vias speaker and thinks it is not a creasible source.left pt calendars and he mention having his own system and don't find this tool as being helpful for his practice. | Seroquel | Accepted - EPS Differentiation |
| 245 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 03/04/2003 16:37 | Sit down Call | He was invited to the mertons program, but refuse invitation due to Dr. Leonetle being the speaker he sees her as a vias speaker and thinks it is not a creasible source.left pt calendars and he mention having his own system and don't find this tool as being helpful for his practice. | Seroquel | Accepted - Favorable Weight Profile |
| 246 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 03/04/2003 16:37 | Sit down Call | He was invited to the mertons program, but refuse invitation due to Dr. Leonetle being the speaker he sees her as a vias speaker and thinks it is not a creasible source.left pt calendars and he mention having his own system and don't find this tool as being helpful for his practice. | Seroquel | Accepted - Safety and Tolerability |
| 247 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 03/04/2003 16:37 | Sit down Call | He was invited to the mortons program, but refuse invitation due to Dr. Leonetle being the speaker he sees her as a vias speaker and thinks it is not a creasible source.left pt calendars and he mention having his own system and don't find this tool as being helpful for his practice. | Seroquel | Well - Seroquel Efficacy |
| 248 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 03/04/2003 16:37 | Sit down Call | He was invited to the mortons program, but refuse invitation due to Dr. Leonetle being the speaker he sees her as a vias speaker and thinks it is not a creasible source.left pt calendars and he mention having his own system and don't find this tool as being helpful for his practice. | Seroquel | Well Accepted - Dosing and Titration |
| 249 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 03/04/2003 16:37 | Sit down Call | He was invited to the mortons program, but refuse invitation due to Dr. Leonetle being the speaker he sees her as a vias speaker and thinks it is not a creasible source.left pt calendars and he mention having his own system and don't find this tool as being helpful for his practice. | Seroquel | Accepted - EPS Differentiation |
| 250 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/01/2003 16:35 | Sit down Call | gave me the cd rom to take and make accmetion on the form.will t up on that. | Seroquel | Accepted - EPS Differentiation |
| 251 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/01/2003 16:35 | Sit down Call | gave me the cd rom to take and make accmection on the form.will t up on that. | Seroquel | Accepted - Favorable Weight Profile |
| 252 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/01/2003 16:35 | Sit down Call | gave me the cd rom to take and make accmection on the form.will t up on that. | Seroquel | Accepted - Safety and Tolerability |
| 253 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/01/2003 16:35 | Sit down Call | gave me the cd rom to take and make accmection on the form.will t up on that. | Seroquel | Well - Seroquel Efficacy |
| 254 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/01/2003 16:35 | Sit down Call | gave me the cd rom to take and make accmection on the form.will t up on that. | Seroquel | Well Accepted - Dosing and Titration |
| 255 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/15/2003 08:55 | Sit down Call | doctor uses 25 mg and he needs a lot of work to the convicend on increasing dosages. | Seroquel | Accepted - EPS Differentiation |
| 256 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/15/2003 08:55 | Sit down Call | doctor uses 25 mg and he needs a lot of work to be convicend on increasing dosages. | Seroquel | Accepted - Favorable Weight Profile |
| 257 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/15/2003 08:55 | Sit down Call | doctor uses 25 mg and he needs a lot of work to be convicend on increasing dosages. | Seroquel | Accepted - Safety and Tolerability |
| 258 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/15/2003 08:55 | Sit down Call | doctor uses 25 mg and he needs a lot of work to be convicend on increasing dosages. | Seroquel | Well - Seroquel Efficacy |
| 259 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/15/2003 08:55 | Sit down Call | doctor uses 25 mg and he needs a lot of work to be convicend on increasing dosages. | Seroquel | Well Accepted - Dosing and Titration |
| 260 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 04/15/2003 08:55 | Sit down Call | doctor uses 25 mg and he needs a lot of work to be convicend on increasing dosages. | Seroquel | Well Accepted - Elderly |
| 261 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/10/2003 15:55 | Sit down Call | HE ASK ME HOW FAST HE COULD TITRATE A PT ON sEROQUEL.AFTER HE REACHES 400MG. I TOLD HIM AFTER 2 OR 3 DAYS DUE TO STEADY STATE BUT WILL F UP WITH IT. HE IS WILING TO TRY IT | Seroquel | Accepted - EPS Differentiation |
| 262 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/10/2003 15:55 | Sit down Call | HE ASK ME HOW FAST HE COULD TITRATE A PT ON AEROQUEL.AFTER HE REACHES 400MG. I TOLD HIM AFTER 2 OR 3 DAYS DUE TO STEADY STATE BUT WILL F UP WITH IT. HE IS WILING TO TRY IT | Seroquel | Accepted - Favorable Weight Profile |

