# EXHIBIT G – Part 2

SEROQUEL™ (quetiapine fumarate) Tablets

SEROQUEL™ (quetiapine fumarate) Tablets

**Maintenance Treatment:** While there is no body of evidence available to answer the question of how long the patient treated with SEROQUEL should remain on it, the effectiveness of maintenance treatment is well established for many other drugs used to treat schizophrenia. It is recommended that responding patients be continued on SEROQUEL, but at the lowest dose needed to maintain remission. Patients should be periodically reassessed to determine the need for maintenance treatment.

**Reinitiation of Treatment in Patients Previously Discontinued:** Although there are no data to specifically address reinitiation of treatment, it is recommended that when restarting patients who have had an interval of less than one week off SEROQUEL, titration of SEROQUEL is not required and the maintenance dose may be reinitiated. When restarting therapy of patients who have been off SEROQUEL for more than one week, the initial titration schedule should be followed.

**Switching from Antipsychotics:** There are no systematically collected data to specifically address switching patients with schizophrenia from antipsychotics to SEROQUEL, or concerning concomitant administration with antipsychotics. While immediate discontinuation of the previous antipsychotic treatment may be acceptable for some patients with schizophrenia, more gradual discontinuation may be most appropriate for others. In all cases, the period of overlapping antipsychotic administration should be minimized. When switching patients with schizophrenia from depot antipsychotics, if medically appropriate, initiate SEROQUEL therapy in place of the next scheduled injection. The need for continuing existing EPS medication should be reevaluated periodically.

**HOW SUPPLIED**

25 mg Tablets (NDC 0310-0275) peach, round, biconvex, film coated tablets, identified with 'SEROQUEL' and '25' on one side and plain on the other side, are supplied in bottles of 100 tablets and 1000 tablets, and hospital unit dose packages of 100 tablets.

50 mg Tablets (NDC 0310-0278) white, round, biconvex, film coated tablets, identified with 'SEROQUEL' and '50' on one side and plain on the other side, are supplied in bottles of 100 tablets and 1000 tablets, and hospital unit dose packages of 100 tablets.

100 mg Tablets (NDC 0310-0271) yellow, round, biconvex, film coated tablets, identified with 'SEROQUEL' and '100' on one side and plain on the other side, are supplied in bottles of 100 tablets and hospital unit dose packages of 100 tablets.

200 mg Tablets (NDC 0310-0272) white, round, biconvex, film coated tablets, identified with 'SEROQUEL' and '200' on one side and plain on the other side, are supplied in bottles of 100 tablets and hospital unit dose packages of 100 tablets.

300 mg Tablets (NDC 0310-0274) white, capsule-shaped, biconvex, film coated tablets, intagliated with 'SEROQUEL' on one side and '300' on the other side, are supplied in bottles of 60 tablets and hospital unit dose packages of 100 tablets.

400 mg Tablets (NDC 0310-0279) yellow, capsule-shaped, biconvex, film coated tablets, intagliated with 'SEROQUEL' on one side and '400' on the other side, are supplied in bottles of 100 tablets and hospital unit dose packages of 100 tablets.

Store at 25°C (77°F); excursions permitted to 15-30°C (59-86°F)  [See USP].

**ANIMAL TOXICOLOGY**

Quetiapine caused a dose-related increase in pigment deposition in thyroid gland in rat toxicity studies which were 4 weeks in duration or longer and in a mouse 2 year carcinogenicity study. Doses were 10-250 mg/kg in rats, 75-750 mg/kg in mice; these doses are 0.1-3.0, and 0.1-4.5 times the maximum recommended human dose (on a mg/m² basis), respectively. Pigment deposition was shown to be irreversible in rats. The identity of the pigment could not be determined, but was found to be co-localized with quetiapine in thyroid gland follicular epithelial cells. The functional effects and the relevance of this finding to human risk are unknown.

In dogs receiving quetiapine for 6 or 12 months, but not for 1 month, focal triangular cataracts occurred at the junction of posterior sutures in the outer cortex of the lens at a dose of 100 mg/kg, or 4 times the maximum recommended human dose on a mg/m² basis. This finding may be due to inhibition of cholesterol biosynthesis by quetiapine. Quetiapine caused a dose related reduction in plasma cholesterol levels in repeat-dose dog and monkey studies; however, there was no correlation between plasma cholesterol and the presence of cataracts in individual dogs. The appearance of delta-8-cholesterol in plasma is consistent with inhibition of a late stage in cholesterol biosynthesis in these species. There also was a 25% reduction in cholesterol content of the outer cortex of the lens observed in a special study in quetiapine treated female dogs. Drug-related cataracts have not been seen in any other species; however, in a 1-year study in monkeys, a striated appearance of the anterior lens surface was detected in 2/7 females at a dose of 225 mg/kg or 5.5 times the maximum recommended human dose on a mg/m² basis.

SEROQUEL is a registered trademark of the AstraZeneca group of companies.
© AstraZeneca 2004, 2005

AstraZeneca Pharmaceuticals LP
Wilmington, DE 19850
Made in USA

236174
30198-00  Rev 12/05


AstraZeneca

MDL-WhittingtonL-0710475
0000200-CONFIDENTIAL



**AstraZeneca**

**Medical Resources Quality Assurance Survey**

Inquiry Number: 540192

Product: SEROQUEL

Dear Dr. Mohamed Saleh,

We hope that the data provided to you proved useful. Please take a few minutes to answer the following questions in order to help us determine how well we are meeting expectations. This survey can be:

- Completed online at http://mrsurvey.astrazeneca-us.com/ with the Inquiry Number listed above.
- Filled out and faxed back to Medical Resources at (800) 640-5886 OR (302) 885-1400.
- Filled out and mailed back to AstraZeneca at:
  Medical Resources FOC/CE1-706
  1800 Concord Pike
  P.O. Box 15437
  Wilmington, DE 19850-5437

---

**Adverse Events Reporting**
Clinicians are encouraged to report suspected adverse events to AstraZeneca by calling 1-800-236-9933
ADVERSE EVENTS SHOULD NOT BE REPORTED USING THIS FORM

---

1. Did the response answer your question?       ☐ Completely       ☐ Partially       ☐ Not at all

   If you checked "Partially" or "Not at all", please explain:

   _____

2. Using the scale below, please rate the following statements concerning the response from AstraZeneca to your inquiry.

| | Strongly Agree | Agree | Slightly Agree | Slightly Disagree | Disagree | Strongly Disagree |
|---|---|---|---|---|---|---|
| The information is useful / helpful | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| The information is clear and logical / understandable | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| The information is balanced | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| Our response to your inquiry was handled in a reasonable amount of time / timely response | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

3. Overall, I was satisfied with the quality of the information I received.

| | | | | | |
|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

4. In general, how do the responses from AstraZeneca compare to those of other companies?

| Superior | Above Average | Average | Below Average | Inferior | Not enough experience to compare |
|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

5. What is your profession?

| Physician | Pharmacist | Nurse | Physician Assistant | Other |
|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ |

6. Please provide any suggestions for changes or improvement in the medical information service provided by AstraZeneca in the space below:

_____

Thank you for taking the time to complete the survey.  We hope to use this information to continually improve our services.
©2004 AstraZeneca

MDL-WhittingtonL-0710475
0000201-CONFIDENTIAL

**<u>EXHIBIT F</u>**

| | A SHIPPED_YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTRACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE_CODE | K POSTAL_CODE_FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2000 | 4/10/2000 | Rooker, Edwin | 2034583 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 2 | 2000 | 5/22/2000 | Rooker, Edwin | 2018498 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 3 | 2000 | 5/22/2000 | Rooker, Edwin | 2018426 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 4 | 2000 | 8/15/2000 | Rooker, Edwin | 5209105100 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 5 | 2000 | 8/15/2000 | Rooker, Edwin | 5209105100 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 6 | 2000 | 8/15/2000 | Rooker, Edwin | 5209105100 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 7 | 2001 | 1/9/2001 | Rooker, Edwin | 5209105207 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 8 | 2001 | 1/9/2001 | Rooker, Edwin | 5209105207 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 9 | 2001 | 2/5/2001 | White, Nancy | 1944108246 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27660 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 46 |
| 10 | 2001 | 2/7/2001 | White, Nancy | 1944108248 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 11 | 2001 | 2/7/2001 | White, Nancy | 1944108249 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 12 | 2001 | 3/6/2001 | White, Nancy | 1944108285 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 6 |
| 13 | 2001 | 5/8/2001 | White, Nancy | 1944108285 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 6 |
| 14 | 2001 | 8/22/2001 | White, Nancy | 1944108472 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 15 | 2001 | 8/22/2001 | White, Nancy | 1944108472 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 16 | 2001 | 9/26/2001 | White, Nancy | 1054771109306 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27660 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 12 |
| 17 | 2001 | 10/29/2001 | Foshee, Sandra | 1054771109306 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27660 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | |
| 18 | 2002 | 1/7/2002 | White, Nancy | 1019441066001 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 24 |
| 19 | 2002 | 1/11/2002 | White, Nancy | 1019441066001 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 25mg 2x10 20 Tabs | 35 |
| 20 | 2002 | 1/16/2002 | White, Nancy | 1019441066001 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 39 |
| 21 | 2002 | 2/1/2002 | Grisett, Deborah | 1029501090582 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 22 | 2002 | 3/12/2002 | Grisett, Deborah | 1029501090388 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 6 |
| 23 | 2002 | 4/5/2002 | Grisett, Deborah | 1029501090443 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 24 | 2002 | 4/24/2002 | Grisett, Deborah | 1029501090475 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 25 | 2002 | 5/14/2002 | White, Nancy | 1019441066834 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 14 |
| 26 | 2002 | 5/14/2002 | White, Nancy | 1019441066834 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 27 | 2002 | 5/14/2002 | White, Nancy | 1019441066834 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 28 | 2002 | 5/14/2002 | White, Nancy | 1019441066834 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 6 |
| 29 | 2002 | 5/14/2002 | White, Nancy | 1019441066834 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 30 | 2002 | 5/23/2002 | Grisett, Deborah | 1029501090524 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 6 |
| 31 | 2002 | 7/1/2002 | Grisett, Deborah | 1029501090606 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 18 |
| 32 | 2002 | 7/30/2002 | Grisett, Deborah | 1029501090643 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 20 |
| 33 | 2002 | 7/30/2002 | Grisett, Deborah | 1029501090643 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 34 | 2002 | 8/28/2002 | Grisett, Deborah | 1029501090694 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 35 | 2002 | 8/28/2002 | Grisett, Deborah | 1029501090694 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 6 |
| 36 | 2002 | 8/28/2002 | Grisett, Deborah | 1029501090694 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 37 | 2002 | 9/5/2002 | White, Nancy | 1019441069739 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 38 | 2002 | 9/5/2002 | White, Nancy | 1019441069739 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 25mg 2x10 20 Tabs | 24 |
| 39 | 2002 | 9/12/2002 | White, Nancy | 1029501090728 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 36 |
| 40 | 2002 | 9/18/2002 | White, Nancy | 1029501090728 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 24 |
| 41 | 2002 | 9/18/2002 | Grisett, Deborah | 1029501090728 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 24 |
| 42 | 2002 | 10/9/2002 | Grisett, Deborah | 1029501090764 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 25mg 2x10 20 Tabs | 18 |
| 43 | 2002 | 10/9/2002 | Grisett, Deborah | 1029501090764 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 24 |
| 44 | 2002 | 10/14/2002 | White, Nancy | 1019441069764 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 24 |
| 45 | 2002 | 11/12/2002 | White, Nancy | 1019441069806 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 24 |
| 46 | 2002 | 11/12/2002 | White, Nancy | 1019441069806 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 24 |
| 47 | 2002 | 11/20/2002 | White, Nancy | 1019441069806 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 24 |
| 48 | 2002 | 12/2/2002 | Grisett, Deborah | 1029501090866 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 16 |
| 49 | 2002 | 12/2/2002 | Grisett, Deborah | 1029501090866 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 50 | 2002 | 12/22/2002 | Grisett, Deborah | 1029501090866 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27295 | Seroquel 200mg 1x4 4 Tabs | 16 |
| 51 | 2002 | 12/22/2002 | Grisett, Deborah | 1029501090866 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 52 | 2002 | 12/22/2002 | Grisett, Deborah | 1029501090866 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27694 | SEROQUEL 300mg (1x4) 4 Tabs | 16 |
| 53 | 2002 | 12/16/2002 | Grisett, Deborah | 1029501090605 | 7113810004 | Saleh, Mohamed O | 1408 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27660 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 12 |

