# EXHIBIT G – Part 6

| A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | | | | | | | | | | REDACTED | | |

Page 10 of 68

MDL-WhittingtonL-0710475
000012-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_ | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | | |

97

98

99

100

101

102

103

104

Page 11 of 68

MDL-WhittingtonL-0710475
000013-CONFIDENTIAL



MDL-WhittingtonL-0710475
000014-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_PERIOD_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
000015-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 14 of 68

MDL-WhittingtonL-0710475
000016-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REDACTED | | | | | | | | | | REDACTED | | |
| 137 | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | |

Page 15 of 68

MDL-WhittingtonL-0710475
000017-CONFIDENTIAL

| A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | CALL_NOTES | M | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REDACTED | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | |

Page 16 of 68

MDL-WhittingtonL-0710475
000018-CONFIDENTIAL



MDL-WhittingtonL-0710475
000019-CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | | |
| 190 | | | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | | |
| 205 | | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | | |

Page 18 of 68

MDL-WhittingtonL-0710475
000020-CONFIDENTIAL



MDL-WhittingtonL-0710475
000021-CONFIDENTIAL



MDL-WhittingtonL-0710475
000022-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 21 of 68

MDL-WhittingtonL-0710475
000023-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |
| 252 | | | | | | | | | | | | |
| 253 | | | | | | | | | | | | |
| 254 | | | | | | | | | | | | |
| 255 | | | | | | | | | | | | |
| 256 | | | | | | | | | | | | |
| 257 | | | | | | | | | | | | |
| 258 | | | | | | | | | | | | |
| 259 | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | |
| 261 | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | |
| 268 | | | | | | | | | | | | |
| 269 | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | |
| 271 | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | |

Page 22 of 68

MDL-WhittingtonL-0710475
000024-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_NAME | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_PROMISED_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| | REDACTED | | | | | | | | | | | |

275
276
277
278
279
280
281
282
283
284
285
286
287
288
289
290
291
292
293
294
295
296

Page 23 of 68

MDL-WhittingtonL-0710475
000025-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | |

Page 24 of 68

MDL-WhittingtonL-0710475
000026-CONFIDENTIAL

| A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | CALL_NOTES | M | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REDACTED | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | |
| 331 | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | |

Page 25 of 68

MDL-WhittingtonL-0710475
000027-CONFIDENTIAL

|  | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REDACTED | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | |
| 339 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Kimala, Kevin Sean | 02/03/1999 00:00 | APS - Sit Down Detail | WENT OVER CLOSE DATA. DR. FEELS SEROQUEL IS POTENT... NCD-EMPHASIZE THE NEED TO DEFINATELY BE IN THE 400-600 AND HIGHER RANGE TO GET OPTIMAL RESULTS. | Seroquel | Psychosis-Delusions |
| 340 | 711381004 | Saleh, Mohamed O | Physician | 1409 San Marco Blvd | Jacksonville | FL | 32207 | Mathias, Corey H | 03/12/2003 00:00 | Stand-Up Call | Had EPS Video inservice for staff at Ten B Hosp. Incredible feedback from staff. Thought it was VERY helpful. Susan is very pleased with our efforts in "educating" the staff vs a "hard" sell of our products. Was requested to help with local AMI by DV (local NAMI Chapter) | Seroquel | Accepted! - EPS Differentiation |
| 341 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Mathias, Corey H | 03/12/2003 00:00 | Stand-Up Call | Had EPS Video inservice for staff at Ten B Hosp. Incredible feedback from staff. Thought it was VERY helpful. Susan is very pleased with our efforts in "educating" the staff vs a "hard" sell of our products. Was requested to help with local AMI by DV (local NAMI Chapter) | Seroquel | Well - Seroquel Efficacy |
| 342 | REDACTED | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | |
| 344 | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | |

Page 28 of 68

MDL-WhittingtonL-0710475
000028-CONFIDENTIAL



MDL-WhittingtonL-0710475
000029-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_ZONE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_/ DUE_DUE_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |

REDACTED

MDL-WhittingtonL-0710475
000030-CONFIDENTIAL



MDL-WhittingtonL-0710475
000031-CONFIDENTIAL



MDL-WhittingtonL-0710475
000032-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |
| 474 | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | |

Page 31 of 68

MDL-WhittingtonL-0710475
000033-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | |

Page 32 of 68

MDL-WhittingtonL-0710475
000034-CONFIDENTIAL

REDACTED

| CONTRACT_ID | FULL_NAME | CONTRACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY/DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 01/24/2000 00:00 | Appt. - Sit Down Detail | he was one of the original investigators said he didnt see the efficacy like the others ... we talked about dosing and titrating up in effect | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 01/10/2000 00:00 | Appt. - Sit Down Detail | left complete pi info HE NEEDS TO BE CONVINCED OF EFFICACY | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 02/16/2000 00:00 | Appt. - Sit Down Detail | left complete pi info, I ALWAYS HAVE TO REMIND HIM OF DOSING AND TO TITRATE UPWARDS | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 02/28/2000 00:00 | Appt. - Sit Down Detail | left complete pi info, HE ASKED ME ABOUT DOSING AND OTHER AREAS TO USE SEROQUEL , HE SAID THAT SOLLOWAY AND DR. Q WERE USING ON CHILDREN . WE TALKED ABOUT BIPOLAR AND INCREASING THE DOSE OF SEROQUEL | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 03/06/2000 00:00 | Appt. - Sit Down Detail | left complete pi info, he still has a problem with dosing very high and the titration | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 03/27/2000 00:00 | Appt. - Sit Down Detail | left complete pi info., he finally committed to using seroquel more...told him to get to 400mg and wait | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 04/10/2000 00:00 | Appt. - Sit Down Detail | left complete pi info.. he has used but doesnt think about it as first line... | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 05/08/2000 00:00 | Appt. - Sit Down Detail | left complete pi info | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 05/22/2000 00:00 | Appt. - Sit Down Detail | left complete pi info | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 06/12/2000 00:00 | Appt. - Sit Down Detail | left complete pi info | Seroquel | Psychotic Disorders |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 08/14/2000 20:52 | Stand-Up Call | he is giving me the run around | Seroquel | Dosing and Titration |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 08/14/2000 20:52 | Stand-Up Call | he is giving me the run around | Seroquel | Seroquel Efficacy |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 09/06/2000 22:16 | Stand-Up Call | He isnt going up in the dosing | Seroquel | Dosing and Titration |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 09/06/2000 22:16 | Stand-Up Call | He isnt going up in the dosing | Seroquel | EPS Differentiation |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 01/08/2001 18:26 | Stand-Up Call | he said that he has been using more but still has a way to go... told him to use higher doses and he said that he would come to the case study program on Jan 23rd | Seroquel | Dosing and Titration |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 01/08/2001 18:26 | Stand-Up Call | he said the has been using more but still has a way to go... told him to use higher doses and he said that he would come to the case study program on Jan 23rd | Seroquel | First Line Positioning |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 01/08/2001 18:26 | Stand-Up Call | he said that he has been using more but still has a way to go... told him to use higher doses and he said that he would come to the case study program on Jan 23rd | Seroquel | Seroquel Efficacy |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 03/12/2001 17:41 | Stand-Up Call | gave him a brain model and tried to get him to commit to more seroquel scripts | Seroquel | Seroquel Efficacy |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | Rocker, Edwin | 04/30/2001 22:59 | Stand-Up Call | he was not in ... but left info for him | Seroquel | Seroquel Efficacy |