MDL-UngerR-0715812
000041-CONFIDENTIAL

CONFIDENTIAL

| # | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/10/2003 15:55 | Sit down Call | HE ASK ME HOW FAST HE COULD TITRATE A PT ON SEROQUEL. AFTER HE REACHES 400MG, I TOLD HIM AFTER 2 OR 3 DAYS DUE TO STEADY STATE BUT WILL F UP WITH IT. HE IS WILLING TO TRY IT | Seroquel | Accepted - Safety and Tolerability |
| 284 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/10/2003 15:55 | Sit down Call | HE ASK ME HOW FAST HE COULD TITRATE A PT ON SEROQUEL. AFTER HE REACHES 400MG, I TOLD HIM AFTER 2 OR 3 DAYS DUE TO STEADY STATE BUT WILL F UP WITH IT. HE IS WILLING TO TRY IT | Seroquel | Well - Seroquel Efficacy |
| 285 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/10/2003 15:55 | Sit down Call | HE ASK ME HOW FAST HE COULD TITRATE A PT ON sEROQUEL. AFTER HE REACHES 400MG, I TOLD HIM AFTER 2 OR 3 DAYS DUE TO STEADY STATE BUT WILL F UP WITH IT. HE IS WILLING TO TRY IT | Seroquel | Well Accepted - Dosing and Titration |
| 286 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/10/2003 15:55 | Sit down Call | HE ASK ME HOW FAST HE COULD TITRATE A PT ON sEROQUEL. AFTER HE REACHES 400MG, I TOLD HIM AFTER 2 OR 3 DAYS DUE TO STEADY STATE BUT WILL F UP WITH IT. HE IS WILLING TO TRY IT | Seroquel | Well Accepted - Elderly |
| 287 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/17/2003 17:03 | Gatekeeper | COLD NOT SEE DOE TO PT LOAD | | |
| 288 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 06/17/2003 16:35 | Gatekeeper | VERY BUSY IN THE OFFICE SO I TOLD TOMMORROW HE WAS BACK ON PTS AND COULDN'T TALK TO ME | | |
| 289 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/16/2003 17:05 | Sit down Call | WENT WITH MARI TO FLIP WITH THIS CUSTOMER ON HIS NEEDS TO USE SEROQUEL MORE AS TO CONTROL AN SCHIZO PT. WE TALKED ABOUT ONE HR WITH HIM ABOUT SEROQUEL THE TYPES OF PTS HE RECEIVES. HE AGREE ON GIVING SEROQUEL A TRIAL AT MERCY.WILLSCHEDULE A LUNCH TO INVITE MARI AS WELL | Seroquel | Accepted - EPS Differentiation |
| 290 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/16/2003 17:05 | Sit down Call | WENT WITH MARI TO FLIP WITH THIS CUSTOMER ON HIS NEEDS TO USE SEROQUEL MORE AS TO CONTROL AN SCHIZO PT. WE TALKED ABOUT ONE HR WITH HIM ABOUT SEROQUEL THE TYPES OF PTS HE RECEIVES. HE AGREE ON GIVING SEROQUEL A TRIAL AT MERCY.WILLSCHEDULE A LUNCH TO INVITE MARI AS WELL | Seroquel | Accepted - Favorable Weight Profile |
| 271 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/16/2003 17:05 | Sit down Call | WENT WITH MARI TO FLIP WITH THIS CUSTOMER ON HIS NEEDS TO USE SEROQUEL MORE AS TO CONTROL AN SCHIZO PT. WE TALKED ABOUT ONE HR WITH HIM ABOUT SEROQUEL THE TYPES OF PTS HE RECEIVES. HE AGREE ON GIVING SEROQUEL A TRIAL AT MERCY.WILLSCHEDULE A LUNCH TO INVITE MARI AS WELL | Seroquel | Accepted - Safety and Tolerability |