MDL-WhittingtonL-0710475
000202-CONFIDENTIAL

| | A SHIPPED_YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE_CODE | K POSTAL_CODE_FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 2002 | 12/18/2002 | Grissett, Deborah | 108259010680S | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 56 | 2002 | 12/18/2002 | Grissett, Deborah | 108259010680S | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 57 | 2002 | 12/18/2002 | Grissett, Deborah | 108259010680S | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4)4 Tabs | 12 |
| 58 | 2002 | 12/24/2002 | White, Nancy | 72129 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 59 | 2002 | 12/24/2002 | White, Nancy | 72129 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 60 | 2002 | 12/24/2002 | White, Nancy | 72129 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |
| 61 | 2003 | 1/16/2003 | Grissett, Deborah | 108250100848 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 14 |
| 62 | 2003 | 2/19/2003 | White, Nancy | 101944109810 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 24 |
| 63 | 2003 | 2/25/2003 | Grissett, Deborah | 108250107024 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 64 | 2003 | 2/25/2003 | Grissett, Deborah | 108250107024 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 65 | 2003 | 2/25/2003 | Grissett, Deborah | 108250107024 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 66 | 2003 | 2/25/2003 | Grissett, Deborah | 108250107024 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 24 |
| 67 | 2003 | 4/16/2003 | White, Nancy | 102250107005 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 24 |
| 68 | 2003 | 5/8/2003 | Grissett, Deborah | 108250107187 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27225 | Seroquel 200mg 1x4 4 Tabs | 18 |
| 69 | 2003 | 5/8/2003 | Grissett, Deborah | 108250107187 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 70 | 2003 | 5/8/2003 | Grissett, Deborah | 108250107187 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 16 |
| 71 | 2003 | 5/16/2003 | Grissett, Deborah | 108250107187 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 72 | 2003 | 6/19/2003 | White, Nancy | 101944107050 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27995 | Seroquel 25mg 2x10 20 Tabs | 24 |
| 73 | 2003 | 6/19/2003 | White, Nancy | 101944107050 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 16 |
| 74 | 2003 | 7/7/2003 | White, Nancy | 101944107050 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27225 | Seroquel 200mg 1x4 4 Tabs | 24 |
| 75 | 2003 | 7/7/2003 | White, Nancy | 101944107143 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 76 | 2003 | 7/15/2003 | White, Nancy | 101944107090 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 77 | 2003 | 7/15/2003 | White, Nancy | 101944107091 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27225 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 78 | 2003 | 8/20/2003 | White, Nancy | 101944107143 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 79 | 2003 | 9/17/2003 | Grissett, Deborah | 108250107328 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 80 | 2003 | 8/17/2003 | Grissett, Deborah | 108250107328 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27225 | Seroquel 200mg 1x4 4 Tabs | 16 |
| 81 | 2003 | 9/17/2003 | Grissett, Deborah | 108250107328 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 82 | 2003 | 9/17/2003 | Grissett, Deborah | 108250107328 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 16 |
| 83 | 2003 | 10/11/2003 | White, Nancy J | 101944107224 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27195 | Seroquel 100mg 2x10 20 Tabs | 24 |
| 84 | 2003 | 12/18/2003 | White, Nancy J | 101944107256 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27695 | Seroquel 25mg 2x10 20 Tabs | 24 |
| 85 | 2003 | 12/18/2003 | White, Nancy J | 101944107256 | 71138100 | Saleh, Mohamed O | 1403 San Marco Blvd | (null) | Jacksonville | FL | 32207 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 12 |

REDACTED

Page 2 of 5

MDL-WhittingtonL-0710475
000203-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED_YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| REDACTED | | | | | | | | | | | | | |

Page 3 of 5

MDL-WhittingtonL-0710475
000204-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED _YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS _LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT _ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |

REDACTED

Page 4 of 5

MDL-WhittingtonL-0710475
000205-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED_YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE_CODE | POSTAL_CODE_FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT_QUANTITY |
| 1 | REDACTED | | | | | | | | | | | | |

Page 5 of 5

MDL-WhittingtonL-0710475
000206-CONFIDENTIAL

**EXHIBIT G**

| | A | B | C | D | E | F | H | I | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRED_ITEM_ID | ENTRY_EMPL_ID | CONTACT_ID | FIRST_NAME | LAST_NAME | PAYEE_ADDRESS_LINE1 | PAYEE_CITY | PAYEE_STATE | PAYEE_ZIP | APPROV_METRIC_ID | APPROVED_DATE | BRAND_ID | BRAND_NAME | FINANCE_TYPE_CODE | PROGRAM_TYPE | COMPENSATION | PROGRAM_DATE | PRED_CATEGORY | TRAD_DESCRIPTION |
| 1 | 23179459 | 40020464 | 711381004 | Mohamed | Saleh | 1408 San Marco Blvd | Jacksonville | FL | 32207 | DSM | 40007126 | 380000 | Seroquel | 201 | Regional Speaker Program | 1500 | 2/24/2005 0:00 | Central Nervous System | Balancing The Goals – Optimizing Outcomes & Maximizing Safety In Patients With Bipolar Mania |
| 2 | 79120175 | 39100019 | 711381004 | Mohamed | Saleh | 1408 San Marco Blvd | Jacksonville | FL | 32207 | RBD | 40018807 | 380000 | Seroquel | 201 | Regional Speaker Program | 750 | 10/7/2004 0:00 | Central Nervous System | Balancing The Goals – Optimizing Outcomes & Maximizing Safety In Patients With Bipolar Mania |
| 3 | 63102046 | 40011449 | 711381004 | Mohamed | Saleh | 1408 San Marco Blvd | Jacksonville | FL | 32207 | DSM | 40006500 | 380000 | Seroquel | 205 | Roundtable | 1500 | 6/16/2005 0:00 | Central Nervous System | Clinical Insights: Psychotropic Therapy for Acute Bipolar Mania |
| 4 | 89120173 | 39100019 | 711381004 | Mohamed | Saleh | 1408 San Marco Blvd | Jacksonville | FL | 32207 | DSM | 40006500 | 380000 | Seroquel | 201 | Regional Speaker Program | 1500 | 7/21/2005 0:00 | Central Nervous System | Clinical Insights: Psychotropic Therapy in the Treatment of Antipsychotic In Adults |
| 5 | 98417991016 | 40005550 | 711381004 | Mohamed | Saleh | 1408 San Marco Blvd | Jacksonville | FL | 32207 | DSM | 39101392 | 380000 | Seroquel | 205 | Roundtable | 1000 | 5/5/2005 0:00 | Central Nervous System | Balancing The Goals – Efficacy and Tolerability Considerations when Treating Patients With Acute Bipolar Mania |

Page 1 of 1

MDL-WhittingtonL-0710475
000207-CONFIDENTIAL

MDL-WhittingtonL-0710475
000208-CONFIDENTIAL

| | A | B | C | D |
|---|---|---|---|---|
| 1 | ActivityId | CostTypeCode | CostAmount | GLCode |
| 2 | 702307 | CORE | 124.5 | |
| 3 | 706471 | CORE | 66.4 | |
| 4 | 707038 | FOOD | 411.62 | 6251030 |
| 5 | 707252 | FOOD | 1569.85 | 6251030 |
| 6 | 707252 | NONF | 175 | 6251030 |
| 7 | 707252 | OPTI | 107 | 6857990 |
| 8 | 707252 | CORE | 166 | |
| 9 | 707252 | NOPT | 10 | 6857990 |
| 10 | 709955 | CORE | 124.5 | |
| 11 | 710404 | FOOD | 50 | 6251030 |
| 12 | 710404 | CORE | 124.5 | |
| 13 | 726128 | FOOD | 2811.3 | 6251030 |
| 14 | 726128 | NONF | 120 | 6251030 |
| 15 | 726128 | CORE | 311 | |
| 16 | 728196 | CORE | 261 | |
| 17 | 736210 | FOOD | 1779.56 | 6251030 |
| 18 | 736210 | CORE | 235 | |
| 19 | 747638 | FOOD | 1473.13 | 6251030 |
| 20 | 747638 | CORE | 248 | |
| 21 | 763170 | FOOD | 461.99 | 6251030 |
| 22 | 763170 | CORE | 248 | |
| 23 | 5904875 | FOOD | 2686.65 | 6251030 |
| 24 | 5904875 | CORE | 235 | |
| 25 | 5917799 | FOOD | 208.47 | 6251030 |
| 26 | 5917799 | CORE | 248 | |
| 27 | 5918662 | CORE | 235 | |
| 28 | 5918663 | CORE | 235 | |
| 29 | 5926192 | CORE | 150 | |
| 30 | 5952122 | CORE | 154.49 | |
| 31 | 5955486 | CORE | 237.68 | |
| 32 | 5955490 | CORE | 237.68 | |
| 33 | 8000258 | CORE | 237.68 | |
| 34 | 8000782 | CORE | 237.68 | |

Page 1 of 1

MDL-WhittingtonL-0710475
000209-CONFIDENTIAL

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | ActivityId | SponsorTypeCode | SponsorName | SponsorTerritory | SponsorEmployeeId |
| 2 | 702307 | HOST | Stephen Quintyne | LCHSJBSA | 40019161 |
| 3 | 702307 | APPV | Patrick J. Joyce | NCASAH00 | 40007126 |
| 4 | 702307 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |
| 5 | 702307 | PEDN | Laura Williams | | |
| 6 | 706471 | HOST | Christine A. Kimble | LCHSHCNA | 39101398 |
| 7 | 706471 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 8 | 706471 | RQST | Christine A. Kimble | SCHNVDSE | 39101398 |
| 9 | 707038 | HOST | Deborah Grissett | LCHSHCNB | 40014449 |
| 10 | 707038 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 11 | 707038 | RQST | Deborah Grissett | LCHSHCNB | 40014449 |
| 12 | 707038 | PEDN | Laura Williams | | |
| 13 | 707252 | HOST | Nancy J. White | LCHSHCPB | 39100819 |
| 14 | 707252 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 15 | 707252 | RQST | Nancy J. White | SCHNVITA | 39100819 |
| 16 | 709955 | HOST | Christine A. Kimble | LCHSHCNA | 39101398 |
| 17 | 709955 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 18 | 709955 | RQST | Christine A. Kimble | SCHNVDSE | 39101398 |
| 19 | 709955 | PEDN | Jose Duprey | | |
| 20 | 710404 | HOST | Christine A. Kimble | LCHSHCNA | 39101398 |
| 21 | 710404 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 22 | 710404 | RQST | Christine A. Kimble | SCHNVDSE | 39101398 |
| 23 | 710404 | PEDN | Doreen Sparano | | |
| 24 | 726128 | HOST | Stephen Quintyne | LCHEVCSA | 40019161 |
| 25 | 726128 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 26 | 726128 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |
| 27 | 726128 | PEDN | Laura Williams | | |
| 28 | 728196 | HOST | Deborah Grissett | LCHEVCNB | 40014449 |
| 29 | 728196 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 30 | 728196 | RQST | Deborah Grissett | LCHEVCNB | 40014449 |
| 31 | 728196 | PEDN | Doreen Sparano | | |
| 32 | 736210 | HOST | Nancy J. White | LCHEVCPA | 39100819 |
| 33 | 736210 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 34 | 736210 | RQST | Nancy J. White | SCHNVITA | 39100819 |
| 35 | 736210 | PEDN | Jose Duprey | | |
| 36 | 747638 | HOST | Stephen Quintyne | LCHEVCSA | 40019161 |
| 37 | 747638 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 38 | 747638 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |
| 39 | 747638 | PEDN | Doreen Sparano | | |
| 40 | 763170 | HOST | Stephen Quintyne | LCHEVCNB | 40019161 |
| 41 | 763170 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 42 | 763170 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |

Page 1 of 2

MDL-WhittingtonL-0710475
000210-CONFIDENTIAL

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | ActivityId | SponsorTypeCode | SponsorName | SponsorTerritory | SponsorEmployeeId |
| 43 | 763170 | PEDN | Diane Stimeling | | |
| 44 | 5904875 | HOST | Sharon Holmes | KCBEBDHA | 40047836 |
| 45 | 5904875 | APPV | Marc S. Stein | KCBEBD00 | 963123 |
| 46 | 5904875 | RQST | Sharon Holmes | KCBEBDHA | 40047836 |
| 47 | 5917799 | HOST | Stephen Quintyne | CCHNVISA | 40019161 |
| 48 | 5917799 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 49 | 5917799 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |
| 50 | 5917799 | PEDN | Laura Williams | | |
| 51 | 5918662 | HOST | Nancy J. White | CCHNVITA | 39100819 |
| 52 | 5918662 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 53 | 5918662 | RQST | Nancy J. White | SCHNVITA | 39100819 |
| 54 | 5918662 | PEDN | Doreen Sparano | | |
| 55 | 5918663 | HOST | Nancy J. White | CCHNVITA | 39100819 |
| 56 | 5918663 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 57 | 5918663 | RQST | Nancy J. White | SCHNVITA | 39100819 |
| 58 | 5918663 | PEDN | Doreen Sparano | | |
| 59 | 5926192 | HOST | Jessica Cini | | |
| 60 | 5926192 | APPV | Roderick Villanueva | | |
| 61 | 5952122 | HOST | Nancy J. White | SCHNVITA | 39100819 |
| 62 | 5952122 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 63 | 5952122 | RQST | Nancy J. White | SCHNVITA | 39100819 |
| 64 | 5955486 | HOST | Stephen Quintyne | SCHNVISA | 40019161 |
| 65 | 5955486 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 66 | 5955486 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |
| 67 | 5955490 | HOST | Stephen Quintyne | SCHNVISA | 40019161 |
| 68 | 5955490 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 69 | 5955490 | RQST | Stephen Quintyne | SCHNVISA | 40019161 |
| 70 | 8000258 | HOST | Nancy J. White | SCHNVITA | 39100819 |
| 71 | 8000258 | APPV | Keith J. McKeen | SCHNVI00 | 40006500 |
| 72 | 8000258 | RQST | Nancy J. White | SCHNVITA | 39100819 |
| 73 | 8000782 | HOST | Leigh E. Ennis | HCRAUDQA | 963126 |
| 74 | 8000782 | APPV | Kevin A. Anello | HCRAUD00 | 10043846 |
| 75 | 8000782 | RQST | Leigh E. Ennis | HCRAUDQA | 963126 |
| 76 | 8000782 | PEDN | Doreen Sparano | | |