REDACTED

MDL-WhittingtonL-0710475
000035-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |

Page 34 of 88

MDL-WhittingtonL-0710475
000036-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |

565
566
567
568
569
570

Page 35 of 68

MDL-WhittingtonL-0710475
000037-CONFIDENTIAL



MDL-WhittingtonL-0710475
000038-CONFIDENTIAL



MDL-WhittingtonL-0710475
000039-CONFIDENTIAL

REDACTED

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY/DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | |
| 605 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/04/2000 00:00 | Stand-Up Call | stopped by and left information on new 300 mg. tablet and CME programs for the doctor and ARNP——did not need samples. | Seroquel | Dosing and Titration |
| 606 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/20/2000 00:00 | Stand-Up Call | look in qtr basket for Dr. Saleh | Seroquel | Dosing and Titration |
| 607 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/12/2001 00:00 | Stand-Up Call | dropped off contract for Case study program and checked samples. Will pick contract back up. | Seroquel | Psychotic Disorders |
| 608 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 02/05/2001 00:00 | Stand-Up Call | met with Sue St. Clair and Dr. Saleh—individually. Gave them both a brain model—loved it!!!!!!!! Set up case study program with Sue for March. Dr. Saleh wanted to know about weight gain...——showed him study out of CVA. Says that he will try and use more seroquel—has been slow to catch on, but will try. Also left titration packet for Sue. | Seroquel | Dosing and Titration |
| 609 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 02/05/2001 00:00 | Stand-Up Call | met with Sue St. Clair and Dr. Saleh—individually. Gave them both a brain model—loved it!!!!!!!! Set up case study program with Sue for March. Dr. Saleh wanted to know about weight gain...——showed him study out of CVA. Says that he will try and use more seroquel—has been slow to catch on, but will try. Also left titration packet for Sue. | Seroquel | Minimal Weight Gain |
| 610 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/07/2001 00:00 | Stand-Up Call | met with Sue, ARNP—discussion of case study. Reminded of benefits and dosing of seroquel. Said that she had just got someone on it. | Seroquel | Dosing and Titration |
| 611 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/07/2001 00:00 | Stand-Up Call | met with Sue, ARNP—discussion of case study. Reminded of benefits and dosing of seroquel. Said that she had just got someone on it. | Seroquel | EPS Differentiation |
| 612 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/28/2001 11:22 | Stand-Up Call | gave Dr. Saleh invitation to upcoming case study program...xx on seroquel samples. | Seroquel | Seroquel Efficacy |
| 613 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/29/2001 00:00 | Stand-Up Call | Sue St Clair was the moderator at a case study dinner program on Seroquel—hopefully she heard enough cases that were positive for seroquel that she will start using more!!! | Seroquel | Safety and Tolerability |
| 614 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/29/2001 00:00 | Stand-Up Call | Sue St Clair was the moderator at a case study dinner program on Seroquel—hopefully she heard enough cases that were positive for seroquel that she will start using more!!! | Seroquel | Seroquel Efficacy |
| 615 | 71138100d | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/30/2001 16:55 | Stand-Up Call | wants pricing for seroquel versus risperdal...also wants another brain; says risperdal is first choice followed by seroquel. | Seroquel | Safety and Tolerability |
| 616 | | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
000040-CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 617 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/30/2001 15:55 | Stand-Up Call | wanta pricing for seroquel versus risperdal....also wants another brand, says risperdal is first choice followed by seroquel | Seroquel | Seroquel Efficacy |
| 618 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/19/2001 10:00 | Stand-Up Call | delivered pricing at his request for risperdal and seroquel. | Seroquel | Dosing and Titration |
| 619 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/19/2001 10:00 | Stand-Up Call | delivered pricing at his request for risperdal and seroquel. | Seroquel | Safety and Tolerability |
| 620 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/21/2001 11:27 | Stand-Up Call | called on office...Dan B. Clair gone. Take a few ARNP's -- set up lunch. Let Bill know that they don't call on nursing homes.   New ARNP's are: Dan Marietta and Rebecca Michaels. | Seroquel | Seroquel Efficacy |
| 621 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/26/2001 15:44 | Stand-Up Call | met with both ARNP's and Dan Saleh with Jim.  Great discussions with all--they are starting to use more seroquel............all are open and ready to use it!! Gave Stahl book to Dan and rebecca | Seroquel | Dosing and Titration |
| 622 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/26/2001 15:44 | Stand-Up Call | met with both ARNP's and Dan Saleh with Jim.  Great discussions with all--they are starting to use more seroquel............all are open and ready to use it!! Gave Stahl book to Dan and rebecca | Seroquel | Safety and Tolerability |
| 623 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/26/2001 15:44 | Stand-Up Call | met with both ARNP's and Dr. Saleh with Jim.  Great discussions with all--they are starting to use more seroquel............all are open and ready to use it!! Gave Stahl book to Dan and rebecca | Seroquel | Dosing and Titration |
| 624 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/03/2001 11:17 | Stand-Up Call | hosted lunchoen for the group--did a real selling job on Dan and rebecca-- said that they would give it a chance......positive meeting. NT-- follow up on how their patients are doing. Set date for dinner. | Seroquel | EPS Differentiation |
| 625 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/03/2001 11:17 | Stand-Up Call | hosted lunchoen for the group--did a real selling job on Dan and rebecca-- said that they would give it a chance......positive meeting. NT-- follow up on how their patients are doing. Set date for dinner. | Seroquel | Elderly |
| 626 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/03/2001 11:17 | Stand-Up Call | hosted lunchoen for the group--did a real selling job on Dan and rebecca-- said that they would give it a chance......positive meeting. NT-- follow up on how their patients are doing. Set date for dinner. | Seroquel | Minimal Weight Gain |
| 627 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/03/2001 11:17 | Stand-Up Call | hosted lunchoen for the group--did a real selling job on Dan and rebecca-- said that they would give it a chance......positive meeting. NT-- follow up on how their patients are doing. Set date for dinner. | Seroquel | Safety and Tolerability |
| 628 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/03/2001 11:17 | Stand-Up Call | hosted lunchoen for the group--did a real selling job on Dan and rebecca-- said that they would give it a chance......positive meeting. NT-- follow up on how their patients are doing. Set date for dinner. | Seroquel | Seroquel Efficacy |
| 629 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/11/2001 00:00 | Stand-Up Call | took by invitations to upcoming ARNP case study dinner program to Dan and Rebecca, both will attend. | Seroquel | Seroquel Efficacy |
| 630 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/18/2001 11:42 | Stand-Up Call | took by bagels for staff and pricing for Dr. Saleh that he had re-requested. | Seroquel | Seroquel Efficacy |