| 272 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/16/2003 17:05 | Sit down Call | WENT WITH MARI TO FLIP WITH THIS CUSTOMER ON HIS NEEDS TO USE SEROQUEL MORE AS TO CONTROL AN SCHIZO PT. WE TALKED ABOUT ONE HR WITH HIM ABOUT SEROQUEL THE TYPES OF PTS HE RECEIVES. HE AGREE ON GIVING SEROQUEL A TRIAL AT MERCY.WILLSCHEDULE A LUNCH TO INVITE MARI AS WELL | Seroquel | Well - Seroquel Efficacy |
| 273 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/16/2003 17:05 | Sit down Call | WENT WITH MARI TO FLIP WITH THIS CUSTOMER ON HIS NEEDS TO USE SEROQUEL MORE AS TO CONTROL AN SCHIZO PT. WE TALKED ABOUT ONE HR WITH HIM ABOUT SEROQUEL THE TYPES OF PTS HE RECEIVES. HE AGREE ON GIVING SEROQUEL A TRIAL AT MERCY.WILLSCHEDULE A LUNCH TO INVITE MARI AS WELL | Seroquel | Well Accepted - Dosing and Titration |
| 274 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 08/16/2003 17:05 | Sit down Call | WENT WITH MARI TO FLIP WITH THIS CUSTOMER ON HIS NEEDS TO USE SEROQUEL MORE AS TO CONTROL AN SCHIZO PT. WE TALKED ABOUT ONE HR WITH HIM ABOUT SEROQUEL THE TYPES OF PTS HE RECEIVES. HE AGREE ON GIVING SEROQUEL A TRIAL AT MERCY.WILLSCHEDULE A LUNCH TO INVITE MARI AS WELL | Seroquel | Well Accepted - Elderly |
| 275 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/16/2003 17:54 | Stand-Up Call | DISCUSSION ON TITRATION, MAX DOSING AND MAXIMIZING BENEFITS OF SEROQUEL DOSING EQUIV. | Seroquel | Accepted - EPS Differentiation |
| 276 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/16/2003 17:54 | Stand-Up Call | DISCUSSION ON TITRATION, MAX DOSING AND MAXIMIZING BENEFITS OF SEROQUEL DOSING EQUIV. | Seroquel | Accepted - Favorable Weight Profile |
| 277 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/16/2003 17:54 | Stand-Up Call | DISCUSSION ON TITRATION, MAX DOSING AND MAXIMIZING BENEFITS OF SEROQUEL DOSING EQUIV. | Seroquel | Accepted - Safety and Tolerability |
| 278 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/16/2003 17:54 | Stand-Up Call | DISCUSSION ON TITRATION, MAX DOSING AND MAXIMIZING BENEFITS OF SEROQUEL DOSING EQUIV. | Seroquel | Well - Seroquel Efficacy |
| 279 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/16/2003 17:54 | Stand-Up Call | DISCUSSION ON TITRATION, MAX DOSING AND MAXIMIZING BENEFITS OF SEROQUEL DOSING EQUIV. | Seroquel | Well Accepted - Dosing and Titration |
| 280 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Martinez, Maria | 08/16/2003 17:54 | Stand-Up Call | DISCUSSION ON TITRATION, MAX DOSING AND MAXIMIZING BENEFITS OF SEROQUEL DOSING EQUIV. | Seroquel | Well Accepted - Elderly |
| 281 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/08/2003 20:08 | Stand-Up Call | well accepted ... super rush in the office | Seroquel | Well - Seroquel Efficacy |
| 282 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/08/2003 20:08 | Stand-Up Call | well accepted ... super rush in the office | Seroquel | Well Accepted - Dosing and Titration |