Page 2 of 2

MDL-WhittingtonL-0710475
000211-CONFIDENTIAL

| | A | B | C | D | E | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ActivityId | Participant MeetingId | Attendee Type | Attendee CompassId | AttendeeVPId | Attendance Type | Attendee First Name | Attendee Middle Name | Attendee Last Name | AttendeeAddrLine1 | AttendeeAddr Line2 | Attendee City | Attendee State | Attendee Zip | Attendee Classification Gm | Attendee Classification Explain | Attendee Classification OnSite | Attendee Email |
| 2 | 703207 | 7007009 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | | | | Y | saleh@ga ol.com |
| 3 | 706471 | 7019913 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | | saleh@ga ol.com |
| 4 | 707036 | 7021363 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 5 | 707252 | 7022052 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | | saleh@ga ol.com |
| 6 | 709895 | 7030208 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 7 | 710404 | 7031533 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | | saleh@ga ol.com |
| 8 | 726128 | NULL | A | 711381004 | | I | Mohamed | O | Saleh | 1408 San Marco Blvd | | Jacksonville | FL | 32207 | | | Y | saleh@ga ol.com |
| 9 | 728196 | 7065925 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | | saleh@ga ol.com |
| 10 | 736210 | 7113169 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 11 | 736210 | NULL | | | | W | Dr. Saleh | | | JAX | | | | | OTHER | Attendee Classification Explanation was not available at time of activity | Y | |
| 12 | 736210 | NULL | A | | | W | G. Saleh | | | Jax | | | | | OTHER | Attendee Classification Explanation was not available at time of activity | Y | |
| 13 | 747838 | 7167096 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 14 | 763170 | 7213081 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | | saleh@ga ol.com |
| 15 | 5904875 | NULL | A | 711381004 | | I | Mohamed | O | Saleh | 1408 San Marco Blvd | | Jacksonville | FL | 32207 | | | Y | saleh@ga ol.com |
| 16 | 5917799 | 5903542 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 17 | 5918662 | 50056198 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 18 | 5918663 | 56055201 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 19 | 5926192 | 59099947 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | Y | saleh@ga ol.com |
| 20 | 5952122 | 59199569 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | N | saleh@ga ol.com |
| 21 | 5985468 | 60031024 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | N | saleh@ga ol.com |
| 22 | 5955490 | 60031237 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | N | saleh@ga ol.com |
| 23 | 8000258 | 60031268 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | N | saleh@ga ol.com |
| 24 | 8000782 | 63002340 | S | 711381004 | 489218I | | Mohamed | O | Saleh | Center for Medicine and Psychiatry | P.O. Box 10339 | Jacksonville | FL | 32247 | | | N | saleh@ga ol.com |

Page 1 of 1

MDL-WhittingtonL-0710475
000212-CONFIDENTIAL

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | ParticipantMeetingId | ExpenseTypeCode | ExpensePayeeName | Expense Amount | GLCode |
| 2 | 7007009 | COMP | Mohamed O. Saleh | 750 | 6451050 |
| 3 | 7019613 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 4 | 7021363 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 5 | 7022052 | COMP | MOHAMED SALEH | 1500 | 6451050 |
| 6 | 7030208 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 7 | 7031533 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 8 | 7085925 | COMP | MOHAMED SALEH | 1500 | 6451050 |
| 9 | 7113169 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 10 | 7167096 | COMP | MOHAMED SALEH | 1500 | 6451050 |
| 11 | 7213081 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 12 | 59053542 | COMP | MOHAMED SALEH | 1100 | 6451050 |
| 13 | 59056198 | COMP | MOHAMED SALEH | 1100 | 6451050 |
| 14 | 59056201 | COMP | MOHAMED SALEH | 1100 | 6451050 |
| 15 | 59079947 | COMP | MOHAMED SALEH | 1500 | 6451050 |
| 16 | 59159589 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 17 | 60031224 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 18 | 60031237 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 19 | 63001268 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 20 | 63002340 | COMP | Mohamed O. Saleh | 1500 | 6451050 |
| 21 | 7021363 | TRAN | Mohamed O. Saleh | 38.17 | 6251010 |
| 22 | 7113169 | TRAN | Mohamed O. Saleh | 3 | 6251010 |
| 23 | 7113169 | TRAN | Mohamed O. Saleh | 15 | 6251010 |
| 24 | 7213081 | TRAN | Mohamed O. Saleh | 8 | 6251010 |
| 25 | 7213081 | TRAN | Mohamed O. Saleh | 4.45 | 6251010 |
| 26 | 59053542 | TRAN | Mohamed O. Saleh | 4.85 | 6251010 |
| 27 | 59056198 | TRAN | Mohamed O. Saleh | 1.94 | 6251010 |
| 28 | 59056201 | TRAN | Mohamed O. Saleh | 10.67 | 6251010 |
| 29 | 59079947 | TRAN | Mohamed O. Saleh | 4.85 | 6251010 |

Page 1 of 1

MDL-WhittingtonL-0710475
000213-CONFIDENTIAL

|   | A ActivityId | B NoteType | C ParticipantId | D UserId | E FirstName | F LastName | G CreateDate | H RevisedDate | I Note |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 702307 | PC Note | 359108 | 86 | Marcia | Smith | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   10/4/05 PSS called she would like speaker expense re-faxed to 904-346-0887 Attn: Trang.rh  8/22/05 PSS called to cancel because the speaker wanted a higher compensation and couldn't get one so the meeting had to be cancelled.ked  7/29/05 AE: placed another call to venue #1 asking for menus. |
| 2 | 706471 | PC Note | 359108 | 596 | Robbin | Hoyte | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Requestor Notes: Mozaik has already been notified, and is holding a "round table" in the back corner of the restaurant under my name - Chris Kimble, for a party of 6. They do not have a private dining room. Please reconfirm the same reservation when you make payment arrangements. Novus Notes:   8/30/05  PSS Christine called to cancell because Dr. is unavailable.  Susan Kalkstein    Dr. sent reply to reconfirm that he is unavailable on 9/15, that he spoke with "Nancy" in Jax and notified her--she is working on alternative dates for him.  8/25/05 KM |
| 3 | 707038 | PC Note | 359108 | 596 | Robbin | Hoyte | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:  10/5/05 PSS-Deborah called with headcount of 6. TB  10-04-05 Spk with Lorna @ The Raintree. She informed me she didn't get the credit card #'s. Will inform Gina Dooley. Confirmed 10. Guaranteed 8. ccd  10/4/05 Unable to lm on vmx for good luck call to host, extension number given is incorrect. hrw |

Page 1 of 9

MDL-WhittingtonL-0710475
000214-CONFIDENTIAL

| | A ActivityId | B NoteType | C ParticipantId | D UserId | E FirstName | F LastName | G CreateDate | H RevisedDate | I Note |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 707252 | PC Note | 359108 | 596 | Robbin | Hoyte | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   9-12Attached you will find the documentation needed to release the payment for the program below. Please post this to the specific meeting notes and process payment for the HCP. Reply to this email with the date the check is sent out. <<Saleh Mohamed.pdf>> HCP Name  Mohamed Saleh  Meeting ID  728196  747638  707252  Meeting Date  2/24/06  6/1/06  10/13/05  Compensation Amount  $1500  $1500  $1500  PPO's completed  Yes  Yes  Yes  Diane   Diane D. Stirneling   10/13 pss called with headcount of 10 ch   10/11/05 lm on vmx for good luck call to host.  hrw   10-11-05-- pss called to inform us to use  Mike Out to Lunch for the venue.---pc   10/11/05 LVM informing PSS that we need direction to confirm Mike Out to Lunch or cancel program.rh   10/6/05 Called PSS she states that she is attending a program at Mike Out to Lunch today she will call us tomorrow with direction.rh   10/6/05 Holiday lm called back no space available need more venues.....CTaylor 10-6 PSS Nancy called to see if venue was booked.  She is waiting to get the invites out. CM |
| 5 | 709955 | PC Note | 359108 | 596 | Robbin | Hoyte | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Requestor Notes: Dr. Saleh will be traveling round trip from Jacksonville to Tallahassee on 10/11 to do a lunch and a dinner program. Rather than driving and staying at a hotel, his driver will be transporting him. I am not sure how much the driver cost for 16 hours, so I estimated the $500. Dr. Saleh needs to be back in his office early the next morning, and this is the only way we could arrange his transportation. He needs to be able to work while in transit. Novus Notes:   10/11/05 This program has been cancelled.  Susan Kalkstein   10/7:  Speaker cancelled - no call made.  pb   10/7/05 PSS Christine called she states to cancel program speaker is unavailabe.rh |
| 6 | | | | | | | | | |

MDL-WhittingtonL-0710475
000215-CONFIDENTIAL

| A Activityid | B NoteType | C ParticipantId | D UserId | E FirstName | F LastName | G CreateDate | H RevisedDate | I Note |
|---|---|---|---|---|---|---|---|---|
| 710404 | PC Note | 359108 | 86 | Marcia | Smith | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   12/22 LVM for Jan Brown at Chez Pierre to fax us detailed receipt of charge on our cc. --Kari M.   10/10/05  This program has been cancelled.  Susan Kalkstein   10/10: Speaker unavailable - no cancel call made.  pb 10/10/05 PSS called to make sure venue was cancelled.rh   10/7/05 PSS Christine called she states to cancel program speaker is unavailabe.rh 10/6/05  TH Spoke to Jan @ Chez Pierre & guaranteed 5ppl set for 6pl.  9/22:  Left msg w/Jackie in Dr's office to reconfirm.  pb |
| 726128 | PC Note | 359108 | 584 | Katherine | Bakes | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   2/23/06 NO FINAL COUNT RECEIVED FROM PSS. Spoke to Brian and confirmed 20 ppl. Gretchen G   1/24 Confirmed venue 1 reservation made under Nancy White for 40 people--after speaking with the host of the party he decreased the number to 25......CTaylor 1/24 called venue to see if date was available for new date--LVM for Christine Moore to call back........CTaylor   1/24 - Wrote an email to Dr. Williamson about date change - kathy b   1-24-06 Per PSS Steven Quintyne date has been changed to 2-23-06 he would like to see if Ruth's Cris is available for the new date. LindaC    1/13 - sent another copy of the invitation to Nancy White and Debra Grisset of AstraZeneca - kathy b    1/11 - sent email reconfirm to Dr. Williamson - kathy b |

Page 3 of 9

MDL-WhittingtonL-0710475
000216-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | NoteType | ParticipantId | UserId | FirstName | LastName | CreateDate | RevisedDate | Note |
| 9 | 728196 | PC Note | 359108 | 580 | Kathleen | Dowling | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes: 9-12Attached you will find the documentation needed to release the payment for the program below. Please post this to the specific meeting notes and process payment for the HCP. Reply to this email with the date the check is sent out. <<Saleh Mohamed.pdf>> HCP Name Mohamed Saleh Meeting ID 728196 747638 707252 Meeting Date 2/24/06 6/1/06 10/13/05 Compensation Amount $1500 $1500 $1500 PPO's completed Yes Yes Yes Diane Diane D. Stimeling 2/23/06 - no venue attached to meeting. gina d 2-23-06 PSS Deborah also changed the location to Northwest Behavioral Services. 2/23/06 PSS Deborah Grissett called to change date and time. Changed date from2/23 to 2/24 and time from 3:30-5pm to 12pm-2pm. Katie D 1/25/06 Faxed to reconfirm speaker. Katie D |
| 10 | 736210 | PC Note | 359108 | 580 | Kathleen | Dowling | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes: 3/28 confirmed headcount 12 at venue 3. debbe t 3/28 cancelled venue 2 per PSS, room too small. debbe t 3/28/06 PSS Nancy called to change venues because she needs a PDR big enough for 12. She talked to carol at Morton's the Steakhouse. Katie D 3/24 Wayne sending special menu on Monday 3/27. debbe t 3/1 confirmed venue 2 with Wayne Shipley. debbe t 3/1 Kristine called back, she made she is already booked for that date. debbe t 3/1 confirmed venue 1 with Kristine. debbe t 2/28 left msg for Kristine. debbe t 2/28/06 Sent email to reconfirm. Katie D |

Page 4 of 9

MDL-WhittingtonL-0710475
000217-CONFIDENTIAL

| | A Activityld | B NoteType | C ParticipantId | D Userid | E FirstName | F LastName | G CreateDate | H RevisedDate | I Note |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 747638 | PC Note | 359108 | 576 | Linda | Corsini | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:       9-12Attached you will find the documentation needed to release the payment for the program below. Please post this to the specific meeting notes and process payment for the HCP.  Reply to this email with the date the check is sent out.  <<Saleh Mohamed.pdf>>  HCP Name  Mohamed Saleh  Meeting ID 728196  747638  707252  Meeting Date  2/24/06  6/1/06  10/13/05  Compensation Amount  $1500  $1500  $1500  PPO's completed  Yes  Yes  Yes  Diane   Diane D. Stimeling    6-1-06  Spoke to Elizabeth for live contact. Lindac   5/26/06  Terry H VM for Carol @ Morton's & guaranteed 12. 5/25 PSS Stephen called to give the Hc of 12. emailed Amy N..Marguerite S   5-9-06 confirmed date change with Tammy. Lindac   5-9 confirmed new date with Carol (POC @ Morton's). Amy N 05-09 PSS Stephen called to have the date changed from 5-23 to 6-1. chad m   5-3-06 Reconfirmed via email. Lindac   5-3 confirmed venue 1, Morton's.  Amy N |
| 12 | 763170 | PC Note | 359108 | 654 | Yvonne | Zarnitz | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:     9/26**no fc from pss. spk to heather gtd tbl of 5 gave cc over phone chuck 9/22/06-Called PSS and lvm asking for final headcount. Megan F   9/12/06-faxed menu/contract to Ruth's Chris, spoke to Heather-she received it. Megan F   8.30 sent email to update speaker on date change -yvonne z. 8/29/06-Called venue 1 (Ruth's Chris) and made a table reservation with Heather. Megan F   8.29 Stephen called to change the date from 9.15 to 9.28 -yvonne z.   8/29/06-Called venue 1 (Ruth's Chris) there is a $2000.00 F&B.  I called PSS Stephen and he said a table reservation is fine. Megan F   8.28 sent email to reconfirm -yvonne z. |