| 631 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/25/2001 14:01 | Stand-Up Call | dropped off psychlink brochures for Dr. Saleh, Dan, and Rebecca;  got to give them when paid? | Seroquel | Seroquel Efficacy |
| 632 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/06/2001 17:03 | Stand-Up Call | met with both Dan an Rebecca; only able to give them new Kapur study and new mousepads;  reminded of seroquel. NT-case study from Reinstein. | Seroquel | EPS Differentiation |
| 633 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/06/2001 17:03 | Stand-Up Call | met with both Dan an Rebecca; only able to give them new Kapur study and new mousepads;  reminded of seroquel. NT-case study from Reinstein. | Seroquel | Safety and Tolerability |
| 634 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/21/2001 13:27 | Stand-Up Call | gave weight gain study and met with Dan, ARNP sampled on 200's and 100's. Took in pocofiss for staff and set up lunch for Sept. 5th. | Seroquel | Seroquel Efficacy |
| 635 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 09/24/2001 13:47 | Stand-Up Call | gave Streiker wt. gain study to Dan and Rebecca; also PIa medicaid info.  Dr. Saleh on vacation until next week.  Talked with Meredith, the office mgr. about our customer solutions program; she said that she would have to defer to Dr. Saleh. NT- present cust. solutions. Try and se up time with Chris. | Seroquel | Minimal Weight Gain |
| 636 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/02/2001 12:25 | Stand-Up Call | met with Mrs. Saleh on several issues; left POR's for all staff also.  asked for commitment to go to dinner, will take brain to Dr. Saleh tomorrow. | Seroquel | Seroquel Efficacy |
| 637 | 711391004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/09/2001 11:38 | Stand-Up Call | great meeting with Dan and Rebecca; went over ASC and Kapur studies.  Did not realize that seroquel was preferred on medicaid!  Will be coming to case study dinner and hopefully a fishing trip.  Will try and use more at higher doses.  NT- follow up on all benefits of using seroquel over others. | Seroquel | EPS Differentiation |
| 638 | | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
000041-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/08/2001 11:38 | Stand-Up Call | great meeting with Dan and Rebecca; went over ASC and Kapur studies. Did not realize that seroquel was preferred on medicaid! Will be coming to case study dinner and hopefully a fishing trip. Will try and use more at higher doses. NT- follow up on all benefits of using seroquel over others. | Seroquel | Minimal Weight Gain |
| 640 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/08/2001 11:38 | Stand-Up Call | great meeting with Dan and Rebecca; went over ASC and Kapur studies. Did not realize that seroquel was preferred on medicaid! Will be coming to case study dinner and hopefully a fishing trip. Will try and use more at higher doses. NT- follow up on all benefits of using seroquel over others. | Seroquel | Safety and Tolerability |
| 641 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/08/2001 11:38 | Stand-Up Call | great meeting with Dan and Rebecca; went over ASC and Kapur studies. Did not realize that seroquel was preferred on medicaid! Will be coming to case study dinner and hopefully a fishing trip. Will try and use more at higher doses. NT- follow up on all benefits of using seroquel over others. | Seroquel | Seroquel Efficacy |
| 642 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/11/2001 13:21 | Stand-Up Call | stopped by and invited Dr. Saleh, Rebecca, ARNP and Dan, ARNP to program. Gwadale, (Dr. Saleh's wife, said that she would get back with me). NT- Kapur study for Dr. Saleh. | Seroquel | Seroquel Efficacy |
| 643 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2001 13:40 | Stand-Up Call | stopped by and saw Rebecca and Dan about change in program. Wish he knew. | Seroquel | Seroquel Efficacy |
| 644 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/29/2001 11:44 | Stand-Up Call | left pumpkin candy baskets for Dr. Saleh and Meredith (put seroquel labels on them ). | Seroquel | Seroquel Efficacy |
| 645 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/07/2001 16:05 | Stand-Up Call | took by copy of Kris Shurford's letter to Dr. Saleh....attached my card and underlined key points for him....hopefully he will respond. REminded staff of fishing trip this Sunday. | Seroquel | Seroquel Efficacy |
| 646 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/05/2001 16:02 | Stand-Up Call | Dan,amp and Rebecca,amp, both joined me on a seroquel fishing trip! good relationship building! | Seroquel | Seroquel Efficacy |
| 647 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/16/2001 00:00 | Stand-Up Call | Rebecca and Dan attended case study program on seroquel, moderated by Dr. O. | Seroquel | EPS Differentiation |
| 648 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/16/2001 00:00 | Stand-Up Call | Rebecca and Dan attended case study program on seroquel, moderated by Dr. O. | Seroquel | Minimal Weight Gain |
| 649 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/16/2001 00:00 | Stand-Up Call | Rebecca and Dan attended case study program on seroquel, moderated by Dr. O. | Seroquel | Safety and Tolerability |
| 650 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/16/2001 00:00 | Stand-Up Call | Rebecca and Dan attended case study program on seroquel, moderated by Dr. O. | Seroquel | Seroquel Efficacy |
| 651 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/23/2001 00:00 | Stand-Up Call | Took Dr. Saleh and Paul Andrews, CEO of Ten Brook out to dinner. Discussion of objectives for partnering together in the new year. Talked about practice brochures, posters, etc...........Dr. Saleh submitted that has just started using higher doses of seroquel, and in the past has considered it low in efficacy. NCD-meeting with Kris Shurford at this office on Monday morning. | Seroquel | Seroquel Efficacy |
| 652 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/04/2001 00:00 | Stand-Up Call | met with Dr. Saleh with Kris Shurford to discuss customer solutions issues with their practice. Kris will collect rough drafts for brochures, etc------Ten Brook Hospital and his practice. GOOD MEETING. Kris got in good detail on efficacy and dosing with Dr. Saleh. (I was quite impressed with how she slipped that in). | Seroquel | Dosing and Titration |
| 653 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/04/2001 00:00 | Stand-Up Call | met with Dr. Saleh with Kris Shurford to discuss customer solutions issues with their practice. Kris will collect rough drafts for brochures, etc------Ten Brook Hospital and his practice. GOOD MEETING. Kris got in good detail on efficacy and dosing with Dr. Saleh. (I was quite impressed with how she slipped that in). | Seroquel | Seroquel Efficacy |
| 654 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/10/2001 13:37 | Stand-Up Call | actually got to see Dan and Dr. Saleh; needed all strength!!!! Only able to get a signature and emphasize using seroquel. NCD--lunch-set up to introduce Dan. | Seroquel | Seroquel Efficacy |
| 655 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/17/2001 11:00 | Stand-Up Call | took in xmas candy for Dan and Rebecca; reminded that seroquel is on medicaid. NCD-efficacy about efficacy--check their claims. | Seroquel | Seroquel Efficacy |
| 656 | 7113810G4 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/07/2002 15:25 | Stand-Up Call | introduced Dan to Dr. Saleh, Rebecca and Dan----said that we should see seroquel scripts rising in this office!!!!!!!! Dr. Saleh said that we will start with brochures the end of Jan. NCD--start on brochures end of Jan....set up lunch. | Seroquel | Seroquel Efficacy |