MDL-UngerR-0715812
000042-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/11/2003 17:36 | Sit down Call | DOCTOR ATTENDED TO PROMOTIONAL PROGRAM AT MERCY HOSP., HAD THE OPPORTUNITY TO SIT DOWN WITH HIM AND DR SOSA OVER LUNCH AND TOUCHED ON SEROQUEL STORM | Seroquel | Accepted – EPS Differentiation |
| 284 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/11/2003 17:36 | Sit down Call | DOCTOR ATTENDED TO PROMOTIONAL PROGRAM AT MERCY HOSP., HAD THE OPPORTUNITY TO SIT DOWN WITH HIM AND DR SOSA OVER LUNCH AND TOUCHED ON SEROQUEL STORM | Seroquel | Accepted – Favorable Weight Profile |
| 285 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/11/2003 17:36 | Sit down Call | DOCTOR ATTENDED TO PROMOTIONAL PROGRAM AT MERCY HOSP., HAD THE OPPORTUNITY TO SIT DOWN WITH HIM AND DR SOSA OVER LUNCH AND TOUCHED ON SEROQUEL STORM | Seroquel | Accepted – Safety and Tolerability |
| 286 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/11/2003 17:36 | Sit down Call | DOCTOR ATTENDED TO PROMOTIONAL PROGRAM AT MERCY HOSP., HAD THE OPPORTUNITY TO SIT DOWN WITH HIM AND DR SOSA OVER LUNCH AND TOUCHED ON SEROQUEL STORM | Seroquel | Well – Seroquel Efficacy |
| 287 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/11/2003 17:36 | Sit down Call | DOCTOR ATTENDED TO PROMOTIONAL PROGRAM AT MERCY HOSP., HAD THE OPPORTUNITY TO SIT DOWN WITH HIM AND DR SOSA OVER LUNCH AND TOUCHED ON SEROQUEL STORM | Seroquel | Well Accepted – Dosing and Titration |
| 288 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/11/2003 17:36 | Sit down Call | DOCTOR ATTENDED TO PROMOTIONAL PROGRAM AT MERCY HOSP., HAD THE OPPORTUNITY TO SIT DOWN WITH HIM AND DR SOSA OVER LUNCH AND TOUCHED ON SEROQUEL STORM | Seroquel | Well Accepted – Elderly |
| 289 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/15/2003 19:29 | Sit down Call | INVITED TO ACTIVITY AT CACAO, HE MENTION GOING OUT WITH HIS FAMILY ON THUR., TALKED ABOUT INCREASING DOSAGES | Seroquel | Accepted – Safety and Tolerability |
| 290 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/16/2003 19:23 | Sit down Call | INVITED TO ACTIVITY AT CACAO, HE MENTION GOING OUT WITH HIM ON THUR. TALKED ABOUT INCREASING DOSAGES | Seroquel | Well – Seroquel Efficacy |
| 291 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 07/16/2003 19:23 | Sit down Call | INVITED TO ACTIVITY AT CACAO, HE MENTION GOING OUT WITH HIS FAMILY ON THUR., TALKED ABOUT INCREASING DOSAGES | Seroquel | Well Accepted – Dosing and Titration |
| 292 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabich, Elias | 09/03/2003 00:00 | Sit down Call | Excellent discussion on Brecher, also, he wanted me to help him with typesetting on a form, I took care of it and Sheyla will see him tommorrow and follow-through. It was nice to see him again, he is a good friend. He informed me that Dr. Sosa is now the acting director of the Mercy Psych Dept. | Seroquel | Accepted – Favorable Weight Profile |
| 293 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabich, Elias | 09/03/2003 00:00 | Sit down Call | Excellent discussion on Brecher, also, he wanted me to help him with typesetting on a form, I took care of it and Sheyla will see him tommorrow and follow-through. It was nice to see him again, he is a good friend. He informed me that Dr. Sosa is now the acting director of the Mercy Psych Dept. | Seroquel | Accepted – Safety and Tolerability |
| 294 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Jabich, Elias | 09/03/2003 00:00 | Sit down Call | Excellent discussion on Brecher, also, he wanted me to help him with typesetting on a form, I took care of it and Sheyla will see him tommorrow and follow-through. It was nice to see him again, he is a good friend. He informed me that Dr. Sosa is now the acting director of the Mercy Psych Dept. | Seroquel | Well Accepted – Dosing and Titration |
| 295 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/04/2003 18:30 | Sit down Call | gave him Ed rom with corrections Ed gave me. He call him yesterday, Elias went by his office and fixed the ed rom. | Seroquel | Accepted – Safety and Tolerability |
| 296 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 300 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/04/2003 18:30 | Sit down Call | gave him ed rom with corrections Ed gave me. He call him yesterday, Elias went by his office and fixed the ed rom. | Seroquel | Well – Seroquel Efficacy |
| 297 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/04/2003 18:30 | Sit down Call | gave him ed rom with corrections Ed gave me. He call him yesterday, Elias went by his office and fixed the ed rom. | Seroquel | Well Accepted – Dosing and Titration |
| 298 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/10/2003 00:00 | Stand-Up Call | storm reminder, also he is going the 18th to spain | Seroquel | Accepted – EPS Differentiation |
| 299 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/10/2003 00:00 | Stand-Up Call | storm reminder, also he is going the 18th to spain | Seroquel | Accepted – Safety and Tolerability |
| 301 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/10/2003 00:00 | Stand-Up Call | storm reminder, also he is going the 18th to spain | Seroquel | Well – Seroquel Efficacy |
| 300 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 09/10/2003 00:00 | Stand-Up Call | storm reminder, also he is going the 18th to spain | Seroquel | Well Accepted – Dosing and Titration |
| 305 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/07/2003 17:26 | Sit down Call | high doses page in va., 65 % of the pts in high doses, will doc sam at pescado next f4 | Seroquel | Accepted – EPS Differentiation |
| 304 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/07/2003 17:26 | Sit down Call | high doses page in va., 65 % of the pts in high doses, will doc sam at pescado next f4 | Seroquel | Accepted – Favorable Weight Profile |
| 306 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/07/2003 17:26 | Sit down Call | high doses page in va., 65 % of the pts in high doses, will doc sam at pescado next f4 | Seroquel | Accepted – Safety and Tolerability |
| 307 | 7704310O4 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/07/2003 17:26 | Sit down Call | high doses page in va., 65 % of the pts in high doses, will doc sam at pescado next f4 | Seroquel | Well Accepted – Elderly |