MDL-WhittingtonL-0710475
000218-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ActivityId | NoteType | ParticipantId | UserId | FirstName | LastName | CreateDate | RevisedDate | Note |
| 5904875 | PC Note | 359108 | 895 | Shalona | Woodley | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:      6/8/07 Called pss for fc. CindyH    2/20/07 Spec packet rec'd. CindyH    2/20/07 Faxed spec packet. CindyH    1/29/07 Jay @ Roy's confirmed the Luai PDR with 30 max capacity at F&B min negotiated down from $1900 to $1600. OK per pss. LVM for pss confirming Roy's at max cola limit. CindyH    1/29/07 Jay @ Roy's can negotiate the Ali'i PDR for $2400 but still too high. He is calling me back about negotiating the Luai PDR for $1600. CindyH    1/26/07 LVM for Jay @ Roy's to call me back. CindyH    1/26/07 Spoke to Jay Kanekoa @ Roy's and Ali'i PDR with 50 max capacity has F&B $3000 which is too high and Luai Room with 30 max capacity is $1900.  Spoke to PSS-Sharon and she doesn't anticipate more than 30 ppl so she asked to book the Luai PDR at $1900 F&B. CindyH    1/26/07 Reconfirmed with Jerry, Katie D |

Page 6 of 9

MDL-WhittingtonL-0710475
000219-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | NoteType | ParticipantId | UserId | FirstName | LastName | CreateDate | RevisedDate | Note |
| 14 | 5917799 | PC Note | 359108 | 654 | Yvonne | Zarnitz | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   8/2/07 resent check to same address as per yvonne mpk   7.31 I called and spoke to Alethia.She said the address we have (NOvus) is correct. Sometimes they arent there on Fridays –yvonne z.   7/27/07 check returned emailed yvonne for better address mpk   5/22 lvm gtd 7ppl. chuck   4/30/07 I spoke to Slyvia at Havannah Jacks and changed the date of the reservation from 5/10 to 5/24.Mensiona S   4/30/07 PSS-Stephen called with DATE CHANGE from 5/10/07 to 5/24/07. TheraseB   4.20 sent email to reconfirm –yvonne z.   4/20/07 Confirmed Venue 1-Havannah Jacks-LVM for PSS-Section of main dining room-please let me know if private room is needed.Mensiona S   4/19/07 LVM for Sylvia at Venue 1-asking for a call back to discuss arrangements.Mensiona S   4/19/07 Received voicemail from Slyvia the owner of Havannah's stating she does not have a private room available but she can seat 7 in a section of the main dining room.MensionaS   4/18/07 LVM for owner of Venue 1-Havannah's.Mensiona S |
| 15 | 5918662 | PC Note | 359108 | 654 | Yvonne | Zarnitz | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   8/2/07 resent checks to same address as per yvonne mpk   7.31 I called and spoke to Alethia.She said the address we have (NOvus) is correct. Sometimes they arent there on Fridays –yvonne z.   7/27/07 check returned emailed yvonne for better address mpk   4.25 sent email to reconfirm –yvonne z. |
| 16 | 5918663 | PC Note | 359108 | 654 | Yvonne | Zarnitz | 10/1/07 10:13 PM | 10/1/07 10:13 PM | Novus Notes:   9/13/07 - check returned in mail, gave check to Admin. to mail out again. TODD C   4.25 sent email to reconfirm –yvonne z. |
| 17 | 5952122 | PC Note | NULL | 985 | Nicole | Hoppaugh | 1/4/08 9:44 AM | 1/4/08 9:44 AM | 1/4 Cancelled reservation at Copelands with Katie. No fees. Nicole H. |
| 18 | 5952122 | PC Note | NULL | 578 | Susan | Kalkstein | 1/4/08 8:58 AM | 1/4/08 8:58 AM | 1/4/08   This program has been CANCELLED, due to the Host's date conflict.   Susan Kalkstein |
| 19 | 5952122 | PC Note | NULL | 578 | Susan | Kalkstein | 1/7/08 12:15 PM | 1/7/08 12:15 PM | 1/7/08   Cancellation Letter sent via e-mail. Susan Kalkstein |

Page 7 of 9

MDL-WhittingtonL-0710475
000220-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | NoteType | ParticipantId | UserId | FirstName | LastName | CreateDate | RevisedDate | Note |
| 20 | 5952122 | PC Note | NULL | 578 | Susan | Kalkstein | 1/9/08 11:55 AM | 1/9/08 11:55 AM | 1/9/08   Re-sending out Cancellation Letter via U.S. Mail (to be sure Dr. gets the Cancellation Letter). Susan Kalkstein |
| | 5952122 | PC Note | NULL | 888 | Deb | Levy | 1/3/08 4:14 PM | 1/3/08 4:14 PM | 1/3/08  PSS Nancy called to cancel this program due to date conflict for herself.  She is going to reschedule another meeting. DebL |
| 21 | 5952122 | PC Note | NULL | 889 | Jessica | Moreno | 12/11/07 4:12 PM | 12/11/07 4:12 PM | 12/10 Confirmed Copelands w/ Jenn for the Banquet Room. Max capacity 40ppl, no min capacity, Min F/B $500, no deposit req, cxltion 48hrs prior- no penalty. Menu will be A la Carte as long as group stays under 20ppl.  Jenn will be faxing over contract. Jessica |
| 22 | 5955486 | PC Note | NULL | 500 | Kari | Malpas | 1/9/08 7:07 PM | 1/9/08 7:07 PM | 1/9 Reconfirmed Dr. Saleh via email. -Kari M. |
| 23 | 5955486 | PC Note | NULL | 651 | Ashley | Santos | 1/10/08 3:58 PM | 1/10/08 3:58 PM | 1/10- Venue 1- Corner Brasserie- LVM to book resv. AshleyS |
| 24 | 5955486 | PC Note | NULL | 651 | Ashley | Santos | 1/14/08 4:44 PM | 1/14/08 4:44 PM | 1/14- Venue 1- Corner Brasserie- Confirmed in the Semi Private Room with POC Katie. AshleyS |
| 25 | 5955490 | PC Note | NULL | 608 | Shari | Brainum | 1/11/08 11:40 AM | 1/11/08 11:40 AM | booked semi private room at corner w/katie. no fees. shari |
| 26 | 5955490 | PC Note | NULL | 500 | Kari | Malpas | 1/9/08 7:07 PM | 1/9/08 7:07 PM | 1/9 Reconfirmed Dr. Saleh via email. -Kari M. |
| 27 | 8000258 | PC Note | NULL | 690 | Amy | Muir | 1/10/08 1:45 PM | 1/10/08 1:45 PM | 1/10 spk w/ Katie. confirmed venue 1 (Corner Brasserie) booked PDR. This room can hold up to 40ppl. There is a guest min 15ppl @ $65 pp or the Average prices per person. no other charges. amyM |
| 28 | 8000258 | PC Note | NULL | 690 | Amy | Muir | 1/10/08 1:43 PM | 1/10/08 1:47 PM | 1/10 contacted venue 1 (Corner Brasserie) spk w/ Katie. Their PDR had already been held for 20ppl by the Rep (Nancy White) We orginally had a guest number of 8ppl. I contacted the Rep (live) asking which number she would like to be held to. She asked that we confirm for 15ppl. amyM |
| 29 | | | | | | | | | |
| 30 | 8000782 | PC Note | NULL | 544 | Jennifer | Lewis | 1/14/08 4:23 PM | 1/14/08 4:23 PM | 1/14/08 - LVM at Venue 1 - Corner. Jen L. |
| 31 | 8000782 | PC Note | NULL | 544 | Jennifer | Lewis | 1/16/08 9:09 AM | 1/16/08 9:09 AM | 1/16/08 - No Response from Venue 1 - Corner. Jen L.  1/16/08 - LM at Venue 2 - Bistro Aix.  Jen L. |
| 32 | 8000782 | PC Note | NULL | 544 | Jennifer | Lewis | 1/18/08 8:30 AM | 1/18/08 8:30 AM | 1/18/08 - LM at Venue 3 - Matthews.  Jen L.  1/18/08 - No Response from Venue 2 - Bistro Aix. Jen L. |

MDL-WhittingtonL-0710475
000221-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | NoteType | ParticipantId | UserId | FirstName | LastName | CreateDate | RevisedDate | Note |
| 33 | 8000782 | PC Note | NULL | 544 | Jennifer | Lewis | 1/23/08 10:42 AM | 1/23/08 10:42 AM | 1/23/08 - LVM for PSS that we have confirmed the PDR at Venue 1 - Corner. The Minimum Guarantee is 15 ppl. The Maximum seating is 40 ppl. I ordered the venue's screen for a $25 fee. Jen L. 1/23/08 - Confirmed the PDR at Venue 1 - Corner. Jen L. |
| 34 | 8000782 | Rep Note | 295837 | NULL | Leigh | Ennis | 1/11/08 9:11 PM | 1/11/08 9:12 PM | Notes to Venue Coordinator: provide screen |

Page 9 of 9

MDL-WhittingtonL-0710475
000222-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 702307 | 8/2/05 10:00 PM | Sales Insight | Smith@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #702307 - Head Count Required | Your 08/25/2005 Seroquel Roundtable - 702307 will be held in 4 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 3 | 702307 | 8/2/05 4:24 PM | Sales Insight | Smith@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #702307 Venue #1 Confirmed | Your venue, Hilton Ocala, has been confirmed for your 08/25/2005 Seroquel Roundtable - 702307. You may now go to the website to print invitations. |
| 4 | 702307 | 8/22/05 3:45 PM | Email | lbx@novuscomm.com | Smith@novuscomm.com; | NULL | NULL | (Action Required) Program 702307 is Cancelled | Program on 08/25/2005, Seroquel Roundtable - 702307 has been cancelled. |
| 5 | 702307 | 7/25/05 11:39 AM | Sales Insight | Smith@novuscomm.com | Patrick J. Joyce | NULL | NULL | (Information Only) Program #702307 is now approved | Stephen Quintyne's (LCHSJBSA) 08/25/2005, Seroquel Roundtable - 702307 is now approved. Stephen Quintyne has been notified. |
| 6 | 702307 | 7/25/05 11:39 AM | Sales Insight | Smith@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #702307 is now approved | Your 08/25/2005, Seroquel Roundtable - 702307 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 7 | 702307 | 7/25/05 9:27 AM | Sales Insight | Smith@novuscomm.com | Patrick J. Joyce | NULL | NULL | (Information Only) Program #702307 for Review | Please review a 08/25/2005, Seroquel Roundtable - 702307 from Stephen Quintyne (LCHSJBSA). The estimated costs for the program are: $1383.88. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 8 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 8 | 702307 | 7/25/05 9:27 AM | Sales Insight | Smith@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #702307 on 08/25/2005 has been received | Your 08/25/2005, Seroquel Roundtable - 702307 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected "Obtain a Speaker" as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 9 | 706471 | 8/3/05 10:23 AM | Email | lbx@novuscomm.com | Hoyte@novuscomm.com; | NULL | NULL | (Action Required) Program 706471 is Cancelled | Program on 09/15/2005, Seroquel Regional Speaker Program - 706471 has been cancelled. |
| 10 | 706471 | 8/22/05 2:45 PM | Sales Insight | Hoyte@novuscomm.com | Christine A. Kimble | NULL | NULL | (Information Only) Program #706471 is now approved | Your 09/15/2005, Seroquel Regional Speaker Program - 706471 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 11 | 706471 | 8/22/05 2:45 PM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #706471 is now approved | Christine Kimble's (LCHSHCNA) 09/15/2005, Seroquel Regional Speaker Program - 706471 is now approved. Christine Kimble has been notified. |
| 12 | 706471 | 8/19/05 6:23 PM | Sales Insight | Hoyte@novuscomm.com | Christine A. Kimble | NULL | NULL | (Information Only) for Program #706471 on 09/15/2005 has been received | Your 09/15/2005, Seroquel Regional Speaker Program - 706471 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected "Obtain a Speaker" as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |

MDL-WhittingtonL-0710475
000223-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 13 | 706471 | 8/19/05 6:23 PM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #706471 for Review | Please review a 09/15/2005, Seroquel Regional Speaker Program - 706471 from Christine Kimble (LCHSHCNA). The estimated costs for the program are $2048.35. This includes speaker compensation, venue expenses and optional services. If purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 9 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 14 | 707038 | 10/7/05 3:56 PM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) #707038 Host Evaluation received | The Host Evaluation for your 10/06/2005 Seroquel Regional Speaker Program -707038 has been submitted successfully. |
| 15 | 707038 | 8/24/05 11:55 AM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #707038 is now approved | Your 10/06/2005, Seroquel Regional Speaker Program - 707038 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 16 | 707038 | 8/24/05 11:55 AM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #707038 is now approved | Deborah Grissett's (LCHSHCNE) 10/06/2005, Seroquel Regional Speaker Program - 707038 is now approved. Deborah Grissett has been notified. |
| 17 | 707038 | 10/1/05 10:00 PM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Action required) Program #707038 - Head Count Required | Your 10/06/2005 Seroquel Regional Speaker Program - 707038 will be held in 4 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 18 | 707038 | 10/6/05 10:16 PM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #707038 Attendance Reconciliation received | The Attendance Reconciliation for your 10/06/2005 Seroquel Regional Speaker Program -707038 has been submitted successfully. |
| 19 | 707038 | 10/13/05 12:35 PM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #707038- Speaker Check | A check has been mailed to Mohamed Saleh for compensation and/or expenses for your 10/06/2005 Seroquel Regional Speaker Program - 707038. |
| 20 | 707038 | 9/7/05 8:00 PM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Action required) Program #707038 Venue #1 Confirmed | Your Venue, The Ruth's Chris Restaurant, has been confirmed for your 10/06/2005 Seroquel Regional Speaker Program - 707038. You may now go to the website to print invitations. |
| 21 | 707038 | 8/23/05 4:39 PM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #707038 for Review | Please review a 10/06/2005, Seroquel Regional Speaker Program - 707038 from Deborah Grissett (LCHSHCNE). The estimated costs for the program are: $2531.53. This includes speaker compensation, venue expenses and optional services. If purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 10 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 22 | 707038 | 8/23/05 4:39 PM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) for Program #707038 on 10/06/2005 has been received | Your 10/06/2005, Seroquel Regional Speaker Program - 707038 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: if you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |

MDL-WhittingtonL-0710475
000224-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 23 | 707038 | 12/16/05 11:23 AM | Sales Insight | Hoyte@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #707038 - Program Complete | All program expenses have been received for your 10/08/2005 Seroquel Regional Speaker Program - 707038 and the program is now complete. Post program obligations have been met. Program was estimated to cost 2531.53 and the approved costs were 0.00. All program details are available on the website. |
| 24 | 707038 | 12/16/05 11:23 AM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #707038 - Program Complete | Deborah Grissett's (LCHSHCNB) 10/08/2005 Seroquel Regional Speaker Program - 707038 is now complete. Post program obligations have been met and all expenses have been received. Program was estimated to cost $2531.53 and the approved costs were $0.00. All program details are available on the website. |
| 25 | 707252 | 1/2/06 4:38 PM | Email | Hoyte@novuscomm.com | Hoyte@novu scomm.com; Professional EducationDe | | NULL | (Action required) Program #707252 - Incorrect approver | Nancy White, (LCHSHCPB), who is hosting a 10/13/2005 Seroquel Regional Speaker Program - 707252 is linked to an incorrect Approver. Please provide correct approver information. |
| 26 | 707252 | 1/2/06 4:38 PM | Email | tbx@novuscomm.com | Hoyte@novu scomm.com | | NULL | (Action required) Approver ineligible for 707252 | 10/13/2005 Seroquel Regional Speaker Program - 707252 Keith McKeen, the approver, has been made ineligible due to the roster feed. Please notify your Manager. |
| 27 | 707252 | 10/6/05 10:01 PM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #707252 - Head Count Required | Your 10/13/2005 Seroquel Regional Speaker Program - 707252 will be held in 4 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 28 | 707252 | 8/24/05 4:40 PM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #707252 for Review | Please review a 10/13/2005, Seroquel Regional Speaker Program - 707252 from Nancy White (LCHSHCPB). The estimated costs for the program are: $2865.84. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 12 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| | 707252 | 8/24/05 4:40 PM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) for Program #707252 on 10/13/2005 has been received | Your 10/13/2005, Seroquel Regional Speaker Program - 707252 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 29 | 707252 | 9/2/05 8:40 AM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #707252 Venue #1 Confirmed | Your venue, Mike's Out To Lunch, has been confirmed for your 10/13/2005 Seroquel Regional Speaker Program - 707252. You may now go to the website to print invitations. |
| 30 | 707252 | 8/25/05 9:25 AM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #707252 is now approved | Nancy White's (LCHSHCPB) 10/13/2005, Seroquel Regional Speaker Program - 707252 is now approved. Nancy White has been notified. |
| 31 | 707252 | 8/25/05 9:25 AM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #707252 is now approved | Your 10/13/2005, Seroquel Regional Speaker Program - 707252 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |

MDL-WhittingtonL-0710475
000225-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 33 | 707252 | 10/14/05 8:25 AM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #707252 Attendance Reconciliation received | The Attendance Reconciliation for your 10/13/2005 Seroquel Regional Speaker Program -707252 has been submitted successfully. |
| 34 | 707252 | 10/14/05 8:18 AM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #707252 Host Evaluation received | The Host Evaluation for your 10/13/2005 Seroquel Regional Speaker Program -707252 has been submitted successfully. |
| 35 | 707252 | 9/17/07 12:41 PM | Sales Insight | Hoyte@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #707252- Speaker Check | A check has been mailed to Mohamed O. Saleh for compensation and/or expenses for your 10/13/2005 Seroquel Regional Speaker Program - 707252. |
| 36 | 709955 | 10/7/05 3:55 PM | Email | lbx@novuscomm.com | Hoyte@novuscomm.com; | NULL | NULL | (Action Required) Program 709955 is Cancelled | Program on 10/11/2005, Seroquel Regional Speaker Program - 709955 has been cancelled. |
| 37 | 709955 | 9/6/05 2:13 PM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #709955 is now approved | Christine Kimble's (LCHSHCNA) 10/11/2005, Seroquel Regional Speaker Program - 709955 is now approved. Christine Kimble has been notified. |
| 38 | 709955 | 9/8/05 2:13 PM | Sales Insight | Hoyte@novuscomm.com | Christine A. Kimble | NULL | NULL | (Information Only) Program #709955 is now approved | Your 10/11/2005, Seroquel Regional Speaker Program - 709955 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 39 | 709955 | 9/7/05 9:41 PM | Sales Insight | Hoyte@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #709955 Program received - Review | Please review a 10/11/2005 Seroquel Regional Speaker Program - 709955 from Christine Kimble (LCHSHCNA). This program is being held in a doctor's office or a hospital. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. In this case, AstraZeneca's policy allows food to be purchased and expensed through AZER. Christine Kimble has been notified of this procedure via Sales InSite message. Please note: if 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 40 | 709955 | 9/7/05 9:41 PM | Sales Insight | Hoyte@novuscomm.com | Christine A. Kimble | NULL | NULL | (Information Only) Program #709955 Program received - expenses thru AZER | Your 10/11/2005, Seroquel Regional Speaker Program - 709955 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for their required approval. Since your program is being held in a doctor's office or a hospital, AstraZeneca's policy states that any meals be handled by the program host and expenses processed through AZER. If you purchase food for your program, please expense it through AZER. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. |
| 41 | 710404 | 9/12/05 9:29 AM | Sales Insight | Smith@novuscomm.com | Christine A. Kimble | NULL | NULL | (Information Only) Program #710404 is now approved | Your 10/11/2005, Seroquel Regional Speaker Program - 710404 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 42 | 710404 | 9/12/05 9:29 AM | Sales Insight | Smith@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #710404 is now approved | Christine Kimble's (LCHSHCNA) 10/11/2005, Seroquel Regional Speaker Program - 710404 is now approved. Christine Kimble has been notified. |
| 43 | 710404 | 10/7/05 3:56 PM | Email | lbx@novuscomm.com | Smith@novuscomm.com; Barbara.Beecher@novuscomm.com | NULL | NULL | (Action Required) Program 710404 is Cancelled | Program on 10/11/2005, Seroquel Regional Speaker Program - 710404 has been cancelled. |

MDL-WhittingtonL-0710475
000226-CONFIDENTIAL

| | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
|---|---|---|---|---|---|---|---|---|---|
| 44 | 710404 | 10/6/05 10:02 PM | Sales Insight | Smith@novuscomm.com | Christine A. Kimble | NULL | NULL | (Action required) Program #710404 - Head Count Required | Your 10/11/2005 Seroquel Regional Speaker Program - 710404 will be held in 4 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 45 | 710404 | 9/10/05 8:20 PM | Sales Insight | Smith@novuscomm.com | Christine A. Kimble | NULL | NULL | (Information Only) for Program #710404 on 10/11/2005 has been received | Your 10/11/2005, Seroquel Regional Speaker Program - 710404 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: if you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 46 | 710404 | 9/10/05 8:20 PM | Sales Insight | Smith@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #710404 for Review | Please review a 10/11/2005, Seroquel Regional Speaker Program - 710404 from Christina Kimble ([CAHSHCNA]). The estimated costs for the program are $2297.82. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 6 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 47 | 710404 | 9/14/05 4:00 PM | Sales Insight | Smith@novuscomm.com | Christine A. Kimble | NULL | NULL | (Action required) Program #710404 Venue #1 Confirmed | Your venue, Chez Pierre, has been confirmed for your 10/11/2005 Seroquel Regional Speaker Program - 710404. You may now go to the website to print invitations. |
| 48 | 710404 | 9/10/05 8:20 PM | Email | lbx@novuscomm.com | Friedman@novuscomm.com | NULL | NULL | (Action Required) 710404 Speaker possible conflict | Mohamed Saleh is scheduled for more than 1 program on 10/11/2005. Please research for conflicts and take appropriate action if necessary. |
| 49 | 726128 | 11/27/06 12:00 PM | Sales Insight | Baker@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #726128- Speaker Check | A check has been mailed to David A. Williamson for compensation and/or expenses for your 02/23/2006 Seroquel National Speaker Program - 726128. |
| 50 | 726128 | 1/9/06 11:44 PM | Sales Insight | Baker@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #726128 for Review | Please review a 02/24/2006, Seroquel National Speaker Program - 726128 from Stephen Quintyne (LCHEVCSA). The estimated costs for the program are $3594.45. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 16 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 51 | 726128 | 1/9/06 11:43 PM | Email | lbx@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action Required) 726128 Speaker possible conflict | David A. Williamson is scheduled for more than 1 program on 02/24/2006. Please research for conflicts and take appropriate action if necessary. |
| 52 | 726128 | 1/9/06 11:43 PM | Sales Insight | Baker@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #726128 on 02/24/2006 has been received | Your 02/24/2006, Seroquel National Speaker Program - 726128 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: if you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |

MDL-WhittingtonL-0710475
000227-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 726128 | 2/28/06 1:23 PM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #726128 Host Evaluation received | The Host Evaluation for your 02/23/2006 Seroquel National Speaker Program -726128 has been submitted successfully. |
| 54 | 726128 | 2/28/06 1:31 PM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #726128 Attendance Reconciliation received | The Attendance Reconciliation for your 02/23/2006 Seroquel National Speaker Program -726128 has been submitted successfully. |
| 55 | 726128 | 1/12/06 3:11 PM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #726128 Venue # 2 Confirmed | Your venue, Bistro AIX, has been confirmed for your 02/24/2006 Seroquel National Speaker Program -726128. Your first choice venue could not be confirmed due to lack of availability or compliance. You may now go to the website to print invitations. |
| 56 | 726128 | 1/24/06 6:51 PM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #726128 Venue #1 Confirmed | Your venue, Ruth's Chris Steak House, has been confirmed for your 02/23/2006 Seroquel National Speaker Program - 726128. You may now go to the website to print invitations. |
| 57 | 726128 | 1/10/06 11:18 AM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #726128 is now approved | Your 02/24/2006, Seroquel National Speaker Program -726128 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 58 | 726128 | 1/10/06 11:18 AM | Sales Insight | Bakes@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #726128 is now approved | Stephen Quintyne's (LCHEVCSA) 02/24/2006, Seroquel National Speaker Program - 726128 is now approved. Stephen Quintyne has been notified. |
| 59 | 726128 | 2/17/06 10:07 PM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #726128 - Head Count Required | Your 02/23/2006 Seroquel National Speaker Program - 726128 will be held in 5 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 60 | 726128 | 10/5/06 7:17 PM | Sales Insight | Bakes@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #726128 - Program Complete | All program expenses have been received for your 02/23/2006 Seroquel National Speaker Program - 726128 and the program is now complete. Program was estimated to cost 3829.45 and the approved costs were 4931.30. All program details are available on the website. |
| 61 | 726128 | 10/5/06 7:18 PM | Sales Insight | Bakes@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #726128 - Program Complete | Stephen Quintyne's (LCHEVCSA) 02/23/2006 Seroquel National Speaker Program - 726128 is now complete. All expenses have been received. Program was estimated to cost $3829.45 and the approved costs were $4931.30. All program details are available on the website. |
| 62 | 726196 | 2/24/06 3:44 PM | Sales Insight | Dowling@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #726196 Attendance Reconciliation received | The Attendance Reconciliation for your 02/24/2006 Seroquel Regional Speaker Program -726196 has been submitted successfully. |
| 63 | 726196 | 1/20/06 6:31 AM | Sales Insight | Dowling@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #726196 Program received- expense thru AZER | Your 02/23/2006 Seroquel Regional Speaker Program - 726196 has been received. Your Approval has been provided. Key program details for review via Sales InSite message and it has been sent to the PED for their required approval. Since your program is being held in a doctor's office or a hospital, AstraZeneca's policy states that any meals be handled by the program host and expenses processed through AZER. If you purchase food for your program, please expense it through AZER. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. |