MDL-WhittingtonL-0710475
000042-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K CUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/09/2002 00:00 | Stand-Up Call | saw Dr. Saleh at Ten Brook; told him about the logo being ready; asked us to be a sponsor for an upcoming dinner (which we will do). NCO—Deb and Kris will be in and present logo. Deb to set up lunch. | Seroquel | Seroquel Efficacy |
| 658 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/05/2002 13:15 | Stand-Up Call | took in new DME cd rom—long meeting with Graciela (his wife), and staff plenty of seroquel samples! Took in Polarbrook for staff. NT- follow up with new CVA. | Seroquel | Seroquel Efficacy |
| 659 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/26/2002 00:00 | Stand-Up Call | gave Dr. Saleh box of Polarbrooke candy for Easter; left new CVA and note. NCO—he will call me if he needs me. | Seroquel | Seroquel Efficacy |
| 660 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/13/2002 13:46 | Stand-Up Call | met with Dr. Saleh, left DME mgd. care programs; also polarbrooke chocolate—as well as staff. Sample more, even though they had some—wanted more samples. NCO—go over safety of population | Seroquel | Safety and Tolerability |
| 661 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/13/2002 13:46 | Stand-Up Call | met with Dr. Saleh, gave him DME mgd. care programs; also polarbrooke chocolate—as well as staff. Sample more, even though they had some— wanted more samples. NCO—go over safety of population | Seroquel | Seroquel Efficacy |
| 662 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/28/2002 14:54 | Stand-Up Call | saw office, anyway without seeing Dr. Saleh, gave Dr. Saleh cd rom on rating scales and at. Infor. with Merck MEDco massage. NCO—will call back to make appt. for next time. | Seroquel | Merck-Medco Pull Through |
| 663 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/22/2002 14:13 | Stand-Up Call | told him I would rescheudule appt for when Shea could come in; rest backed up again....hosseled luncheon for the office....was told that Dr. Saleh is still using a lot of risperdal. NCO—stress EPS and efficacy, share about state appts. for next time. | Seroquel | Well! - Seroquel Efficacy |
| 664 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/28/2002 00:00 | Gatekeeper | took in new series for Dr. Saleh; will follow up with next week during appt. Also gave him some of the new pocket 2002 drug guides and new pens. NCO—set up lunch with Polarbrook and Dary for next | Seroquel | Well! - Seroquel Efficacy |
| 665 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/28/2002 00:00 | Sit down Call | met with Dr. Saleh with Shea Doughton; actually gave us a lot of time and enthusiasm about seroquel; asked all about starting dose (ie. 100 mg. or 200mg). Great meeting with Shea; will provide complete video production for his trip to Africa in October! Will film at Ten Brook on Sept. 20th—using leather restraints/schizophr. talk by Dr. Saleh. Also Shea will order more brain posters for the office. Dr. Saleh could not have been happier or more appreciative to us!!!! | Seroquel | Well! - Seroquel Efficacy |
| 666 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/28/2002 00:00 | Sit down Call | met with Dr. Saleh with Shea Doughton; actually gave us a lot of time and enthusiasm about seroquel; asked all about starting dose (ie. 100 mg. or 200mg). Great meeting with Shea; will provide complete video production for his trip to Africa in October! Will film at Ten Brook on Sept. 20th—using leather restraints/schizophr. talk by Dr. Saleh. Also Shea will order more brain posters for the office. Dr. Saleh could not have been happier or more appreciative to us!!!! | Seroquel | Well! Accepted - Dosing and Titration |
| 667 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/28/2002 00:00 | Sit down Call | met with Dr. Saleh with Shea Doughton; actually gave us a lot of time and enthusiasm about seroquel; asked all about starting dose (ie. 100 mg. or 200mg). Great meeting with Shea; will provide complete video production for his trip to Africa in October! Will film at Ten Brook on Sept. 20th—using leather restraints/schizophr. talk by Dr. Saleh. Also Shea will order more brain posters for the office. Dr. Saleh could not have been happier or more appreciative to us!!!! | Seroquel | Well! Accepted - Elderly |
| 668 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 09/04/2002 00:00 | Stand-Up Call | saw, but did not get to talk to—left him invitation to upcoming program and asked that he get back with ASAP on it. gave more info. for his Africa trip; put in back office. | Seroquel | Well! - Seroquel Efficacy |
| 669 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 09/11/2002 00:00 | Lunch and Learn | Hosted luncheon for staff; let Dr. Saleh know about time for Sept. 20th—will call me. took it through on Sept 20th visit. | Seroquel | Well! - Seroquel Efficacy |
| 670 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 09/20/2002 00:00 | Stand-Up Call | Dr. Saleh was thrilled with Shea Brook hospital with full video production crew to video his lecture (in Ethiopian) about using leather restraints for the hostile patient. This was part of the customer solutions that we had put together for Dr. Saleh. Needless to say, he was very appreciative and quite impressed!!! This will go a long way with him!! He will be utilizing this video tour in Africa when he makes the trip in October. | Seroquel | Well! - Seroquel Efficacy |
| 671 | 71138100 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/03/2002 00:00 | Gatekeeper | met with Meredith about appt and best time to meet with Dr. Saleh; left info. for him. | Seroquel | Well! - Seroquel Efficacy |