MDL-UngerR-0715812
000043-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/10/2003 00:00 | Access Meal | went to pescado , had a great conversation about seroquel, he agreed on start using higher doses | Seroquel | Accepted - EPS Differentiation |
| 309 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/10/2003 00:00 | Access Meal | went to pescado , had a great conversation about seroquel, he agreed on start using higher doses | Seroquel | Accepted - Favorable Weight Profile |
| 310 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/10/2003 00:00 | Access Meal | went to pescado , had a great conversation about seroquel, he agreed on start using higher doses | Seroquel | Accepted - Safety and Tolerability |
| 311 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/10/2003 00:00 | Access Meal | went to pescado , had a great conversation about seroquel, he agreed on start using higher doses | Seroquel | Well - Seroquel Efficacy |
| 312 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/10/2003 00:00 | Access Meal | went to pescado , had a great conversation about seroquel, he agreed on start using higher doses | Seroquel | Well Accepted - Dosing and Titration |
| 313 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 10/10/2003 00:00 | Access Meal | went to pescado , had a great conversation about seroquel, he agreed on start using higher doses | Seroquel | Accepted - EPS Differentiation |
| 314 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | 11/11/2003 16:37 | Sit down Call | Leaving for Spain in January, Dr. Area is buying his practice. | Seroquel | Accepted - Favorable Weight Profile |
| 315 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | 11/11/2003 16:37 | Sit down Call | Leaving for Spain in January, Dr. Area is buying his practice. | Seroquel | Well Accepted - Dosing and Titration |
| 316 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | 11/11/2003 16:37 | Sit down Call | Leaving for Spain in January, Dr. Area is buying his practice. | Seroquel | Well Accepted - Elderly |
| 317 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Lopezdequerella, Abelardo L | 11/11/2003 16:37 | Sit down Call | Leaving for Spain in January, Dr. Area is buying his practice. | Seroquel | Accepted - EPS Differentiation |
| 318 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/13/2003 14:55 | Sit down Call | mention he is closing on Dec 31, leaves his practice, going to move to Spain, will take 6 months of vacation, I ask him to prescribe SQ first than other until then. He will prescribe it. Told him I will visit before leaving | Seroquel | Accepted - Favorable Weight Profile |
| 319 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/13/2003 14:55 | Sit down Call | mention he is closing on Dec 31, leaves his practice, going to move to Spain, will take 6 months of vacation, I ask him to prescribe SQ first than other until then. He will prescribe it. Told him I will visit before leaving | Seroquel | Accepted - Safety and Tolerability |
| 320 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/13/2003 14:55 | Sit down Call | mention he is closing on Dec 31, leaves his practice, going to move to Spain, will take 6 months of vacation, I ask him to prescribe SQ first than other until then. He will prescribe it. Told him I will visit before leaving | Seroquel | Well - Seroquel Efficacy |
| 321 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/13/2003 14:55 | Sit down Call | mention he is closing on Dec 31, leaves his practice, going to move to Spain, will take 6 months of vacation, I ask him to prescribe SQ first than other until then. He will prescribe it. Told him I will visit before leaving | Seroquel | Well Accepted - Dosing and Titration |
| 322 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/13/2003 14:55 | Sit down Call | mention he is closing on Dec 31, leaves his practice, going to move to Spain, will take 6 months of vacation, I ask him to prescribe SQ first than other until then. He will prescribe it. Told him I will visit before leaving | Seroquel | Well Accepted - Elderly |
| 323 | 770431004 | Cabada, Heriberto R | Physician | 770 Ponce de Leon | Suite 303 | Coral Gables | FL | 33134 | Rodriguez, Sheyla Florence | 11/13/2003 14:55 | Sit down Call | mention he is closing on Dec 31, leaves his practice, going to move to Spain, will take 6 months of vacation, I ask him to prescribe SQ first than other until then. He will prescribe it. Told him I will visit before leaving | Seroquel | Well Accepted - Elderly |