MDL-WhittingtonL-0710475
000228-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 728196 | 1/20/06 6:31 AM | Sales Insight | Dowling@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #728196 Program received - Review | Please review a 02/23/2006 Seroquel Regional Speaker Program - 728196 from Deborah Grissett (LCHEVCNB). This program is being held in a doctor's office or a hospital. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. In this case, AstraZeneca's policy allows food to be purchased and expensed through AZER. Deborah Grissett has been notified of this procedure via Sales InSite message. Please note: If 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 65 | 728196 | 1/20/06 9:58 AM | Sales Insight | Dowling@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #728196 is now approved | Your 02/23/2006, Seroquel Regional Speaker Program - 728196 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 66 | 728196 | 1/20/06 9:58 AM | Sales Insight | Dowling@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #728196 is now approved | Deborah Grissett's (LCHEVCNB) 02/23/2006, Seroquel Regional Speaker Program - 728196 is now approved. Deborah Grissett has been notified. |
| 67 | 728196 | 2/24/06 3:32 PM | Sales Insight | Dowling@novuscomm.com | Deborah Grissett | NULL | NULL | (Information Only) Program #728196 Host Evaluation received | The Host Evaluation for your 02/24/2006 Seroquel Regional Speaker Program -728196 has been submitted successfully. |
| 68 | 728196 | 10/5/06 7:23 PM | Sales Insight | Dowling@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #728196 - Program Complete | Deborah Grissett's (LCHEVCNB) 02/24/2006 Seroquel Regional Speaker Program - 728196 is now complete. All expenses have been received. Program was estimated to cost $1520.00 and the approved costs were $1500.00. All program details are available on the website. |
| 69 | 736210 | 3/28/06 3:17 PM | Sales Insight | Dowling@novuscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #736210 Replacement Venue Confirmed | Morton's the Steakhouse- Jacksonville has been confirmed for your 03/30/2006 Seroquel Regional Speaker Program. You may now go to the website to print invitations, if necessary. |
| 70 | 736210 | 4/6/06 5:10 AM | Sales Insight | Dowling@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #736210 Attendance Reconciliation received | The Attendance Reconciliation for your 03/30/2006 Seroquel Regional Speaker Program -736210 has been submitted successfully. |
| 71 | 736210 | 4/5/06 10:06 PM | Sales Insight | Dowling@novuscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #736210 - Post Program Obligations not completed | The post program obligations have not been satisfied for the 03/30/2006, Seroquel Regional Speaker Program - 736210. Nancy White, the program host, should go to the website and complete. Speaker payment will be held up until the post program obligations have been satisfied. This message has been sent to the host (Nancy White) and approver (Keith McKeen). |
| 72 | 736210 | 4/5/06 10:06 PM | Sales Insight | Dowling@novuscomm.com | Keith J. McKeen | NULL | NULL | (Action required) Program #736210 - Post Program Obligations not completed | The post program obligations have not been satisfied for the 03/30/2006, Seroquel Regional Speaker Program - 736210. Nancy White, the program host, should go to the website and complete. Speaker payment will be held up until the post program obligations have been satisfied. This message has been sent to the host (Nancy White) and approver (Keith McKeen). |
| 73 | 736210 | 6/16/06 11:34 AM | Sales Insight | Dowling@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #736210 - Program Complete | All program expenses have been received for your 03/30/2006 Seroquel Regional Speaker Program - 736210 and the program is now complete. Post program obligations have been met. Program was estimated to cost $197.37 and the approved costs were $297.55. All program details are available on the website. |

MDL-WhittingtonL-0710475
000229-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 74 | 736210 | 6/16/06 11:34 AM | Sales Insight | Dowling@noviscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #736210 - Program Complete | Nancy White's (LCHEVCPA) 03/30/2006 Seroquel Regional Speaker Program - 736210 is now complete. Post program obligations have been met and all expenses have been received. Program was estimated to cost $2197.57 and the approved costs were $3297.55. All program details are available on the website. |
| 75 | 736210 | 3/1/06 11:50 AM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #736210 Venue # 2 Confirmed | Your venue, Wine Cellar, has been confirmed for your 03/30/2006 Seroquel Regional Speaker Program - 736210. Your first choice venue could not be confirmed due to lack of availability or compliance. You may now go to the website to print invitations. |
| 76 | 736210 | 2/28/06 8:05 AM | Sales Insight | Dowling@noviscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #736210 for Review | Please review a 03/30/2006 Seroquel Regional Speaker Program - 736210 from Nancy White (LCHEVCPA). The estimated costs for the program are: $2197.57. This includes speaker compensation, venue expenses and optional services. If purchased, Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 7 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: If "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 77 | 736210 | 2/28/06 8:05 AM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Information Only) for Program #736210 on 03/30/2006 has been received | Your 03/30/2006, Seroquel Regional Speaker Program - 736210 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 78 | 736210 | 4/17/06 11:29 AM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #736210 - Speaker Check | A check has been mailed to Mohamed Saleh for compensation and/or expenses for your 03/30/2006 Seroquel Regional Speaker Program - 736210. |
| 79 | 736210 | 3/1/06 10:50 AM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #736210 Venue #1 Confirmed | Your venue, Bistro AIX, has been confirmed for your 03/30/2006 Seroquel Regional Speaker Program - 736210. You may now go to the website to print invitations. |
| 80 | 736210 | 3/24/06 10:12 PM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #736210 - Head Count Required | Your 03/30/2006 Seroquel Regional Speaker Program - 736210 will be held in 5 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 81 | 736210 | 4/3/06 8:20 AM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #736210 Host Evaluation received | The Host Evaluation for your 03/30/2006 Seroquel Regional Speaker Program -736210 has been submitted successfully. |
| 82 | 736210 | 2/28/06 9:14 AM | Sales Insight | Dowling@noviscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #736210 is now approved | Nancy White's (LCHEVCPA) 03/30/2006, Seroquel Regional Speaker Program - 736210 is now approved. Nancy White has been notified. |
| 83 | 736210 | 2/28/06 9:14 AM | Sales Insight | Dowling@noviscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #736210 is now approved | Your 03/30/2006, Seroquel Regional Speaker Program - 736210 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |

MDL-WhittingtonL-0710475
000230-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 84 | 747638 | 5/3/06 10:11 AM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #747638 on 05/23/2006 has been received | Your 05/23/2006, Seroquel Regional Speaker Program - 747638 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: if you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 85 | 747638 | 5/3/06 10:11 AM | Sales Insight | Corsini@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #747638 for Review | Please review a 05/23/2006, Seroquel Regional Speaker Program - 747638 from Stephen Quintyne (LCHEVCSA). The estimated costs for the program are: $2396.88. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 9 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 86 | 747638 | 6/6/06 8:24 AM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #747638 Host Evaluation received | The Host Evaluation for your 06/01/2006 Seroquel Regional Speaker Program -747638 has been submitted successfully. |
| 87 | 747638 | 6/6/06 8:30 AM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #747638 Attendance Reconciliation received | The Attendance Reconciliation for your 06/01/2006 Seroquel Regional Speaker Program -747638 has been submitted successfully. |
| 88 | 747638 | 12/11/06 10:02 AM | Sales Insight | Corsini@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #747638 - Program Complete | All program expenses have been received for your 06/01/2006 Seroquel Regional Speaker Program - 747638 and the program is now complete. Program was estimated to cost 2396.88 and the approved costs were 2973.13. All program details are available on the website. |
| 89 | 747638 | 12/11/06 10:02 AM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #747638 - Program Complete | Stephen Quintyne's (LCHEVCSA) 06/01/2006 Seroquel Regional Speaker Program - 747638 is now complete. All expenses have been received. Program was estimated to cost $2396.88 and the approved costs were $2973.13. All program details are available on the website. |
| 90 | 747638 | 5/3/06 11:41 AM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #747638 is now approved | Stephen Quintyne's (LCHEVCSA) 05/23/2006, Seroquel Regional Speaker Program - 747638 is now approved. Stephen Quintyne has been notified. |
| 91 | 747638 | 5/3/06 11:41 AM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #747638 is now approved | Your 05/23/2006, Seroquel Regional Speaker Program - 747638 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 92 | 747638 | 5/25/06 10:12 PM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #747638 - Head Count Required | Your 06/01/2006 Seroquel Regional Speaker Program - 747638 will be held in 5 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 93 | 747638 | 5/3/06 1:45 PM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #747638 Venue #1 Confirmed | Your venue, Morton's of Chicago, has been confirmed for your 05/23/2006 Seroquel Regional Speaker Program -747638. You may now go to the website to print invitations. |
| 94 | 747638 | 9/17/07 12:43 PM | Sales Insight | Corsini@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #747638- Speaker Check | A check has been mailed to Mohamed O. Saleh for compensation and/or expenses for your 06/01/2006 Seroquel Regional Speaker Program - 747638. |

MDL-WhittingtonL-0710475
000231-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 95 | 763170 | 8/25/06 4:05 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #763170 on 09/15/2006 has been received | Your 09/15/2006, Seroquel Regional Speaker Program - 763170 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 96 | 763170 | 8/25/06 4:05 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #763170 for Review | Please review a 09/15/2006, Seroquel Regional Speaker Program - 763170 from Stephen Quintyne (LCHEVCNB). The estimated costs for the program are: $1998.27. This includes speaker compensation, venue expenses and optional services, if purchased. Detail Items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 5 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: If 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 97 | 763170 | 9/29/06 8:54 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #763170 Host Evaluation received | The Host Evaluation for your 08/28/2006 Seroquel Regional Speaker Program -763170 has been submitted successfully. |
| 98 | 763170 | 9/29/06 8:56 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #763170 Attendance Reconciliation received | The Attendance Reconciliation for your 09/28/2006 Seroquel Regional Speaker Program -763170 has been submitted successfully. |
| 99 | 763170 | 11/29/06 12:28 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #763170 - Program Complete | All program expenses have been received for your 09/28/2006 Seroquel Regional Speaker Program - 763170 and the program is now complete. Program was estimated to cost 1998.27 and the approved costs were 1974.44. All program details are available on the website. |
| 100 | 763170 | 11/29/06 12:28 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #763170 - Program Complete | Stephen Quintyne's (LCHEVCNB) 09/28/2006 Seroquel Regional Speaker Program - 763170 is now complete. All expenses have been received. Program was estimated to cost $1998.27 and the approved costs were $1974.44. All program details are available on the website. |
| 101 | 763170 | 10/13/06 12:17 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #763170 - Speaker Check | A check has been mailed to Mohamed Saleh for compensation and/or expenses for your 09/28/2006 Seroquel Regional Speaker Program - 763170. |
| 102 | 763170 | 8/28/06 3:12 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Action required) Program #763170 Venue #1 Confirmed | Your venue, Ruth's Chris Steak House, has been confirmed for your 09/28/2006 Seroquel Regional Speaker Program - 763170. You may now go to the website to print invitations. |
| 103 | 763170 | 9/2/06 10:57 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Action required) Program #763170 - Head Count Required | Your 09/28/2006 Seroquel Regional Speaker Program - 763170 will be held in 5 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 60% of your original attendee count. |
| 104 | 763170 | 8/28/06 8:10 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #763170 is now approved | Stephen Quintyne's (LCHEVCNB) 09/15/2006, Seroquel Regional Speaker Program - 763170 is now approved. Stephen Quintyne has been notified. |
| 105 | 763170 | 8/28/06 8:10 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #763170 is now approved | Your 09/15/2006, Seroquel Regional Speaker Program - 763170 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |

MDL-WhittingtonL-0710475
000232-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 106 | 5904875 | 6/17/07 8:13 PM | Sales Insight | Shalona.Woodley@Novuscomm.com | Sharon Holmes | NULL | NULL | (Information Only) Program #5904875 Attendance Reconciliation received | The Attendance Reconciliation for your 06/14/2007 Crestor Speaker Program -5904875 has been submitted successfully. |
| 107 | 5904875 | 6/17/07 8:14 PM | Sales Insight | Shalona.Woodley@Novuscomm.com | Sharon Holmes | NULL | NULL | (Information Only) Program #5904875 Host Evaluation received | The Host Evaluation for your 06/14/2007 Crestor Speaker Program -5904875 has been submitted successfully. |
| 108 | 5904875 | 1/26/07 11:40 AM | Sales Insight | Dowling@novuscomm.com | Marc S. Stein | NULL | NULL | (Information Only) Program #5904875 is now approved | Sharon Holmes's (KCBEBDHA) 06/14/2007, Crestor Speaker Program - 5904875 is now approved. Sharon Holmes has been notified. |
| 109 | 5904875 | 1/26/07 11:40 AM | Sales Insight | Dowling@novuscomm.com | Sharon Holmes | NULL | NULL | (Information Only) Program #5904875 is now approved | Your 06/14/2007, Crestor Speaker Program - 5904875 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 110 | 5904875 | 1/25/07 5:49 PM | Sales Insight | Dowling@novuscomm.com | Sharon Holmes | NULL | NULL | (Information Only) for Program #5904875 on 06/14/2007 has been received | Your 06/14/2007, Crestor Speaker Program - 5904875 has been received. Your Approver has been provided key program details for review via Sales Insite message and it has been sent to the PED for approval. Please note: if you selected 'Obtain a Speaker' as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 111 | 5904875 | 1/25/07 5:50 PM | Sales Insight | Dowling@novuscomm.com | Marc S. Stein | NULL | NULL | (Information Only) Program #5904875 for Review | Please review a 06/14/2007, Crestor Speaker Program - 5904875 from Sharon Holmes (KCBEBDHA). The estimated costs for the program are: $4450.00. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 38 attendees and adding 15% gratuity and 6% tax. Please go to the website to review. Please note: if 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 112 | 5904875 | 6/8/07 10:19 PM | Sales Insight | Shalona.Woodley@Novuscomm.com | Sharon Holmes | NULL | NULL | (Action required) Program #5904875 - Head Count Required | Your 06/14/2007 Crestor Speaker Program - 5904875 will be held in 5 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 113 | 5904875 | 8/10/07 2:58 PM | Sales Insight | Shalona.Woodley@Novuscomm.com | Sharon Holmes | NULL | NULL | (Information Only) Program #5904875 - Program Complete | All program expenses have been received for your 06/14/2007 Crestor Speaker Program - 5904875 and the program is now complete. Program was estimated to cost 3750.00 and the approved costs were $455.05. All program details are available on the website. |
| 114 | 5904875 | 8/10/07 2:59 PM | Sales Insight | Shalona.Woodley@Novuscomm.com | Marc S. Stein | NULL | NULL | (Information Only) Program #5904875 - Program Complete | Sharon Holmes's (KCBEBDHA) 06/14/2007 Crestor Speaker Program - 5904875 is now complete. All expenses have been received. Program was estimated to cost 3750.00 and the approved costs were $3456.05. All program details are available on the website. |
| 115 | 5904875 | 1/29/07 5:38 PM | Sales Insight | Dowling@novuscomm.com | Sharon Holmes | NULL | NULL | (Action required) Program #5904875 Venue #1 Confirmed | Your venue, Roy's, has been confirmed for your 06/14/2007 Crestor Speaker Program - 5904875. You may now go to the website to print invitations. |
| 116 | 5917799 | 6/14/07 12:06 PM | Sales Insight | Yvonne.Zamfir@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #5917799 - Speaker Check | A check has been mailed to Mohamed Saleh for compensation and/or expenses for your 05/24/2007 Seroquel Roundtable - 5917799. |