MDL-WhittingtonL-0710475
000043-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 672 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/08/2002 00:00 | Stand-Up Call | previewed video with Shea and Deb. toned it and will be putting 10 copies. Sampled on the 200's. Dr. Salah is so appreciative to AZ for doing this video for him—there is no question that his allegiance and access to us will be tremendous with innovation like this. | Seroquel | Well! - Seroquel Efficacy |
| 673 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/23/2002 00:00 | Gatekeeper | discussion with Meredith and Shea back and forth to resolve problems with videos (per Dr. Salah in Attica). ---Shea will have another video sent back to Dr. Salah with lunch/visit info. at the end of this video. | Seroquel | Well! - Seroquel Efficacy |
| 674 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/18/2002 15:50 | Stand-Up Call | sampled heavily at office (ran out of samples)...Julia to leave info and get sign --asked that he call me. | Seroquel | Well! - Seroquel Efficacy |
| 675 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/16/2002 00:00 | Stand-Up Call | Just got back from Vail! Hosted luncheon for the office and made sure that Dr. Salah got some and dessert! Gave him Kapur study and will follow up on next appt. with him. NCO--find out what order he is writing in and why? | Seroquel | Accepted! - EPS Differentiation |
| 676 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/16/2002 00:00 | Stand-Up Call | Just got back from Vail! Hosted luncheon for the office and made sure that Dr. Salah got some and dessert! Gave him Kapur study and will follow up on next appt. with him. NCO--find out what order he is writing in and why? | Seroquel | Well! - Seroquel Efficacy |
| 677 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/08/2003 14:40 | Gatekeeper | waited for a half hour for my appt. with him. forgot about it being Wed. (had 7 pts. waiting!) Left cookies for all staff and seroquel info. | Seroquel | Accepted! - Safety and Tolerability |
| 678 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/15/2003 18:12 | Stand-Up Call | took by seroquel items for Attica trip—good way to see Dr. Salah! Also saw Dan and Rebecca while there. good reminder after Dr. Salah appt. yesterday. NCO--try and set up dinner for the office. will coordinate with Deb. | Seroquel | Well! - Seroquel Efficacy |
| 679 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/27/2003 14:22 | Sit down Call | good meeting with Dr. Salah--Add me that they are writing seroquel and should see a rise in ten Brook and Baptist scripts because of it! Talked about higher dosing and lack of side effects; reluctant to write antipsych for off label but at least willing to use seroquel at very high doses. Also discussed dividing up pm dosing (like Dr. Rankupati suggested). NCO--remind about advantages over other antipsych. | Seroquel | Accepted! - EPS Differentiation |
| 680 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/27/2003 14:22 | Sit down Call | good meeting with Dr. Salah--told me that they are writing seroquel and should see a rise in ten Brook and Baptist scripts because of it! Talked about higher dosing and lack of side effects; reluctant to write antipsych for off label but at least willing to use seroquel at very high doses. Also discussed dividing up pm dosing (like Dr. Rankupati suggested). NCO--remind about advantages over other antipsych. | Seroquel | Accepted! - Safety and Tolerability |
| 681 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 01/27/2003 14:22 | Sit down Call | good meeting with Dr. Salah--told me that they are writing seroquel and should see a rise in ten Brook and Baptist scripts because of it! Talked about higher dosing and lack of side effects; reluctant to write antipsych for off label but at least willing to use seroquel at very high doses. Also discussed dividing up pm dosing (like Dr. Rankupati suggested). NCO--remind about advantages over other antipsych. | Seroquel | Well! - Seroquel Efficacy |
| 682 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 02/17/2003 16:41 | Sit down Call | met with Keithy. discussion of use second line to risperdal; talked about prolactin with risp. and cogentin; used PRIZE...wants pricing from pharmacies due to fact that he thinks seroquel is for more expensive; all in all a great meeting. NCO--will get back with on prid rig. | Seroquel | Well! Accepted! - Dosing and Titration |
| 683 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 02/17/2003 16:41 | Sit down Call | met with Keithy. discussion of use second line to risperdal; talked about prolactin with risp. and cogentin; used PRIZE...wants pricing from pharmacies due to fact that he thinks seroquel is for more expensive; all in all a great meeting. NCO--will get back with on prid rig. | Seroquel | Accepted! - EPS Differentiation |
| 684 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 02/17/2003 16:41 | Sit down Call | met with Keithy. discussion of use second line to risperdal; talked about prolactin with risp. and cogentin; used PRIZE...wants pricing from pharmacies due to fact that he thinks seroquel is for more expensive; all in all a great meeting. NCO--will get back with on prid rig. | Seroquel | Well! - Seroquel Efficacy |
| 685 | 71138100d | Salah, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 02/17/2003 16:41 | Sit down Call | met with Keithy. discussion of use second line to risperdal; talked about prolactin with risp. and cogentin; used PRIZE...wants pricing from pharmacies due to fact that he thinks seroquel is for more expensive; all in all a great meeting. NCO--will get back with on prid rig. | Seroquel | Well! Accepted! - Dosing and Titration |