REDACTED

MDL-UngerR-0715812
000044-CONFIDENTIAL

**<u>EXHIBIT B</u>**

CONFIDENTIAL

| A VENDOR NUMBER | B VENDOR NAME | C TAX ID | D STREET ADDRESS | E CITY | F ST | G ZIP | H DOCUMENT TYPE | I G/L ACCOUNT | J ACCOUNT NAME | K DOCUMENT HEADER / PURCHASE ORDER TEXT | L POSTING DATE | M DOCUMENT NUMBER | N LIFNR | O AMOUNT | P PL | Q COST CENTER | R COST CENTER NAME | S | T SGTXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93108325 | HERIBERTO CABADA | 59-2704571 | 555 BILTMORE WAY STE 201 | CORAL GABLES | FL | 33134 | 2N | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA | 0000016168517 DT 07222002 | 08/01/02 | 55364145 | 93108325 | $ 300.00 | 23 | 567715 | CNS TAMPA I | -- | XXN. |
| 93108325 | HERIBERTO CABADA | 59-2704571 | 555 BILTMORE WAY STE 201 | CORAL GABLES | FL | 33134 | 2A | 23817240 | CHECKS ISSUED-#BUS-BANK OF AMERICA | | 08/02/02 | 42316263 | 93108325 | $ (300.00) | 23 | 000000 | | I | |
| 93108325 | HERIBERTO CABADA | 59-2704571 | 555 BILTMORE WAY STE 201 | CORAL GABLES | FL | 33134 | 2N | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA | 0000015101304 DT 07082002 | 08/09/02 | 56366788 | 93108325 | $ 300.00 | 23 | 567503 | CNS PHILADELPHIA II | -- | FLN. |
| | | | | | | | | | | | | | | | | | | | |
| 93108325 | HERIBERTO CABADA | 59-2704571 | 555 BILTMORE WAY STE 201 | CORAL GABLES | FL | 33134 | 2A | 23817240 | CHECKS ISSUED-#BUS-BANK OF AMERICA | | 08/13/02 | 42322233 | 93108325 | $ (300.00) | | 000000 | | I | |

MDL-UngerR-0715812
000045-CONFIDENTIAL

# EXHIBIT C

AZP 1/2004 Dear Doctor/ Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FULL_NAME | COMPANY | ALTRNTA DD1 | ALTRNT ADDR | ALTRNT 2ADD | ALTRNT 1ADD | DLVRYADDRS | CITY | STATE1 | ZIP4 | DLVR YPNT |
| 1 | Heriberto Ramon Cabada MD | | | | | | 770 Ponce De Leon Blvd Ste 303 | Coral Gables | FL | 33134-2068 | 78 |
| 2 | | | | | | | | | | | |

Page 1 of 1

MDL-UngerR-0715812
000046

AZP 4/2004 Dear Doctor/ Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FULL_NAME | COMPANY | ALTRNT ADD1 | ALTRNT ADDR | ALTRNT 2ADD | ALTRNT1 ADD | DLVRYADDRS | CITY | STATE1 | ZIP4 | DLVR YPNT |
| 1 | | | | | | | | | | | |
| 2 | Heriberto Ramon Cabada MD | | | | | | 770 Ponce De Leon Blvd Ste 303 | Coral Gables | FL | 33134-2068 | 78 |

Page 1 of 1

MDL-UngerR-0715812
000047

AZP 7/2005 Dear Doctor / Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Full Name | Alternate 1 Address | Delivery Address | City | State | ZIP+4 | Delivery Point | First Name | Last Name | MD / DO | SPEC 1 | ME NUMBER | CRRT | Walk Sequence |
| 1 | | | | | | | | | | | | | | |
| 2 | Heriberto Ramon Cabada MD | | 3661 S Miami Ave Ste 608 | Miami | FL | 33133-4248 | 58 | Heriberto | Cabada | MD | P | 84706740090 | C020 | |