MDL-WhittingtonL-0710475
000233-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 117 | 5917799 | 4/17/07 8:29 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #5917799 has been received | Your 05/10/2007, Seroquel Roundtable - 5917799 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected "Obtain a Speaker" as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed. |
| 118 | 5917799 | 4/17/07 8:29 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5917799 for Review | Please review a 05/10/2007, Seroquel Roundtable - 5917799 from Stephen Quintyne (CCHRN/VSA). The estimated costs for the program are: $2200.00. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 7 attendees and adding 20% gratuity and 8% tax. Please go to the website to review. Please note: if "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 119 | 5917799 | 4/30/07 11:54 AM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (For Information Only) Program #5917799 - Speaker Compensation has been changed | This alert is to notify you that compensation for your speaker, Mohamed Saleh, has changed based on changes to the schedule for 05/24/2007. For more detailed information please view your meeting on the website. |
| 120 | 5917799 | 5/30/07 6:42 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #5917799 Attendance Reconciliation received | The Attendance Reconciliation for your 05/24/2007 Seroquel Roundtable -5917799 has been submitted successfully. |
| 121 | 5917799 | 5/30/07 6:35 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #5917799 Host Evaluation received | The Host Evaluation for your 05/24/2007 Seroquel Roundtable -5917799 has been submitted successfully. |
| 122 | 5917799 | 6/6/07 10:39 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #5917799 - Speaker Expense Form Not Returned | This alert is to notify you that the HCP, Mohamed Saleh, has not returned his/her expense report for Program ID #5917799 held on 05/24/2007. We can not generate payment until the speaker has returned the appropriate documents. Please remind your speaker to return their expense report ASAP (This does not apply to Internal Speakers) To print out the "Speaker Expense Form" please go to meeting detail page and click on the "Speaker Expense Form" hyperlink in the left hand navigation. |
| 123 | 5917799 | 4/20/07 9:12 AM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #5917799 Venue #1 Confirmed | Your venue, Havannah Jacks, has been confirmed for your 05/10/2007 Seroquel Roundtable - 5917799. You may now go to the website to print invitations. |
| 124 | 5917799 | 5/18/07 10:40 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Action required) Program #5917799 - Head Count Required | Your 05/24/2007 Seroquel Roundtable - 5917799 will be held in 5 business days. Please provide the # of expected attendees to the Lecture Bureau. If you do not respond to this message we will confirm 80% of your original attendee count. |
| 125 | 5917799 | 6/6/07 12:02 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #5917799 - Program Complete | All program expenses have been received for your 05/24/2007 Seroquel Roundtable - 5917799 and the program is now complete. Program was estimated to cost $2200.00 and the approved costs were 1313.32. All program details are available on the website. |

MDL-WhittingtonL-0710475
000234-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 126 | 5917799 | 8/6/07 12:02 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5917799 - Program Complete | Stephen Quintyne's (CCHNVISA) 05/24/2007 Seroquel Roundtable - 5917799 is now complete. All expenses have been received. Program was estimated to cost $2200.00 and the approved costs were $1313.32. All program details are available on the website. |
| 127 | 5917799 | 4/18/07 8:25 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5917799 is now approved | Stephen Quintyne's (CCHNVISA) 05/10/2007 Seroquel Roundtable - 5917799 is now approved. Stephen Quintyne has been notified. |
| 128 | 5917799 | 4/18/07 8:25 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) Program #5917799 is now approved | Your 05/10/2007, Seroquel Roundtable - 5917799 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 129 | 5918662 | 8/6/07 1:40 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918662 - Program Complete | All program expenses have been received for your 05/24/2007 Seroquel Roundtable - 5918662 and the program is now complete. Program was estimated to cost 1500.00 and the approved costs were 1101.94. All program details are available on the website. |
| 130 | 5918662 | 8/6/07 1:40 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5918662 - Program Complete | Nancy White's (CCHNVITA) 05/24/2007 Seroquel Roundtable - 5918662 is now complete. All expenses have been received. Program was estimated to cost $1500.00 and the approved costs were $1101.94. All program details are available on the website. |
| 131 | 5918662 | 4/25/07 10:18 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918652 is now approved | Your 05/24/2007, Seroquel Roundtable - 5918662 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 132 | 5918662 | 4/25/07 10:18 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5918662 is now approved | Nancy White's (CCHNVITA) 05/24/2007, Seroquel Roundtable - 5918662 is now approved. Nancy White has been notified. |
| 133 | 5918662 | 6/1/07 7:23 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918662 Attendance Reconciliation received | The Attendance Reconciliation for your 05/24/2007 Seroquel Roundtable - 5918662 has been submitted successfully. |
| 134 | 5918662 | 6/1/07 7:23 PM | Sales Insight | program coordinator | Keith J. McKeen | NULL | NULL | Write-in threshold exceeded | This message is to notify you that the post program attendee reconciliation for program 5918662 a Seroquel - Roundtable hosted by Nancy White (CCHNVITA) on 05/24/2007, has been completed with over 40 percent of the attendees not found in the customer master. |
| 135 | 5918662 | 4/30/07 11:53 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (For Information Only) Program #5918662 - Speaker Compensation has been changed | This alert is to notify you that compensation for your speaker, Mohamed Saleh, has changed based on changes to the schedule for 05/24/2007. For more detailed information please view your meeting on the website. |
| 136 | 5918662 | 5/31/07 10:15 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Action required) Program #5918662 - Post Program Obligations not completed | The post program obligations have not been satisfied for the 05/24/2007, Seroquel Roundtable - 5918662. Nancy White, the program host, should go to the website and complete. Speaker payment will be held up until the post program obligations have been satisfied. This message has been sent to the host (Nancy White) and approver (Keith McKeen). |
| 137 | 5918662 | 5/31/07 10:15 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Action required) Program #5918662 - Post Program Obligations not completed | The post program obligations have not been satisfied for the 05/24/2007, Seroquel Roundtable - 5918662. Nancy White, the program host, should go to the website and complete. Speaker payment will be held up until the post program obligations have been satisfied. This message has been sent to the host (Nancy White) and approver (Keith McKeen). |

Page 13 of 20

MDL-WhittingtonL-0710475
000235-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 5918662 | 4/25/07 8:18 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918662 Program received - expense thru AZER | Your 05/24/2007 Seroquel Roundtable - 5918662 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for their required approval. Since your program is being held in a doctor's office or a hospital, AstraZeneca's policy states that any meals be handled by the program host and expenses processed through AZER. If you purchase food for your program, please expense it through AZER. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. |
| 139 | 5918662 | 4/25/07 8:18 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5918662 Program received - Review | Please review a 05/24/2007 Seroquel Roundtable - 5918662 from Nancy White (CCHNVTA). This program is being held in a doctor's office or a hospital. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. In this case, AstraZeneca's policy allows food to be purchased and expensed through AZER. Nancy White has been notified of this procedure via Sales InSite message. Please note: if "Obtain a Speaker" was selected as an optional services this program will not be reviewed by the PED until the speaker is confirmed. |
| 140 | 5918662 | 4/25/07 8:21 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (For Information Only) Program #5918662 - Speaker Compensation has been changed | This alert is to notify you that compensation for your speaker, Mohamed Saleh, has changed based on changes to the schedule for 05/24/2007. For more detailed information please view your meeting on the website. |
| 141 | 5918662 | 6/8/07 10:40 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Action required) Program #5918662 - Speaker Expense Form Not Returned | This alert is to notify you that the HCP, Mohamed Saleh, has not returned his/her expense report for Program ID #5918662 held on 05/24/2007. We can not generate payment until the speaker has returned the appropriate documents. Please remind your speaker to return their expense report ASAP. (This does not apply to Internal Speakers).  To print out the "Speaker Expense Form" please go to meeting detail page and click on the "Speaker Expense Form" hyperlink in the left hand navigation. |
| 142 | 5918662 | 6/14/07 2:00 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918662- Speaker Check | A check has been mailed to Mohamed Saleh for compensation and/or expenses for your 05/24/2007 Seroquel Roundtable - 5918662. |
| 143 | 5918662 | 5/29/07 4:02 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918662 Host Evaluation | The Host Evaluation for your 05/24/2007 Seroquel Roundtable -5918662 has been submitted successfully. |
| 144 | 5918663 | 8/8/07 1:42 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918663 - Program Complete | All program expenses have been received for your 05/24/2007 Seroquel Roundtable - 5918663 and the program is now complete. Program was estimated to cost 1500.00 and the approved costs were 1110.67. All program details are available on the website. |
| 145 | 5918663 | 8/8/07 1:42 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5918663 - Program Complete | Nancy White's (CCHNVTA) 05/24/2007 Seroquel Roundtable - 5918663 is now complete. All expenses have been received. Program was estimated to cost 1500.00 and the approved costs were $1110.67. All program details are available on the website. |
| 146 | 5918663 | 6/14/07 12:08 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918663 - Speaker Check | A check has been mailed to Mohamed Saleh for compensation and/or expenses for your 05/24/2007 Seroquel Roundtable - 5918663. |

MDL-WhittingtonL-0710475
000236-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 147 | 5918663 | 4/25/07 10:19 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5918663 is now approved | Nancy White's (CCHNVITA) 05/24/2007, Seroquel Roundtable - 5918663 is now approved. Nancy White has been notified. |
| 148 | 5918663 | 4/25/07 10:19 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918663 is now approved | Your 05/24/2007, Seroquel Roundtable - 5918663 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. |
| 149 | 5918663 | 6/1/07 7:32 PM | Sales Insight | program coordinator | Keith J. McKeen | NULL | NULL | Write-In threshold exceeded | This message is to notify you that the post program attendee reconciliation for program 5918663 a Seroquel - Roundtable hosted by Nancy White (CCHNVITA) on 05/24/2007, has been completed with over 40 percent of the attendees not found in the customer master. |
| 150 | 5918663 | 6/1/07 7:32 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918663 Attendance Reconciliation received | The Attendance Reconciliation for your 05/24/2007 Seroquel Roundtable -5918663 has been submitted successfully. |
| 151 | 5918663 | 4/30/07 11:53 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (For Information Only) Program #5918663 - Speaker Compensation has been changed | This alert is to notify you that compensation for your speaker, Mohamed Saleh, has changed based on changes to the schedule for 05/24/2007. For more detailed information please view your meeting on the website. |
| 152 | 5918663 | 5/31/07 10:15 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Action required) Program #5918663 - Post Program Obligations not completed | The post program obligations have not been satisfied for the 05/24/2007, Seroquel Roundtable - 5918663. Nancy White, the program host, should go to the website and complete. Speaker payment will be held up until the post program obligations have been satisfied. This message has been sent to the host (Nancy White) and approver (Keith McKeen). |
| 153 | 5918663 | 5/31/07 10:15 PM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Action required) Program #5918663 - Post Program Obligations not completed | The post program obligations have not been satisfied for the 05/24/2007, Seroquel Roundtable - 5918663. Nancy White, the program host, should go to the website and complete. Speaker payment will be held up until the post program obligations have been satisfied. This message has been sent to the host (Nancy White) and approver (Keith McKeen). |
| 154 | 5918663 | 4/25/07 8:22 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (For Information Only) Program #5918663 Speaker Compensation has been changed | This alert is to notify you that compensation for your speaker, Mohamed Saleh, has changed based on changes to the schedule for 05/24/2007. For more detailed information please view your meeting on the website. |
| 155 | 5918663 | 4/25/07 8:22 AM | Sales Insight | Yvonne.Zarnitz@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918663 Program received - expense thru AZER | Your 05/24/2007 Seroquel Roundtable - 5918663 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for their required approval. Since your program is being held in a doctor's office or a hospital, AstraZeneca's policy states that any meals be handled by the program host and expenses processed through AZER. If you purchase food for your program, please expense it through AZER. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. |

MDL-WhittingtonL-0710475
000237-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 156 | 5918663 | 4/25/07 8:22 AM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5918663 Program received - Review | Please review a 05/24/2007 Seroquel Roundtable - 5918663 from Nancy White (CCHNVITA). This program is being held in a doctor's office or a hospital. The lecture bureau does not support collateral meals for programs in a hospital or doctor's office setting. In this case, AstraZeneca policy allows food to be purchased and expensed through AZER. Nancy White has been notified of this procedure via Sales InSite message. Please note: if 'Obtain a Speaker' was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed. |
| 157 | 5918663 | 6/8/07 10:40 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #5918663 - Speaker Expense Form Not Returned | This alert is to notify you that the HCP, Mohamed Saleh, has not returned his/her expense report for Program ID #5918663 held on 05/24/2007. We can not generate payment until the speaker has returned the appropriate documents. Please remind your speaker to return their expense report ASAP. (This does not apply to internal Speakers)   To print out the "Speaker Expense Form" please go to meeting detail page and click on the "Speaker Expense Form" hyperlink in the left hand navigation. |
| 158 | 5918663 | 5/29/07 4:03 PM | Sales Insight | Yvonne.Zamitz@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) Program #5918663 Host Evaluation received | The Host Evaluation for your 05/24/2007 Seroquel Roundtable -5918663 has been submitted successfully. |
| 159 | 5952122 | 12/11/07 4:12 PM | Sales Insight | Haydee.Steiner@novuscomm.com | Nancy J. White | NULL | NULL | (Action required) Program #5952122 Venue #1 Confirmed | Your venue, Copeland's, has been confirmed for your 01/22/2008 Seroquel Speaker Program - 5952122. You may now go to the website to print invitations.    In addition, prior to the day of your event, please review with your speaker the slide deck (and take a copy with you in the event of logistical problems) and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on LB Express.     Please remember to bring the package inserts to the meeting with you. |
| 160 | 5952122 | 1/3/08 4:13 PM | Email | lbx@novuscomm.com | Haydee.Steiner@novuscomm.com,Rose Ann.Alvarado@Novuscomm.com | NULL | NULL | (Action Required) Program 5952122 is Cancelled | Program on 01/22/2008, Seroquel Speaker Program - 5952122 has been cancelled. |
| 161 | 5952122 | 12/10/07 4:36 PM | Sales Insight | Haydee.Steiner@novuscomm.com | Nancy J. White | NULL | NULL | (Information Only) for Program #5952122 on 01/22/2008 is approved | Your 01/22/2008, Seroquel Speaker Program - 5952122 has been received and is now approved.  After the  Lecture Bureau re-confirms all program details you will receive confirmation of these activities. Your Approver has been provided key program details for review via Sales InSite message.     Slide kits currently provided by the brand team for your meeting are available on the Resource Tab of LBX. Please print out the slides and take them with you to the program to verify that the HCP utilizes the approved slide deck. Also be sure to review with the speaker their obligations to utilize only AZ approved materials and follow our guidelines for responding to off-label questions should any arise.     You can contact the Lecture Bureau at 888-595-7737. |