MDL-WhittingtonL-0710475
000044-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/20/2003 15:24 | Sit down Call | met with at length. reviewed new study. discussed high dosing advantages and side effect profile; said that they are no longer using zyprexa and are even switching pts off of it!! Did say Ability had been tried, but pay is still out. Agreed it was activating and causes insomnia. NCO- will get back with regarding medical educ grant he requested. | Seroquel | Accepted – Safety and Tolerability |
| 687 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/26/2003 15:24 | Sit down Call | met with at length. reviewed new study. discussed high dosing advantages and side effect profile; said that they are no longer using zyprexa and are even switching pts off of it!! Did say Ability had been tried, but pay is still out. Agreed it was activating and causes insomnia. NCO- will get back with regarding medical educ grant he requested. | Seroquel | Well Accepted – Dosing and Titration |
| 688 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 03/26/2003 15:24 | Sit down Call | met with at length. reviewed new study. discussed high dosing advantages and side effect profile; said that they are no longer using zyprexa and are even switching pts off of it!! Did say Ability had been tried, but pay is still out. Agreed it was activating and causes insomnia. NCO- will get back with regarding medical educ grant he requested. | Seroquel | Well Accepted – Dosing and Titration |
| 689 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 04/16/2003 13:49 | Stand-Up Call | took by contract for Dr. Saleh to sign for grant. very pleased, to say the least. Will pick up on Monday. | Seroquel | Well – Seroquel Efficacy |
| 690 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 04/23/2003 15:29 | Office Manager | did not show for appt (out of town)----did pick up slip/pad form for grant from Meridith. | Seroquel | Well – Seroquel Efficacy |
| 691 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/01/2003 00:00 | Lunch and Learn | great presentation to Dr. Hegarty on aggression and hostility. emphasized the use of seroquel due to low side effect profile and other features of the drug that aid in patient compliance (ie. anxiolytic, mood, etc). VERY impactful on each and every participant...also stressed the negative side effects of zyprexa and risperdal. | Seroquel | Well – Seroquel Efficacy |
| 692 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/01/2003 00:00 | Lunch and Learn | great presentation to Dr. Hegarty on aggression and hostility. emphasized the use of seroquel due to low side effect profile and other features of the drug that aid in patient compliance (ie. anxiolytic, mood, etc). VERY impactful on each and every participant...also stressed the negative side effects of zyprexa and risperdal. | Seroquel | Well Accepted – Dosing and Titration |
| 693 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/06/2003 00:00 | Stand-Up Call | talked with about HealthBanks opportunity. referred me to Marketing person set ton brock. Also talked with about check for Eritrean society--had filed last. | Seroquel | Accepted – Safety and Tolerability |
| 694 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/12/2003 15:50 | Stand-Up Call | delivered check for Eritrean Society--very appreciative. Also excited about Healthbanks; told him that I had met with Mike Davis and they would involvement of ton brock assoc. Will be in Hawaii next week. | Seroquel | Accepted – EPS Differentiation |
| 695 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 05/06/2003 11:35 | Gatekeeper | went by and set up appts and lunches--dr saleh is out of town this week. | Seroquel | Well – Seroquel Efficacy |
| 696 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/18/2003 16:49 | Stand-Up Call | saw when leaving luncheon there; reminder of safety of seroquel; will see again soon at upcoming appt. and will talk about dosing. | Seroquel | Accepted – Safety and Tolerability |
| 697 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/25/2003 14:31 | Sit down Call | talked about dosing--is going up to 1200 mg and starting inpts. at 400 mg. on first day--says he is using a lot more seroquel. Took him in a Stephen Stahl book that I had ordered--he loved it! Asked for monotherapy rather than add on business; claims he is already doing that. | Seroquel | Well – Seroquel Efficacy |
| 698 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/25/2003 14:31 | Sit down Call | talked about dosing--is going up to 1200 mg and starting inpts. at 400 mg. on first day--says he is using a lot more seroquel. Took him in a Stephen Stahl book that I had ordered--he loved it! Asked for monotherapy rather than add on business; claims he is already doing that. | Seroquel | Well Accepted – Dosing and Titration |
| 699 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/27/2003 15:40 | Stand-Up Call | discussed the possibilities of doing a Brighter Beginnings at CRC--referred me to Reginald Gaffney; will contact on monday. Also went over Healthbanks info that we got for Ten Brock--reminded of all our value added programs. Asked for more business monotherapy. | Seroquel | Well – Seroquel Efficacy |
| 700 | 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 06/27/2003 15:40 | Stand-Up Call | discussed the possibilities of doing a Brighter Beginnings at CRC--referred me to Reginald Gaffney; will contact on monday. Also went over Healthbanks info that we got for Ten Brock--reminded of all our value added programs. Asked for more business monotherapy. | Seroquel | Well Accepted – Dosing and Titration |
| 701 | | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
000045-CONFIDENTIAL

| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/14/2003 11:31 | Stand-Up Call | signed for samples; gave info on Healthbanks at ten broeck, going to Africa for three weeks--will be gone for 2 weeks. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 07/23/2003 11:52 | Stand-Up Call | referred me to Reginald Gaffney about the Healthbanks opportunity--is all for it!! Says he is writing a lot of seroquel and will continue to. Need to continue to push higher doses with him. | Seroquel | Well! - Seroquel Efficacy and Titration |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/04/2003 15:40 | Stand-Up Call | well accepted message; appreciates all we are doing at ten broeck... | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/08/2003 13:21 | Gatekeeper | took in goodies for staff---seroquel info for office. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/12/2003 13:57 | Stand-Up Call | safety message | Seroquel | Accepted! - Safety and Tolerability |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/12/2003 13:57 | Stand-Up Call | safety message | Seroquel | United Healthcare Pull Through |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/12/2003 13:57 | Stand-Up Call | safety message | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/12/2003 13:57 | Stand-Up Call | safety message | Seroquel | Accepted! - Dosing and Titration |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/19/2003 14:32 | Lunch and Learn | great meeting with Dr. Saleh, really loves seroquel for the elderly!  Asked him to please use in schizoph. population; said that he would---dose of 600 and even higher if necessary. Also showed him United information. We met later with Reginald Gaffney, from CRC about Brighter Beginnings. Will follow up with Reginald next week. | Seroquel | Accepted! - Safety and Tolerability |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/19/2003 14:32 | Lunch and Learn | great meeting with Dr. Saleh, really loves seroquel for the elderly!  Asked him to please use in schizoph. population; said that he would---dose of 600 and even higher if necessary. Also showed him United information. We met later with Reginald Gaffney, from CRC about Brighter Beginnings. Will follow up with Reginald next week. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/19/2003 14:32 | Lunch and Learn | great meeting with Dr. Saleh, really loves seroquel for the elderly!  Asked him to please use in schizoph. population; said that he would---dose of 600 and even higher if necessary. Also showed him United information. We met later with Reginald Gaffney, from CRC about Brighter Beginnings. Will follow up with Reginald next week. | Seroquel | Well! - Seroquel Efficacy + Dosing and Titration |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 08/20/2003 13:37 | Stand-Up Call | took by Healthbanks infor to ten Broeck---new cards and holder for them. Also discussed more about BB---will get with Paul and then get with me next week. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 09/10/2003 00:00 | Stand-Up Call | gained commitment for him to speak at Brighter Beginnings at Ten Broeck; did not say anything about money; don't plan to pay him---will only speak for about 5 minutes.  Will get with him 2 times also prior to talk. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 09/24/2003 10:49 | Stand-Up Call | saw at Baptist; talked with with Dr Soloway for awhile; confirmed speaking at BB program and confirmed other participants as well. Seroquel minifed-well accepted. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 16:56 | Stand-Up Call | spoke at the Brighter Beginnings event;  AZ sponsored. | Seroquel | Well! - Seroquel Efficacy |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 00:00 | Sit down Call | took in pictures of Brighter Beginnings (really appreciated the program)....talked about all of the formularies we are on now and reinforced well accepted message. Very short of time and will need to go back to get into more prescribing. | Seroquel | Accepted! - Safety and Tolerability |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 00:00 | Sit down Call | took in pictures of Brighter Beginnings (really appreciated the program)....talked about all of the formularies we are on now and reinforced well accepted message. Very short of time and will need to go back to get into more prescribing. | Seroquel | DCG Pull Through |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 00:00 | Sit down Call | took in pictures of Brighter Beginnings (really appreciated the program)....talked about all of the formularies we are on now and reinforced well accepted message. Very short of time and will need to go back to get into more prescribing. | Seroquel | Merck-Medco Pull Through |
| 7113B1004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 00:00 | Sit down Call | took in pictures of Brighter Beginnings (really appreciated the program)....talked about all of the formularies we are on now and reinforced well accepted message. Very short of time and will need to go back to get into more prescribing. | Seroquel | United Healthcare Pull Through |