Page 1 of 2

MDL-UngerR-0715812
000048

AZP 7/2005 Dear Doctor / Dear Health Care Provider Distribution List

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOT | Return Code | Record Type | Foot note | COA Match Flag | COA Move Date | COA Move Type | COA/DSF Processing Date | NCOALink Footnote | DPV CMRA | DPV Confir mation | Old Address 1 | Old Address 2 | Old City | Old State | Old Zip Code |
| 1 | 0039A 31 | H | | 0 | | | | 06/29/2005 :00 | | | | | 3661 S Miami Ave Ste 608 | Miami | FL | 33133-4248 |
| 2 | | | | | | | | | | | | | | | | |

MDL-UngerR-0715812
000049

**<u>EXHIBIT D</u>**

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

**EXHIBIT E**

CONFIDENTIAL

| SHIPPED YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE_CODE | POSTAL_CODE_FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 02/17/2000 | Martinez, Maria | 2019436 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 3 |
| 2000 | 02/17/2000 | Martinez, Maria | 2019436 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 40 |
| 2000 | 06/15/2000 | White, Michelle L.P. | 204001 | 770431004 | Cabada, Heriberto R | 3661 S Miami Avenue | Suite 608 | Miami | FL | 33133 | 27199 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 2000 | 06/15/2000 | White, Michelle L.P. | 204001 | 770431004 | Cabada, Heriberto R | 3661 S Miami Avenue | Suite 608 | Miami | FL | 33133 | 27229 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 2000 | 06/15/2000 | White, Michelle L.P. | 204001 | 770431004 | Cabada, Heriberto R | 3661 S Miami Avenue | Suite 608 | Miami | FL | 33133 | 27759 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 2000 | 06/15/2000 | White, Michelle L.P. | 204001 | 770431004 | Cabada, Heriberto R | 3661 S Miami Avenue | Suite 608 | Miami | FL | 33133 | 27660 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 2 |
| 2000 | 11/16/2000 | Martinez, Maria | 5216105136 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 2000 | 11/16/2000 | Martinez, Maria | 5216105136 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 18 |
| 2000 | 11/16/2000 | Martinez, Maria | 5216105136 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 2001 | 04/04/2001 | Martinez, Maria | 5216105235 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 18 |
| 2001 | 04/04/2001 | Martinez, Maria | 5216105235 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 15 |
| 2001 | 07/30/2001 | Jabech, Elias | 1079981105122 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 15 |
| 2001 | 07/30/2001 | Jabech, Elias | 1079981105122 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 18 |
| 2001 | 09/19/2001 | Martinez, Maria | 10521610583 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 18 |
| 2002 | 02/08/2002 | Jabech, Elias | 1079981105270 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 2002 | 02/08/2002 | Jabech, Elias | 1079981105270 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 2002 | 02/08/2002 | Jabech, Elias | 1079981105270 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 2002 | 04/10/2002 | Jabech, Elias | 1079981105339 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 2002 | 04/10/2002 | Jabech, Elias | 1079981105339 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 2002 | 04/18/2002 | Jabech, Elias | 1079981105360 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 2002 | 04/18/2002 | Jabech, Elias | 1079981105360 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 2002 | 06/03/2002 | Jabech, Elias | 1079981105421 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 24 |
| 2002 | 06/03/2002 | Jabech, Elias | 1079981105421 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 2002 | 06/03/2002 | Jabech, Elias | 1079981105421 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 2002 | 06/03/2002 | Jabech, Elias | 1079981105421 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 2002 | 08/05/2002 | Rodriguez, Sheyla Florence | 1111271051751 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 4 |
| 2002 | 08/05/2002 | Rodriguez, Sheyla Florence | 1111271051751 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 4 |
| 2002 | 08/05/2002 | Rodriguez, Sheyla Florence | 1111271051751 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 4 |
| 2002 | 08/05/2002 | Rodriguez, Sheyla Florence | 1111271051751 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 4 |
| 2002 | 08/05/2002 | Rodriguez, Sheyla Florence | 1111271051751 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27660 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 4 |
| 2002 | 08/26/2002 | Jabech, Elias | 1079981105502 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 4 |
| 2002 | 08/26/2002 | Jabech, Elias | 1079981105502 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 2002 | 08/26/2002 | Jabech, Elias | 1054281052071 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 4 |
| 2002 | 08/26/2002 | Lopezdecuellala, Abelardo L | 1054281052071 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 4 |
| 2002 | 08/26/2002 | Lopezdecuellala, Abelardo L | 1054281052071 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 201 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 4 |
| 2002 | 10/09/2002 | Rodriguez, Sheyla Florence | 1111271051706 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 2002 | 10/09/2002 | Rodriguez, Sheyla Florence | 1111271051706 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 2002 | 10/09/2002 | Rodriguez, Sheyla Florence | 1111271051384 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 2002 | 11/06/2002 | Rodriguez, Sheyla Florence | 1111271051384 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 2002 | 11/27/2002 | Rodriguez, Sheyla Florence | 1111271051589 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 2002 | 12/20/2002 | Rodriguez, Sheyla Florence | 1111271051434 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 15 |
| 2003 | 01/13/2003 | Rodriguez, Sheyla Florence | 1111271051548 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 2003 | 02/28/2003 | Rodriguez, Sheyla Florence | 1111271051516 | 770431004 | Cabada, Heriberto R | 555 Biltmore Way | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 2003 | 04/02/2003 | Rodriguez, Sheyla Florence | 1111271051720 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 2003 | 04/17/2003 | Rodriguez, Sheyla Florence | 1111271051720 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 2003 | 06/11/2003 | Lopezdecuellala, Abelardo L | 1111271051720 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 2003 | 06/11/2003 | Rodriguez, Sheyla Florence | 1111271051788 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 2003 | 06/18/2003 | Rodriguez, Sheyla Florence | 1111271051788 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 2003 | 07/16/2003 | Rodriguez, Sheyla Florence | 1111271051864 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 2003 | 07/16/2003 | Rodriguez, Sheyla Florence | 1111271051864 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 2003 | 09/05/2003 | Rodriguez, Sheyla Florence | 1111271051864 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 2003 | 10/08/2003 | Rodriguez, Sheyla Florence | 1111271051956 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 2003 | 10/08/2003 | Rodriguez, Sheyla Florence | 1111271051956 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 2003 | 10/24/2003 | Rodriguez, Sheyla Florence | 1111271051995 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |
| 2003 | 11/03/2003 | Rodriguez, Sheyla Florence | 1054281052047 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 2003 | 11/17/2003 | Lopezdecuellala, Abelardo L | 1111271051995 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 2003 | 11/17/2003 | Rodriguez, Sheyla Florence | 1111271060047 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27199 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 2003 | 11/17/2003 | Rodriguez, Sheyla Florence | 1111271060047 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27229 | Seroquel 200mg 1x4 4 Tabs | 2 |
| 2003 | 11/17/2003 | Rodriguez, Sheyla Florence | 1111271060047 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27759 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 2003 | 11/17/2003 | Rodriguez, Sheyla Florence | 1111271060047 | 770431004 | Cabada, Heriberto R | 770 Ponce De Leon | Suite 303 | Coral Gables | FL | 33134 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 5 |