MDL-WhittingtonL-0710475
000238-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 5952122 | 12/10/07 4:36 PM | Sales Insight | Haydee.Steiner@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5952122 for Review | Please review a 01/22/2008, Seroquel Speaker Program - 5952122 from Nancy White (CCHNVITA). The estimated costs for the program are: $3300.00. This includes speaker compensation, venue expenses and optional services. If purchased. Detail Items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 18 attendees and adding 20% gratuity and 8% tax. Please go to the website to review.   You can contact the Lecture Bureau at 888-595-7737. |
| 163 | 5955486 | 1/8/08 6:00 PM | Sales Insight | Yvonne.Zamitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #5955486 on 02/26/2008 is approved | Your 02/26/2008, Seroquel Speaker Program - 5955486 has been received and is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. Your Approverrs has been provided key program details for review via Sales InSite message.   Slide kits currently provided by the brand team for your meeting are available on the Resource Tab of LBX. Please print out the slides and take them with you to the program to verify that the HCP utilizes the approved slide deck. Also be sure to review with the speaker their obligations to utilize only AZ approved materials and follow our guidelines for responding to off-label questions should any arise.   You can contact the Lecture Bureau at 888-595-7737. |
| 164 | 5955486 | 1/8/08 6:00 PM | Sales Insight | Yvonne.Zamitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5955486 for Review | Please review a 02/26/2008, Seroquel Speaker Program - 5955486 from Stephen Quintyne (SCHNVISA). The estimated costs for the program are: $2200.00. This includes speaker compensation, venue expenses and optional services, if purchased. Detail Items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 7 attendees and adding 20% gratuity and 8% tax. Please go to the website to review.   You can contact the Lecture Bureau at 888-595-7737. |
| 165 | 5955486 | 1/14/08 4:45 PM | Sales Insight | Yvonne.Zamitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Action required) Program #5955486 Venue #1 Confirmed | Your venue, Corner Brasserie, has been confirmed for your 02/26/2008 Seroquel Speaker Program - 5955486. You may now go to the website to print invitations.   In addition, prior to the day of your event, please review with your speaker the slide deck (and take a copy with you in the event of logistical problems) and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on LB Express.   Please remember to bring the package inserts to the meeting with you. |
| 166 | 5955490 | 1/11/08 11:46 AM | Sales Insight | Yvonne.Zamitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Action required) Program #5955490 Venue #1 Confirmed | Your venue, Corner Brasserie, has been confirmed for your 03/25/2008 Seroquel Speaker Program - 5955490. You may now go to the website to print invitations.   In addition, prior to the day of your event, please review with your speaker the slide deck (and take a copy with you in the event of logistical problems) and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on LB Express.   Please remember to bring the package inserts to the meeting with you. |

MDL-WhittingtonL-0710475
000239-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 167 | 5955490 | 1/8/08 6:00 PM | Sales Insight | Yvonne.Zizmitz@novuscom.com | Stephen Quintyne | NULL | NULL | (Information Only) for Program #5955490 on 03/25/2008 is approved | Your 03/25/2008, Seroquel Speaker Program - 5955490 has been received and is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. Your Approver has been provided key program details for review via Sales InSite message.    Slide kits currently provided by the brand team for your meeting are available on the Resource Tab of LBX. Please print out the slides and take them with you to the program to verify that the HCP utilizes the approved slide deck. Also be sure to review with the speaker their obligations to utilize only AZ approved materials and follow our guidelines for responding to off-label questions should any arise.    You can contact the Lecture Bureau at 888-595-7737. |
| 168 | 5955490 | 1/8/08 6:00 PM | Sales Insight | Yvonne.Zizmitz@novuscom.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #5955490 for Review | Please review a 03/25/2008, Seroquel Speaker Program - 5955490 from Stephen Quintyne (SCHNVSA). The estimated costs for the program are: $2200.00. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 7 attendees and adding 20% gratuity and 8% tax. Please go to the website to review.    You can contact the Lecture Bureau at 888-595-7737. |
| 169 | 8000258 | 1/10/08 2:00 PM | Sales Insight | Haydee.Steiner@novuscom.com | Nancy J. White | NULL | NULL | (Action required) Program #8000258 Venue #1 Confirmed | Your venue, Corner Brasserie, has been confirmed for your 02/12/2008 Seroquel Speaker Program - 8000258. You may now go to the website to print invitations.   In addition, prior to the day of your event, please review with your speaker the slide deck (and take a copy with you in the event of logistical problems) and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on LB Express.    Please remember to bring the package inserts to the meeting with you. |
| 170 | 8000258 | 1/10/08 8:45 AM | Sales Insight | Haydee.Steiner@novuscom.com | Nancy J. White | NULL | NULL | (Information Only) for Program #8000258 on 02/12/2008 is approved | Your 02/12/2008, Seroquel Speaker Program - 8000258 has been received and is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. Your Approver has been provided key program details for review via Sales InSite message.    Slide kits currently provided by the brand team for your meeting are available on the Resource Tab of LBX. Please print out the slides and take them with you to the program to verify that the HCP utilizes the approved slide deck. Also be sure to review with the speaker their obligations to utilize only AZ approved materials and follow our guidelines for responding to off-label questions should any arise.    You can contact the Lecture Bureau at 888-595-7737. |

MDL-WhittingtonL-0710475
000240-CONFIDENTIAL

| | A ActivityId | B Date Generated | C MessageType | D MessageFrom | E MessageTo | F MessageCC | G MessageBCC | H Subject | I Message |
|---|---|---|---|---|---|---|---|---|---|
| 171 | 8000258 | 1/10/08 8:45 AM | Sales Insight | Haydee.Steiner@novuscomm.com | Keith J. McKeen | NULL | NULL | (Information Only) Program #8000258 for Review | Please review a 02/12/2008, Seroquel Speaker Program - 8000258 from Nancy White (SCHNVITA). The estimated costs for the program are: $2300.00. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 8 attendees and adding 20% gratuity and 8% tax. Please go to the website to review.    You can contact the Lecture Bureau at 888-595-7737. |
| 172 | 8000782 | 1/11/08 9:15 PM | Sales Insight | Haydee.Steiner@novuscomm.com | Leigh E. Ennis | NULL | NULL | (Information Only) for Program #8000782 on 03/11/2008 has been received | Your 03/11/2008 Seroquel Speaker Program - 8000782 has been received. Your Approver has been provided key program details for review via Sales InSite message and it has been sent to the PED for approval. Please note: If you selected "Obtain a Speaker" as an optional service your program will not be reviewed by the PED until the speaker is confirmed. You will be notified when the speaker is confirmed.    Slide kits currently provided by the brand team for your meeting are available on the Resource Tab of LBX, with the exception of employee education programs. Please print out the slides and take them with you to the program to verify that the HCP utilizes the approved slide deck. Also be sure to review with the speaker their obligations to utilize only AZ approved materials and follow our guidelines for responding to off-label questions should any arise.    You can contact the Lecture Bureau at 888-595-7737. |
| 173 | 8000782 | 1/11/08 9:15 PM | Sales Insight | Haydee.Steiner@novuscomm.com | Kevin A. Anello | NULL | NULL | (Information Only) Program #8000782 for Review | Please review a 03/11/2008, Seroquel Speaker Program - 8000782 from Leigh Ennis (HCRAUDOA). The estimated costs for the program are: $3200.00. This includes speaker compensation, venue expenses and optional services, if purchased. Detail items are available on the website. Venue expenses have been determined by multiplying the COLA limit times 17 attendees and adding 20% gratuity and 8% tax. Please go to the website to review. Please note: If "Obtain a Speaker" was selected as an optional service this program will not be reviewed by the PED until the speaker is confirmed.    You can contact the Lecture Bureau at 888-595-7737. |
| 174 | 8000782 | 1/14/08 10:45 AM | Sales Insight | Haydee.Steiner@novuscomm.com | Leigh E. Ennis | NULL | NULL | (Information Only) Program #8000782 is now approved | Your 03/11/2008, Seroquel Speaker Program - 8000782 is now approved. After the Lecture Bureau re-confirms all program details you will receive confirmation of these activities. Prior to the day of your event, please review with your speaker the slide deck and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on L6 Express and bring a copy with you to the meeting in the event of logistical problems.    Please remember to bring the package inserts to the meeting with you.  Also, Please remember to complete your post program obligations immediately following the program on the website. If you need assistance you can contact the lecture bureau at 888-595-7737. |

MDL-WhittingtonL-0710475
000241-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ActivityId | Date Generated | MessageType | MessageFrom | MessageTo | MessageCC | MessageBCC | Subject | Message |
| 175 | 8000782 | 1/14/08 10:45 AM | Sales Insight | Haydee.Steiner@novuscom.com | Kevin A. Anello | NULL | NULL | (Information Only) Program #8000782 is now approved | Leigh Ennis's (HCRAUDOA) 03/11/2008, Seroquel Speaker Program - 8000782 is now approved. Leigh Ennis has been notified.   Prior to the day of your event, please be sure the host reviews  the slide deck and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on LB Express.  Also, Please remind the host to bring the package inserts to the meeting.    You can contact the Lecture Bureau at 888-595-7737. |
| 176 | 8000782 | 1/23/08 10:45 AM | Sales Insight | Haydee.Steiner@novuscom.com | Leigh E. Ennis | NULL | NULL | (Action required) Program #8000782 Venue #1 Confirmed | Your venue, Corner Brasserie, has been confirmed for your 03/11/2008 Seroquel Speaker Program - 8000782. You may now go to the website to print invitations.   In addition, prior to the day of your event, please review with your speaker the slide deck (and take a copy with you in the event of logistical problems) and ensure that he/she is using the approved AstraZeneca slide deck that is available on the Resource tab on LB Express.    Please remember to bring the package inserts to the meeting with you. |

MDL-WhittingtonL-0710475
000242-CONFIDENTIAL

| | A | B | C |
|---|---|---|---|
| | FirstName | LastName | Note |
| 1 | | | |
| 2 | Mohamed | Saleh | Dr. Saleh is NOT happy with the compensation set for the roundtables. he has cancelled on the same day the program was to take place. (704622) |

Page 1 of 1

MDL-WhittingtonL-0710475
000243-CONFIDENTIAL

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|   | Compensation Category | Compensation | Start Date | Override | Override Date | Overridden By |
| 1 | Speaker Program | 1500 | 9/24/2006 | N | | |
| 2 | In-Office Speaker Program | 750 | 9/24/2006 | N | | |
| 3 | Educational | 300 | 9/24/2006 | N | | |
| 4 | Maximum Hourly Rate | 328 | 9/24/2006 | N | | |

Page 1 of 1

MDL-WhittingtonL-0710475
000244-CONFIDENTIAL

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   |   |   |   |   |
| 2 |   |   |   |   | Product Trained | Eligible To Be Utilized | | Activated at LB |   |
| 3 | Brand | Year | Regulatory | Contract | | | HFS | | Status |
| 4 | Seroquel | 2008 | FALSE | FALSE | TRUE | FALSE | FALSE | | Pending Agreement and Regulatory Training |
| 5 | Seroquel | 2007 | TRUE | TRUE | TRUE | TRUE | FALSE | 10/12/2006 | Active |

Page 1 of 1

MDL-WhittingtonL-0710475
000245-CONFIDENTIAL

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Brand | Activity Name | Activity Type | Activity Date | Invited | Attended | Completed |
| 2 | Seroquel | 2007 African American Training | Product Training - Web | 1/1/2007 0:00 | Yes | No | No |
| 3 | Seroquel | Seroquel Bipolar (Psych-Specialty Care) Web Training | Product Training - Web | 2/26/2007 0:00 | Yes | No | No |
| 4 | Seroquel | SCORE Training Teleconference | Product Training - Live | 4/4/2007 0:00 | Yes | Yes | Yes |
| 5 | Seroquel | Seroquel Bipolar (Psych-Specialty Care) Web Training | Product Training - Web | 4/11/2007 0:00 | Yes | No | No |
| 6 | Seroquel | Optimizing Therapy: Opportunities to Enhance Medication Adherence Virtual Training | Product Training - Web | 5/16/2007 0:00 | No | No | No |
| 7 | Seroquel | The Burden of Akathisia Virtual Training | Product Training - Web | 7/12/2007 0:00 | Yes | No | No |
| 8 | Seroquel | Seroquel XR Virtual Training | Product Training - Web | 8/6/2007 0:00 | Yes | No | No |
| 9 | Seroquel | SEROQUEL ISI Update | Product Training - Web | 8/23/2007 0:00 | Yes | No | No |

Page 1 of 1

MDL-WhittingtonL-0710475
000246-CONFIDENTIAL