MDL-WhittingtonL-0710475
000046-CONFIDENTIAL

| A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 00:00 | Sit down Call | took in pictures of Brighter Beginnings (really appreciated the program)___ talked about all of the formularies we are on now and reinforced well accepted message. Very short of time and will need to go back to get into more products. | Seroquel | VA Pull Through |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 10/15/2003 00:00 | Sit down Call | took in pictures of Brighter Beginnings (really appreciated the program)___ talked about all of the formularies we are on now and reinforced well accepted message. Very short of time and will need to go back to get into more products. | Seroquel | Well - Seroquel Efficacy |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 11/11/2003 10:31 | Stand-Up Call | gave invite to minatra program--had to tell him what I was bringing for lunch on Mond. Told him that I was doing an interview on eps on Monday. | Seroquel | Accepted - Safety and Tolerability |
| 711381004 | Saleh, Mohamed O | Physician | 1408 San Marco Blvd | Jacksonville | FL | 32207 | White, Nancy J | 12/17/2003 00:00 | Stand-Up Call | Just got back from Colomdc; will not allow reps to detail Dan or him while checking samples now; did sample plenty for holidays. Set up lunches and appts for 2004. Took in goodies for staff. | Seroquel | Well - Seroquel Efficacy |

REDACTED

MDL-WhittingtonL-0710475
000047-CONFIDENTIAL



MDL-WhittingtonL-0710475
000048-CONFIDENTIAL



MDL-WhittingtonL-0710475
000049-CONFIDENTIAL

REDACTED

MDL-WhittingtonL-0710475
000050-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTRACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | REDACTED | | |

789
790
791
792
793
794
795
796
797
798
799
800
801
802
803
804
805
806
807
808

Page 40 of 68

MDL-WhittingtonL-0710475
000051-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |
| 809 | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | |
| 811 | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | |
| 814 | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | |
| 819 | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | |
| 826 | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | |

Page 50 of 68

MDL-WhittingtonL-0710475
000052-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_<br>RELUSE_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | |
| 828 | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | |
| 834 | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | |

Page 51 of 58

MDL-WhittingtonL-0710475
000053-CONFIDENTIAL



MDL-WhittingtonL-0710475
000054-CONFIDENTIAL



MDL-WhittingtonL-0710475
000055-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | REDACTED | | |

Page 54 of 68

MDL-WhittingtonL-0710475
000056-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_PHONE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_REQUIRED_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |

REDACTED

909
910
911
912
913
914
915
916
917
918
919
920
921
922
923
924
925
926
927
928

Page 55 of 68

MDL-WhittingtonL-0710475
000057-CONFIDENTIAL



MDL-WhittingtonL-0710475
000058-CONFIDENTIAL



MDL-WhittingtonL-0710475
000059-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 964 | REDACTED | | | | | | | | | | | |
| 965 | | | | | | | | | | | | |
| 966 | | | | | | | | | | | | |
| 967 | | | | | | | | | | | | |
| 968 | | | | | | | | | | | | |
| 969 | | | | | | | | | | | | |
| 970 | | | | | | | | | | | | |
| 971 | | | | | | | | | | | | |
| 972 | | | | | | | | | | | | |
| 973 | | | | | | | | | | | | |
| 974 | | | | | | | | | | | | |
| 975 | | | | | | | | | | | | |
| 976 | | | | | | | | | | | | |
| 977 | | | | | | | | | | | | |
| 978 | | | | | | | | | | | | |
| 979 | | | | | | | | | | | | |
| 980 | | | | | | | | | | | | |
| 981 | | | | | | | | | | | | |
| 982 | | | | | | | | | | | | |
| 983 | | | | | | | | | | | | |
| 984 | | | | | | | | | | | | |

Page 58 of 68

MDL-WhittingtonL-0710475
000060-CONFIDENTIAL



MDL-WhittingtonL-0710475
000061-CONFIDENTIAL





MDL-WhittingtonL-0710475
000063-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | REDACTED | | |

Page 82 of 88

MDL-WhittingtonL-0710475
000064-CONFIDENTIAL



MDL-WhittingtonL-0710475
000065-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | REDACTED | | |

MDL-WhittingtonL-0710475
000066-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_ADDRESS_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | REDACTED | | |

MDL-WhittingtonL-0710475
000067-CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | | PRODUCT | MESSAGE |
| | CALL_NOTES | | | | | | | | | | | |