REDACTED

MDL-UngerR-0715812
000062-CONFIDENTIAL

**EXHIBIT F**

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PREP_ITEM_ID | ENTRY_EMP_UID | CONTACT_ID | FIRST_NAME | LAST_NAME | COMPANY_ID | COMPANY_NAME | PAYEE_NAME | PAYEE_ADDRESS_LINE_1 | PAYEE_ADDRESS_LINE_2 | PAYEE_ADDRESS_LINE_3 | PAYEE_CITY |
| 2 | 15101304 | 40007773 | 770431004 | HERIBERTO | CABADA | | | HERIBERTO CABADA | 555 BILTMORE WAY | SUITE 201 | | CORAL GABLES |
| 3 | 16169517 | 40019935 | 770431004 | HERIBERTO | CABADA | | | HERIBERTO CABADA | 555 BILTMORE WAY, SUITE 201 | | | CORAL GABLES |

Page 1 of 2

MDL-UngerR-0715812
000063-CONFIDENTIAL

CONFIDENTIAL

| | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PAYEE_STATE | PAYEE_ZIP | APPROVER_ROLE | APPROVER_ID | BRAND_ID | BRAND_NAME | FINANCE_TYPE_CODE | PROGRAM_TYPE_C | COMPENSATION | PROGRAM_D_ATE | PREP_CATEGORY | TALK_TOPIC |
| 1 | | | | | | | | | | | | |
| 2 | FL | 33134 | DSM | 40007126 | 380006 | SEROQUEL | 206 | Preceptorship (full day) | 300 | 07/08/2002 | CENTRAL NERVOUS SYSTEM | |
| 3 | FL | 33134 | DSM | 40016784 | 380006 | SEROQUEL | 206 | Preceptorship (full day) | 300 | 07/22/2002 | CENTRAL NERVOUS SYSTEM | |

MDL-UngerR-0715812
000064-CONFIDENTIAL