REDACTED

Page 56 of 68

MDL-WhittingtonL-0710475
000068-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 1165 | REDACTED | | | | | | | | | | | | |
| 1166 | | | | | | | | | | | | | |
| 1167 | | | | | | | | | | | | | |
| 1168 | | | | | | | | | | | | | |
| 1169 | | | | | | | | | | | | | |
| 1170 | | | | | | | | | | | | | |
| 1171 | | | | | | | | | | | | | |
| 1172 | | | | | | | | | | | | | |
| 1173 | | | | | | | | | | | | | |
| 1174 | | | | | | | | | | | | | |
| 1175 | | | | | | | | | | | | | |
| 1176 | | | | | | | | | | | | | |
| 1177 | | | | | | | | | | | | | |
| 1178 | | | | | | | | | | | | | |
| 1179 | | | | | | | | | | | | | |
| 1180 | | | | | | | | | | | | | |
| 1181 | | | | | | | | | | | | | |
| 1182 | | | | | | | | | | | | | |
| 1183 | | | | | | | | | | | | | |
| 1184 | 71138100d | Saleh, Mohamed O | Physician | 1409 San Marco Blvd | Jacksonville | FL | 32207 | Johnson, Jennifer | 03/00/2002 00:00 | Knowledge Exchange | KK: At the Seroquel RAB, discussed agenda and Seroquel efficacy. Thanked MD for participation and insight. | | |
| 1185 | 71138100d | Saleh, Mohamed O | Physician | 1409 San Marco Blvd | Jacksonville | FL | 32207 | Johnson, Jennifer | 03/00/2002 00:00 | Knowledge Exchange | KK: MIS assisted with the moderation for Seroquel RAB Workshop primarily focusing on the CVA and messaging with some clinical considerations. | | |
| 1186 | 71138100d | Saleh, Mohamed O | Physician | 1409 San Marco Blvd | Jacksonville | FL | 32207 | Johnson, Jennifer J | 03/10/2002 00:00 | Knowledge Exchange | KK: At the Seroquel AD Board, discussed alternative dosage forms. | | |
| 1187 | 71138100d | Saleh, Mohamed O | Physician | 1409 San Marco Blvd | Jacksonville | FL | 32207 | Johnson, Jennifer J | 03/10/2002 00:00 | Knowledge Exchange | KK: MIS moderated Seroquel RAB Workshop primarily focusing on clinical directions. | | |
| 1188 | 71138100d | Saleh, Mohamed O | Physician | 1409 San Marco Blvd | Jacksonville | FL | 32207 | Johnson, Jennifer J | 03/12/2002 00:00 | Network | REL: MD sent thank you letter to MIS re: Seroquel RAB. | | |
| 1189 | REDACTED | | | | | | | | | | | | |
| 1190 | | | | | | | | | | | | | |
| 1191 | | | | | | | | | | | | | |
| 1192 | | | | | | | | | | | | | |
| 1193 | | | | | | | | | | | | | |
| 1194 | | | | | | | | | | | | | |
| 1195 | | | | | | | | | | | | | |
| 1196 | | | | | | | | | | | | | |
| 1197 | | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
000069-CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_REVIEW_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | REDACTED | | | | | | | | | | | | |

MDL-WhittingtonL-0710475
000070-CONFIDENTIAL

**Activities for Saleh, Mohamed O**

| A Activity Doc | B Employee ID | C Entry Date | D Contact ID | E Category | F | G Activity Type | H Contact End User | I Activity Role | J Activity Role Code | K AZ Sponsored | L Physicians Name | M Activity Territory Code | N Therapeutic Area Code | O SCTP Contacts? | P Product | Q Activity Objective 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 40015996 | 07/17/2007 |  | 711391004 | Encounter | EMAIL |  |  |  |  |  | 00Y5DC76 | CNS | N | SEROQUEL | Product/Clinical differentiation |
|  | 40015996 | 06/14/2007 |  | 711391004 | Encounter | PONTCT |  |  |  |  |  | 00Y5DC76 | CNS | N | SEROQUEL | Speaker update and/or presentation |
|  | 40015996 | 6/27/2007 |  | 711391004 | Encounter | PONTCT |  |  |  |  |  | 00Y5DC76 | CNS | Y | SEROQUEL | Speaker update and/or preparation |
|  | 40015996 | 3/25/2007 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 | CNS | Y | SEROQUEL | Scientific Knowledge Exchange |
|  | 40015996 | 8/6/2006 |  | 711391004 | Encounter | PONTCT |  |  |  |  |  | 00Y5DC76 | CNS |  | SEROQUEL | Scientific Knowledge Exchange |
|  | 40015996 | 3/6/2006 |  | 711391004 | Encounter | PONTCT |  |  |  |  |  | 00Y5DC76 | CNS |  | SEROQUEL | Scientific Knowledge Exchange |
|  | 40015996 | 4/9/2006 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 12/7/2004 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 11/31/2004 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 11/1/2004 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 10/6/2004 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 10/6/2004 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 01/06/2004 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 03/02/2002 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 4/4/2002 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 03/10/2002 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |
|  | 40015996 | 03/09/2002 |  | 711391004 | Encounter | OTHER |  |  |  |  |  | 00Y5DC76 |  |  |  |  |

MDL-WhittingtonL-0710475
000071-CONFIDENTIAL

| | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Activity Objective 2 | Subject | Activity Member Code (Code 1) | | Entered by / Employee Name | Customer Name | Number of Attendees | Activity Initiator | Activity Description |
| 3 | | | | | | | | | |
| 4 | | thank you response for participation at speaker program | UD | 711465010012 | Johnson, Jennifer J | Saleh, Mohamed O | | Under Development | |
| 5 | | SCORE | | 711465010012 | Johnson, Jennifer J | Saleh, Mohamed O | | | |
| 6 | | seroquel clinical discussion /trials | | 711464494625 | Johnson, Jennifer J | Saleh, Mohamed O | | | |
| 7 | | Forwarded requested bipolar depression suicidality info | | 187111119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | |
| 8 | | Clinical discussion re: Seroquel | | 178341119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | |
| 9 | | Seroquel clinical discussion | | 171361119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | |
| 10 | | Network | | 186681119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | KOL sent back CD ROM |
| 11 | | Knowledge Exchange | | 186061119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | Forwarded bipolar slide presentation to Dan Malcolm. [Discussions re: Seroquel clinical items, speaker programs, etc. (with Dan Malcolm, ARNP)] |
| 12 | | Medical Solutions | | 185721119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | Discussions re: Seroquel clinical items, speaker programs, etc. (with Dan Malcolm, ARNP) |
| 13 | | Medical Solutions | | 185191119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | Re: Forwarded bipolar 12 week data |
| 14 | | Medical Solutions | | 185191119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | Forwarded bipolar 12 week data |
| 15 | | Medical Solutions | | 185201119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | Re: Forwarded bipolar 12 week data |
| 16 | | Network | | 182231119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | REL: MD sent thank you letter to MIS re: Seroquel RAB. |
| 17 | | Knowledge Exchange | | 182051119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | KOL: MIS moderated Seroquel RAB Workshop primarily focussing on clinical direction. |
| 18 | | Knowledge Exchange | | 182061119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | KOL: At the Seroquel AD Board, discussed alternative dosage forms. |
| 19 | | Knowledge Exchange | | 182471119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | KOL: At the Seroquel RAB, discussed agenda and Seroquel efficacy. Thanked MD for participation and insight. |
| 20 | | Knowledge Exchange | | 182461119663 | Johnson, Jennifer J | Saleh, Mohamed O | | | KOL: MIS assisted with the moderation for Seroquel RAB Workshop primarily focussing on the CVA and messaging with some clinical considerations. |

Page 2 of 2

MDL-WhittingtonL-0710475
000072-CONFIDENTIAL