# EXHIBIT H

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL DOCKET NO. 1769

This Document Relates to:

Eileen McAlexander v. AstraZeneca Pharmaceuticals
LP, et al.

CASE NUMBER:  6:07-cv-10360

---

**AstraZeneca's Disclosure of Available Case Specific Discovery
Information and Documentation for Dr. Venkateswara Inaganti
Pursuant to Case Management Order Nos. 4 and 5**

---

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

disclose and provide available case specific discovery information and documentation for

"Venkateswara Inaganti."

AstraZeneca is providing eight categories of Seroquel-related information and/or

documents based on a query of its relevant databases and systems.  The categories are: (1)

Call Note and Detail Information; (2) Account Payable Information; (3) Dear Doctor or Dear

Healthcare Provider Letters; (4) Prescriber-Level IMS Data; (5) Professional Information

Request; (6) Sample Information; (7) AstraZeneca Sponsored Events – Attendance and

Speaker Program Reports; and (8) Clinical Investigator Information.  AstraZeneca ran search

queries to locate information and documents for this Disclosure by relying upon spelling and

contact information provided in the Plaintiff's Fact Sheet or by Plaintiff's counsel.  If

spelling and contact information is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel who will depose Venkateswara Inaganti will have any information or documentation from AstraZeneca's databases and systems beyond the information and documents identified and provided in this Disclosure or contained within the database productions.

## I.     Call Note and Detail Information

AstraZeneca searched its call note and detail databases for "Venkateswara Inaganti."

AstraZeneca's search returned Seroquel-related call notes made by PSSs or Seroquel-related details recorded by RSMs with "Venkateswara Inaganti" attached as **Exhibit A,** and also produced in electronic form as Excel spreadsheets.

## II.     Account Payable Information

AstraZeneca searched its accounts payable database for "Venkateswara Inaganti."

AstraZeneca's search returned Seroquel-related payments and any payments to "Venkateswara Inaganti" which could not be definitively determined as unrelated to Seroquel, attached as **Exhibit B,** and also produced in electronic form as an Excel spreadsheet.

## III.     Dear Doctor or Dear Healthcare Provider Letters

AstraZeneca searched for "Venkateswara Inaganti" in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters.  AstraZeneca has not located the distribution list for the May 20, 2002 letter and will supplement this disclosure if found. There is no specific physician-identifying information on "Dear Doctor" or "Dear Healthcare

Provider" letters.  Copies of the standard letters were previously provided to Plaintiff's counsel.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure.

AstraZeneca's search returned the name "Venkateswara Inaganti" on the Dear Doctor distribution lists, attached as **Exhibit C**, which sets forth the name as it appears there.

## IV.    **Prescriber-Level IMS Data**

AstraZeneca received consent from IMS Health, Inc. ("IMS") to produce certain prescription data.  Use of IMS prescription data is subject to the terms of IMS' consent. AstraZeneca searched for the name "Venkateswara Inaganti" in its databases with available IMS information.

AstraZeneca's search returned IMS data for "Venkateswara Inaganti," attached as **Exhibit D**, and also produced in electronic form as an Excel spreadsheet.

## V.    **Professional Information Request Information**

AstraZeneca searched its Professional Information Request ("PIR") database for "Venkateswara Inaganti."

AstraZeneca's search did not return any database information for PIRs received from "Venkateswara Inaganti."

VI.    **Sample Information**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from its Sample database. AstraZeneca again searched the database for information related to "Venkateswara Inaganti."

AstraZeneca's search returned information from this database related to "Venkateswara Inaganti," attached as **Exhibit E** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

VII.   **AstraZeneca Sponsored Events – Attendance and Speaker Program Reports**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from ViewPoint, Compass/Prep, and Lecture Bureau Express databases. AstraZeneca again searched those databases for information related to "Venkateswara Inaganti."

AstraZeneca's search returned information from these databases related to "Venkateswara Inaganti," attached as **Exhibit F**, and also produced in electronic form as an Excel spreadsheet.

VIII.  **Clinical Investigator Information**

AstraZeneca searched the IMPACT database and other potential sources for information regarding U.S.-based Seroquel-related clinical trials conducted or supported by AstraZeneca ("Seroquel Trials") to determine if "Venkateswara Inaganti" served as a clinical investigator in a Seroquel trial. AstraZeneca does not maintain a central repository for all information relating to Seroquel Trials, which have been conducted over a long period of time and by different entities. The level of detail available to AstraZeneca about particular Seroquel Trials varies, and the identity of all clinical investigators involved in each trial is

4

not always available to the company.  Certain Seroquel-related studies are conducted by third parties not associated with AstraZeneca, which limits the information available to AstraZeneca to that communicated by AstraZeneca to those third parties.

Based on a reasonable and diligent search of information available to AstraZeneca concerning the identity of clinical investigators for Seroquel Trials, AstraZeneca has not located information indicating that "Venkateswara Inaganti" served as a clinical investigator in a Seroquel Trial.

Dated: <u>June 9, 2008</u>

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado 80203
Telephone:  (303) 607-3500
Facsimile:  (303) 607-3600
E-Mail:  <u>rstewart@faegre.com</u>
                <u>nmalik@faegre.com</u>

Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2808
Telephone: (215) 994-4000
Facsimile: (215) 994-2222
E-mail: <u>fred.magaziner@dechert.com</u>

*Counsel for AstraZeneca Pharmaceuticals
LP and AstraZeneca LP*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 9th day of June, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all unrepresented plaintiffs.

Russell O. Stewart
Nadia Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
303-607-3500

*Counsel for Defendants AstraZeneca*
*Pharmaceuticals LP and AstraZeneca LP*

**EXHIBIT A**

CONFIDENTIAL

| ACCTID | ACCTDT | ACCTD2 | ACCTD3 | USERID | USERID2 | ACCTTYPE | TERRITORY | HCP_FIRST_NAME | HCP_LAST_NAME | HCP_FIRST_NAME | HCP_LAST_NAME | HCP_MID/DL_NAME | HCP_NAME | HCP_ADDRESS1 | HCP_CITY | HCP_ST STATE | HCP_ZIP | PROD CODE | PRODUCT | PROD_Message/Indication | ReportedPromo Items | NOTES[67] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74225406 | 05/01/007 | 07/10/47 | 115006 | 474468 37053 | PROF | 115006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | Profile | Profile Call | | Give... |
| 74225406 | 06/21/007 | 07/10/47 | 115006 | 474468 37053 | PROF | 115006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | Profile | Profile Call | | |
| 74225406 | 11/06/007 | 07/10/47 | 115006 | 474468 37053 | PROF | 115006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | Saw the Dr... |
| 74225406 | 12/01/007 | 07/10/47 | 115006 | 474468 37053 | PROF | 115006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | HCP admits... |
| 74225406 | 03/01/007 | 07/10/47 | 51006 | 474468 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | Saw while... |
| 74225406 | 03/21/007 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 04/09/007 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 05/09/007 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 06/09/007 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 09/16/004 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 10/21/004 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 12/17/004 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12553 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 01/26/005 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 03/01/005 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 04/19/005 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 05/09/005 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 06/20/005 | 07/10/47 | 51006 | 474474 37053 | PROF | 51006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | |
| 74225406 | 04/10/007 | 07/10/47 | 82006 | 474474 37053 | PROF | 82006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | Dinner... |
| 74225406 | 02/26/006 | 07/10/47 | 82006 | 474474 37053 | PROF | 82006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | He is using... |
| 74225406 | 03/01/006 | 07/10/47 | 82006 | 474474 37053 | PROF | 82006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | Gave MD... |
| 74225406 | 03/22/006 | 07/10/47 | 82006 | 474474 37053 | PROF | 82006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | He said... |
| 74225406 | 04/03/006 | 07/10/47 | 82006 | 474474 37053 | PROF | 82006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | The right drug... |
| 74225406 | 05/01/006 | 07/10/47 | 82006 | 474474 37053 | PROF | 82006 | | Paul | Maier | 74225402 | VERHATEEW | INHABATI | R | INHABATI, V+.Firs, Prentiss | 69 Temple Hill Rd | NEW WINDSOR | NY | 12554 | ZITM | Seroquel Major | Psychotic Disorders | | Going to Dr... |

MDL-McAlexanderE-0710360
000058-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/23/1999 00:00:00 | Luncheon | Dinner, liked the book, He will def use, He is dosing higher than 400mg per day. | Seroquel | Psychotic Disorders |
| 3 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/07/1999 00:00:00 | Luncheon | Clans perspective/Patients satisfaction questionaire. | Seroquel | Psychotic Disorders |
| 4 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/14/1999 00:00:00 | Luncheon | He is using more. He has 2 patients complaining of weight gain. He is going to keep track for me of how much. | Seroquel | Psychotic Disorders |
| 5 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/11/1999 00:00:00 | Luncheon | He is using and the results still continue to be great. | Seroquel | Psychotic Disorders |
| 6 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/12/2000 00:00:00 | Appt. - Sit Down Detail | reinstain and 4x4. | Seroquel | Psychotic Disorders |
| 7 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 02/16/2000 00:00:00 | Appt. - Sit Down Detail | Giveaf/Efficacy/4x4 | Seroquel | Psychotic Disorders |
| 8 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 03/22/2000 00:00:00 | Appt. - Sit Down Detail | He said to do a round table discussion and invite grant and Voquenthin. | Seroquel | Psychotic Disorders |
| 9 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 04/13/2000 00:00:00 | Appt. - Sit Down Detail | | Seroquel | Psychotic Disorders |
| 10 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 05/02/2000 00:00:00 | Appt. - Sit Down Detail | The right drug, pamphlet. He is getting up in dose. | Seroquel | Comparison vs. Olanzapine |
| 11 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Comparison vs. Risperidone |
| 12 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Dosing and Titration |
| 13 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | EPS Differentiation |
| 14 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Elderly |
| 15 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | First Line Positioning |
| 16 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Safety and Tolerability |
| 17 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Seroquel Efficacy |
| 18 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 06/16/2000 00:00:00 | Appt. - Sit Down Detail | Coming to dinner in Hopewell. | Seroquel | Psychotic Disorders |
| 19 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 06/16/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det Seroquel | Seroquel | Comparison vs. Olanzapine |
| 20 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 06/16/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det Seroquel | Seroquel | First Line Positioning |
| 21 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/18/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Minimal Weight Gain |
| 22 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/18/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det Seroquel | Seroquel | Safety and Tolerability |
| 23 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/18/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Seroquel Efficacy |
| 24 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 05/18/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det Seroquel | Seroquel | Dosing and Titration |
| 25 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER8 | 06/02/2000 00:00:00 | Stand-Up Call | Nancy Hardy Det Seroquel | Seroquel | Comparison vs. Risperidone |
| 26 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 06/02/2000 00:00:00 | Luncheon | He is using higher dosages, reminded him that he can close to efficacy. He remembers that from the lecture. He is ok on samples. | Seroquel | Dosing and Titration |
| 27 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Comparison vs. Risperidone |
| 28 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Dosing and Titration |
| 29 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | EPS Differentiation |
| 30 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Elderly |
| 31 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | First Line Positioning |
| 32 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Minimal Weight Gain |
| 33 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Quest Vis Aid |
| 34 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Safety and Tolerability |
| 35 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDUSER25 | 07/25/2000 00:00:00 | Appt. - Sit Down Detail | Nancy Hardy Det. Seroquel | Seroquel | Seroquel Efficacy |
| 36 | 184468886 | Inagaki, Venkataswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/25/2000 00:00:00 | Stand-Up Call | He is getting up to higher dosages. He knows to go up fast. I reminded him that if he sees cps in what he is using, not to add cogentin, but to switch to seroquel. And if someone is on an antipsychotic and cogentin and doing well, add the seroquel and then back the cogentin off and then you may be able to lower the offending antipsychotic. | Seroquel | EPS Differentiation |

Page 1 of 19

MDL-McAlexanderE-0710360
000059-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/25/2000 11:38:03 | Stand-Up Call | He is getting up to higher dosages. He knows to go up fast. I reminded him that if he sees sgn in what he is using, not to add cogentin, but to switch to seroquel. And if someone is on an antipsychotic and cogentin and doing well, add the seroquel and then back the cogentin off and then you may be able to lower the antipsychotic | Seroquel | Safety and Tolerability |
| 39 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/28/2000 17:51:27 | Stand-Up Call | He is getting up to dose. He is dosing most of his patients at night. He likes the side/fxct profile.He was asking Leslie about Zotdox. Re mind we have no GT trouble. Need to involve him in a round table discussion. | Seroquel | EPS Differentiation |
| 40 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/28/2000 17:51:27 | Stand-Up Call | He is getting up in dose. He is dosing most of his patients at night. He likes the side/fxct profile.He was asking Leslie about Zotdox. Re mind we have no GT trouble. Need to involve him in a round table discussion. | Seroquel | Seroquel Efficacy |
| 41 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 08/01/2000 00:00:00 | Stand-Up Call | Asked as when explore. He is doing that. | Seroquel | Dosing and Titration |
| 42 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 08/03/2000 16:28:11 | Stand-Up Call | Dropped off the dosing cube. Used it as a visual aid and reminded cross-taper and the dosage strenaths. He liked it. | Seroquel | Dosing and Titration |
| 43 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Reviewed the EPS side effect profile and will use. | Seroquel | EPS Differentiation |
| 44 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | Seroquel Efficacy |
| 45 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | Seroquel Efficacy |
| 46 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | Efficacy |
| 47 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | First Line Positioning |
| 48 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | Minimal Weight Gain |
| 49 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | Safety and Tolerability |
| 50 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | PDIUSER2 | 08/24/2000 00:00:00 | Stand-Up Call | Nancy Hardy. Del Seroquel | Seroquel | Seroquel Efficacy |
| 51 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/19/2000 23:30:27 | Stand-Up Call | He was at the hospital. He is using. He said that he goes up on the dose to 600mg sometimes and has good results. | Seroquel | Dosing and Titration |
| 52 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/19/2000 23:30:27 | Stand-Up Call | He was at the hospital. He is using. He said that he goes up on the dose to 600mg sometimes and has good results. | Seroquel | Seroquel Efficacy |
| 53 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/31/2000 19:43:50 | Appt. - Sit Down Detail | He is using for many things and ghving good results. He knows to go up in dose. I reminded him to dose to efficacy and showed him the time it takes in mood. It will continue to new patient. | Seroquel | EPS Differentiation |
| 54 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/31/2000 19:43:50 | Appt. - Sit Down Detail | He is using for many things and ghving good results. He knows to go up in dose. I reminded him to dose to efficacy and showed him the time it takes in mood. | Seroquel | First Line Positioning |
| 55 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/31/2000 19:43:50 | Appt. - Sit Down Detail | He is using for many things and ghving good results. He knows to go up in dose. I reminded him to dose to efficacy and showed him the time it takes in mood. | Seroquel | Minimal Weight Gain |
| 56 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 10/31/2000 19:43:50 | Appt. - Sit Down Detail | He is using for many things and ghving good results. He knows to go up in dose. I reminded him to dose to efficacy and showed him the time it takes in mood. | Seroquel | Safety and Tolerability |
| 57 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/02/2000 21:11:57 | Stand-Up Call | saw him at the hospital. He is using for more than just zotdox. He is getting up in dose still. Reminded no aog function tissues nad there is a positive effect on mood. He will continue to use. Asked for a new patient. | Seroquel | Safety and Tolerability |
| 58 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/02/2000 23:32:00 | Stand-Up Call | saw him at the hospital. He is using for more than just zotdox. He is getting up in dose still. Reminded no aog function tissues nad there is a positive effect on mood. He will continue to use. Asked for a new patient. | Seroquel | Seroquel Efficacy |
| 59 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/22/2000 23:32:00 | Stand-Up Call | He is still using and hoping up in dose. He said that he still uses for gad and that he has good results. I reminded him the hospital is the place to go quick and high before they come out. He agreed. | Seroquel | Dosing and Titration |
| 60 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/22/2000 23:32:00 | Stand-Up Call | He is still using and hoping up in dose. He said that he still uses for gad and that he has good results. I reminded him the hospital is the place to go quick and high before they come out. He agreed. | Seroquel | First Line Positioning |
| 61 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/22/2000 23:32:00 | Stand-Up Call | He is still using and hoping up in dose. He said that he still uses for gad and that he has good results. I reminded him the hospital is the place to go quick and high before they come out. He agreed. | Seroquel | Seroquel Efficacy |
| 62 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/04/2001 21:33:24 | Stand-Up Call | He is spending more time at the hospital that prahbu does not come here anymore. He said that thurs is the best day to catch him at the office. He is using and is getting up in dose. | Seroquel | Dosing and Titration |
| 63 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/04/2001 21:33:24 | Stand-Up Call | He is spending more time at the hospital that prahbu does not come here anymore. He said that thurs is the best day to catch him at the office. He is using and is getting up in dose. | Seroquel | Safety and Tolerability |
| 64 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/04/2001 21:33:24 | Stand-Up Call | He is spending more time at the hospital that prahbu does not come here anymore. He said that thurs is the best day to catch him at the office. He is using and is getting up in dose. | Seroquel | Seroquel Efficacy |

MDL-McAlexanderE-0710360
000060-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/26/2001 08:12:34 | Stand-Up Call | He liked the Kaplan book. I told him I left one with Prabhu for the office and one for him at the hospital. He is still using for anxiety. I reminded him that here is the place to get up in dose. He agreed. Reminded him 4x4. | Seroquel | Dosing and Titration |
| 66 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/26/2001 08:12:34 | Stand-Up Call | He liked the Kaplan book. I told him I left one with Prabhu for the office and one for him at the hospital. He is still using for anxiety. I reminded him that here is the place to get up in dose. He agreed. Reminded him 4x4. | Seroquel | Safety and Tolerability |
| 67 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 02/15/2001 00:00:00 | Stand-Up Call | Good data. Dr liked the fact the efficacy was there without the eps. Liked the fact that the dose was higher than 300mg, but I reminded the top of the dose range is 600mg. Dr agreed to go | Seroquel | Safety and Tolerability |
| 68 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 03/14/2001 23:05:04 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 69 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 05/01/2001 13:11:11 | Stand-Up Call | PRIZE DATA. He knows to go up. saw him at the hospital. He said that he is using higher than 600mg in some pts as is using for things other than Schizophrenia. He said that he is using often for QAO. Reminded hium we are indicated for Schizophrenia. | Seroquel | Dosing and Titration |
| 70 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 05/31/2001 13:11:11 | Stand-Up Call | saw him at the hospital. He said that he is using higher than 600mg in some pts as is using for things other than Schizophrenia. He said that he is using often for QAO. Reminded hium we are indicated for Schizophrenia. | Seroquel | Seroquel Efficacy |
| 71 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/14/2021 23:13:34 | Stand-Up Call | He is interested in the palm pilot program. Ok on samples. Has saved perpt on higher than 600mg and several on 800mg. Reminded safety. | Seroquel | Dosing and Titration |
| 72 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/14/2021 23:13:34 | Stand-Up Call | He is interested in the palm pilot program. Ok on samples. Has saved perpt on higher than 600mg and several on 800mg. Reminded safety. | Seroquel | Safety and Tolerability |
| 73 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/14/2021 23:13:34 | Stand-Up Call | He is interested in the palm pilot program. Ok on samples. Has saved perpt on higher than 600mg and several on 800mg. | Seroquel | Dosing and Titration |
| 74 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/11/2001 00:00:00 | Stand-Up Call | Reminded 4x4 and that correct dosing is the key to great efficacy. Showed the QUE educator to stress higher dosing and the Caspoal regimt to show the lack of affijzrti on VVT. | Seroquel | Dosing and Titration |
| 75 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/11/2001 00:00:00 | Stand-Up Call | Reminded 4x4 and that correct dosing is the key to great efficacy. Showed the QUE educator to stress higher dosing and the Caspoal regimt to show the lack of affijzrti on VVT. | Seroquel | Safety and Tolerability |
| 76 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/11/2001 00:00:00 | Stand-Up Call | Reminded 4x4 and that correct dosing is the key to great efficacy. Showed the QUE educator to stress higher dosing and the Caspoal regimt to show the lack of affijzrti on VVT. | Seroquel | Seroquel Efficacy |
| 77 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 08/20/2001 00:00:00 | Stand-Up Call | discussed dosing. He has gone over 1000mg, but says that he has had good results in some pts at 75mg. He said it depends on what he is using it for. I told him that I was glad too see that he had good results at all different doses, because it tells me that he will go up in dose if he needs to in the proper setting. Showed him the new info on vvt in the OLE tells. He liked that. | Seroquel | Dosing and Titration |
| 78 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/20/2001 00:00:00 | Stand-Up Call | discussed dosing. He has gone over 1000mg, but says that he has had good results in some pts at 75mg. He said it depends on what he is using it for. I told him that I was glad too see that he had good results at all different doses, because it tells me that he will go up in dose if he needs to in the proper setting. Showed him the new info on vvt in the OLE tells. He liked that. | Seroquel | Dosing and Titration |
| 79 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 09/20/2001 17:35:17 | Stand-Up Call | he has used up to 1000 mg, but knows he can use lower dosages in some other pts. He likes the low vvt gain and no eps. He was out of samples. Signed for more. I spoke with his son about the palm pilot program. He said that he would call to finish the process this well. | Seroquel | Seroquel Efficacy |
| 80 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/20/2001 17:35:17 | Stand-Up Call | he has used up to 1000 mg, but knows he can use lower dosages in some other pts. He likes the low vvt gain and no eps. He was out of samples. Signed for more. I spoke with his son about the palm pilot program. He said that he would call to finish the process this well. | Seroquel | Dosing and Titration |
| 81 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 09/04/2001 10:55:15 | Stand-Up Call | briefly invo myself doc did not have a lot of time went over go to 4 & explore on back of cva asked for more Ims met vbit | Seroquel | Seroquel Efficacy |
| 82 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/20/2001 18:10:22 | Stand-Up Call | He was at the hospital. He said that he is stareing pts higher than 800mg. He is using for schizophrenia and other things as well. He is going to be working at SDing Shira Prison. | Seroquel | Dosing and Titration |
| 83 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/20/2001 18:10:22 | Stand-Up Call | He was at the hospital. He said that he is stareing pts higher than 800mg. He is going to be working at SDing Shira Prison. | Seroquel | Seroquel Efficacy |
| 84 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 10/03/2001 15:03:49 | Appt - Sit Down Detail | I spoke breifly re dosing & titration to 400 mg with 1wk asked doc to read notes which just reinforces biphidoses quickly | Seroquel | Dosing and Titration |
| 85 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 10/03/2001 15:03:49 | Appt - Sit Down Detail | I spoke breifly re dosing & titration to 400 mg with 1wk asked doc to read notes which just reinforces biphidoses quickly | Seroquel | Seroquel Efficacy |
| 86 | 184466886 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/21/2001 00:00:00 | Appt - Sit Down Detail | Discussed PRIZE to reinforce dosing. Told Dr that titration should be 4x4. Reminded that the side effects do not increase as the dose goes up. Dr will continue to push the dose. | Seroquel | Dosing and Titration |

MDL-McAlexanderE-0710360
000061-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/21/2001 00:00:00 | Appt. - Sit Down Detail | Discussed PRIZE to reinforce dosing. Told Dr that titration should be 4x4. Reinforced that the side effects do not increase as the dose goes up. On all centillas continue to push the dose. | Seroquel | Seroquel Efficacy |
| 88 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/26/2001 00:00:00 | Appt. - Sit Down Detail | He was at the lunch at Sing Sing. He was a guest at the lunch. He spoke about his good results and that he has gone to about 100mg. | Seroquel | Seroquel Efficacy |
| 89 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/26/2001 00:00:00 | Appt. - Sit Down Detail | He was at the lunch at Sing Sing. He was a guest at the lunch. He spoke about his good results and that he has gone to about 100mg. | Seroquel | Dosing and Titration |
| 90 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/26/2001 00:00:00 | Appt. - Sit Down Detail | Discussed dosing and the fact that 600mg/ is the bottom of the dosing range for Schizophrenia according to Prize. Recommended 4x4. | Seroquel | Seroquel Efficacy |
| 91 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/26/2001 00:00:00 | Appt. - Sit Down Detail | Discussed dosing and the fact that 600mg/ is the bottom of the dosing range for Schizophrenia according to Prize. Recommended 4x4. | Seroquel | Dosing and Titration |
| 92 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 12/05/2001 08:16:57 | Appt. - Sit Down Detail | I thanked him for sharing his experience with the prison MDs. He said there is a lot of antipsychotic business there. He is going to use more seroquel ther. He said to hit Dr Patil at Downstate, that is where they start using aty... | Seroquel | Seroquel Efficacy |
| 93 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 12/05/2001 08:16:57 | Stand-Up Call | I thanked him for sharing his experience with the prison MDs. He said there is a lot of antipsychotic business there. He is going to use more seroquel ther. He said to hit Dr Patil at Downstate, that is where they start using aty... | Seroquel | Dosing and Titration |
| 94 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 12/21/2001 00:00:00 | Stand-Up Call | Spoke to him at sing sing. He is getting good results. He gave me an article on Seroquel and aggression. He is using high doses. May be a good moderator for CME study. | Seroquel | Seroquel Efficacy |
| 95 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 12/21/2001 00:00:00 | Stand-Up Call | Spoke to him at sing sing. He is getting good results. He gave me an article on Seroquel and aggression. He is using high doses. May be a good moderator for CME study. | Seroquel | Seroquel Efficacy |
| 96 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/02/2002 08:37:01 | Stand-Up Call | He would be interested in moderating a case study. He is closing high and this is the reason I want him as a moderator. He needed all extensions to schedule this. | Seroquel | Dosing and Titration |
| 97 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 01/02/2002 08:37:01 | Stand-Up Call | He would be interested in moderating a case study. He is closing high and this is the reason I want him as a moderator. He needed all extensions to schedule this. | Seroquel | Seroquel Efficacy |
| 98 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 01/09/2002 00:00:00 | Sit down Call | He told me that there are two days that he can do case study program he said that he would be happy he also said that at the prison the sedation helps the pat he said that he would make it clear that docs understood when he was through w/the case study | Seroquel | Seroquel Efficacy |
| 99 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 01/09/2002 00:00:00 | Sit down Call | He told me that there are two days that he can do case study program he said that he would be happy he also said that at the prison the sedation helps the pat he said that he would make it clear that docs understood when he was through w/the case study | Seroquel | Dosing and Titration |
| 100 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 01/30/2002 15:23:24 | Stand Alone Entertainment | went over dates of case study again I let him know that at the prison he needs to impress upon the drs to get pat to higher doses quicker & reinforce 300mg tablet | Seroquel | Dosing and Titration |
| 101 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 01/30/2002 15:23:24 | Stand Alone Entertainment | went over dates of case study again I let him know that at the prison he needs to impress upon the drs to get pat to higher doses quicker & reinforce 300mg tablet | Seroquel | Seroquel Efficacy |
| 102 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 02/06/2002 23:55:22 | Sit down Call | confirmed date of case study he had question re availability of 300mg tabs | Seroquel | Dosing and Titration |
| 103 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 02/06/2002 23:55:22 | Sit down Call | confirmed date of case study he had question re availability of 300mg tabs | Seroquel | Seroquel Efficacy |
| 104 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 02/13/2002 07:57:52 | Sit down Call | He has been using and is using at the prison as well, he told me that Lilly has a person assigned specifically for the PRISON. He saw 6 new pts this wed and they have scheduled 5 new pts for him for next week and what they start on hear they will continue on in the community. | Seroquel | Dosing and Titration |
| 105 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 02/13/2002 07:57:52 | Sit down Call | He has been using and is using at the prison as well, he told me that Lilly has a person assigned specifically for the PRISON. He saw 6 new pts this wed and they have scheduled 5 new pts for him for next week and what they start on hear they will continue on in the community. | Seroquel | Safety and Tolerability |
| 106 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 02/26/2002 23:10:27 | Sit down Call | He reschedule the case study reinforced how quick he gets to the higher doses | Seroquel | Dosing and Titration |
| 107 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 02/26/2002 23:10:27 | Sit down Call | He reschedule the case study reinforced how quick he gets to the higher doses | Seroquel | Dosing and Titration |
| 108 | 164468886 | Inaganti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelise | 02/26/2002 23:10:27 | Sit down Call | He reschedule the case study reinforced how quick he gets to the higher doses | Seroquel | Seroquel Efficacy |

MDL-McAlexanderE-0710360
000062-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_T TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | G | H | I | J | K | L | M | N | O |
| 108 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 03/20/2002 12:34:43 | Sit down Call | confirmed the date for the case study program 46 gave him the population of the attendees he has no problem getting to the higher doses say a that the titrate 600 with 4 days 7 pat are doing well in myrinate practice he does not see schtz uses off label | Seroquel | Dosing and Titration |
| | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 03/20/2002 12:34:43 | Sit down Call | confirmed the date for the case study program 46 gave him the population of the attendees he has no problem getting to the higher doses say a that the titrate 600 with 4 days 7 pat are doing well in myrinate practice he does not see schtz uses off label | Seroquel | Safety and Tolerability |
| 110 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 03/20/2002 12:34:43 | Sit down Call | confirmed the date for the case study program 46 gave him the population of the attendees he has no problem getting to the higher doses say a that the titrate 600 with 4 days 7 pat are doing well in myrinate practice he does not see schtz uses off label | Seroquel | Seroquel Efficacy |
| 111 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/02/2002 19:43:05 | Sit down Call | spoke w/ docs mc recognizing spa the office staff while watching the video made comments of the pat they knew who exhibited these symptoms finally felt as if I madee a breakthrough w/this clinic also let them know that if they follow the correct titration schedule patients will achieve maximum results | Seroquel | Dosing and Titration |
| 112 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/02/2002 19:43:05 | Sit down Call | spoke w/ docs mc recognizing spa the office staff while watching the video made comments of the pat they knew who exhibited these symptoms finally felt as if I madee a breakthrough w/this clinic also let them know that if they follow the correct titration schedule patients will achieve maximum results | Seroquel | EPS Differentiation |
| 113 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/02/2002 19:43:05 | Sit down Call | spoke w/ docs mc recognizing spa the office staff while watching the video made comments of the pat they knew who exhibited these symptoms finally felt as if I madee a breakthrough w/this clinic also let them know that if they follow the correct titration schedule patients will achieve maximum results | Seroquel | Safety and Tolerability |
| 114 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/02/2002 19:43:05 | Sit down Call | spoke w/ docs mc recognizing spa the office staff while watching the video made comments of the pat they knew who exhibited these symptoms finally felt as if I madee a breakthrough w/this clinic also let them know that if they follow the correct titration schedule patients will achieve maximum results | Seroquel | Seroquel Efficacy |
| 115 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/09/2002 23:24:51 | Sit down Call | case study program went well the key people attended & had great cases that were discussed & I believe that they benefited from sharing their experiences | Seroquel | Dosing and Titration |
| 116 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/09/2002 23:24:51 | Sit down Call | case study program went well the key people attended & had great cases that were discussed & I believe that they benefited from sharing their experiences | Seroquel | EPS Differentiation |
| 117 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/09/2002 23:24:51 | Sit down Call | case study program went well the key people attended & had great cases that were discussed & I believe that they benefited from sharing their experiences | Seroquel | Minimal Weight Gain |
| 118 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/09/2002 23:24:51 | Sit down Call | case study program went well the key people attended & had great cases that were discussed & I believe that they benefited from sharing their experiences | Seroquel | Seroquel Efficacy |
| 119 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/17/2002 14:29:37 | Sit down Call | discussed the cases that were presented at the case study program & the success that local docs are having w/ seroquel because they are adhering to the approved titration schedule & primare getting into true efficacy of seroquel | Seroquel | Dosing and Titration |
| 120 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/17/2002 14:29:37 | Sit down Call | discussed the cases that were presented at the case study program & the success that local docs are having w/ seroquel because they are adhering to the approved titration schedule & primare getting into true efficacy of seroquel | Seroquel | EPS Differentiation |
| 121 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 04/17/2002 14:29:37 | Sit down Call | discussed the cases that were presented at the case study program & the success that local docs are having w/ seroquel because they are adhering to the approved titration schedule & primare getting into true efficacy of seroquel | Seroquel | Seroquel Efficacy |
| 122 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 00:00:00 | Sit down Call | Checked samples. Reminded that 5 now comes in the 300mg which is better for compliance at higher dosages. Reminded FDA Approved 4x4 and that according to all the studies higher dose is better than low. Asked for a commitment to get above 600mg and to use the 300mg tablet | Seroquel | Dosing and Titration |
| 123 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 00:00:00 | Sit down Call | Checked samples. Reminded that 5 now comes in the 300mg which is better for compliance at higher dosages. Reminded FDA Approved 4x4 and that according to all the studies higher dose is better than low. Asked for a commitment to get above 600mg and to use the 300mg tablet | Seroquel | EPS Differentiation |
| 124 | 184488886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 00:00:00 | Sit down Call | Checked samples. Reminded that 5 now comes in the 300mg which is better for compliance at higher dosges. Reminded FDA Approved 4x4 and that according to all the studies higher dose is better than low. Asked for a commitment to get above 600mg and to use the 300mg tablet | Seroquel | Minimal Weight Gain |
| 125 | | | | | | | | | | | | | |

MDL-McAlexanderE-0710360
000063-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 00:00:00 | Sit down Call | Checked samples. Reminded that it now comes in the 300mg which is better for compliance at higher dosages. Reminded FDA approved 4x4 and that according to all the studies higher dose is better than low. Asked for a commitment to get above 600mg and to use the 300mg. | Seroquel | Seroquel Efficacy |
| 127 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 12:04:02 | Sit down Call | thanked him for a great case study. Asked him if he would be willing to do another /. we set one up for mid june. He needed samples. He was ouisf everything. Thanked him for higher dosing | Seroquel | Dosing and Titration |
| 128 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 12:04:02 | Sit down Call | thanked him for a great case study. Asked him if he would be willing to do another /. we set one up for mid june. He needed samples. He was ouisf everything. Thanked him for higher dosing | Seroquel | EPS Differentiation |
| 129 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 12:04:02 | Sit down Call | thanked him for a great case study. Asked him if he would be willing to do another /. we set one up for mid june. He needed samples. He was ouisf everything. Thanked him for higher dosing | Seroquel | Minimal Weight Gain |
| 130 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 04/24/2002 12:04:02 | Sit down Call | thanked him for a great case study. Asked him if he would be willing to do another /. we set one up for mid june. He needed samples. He was ouisf everything. Thanked him for higher dosing | Seroquel | Seroquel Efficacy |
| 131 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 04/24/2002 22:40:16 | Sit down Call | asked doc if they will be attending apa gave dinner meeting info said they would attend went over titration very important to the patient sucess the doc does not have any good reason for titrating so slow when she knows what the titration schedule is | Seroquel | Dosing and Titration |
| 132 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 04/24/2002 22:40:16 | Sit down Call | asked doc if they will be attending apa gave dinner meeting info said they would attend went over titration very important to the patient sucess the doc does not have any good reason for titrating so slow when she knows what the titration schedule is | Seroquel | EPS Differentiation |
| 133 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 04/24/2002 22:40:16 | Sit down Call | asked doc if they will be attending apa gave dinner meeting info said they would attend went over titration very important to the patient sucess the doc does not have any good reason for titrating so slow when she knows what the titration schedule is | Seroquel | Seroquel Efficacy |
| 134 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 05/29/2002 21:09:29 | Sit down Call | discussed the possibility of doing another case study program. went over the importance of the higher dosing his pat are the prima example of higher dosing he says that pat efficacy is there & pat are doing well while on the higher dosing the said thatthe small accomplishments that they have made is monumental for them | Seroquel | Dosing and Titration |
| 135 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 05/29/2002 21:09:29 | Sit down Call | discussed the possibility of doing another case study program. went over the importance of the higher dosing his pat are the prima example of higher dosing he says that pat efficacy is there & pat are doing well while on the higher dosing the said thatthe small accomplishments that they have made is monumental for them | Seroquel | EPS Differentiation |
| 136 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 06/11/2002 11:33:26 | Case Studies | He did a great job moderating altgain, he keeps the conversation flowing without taking over. he also asks various questions that lead into different areas of use with seroquel. His dosing massage is great and high. | Seroquel | Seroquel Efficacy |
| 137 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 06/11/2002 11:33:26 | Case Studies | He did a great job moderating altgain, he keeps the conversation flowing without taking over. he also asks various questions that lead into different areas of use with seroquel. His dosing massage is great and high. | Seroquel | Well - Seroquel Efficacy |
| 138 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 07/02/2002 11:54:16 | Sit down Call | DROPPED OFF CHECK TO DOC W/ORKED OUT DATES FOR NEXT CASE STUDY HE SAID THA THERE IS NO REASON FOR S0CZ PAT TO BE ON DOSES LESS THAN 600 MG I TOLD HIM THAT MOST OF THE DOC IN THE AREA ARE IN THE 400 RANGE | Seroquel | Well Accepted - Dosing and Titration |
| 139 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 07/02/2002 11:54:16 | Sit down Call | DROPPED OFF CHECK TO DOC W/ORKED OUT DATES FOR NEXT CASE STUDY HE SAID THA THERE IS NO REASON FOR S0CZ PAT TO BE ON DOSES LESS THAN 600 MG I TOLD HIM THAT MOST OF THE DOC IN THE AREA ARE IN THE 400 RANGE | Seroquel | Accepted - EPS Differentiation |
| 140 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 07/02/2002 11:54:16 | Sit down Call | DROPPED OFF CHECK TO DOC W/ORKED OUT DATES FOR NEXT CASE STUDY HE SAID THA THERE IS NO REASON FOR S0CZ PAT TO BE ON DOSES LESS THAN 600 MG I TOLD HIM THAT MOST OF THE DOC IN THE AREA ARE IN THE 400 RANGE | Seroquel | Well - Seroquel Efficacy |
| 141 | 184468888 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denise | 07/02/2002 11:54:16 | Sit down Call | DROPPED OFF CHECK TO DOC W/ORKED OUT DATES FOR NEXT CASE STUDY HE SAID THA THERE IS NO REASON FOR S0CZ PAT TO BE ON DOSES LESS THAN 600 MG I TOLD HIM THAT MOST OF THE DOC IN THE AREA ARE IN THE 400 RANGE | Seroquel | Well Accepted - Dosing and Titration |

MDL-McAlexanderE-0710360
000064-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 07/10/2002 13:10:35 | Sit down Call | discussed possible dates for upcoming case studies he made mention of psychs that are combining seroquel w/ risp he said that it is not necessary & that they are defeating the purpose because seroquel is enough | Seroquel | Accepted - Safety and Tolerability |
| 143 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 07/10/2002 13:10:35 | Sit down Call | discussed possible dates for upcoming case studies he made mention of psychs that are combining seroquel w/ risp he said that it is not necessary & that they are defeating the purpose because seroquel is enough | Seroquel | Well - Seroquel Efficacy |
| 144 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 07/10/2002 13:10:35 | Sit down Call | discussed possible dates for upcoming case studies he made mention of psychs that are combining seroquel w/ risp he said that it is not necessary & that they are defeating the purpose because seroquel is enough | Seroquel | Well - Seroquel Dosing and Titration |
| 145 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/10/2002 19:03:25 | Sit down Call | Really stressed the 1 week ed'n 4 year data to reinforce efficacy. Showed the dosing. The drs are getting above 600 in mmost cases and stressed to use 300mg. Really stressed low discontinuation rate due to no side/med/set/net pain issues. | Seroquel | Accepted - EPS Differentiation |
| 146 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/10/2002 19:03:25 | Sit down Call | Really stressed the 1 week ed'n 4 year data to reinforce efficacy. Showed the dosing. The drs are getting above 600 in mmost cases and stressed to use 300mg. Really stressed low discontinuation rate due to no side/med/set/net pain issues. | Seroquel | Accepted - Favorable Weight Profile |
| 147 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/10/2002 19:03:25 | Sit down Call | Really stressed the 1 week ed'n 4 year data to reinforce efficacy. Showed the dosing. The drs are getting above 600 in mmost cases and stressed to use 300mg. Really stressed low discontinuation rate due to no side/med/set/net pain issues. | Seroquel | Well - Seroquel Efficacy |
| 148 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 07/10/2002 19:03:25 | Sit down Call | Really stressed the 1 week ed'n 4 year data to reinforce efficacy. Showed the dosing. The drs are getting above 600 in mmost cases and stressed to use 300mg. Really stressed low discontinuation rate due to no side/med/set/net pain issues. | Seroquel | Well - Seroquel Dosing and Titration |
| 149 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 07/24/2002 15:03:37 | Sit down Call | asked doctor if he can do lunch at anothr institution he really does not have the time he is at this location 1day a week he does not like to admit to cornwell hospital they change the regimen of pat & he has to start all over again. | Seroquel | Accepted - EPS Differentiation |
| 150 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 07/24/2002 15:03:37 | Sit down Call | asked doctor if he can do lunch at anothr institution he really does not have the time he is at this location 1day a week he does not like to admit to cornwell hospital they change the regimen of pat & he has to start all over again. | Seroquel | Well - Seroquel Efficacy |
| 151 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 07/24/2002 15:03:37 | Sit down Call | asked doctor if he can do lunch at anothr institution he really does not have the time he is at this location 1day a week he does not like to admit to cornwell hospital they change the regimen of pat & he has to start all over again. | Seroquel | Well - Seroquel Dosing and Titration |
| 152 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 08/02/2002 20:00:00 | Sit down Call | o getting pat to optimal dose | Seroquel | Well - Seroquel Efficacy |
| 153 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 08/02/2002 20:00:00 | Sit down Call | o getting pat to optimal dose | Seroquel | Well - Seroquel Dosing and Titration |
| 154 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 08/02/2002 20:00:00 | Sit down Call | promised to bring appointment cards | Seroquel | Well - Seroquel Efficacy |
| 155 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/14/2002 11:26:45 | Sit down Call | promised to bring appointment cards | Seroquel | Well - Seroquel Efficacy |
| 156 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/14/2002 11:26:45 | Sit down Call | He is ok on samples. He said that he is suing alot of seroquel at the Prison and in his private practice. He said he is using mostly olf label at his private practice, which he said should make me happy, since he doesnt use much schizophrenia in private practice. He has patient on 1400 at thePrison dosing OK. He loves to go up in does until he sees efficacy. | Seroquel | Well - Seroquel Dosing and Titration |
| 157 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/14/2002 11:26:45 | Sit down Call | He is ok on samples. He said that he is suing alot of seroquel at the Prison and in his private practice. He said he is using mostly olf label at his private practice, which he said should make me happy, since he doesnt use much schizophrenia in private practice. He has a patient on 1400 at thePrison dosing OK. He loves to go up in does until he sees efficacy. | Seroquel | Well - Seroquel Dosing and Titration |
| 158 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 09/20/2002 23:55:50 | Sit down Call | discussed ways to getting docs to getting pat to optimal dose he said at cornwell hospitalo he does not understand the rational to dosing he said that he refrains from admitting pat to this hospital | Seroquel | Well - Seroquel Efficacy |
| 159 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 09/20/2002 23:55:50 | Sit down Call | discussed ways to getting docs to getting pat to optimal dose he said at cornwell hospitalo he does not understand the rational to dosing he said that he refrains from admitting pat to this hospital | Seroquel | Well - Seroquel Dosing and Titration |
| 160 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 09/04/2002 20:00:00 | Sit down Call | Discussed efficacacy and need for higher dosing. They are pushing the dose, but need to continue that push. Reminded that Seroquel is the only antipsychotic that the side effect profile doesnt get worse as you go up in does. thanksd for support with switches to seroquiq, but asked for some more starts also. | Seroquel | Accepted - EPS Differentiation |

MDL-McAlexanderE-0710360
000065-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 09/04/2002 00:00:00 | Sit down Call | Discussed efficacy and need for higher dosing. They are pushing the dose, but need to continue and go quicker, reminded that Seroquel is the only antipsychotic that the side effect profile doesnt get worse as you go up in dose, thanked for support with switches to seroquel, but asked for some new starts also. | Seroquel | Accepted - Favorable Weight Profile |
| 162 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 09/04/2002 00:00:00 | Sit down Call | Discussed efficacy and need for higher dosing. They are pushing the dose, but need to continue and go quicker, reminded that Seroquel is the only antipsychotic that the side effect profile doesnt get worse as you go up in dose, thanked for support with switches to seroquel, but asked for some new starts also. | Seroquel | Accepted - Safety and Tolerability |
| 163 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 09/04/2002 00:00:00 | Sit down Call | Discussed efficacy and need for higher dosing. They are pushing the dose, but need to continue and go quicker, reminded that Seroquel is the only antipsychotic that the side effect profile doesnt get worse as you go up in dose, thanked for support with switches to seroquel, but asked for some new starts also. | Seroquel | Well Accepted - Dosing and Titration |
| 164 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 09/18/2002 23:01:35 | Sit down Call | went over side profile let her know that she missed on dr.chasonov gave her details re wrong dosing for seroquel gave examples of how dr. chasonov doses went over reinstatin dat & asked for his feed back | Seroquel | Accepted - EPS Differentiation |
| 165 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 09/18/2002 23:01:35 | Sit down Call | went over side profile let her know that she missed on dr.chasonov gave her details re wrong dosing for seroquel gave examples of how dr. chasonov doses went over reinstatin dat & asked for his feed back | Seroquel | Well - Seroquel Efficacy |
| 166 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 09/18/2002 23:01:35 | Sit down Call | went over side profile let her know that she missed on dr.chasonov gave her details re wrong dosing for seroquel gave examples of how dr. chasonov doses went over reinstatin dat & asked for his feed back | Seroquel | Well Accepted - Dosing and Titration |
| 167 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 10/23/2002 00:00:00 | Sit down Call | Reinforced the need for higher dosing. Reminded that the regardlessof the dose the side effect profile doesnt change. Feedback is that Seroquel works for a number of different things. Thanked the for the support of seroquel and asked for continued support to help his patients. | Seroquel | Accepted - Favorable Weight Profile |
| 168 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 10/23/2002 00:00:00 | Sit down Call | Reinforced the need for higher dosing. Reminded that the regardlessof the dose the side effect profile doesnt change. Feedback is that Seroquel works for a number of different things. Thanked the for the support of seroquel and asked for continued support to help his patients. | Seroquel | Accepted - Safety and Tolerability |
| 169 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 10/23/2002 00:00:00 | Sit down Call | Reinforced the need for higher dosing. Reminded that the regardlessof the dose the side effect profile doesnt change. Feedback is that Seroquel works for a number of different things. Thanked the for the support of seroquel and asked for continued support to help his patients. | Seroquel | Well - Seroquel Efficacy |
| 170 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 11/06/2002 19:04:53 | Stand-Up Call | Discussed the continues success Seroquel continues to have. Reminded that this is all dose related and that finally doses are up and so are the results, without bihte extra burden of unwanted side effects. Dr agreed. | Seroquel | Well - Seroquel Efficacy |
| 171 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 11/06/2002 19:04:53 | Stand-Up Call | Discussed the continues success Seroquel continues to have. Reminded that this is all dose related and that finally doses are up and so are the results, without bihte extra burden of unwanted side effects. Dr agreed. | Seroquel | Well Accepted - Dosing and Titration |
| 172 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 11/15/2002 02:20:55 | Sit down Call | discussed the dosing strategies the good thing is that he is using 200 & 300mg ever since dr. chandra left I am very happy to hear this he says that the patien was responding to seroquel | Seroquel | Well Accepted - Dosing and Titration |
| 173 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 11/15/2002 02:20:55 | Sit down Call | discussed the dosing strategies the good thing is that he is using 200 & 300mg ever since dr. chandra left I am very happy to hear this he says that the patien was responding to seroquel | Seroquel | Accepted - EPS Differentiation |
| 174 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 11/15/2002 02:20:55 | Sit down Call | discussed the dosing strategies the good thing is that he is using 200 & 300mg ever since dr. chandra left I am very happy to hear this he says that the patien was responding to seroquel | Seroquel | Accepted - Favorable Weight Profile |
| 175 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 11/15/2002 02:20:55 | Sit down Call | discussed the dosing strategies the good thing is that he is using 200 & 300mg ever since dr. chandra left I am very happy to hear this he says that the patien was responding to seroquel | Seroquel | Accepted - Safety and Tolerability |
| 176 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Sinclair, Denelse | 11/15/2002 02:20:55 | Sit down Call | discussed the dosing strategies the good thing is that he is using 200 & 300mg ever since dr. chandra left I am very happy to hear this he says that the patien was responding to seroquel | Seroquel | Well - Seroquel Efficacy |
| 177 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 11/03/2002 14:19:49 | Sit down Call | He was ok on samples. He said the main reason dhis kess seroquel is the low side effect profile. He said he likes the fost the fact that is little wt gain and no increase in prolactin. | Seroquel | Well Accepted - Dosing and Titration |
| 178 | 184466886 | Inaganti, Venkateswr R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12564 | Meier, Paul H. | 11/03/2002 14:19:49 | Sit down Call | He was ok on samples. He said the main reason dhis kess seroquel is the low side effect profile. He said he likes the fost the fact that is little wt gain and no increase in prolactin. | Seroquel | Accepted - EPS Differentiation |

MDL-McAlexanderE-0710360
000066-CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/22/2002 14:19:49 | Sit down Call | He was ok on samples. He said the main reason the likes seroquel is the low side effect profile. He said he likes the fact that their is little wt gain and no impact in prolactin. | Seroquel | Accepted! – Favorable Weight Profile |
| 180 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Meier, Paul H. | 11/22/2002 14:19:49 | Sit down Call | He was ok on samples. He said the main reason the likes seroquel is the low side effect profile. He said he likes the fact that their is little wt gain and no impact in prolactin. | Seroquel | Accepted! – EPS Differentiation |
| 181 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 12/16/2002 16:11:06 | Sit down Call | discussed well accepted messge 7 DISCUSSED THE ADDITION OF SEROQUEL w/ dozall I had a copy of relnstin paper & he said that he would read it let him know that the drodrlg would also cease w/ these patients | Seroquel | Accepted! – Safety and Tolerability |
| 182 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 12/16/2002 16:11:06 | Sit down Call | discussed well accepted messge 7 DISCUSSED THE ADDITION OF SEROQUEL w/ dozall I had a copy of relnstin paper & he said that he would read it let him know that the drodrlg would also cease w/ these patients | Seroquel | Well – Seroquel Efficacy |
| 183 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 12/16/2002 16:11:06 | Sit down Call | discussed well accepted messge 7 DISCUSSED THE ADDITION OF SEROQUEL w/ dozall I had a copy of relnstin paper & he said that he would read it let him know that the drodrlg would also cease w/ these patients | Seroquel | Well Accepted! – Dosing and Titration |
| 184 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/15/2003 00:00:00 | Sit down Call | discussed upcoming plans for this year with him brighter beginnings program with him to do the dedication went over well accepted message at the first signs for new pat they are actually doing well at week 1 if at correct therapeutic dosing & by week 6 doing even better made sure that he know s that this is truly dependent on the dosing 400-800 w/in the 1st week make sure that he has realistic expectations | Seroquel | Accepted! – EPS Differentiation |
| 185 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/15/2003 00:00:00 | Sit down Call | discussed upcoming plans for this year with him brighter beginnings program with him to do the dedication went over well accepted message at the first signs for new pat they are actually doing well at week 1 if at correct therapeutic dosing & by week 6 doing even better made sure that he know s that this is truly dependent on the dosing 400-800 w/in the 1st week make sure that he has realistic expectations | Seroquel | Accepted! – Favorable Weight Profile |
| 186 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/15/2003 00:00:00 | Sit down Call | discussed upcoming plans for this year with him brighter beginnings program with him to do the dedication went over well accepted message at the first signs for new pat they are actually doing well at week 1 if at correct therapeutic dosing & by week 6 doing even better made sure that he know s that this is truly dependent on the dosing 400-800 w/in the 1st week make sure that he has realistic expectations | Seroquel | Well – Seroquel Efficacy |
| 187 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/15/2003 00:00:00 | Sit down Call | discussed upcoming plans for this year with him brighter beginnings program with him to do the dedication went over well accepted message at the first signs for new pat they are actually doing well at week 1 if at correct therapeutic dosing & by week 6 doing even better made sure that he know s that this is truly dependent on the dosing 400-800 w/in the 1st week make sure that he has realistic expectations | Seroquel | Well Accepted! – Dosing and Titration |
| 188 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/29/2003 00:00:00 | Sit down Call | discusse the different type s of programs that astra offers the pat shows thethe lifferent copa guide & explahns together re also gave oat assistant forms discussed therapeutic dosing on each call rnse sure that they uncertain when they uner ces they are compromising the pat | Seroquel | Accepted! – EPS Differentiation |
| 189 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/29/2003 00:00:00 | Sit down Call | discusse the different type s of programs that astra offers the pat shows thethe lifferent copa guide & explahns together re also gave oat assistant forms discussed therapeutic dosing on each call rnse sure that they uncertain when they uner ces they are compromising the pat | Seroquel | Accepted! – Favorable Weight Profile |
| 190 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/29/2003 00:00:00 | Sit down Call | discusse the different type s of programs that astra offers the pat shows thethe lifferent copa guide & explahns together re also gave oat assistant forms discussed therapeutic dosing on each call rnse sure that they uncertain when they uner ces they are compromising the pat | Seroquel | Well – Seroquel Efficacy |
| 191 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 01/29/2003 00:00:00 | Sit down Call | discusse the different type s of programs that astra offers the pat shows thethe lifferent copa guide & explahns together re also gave oat assistant forms discussed therapeutic dosing on each call rnse sure that they uncertain when they uner ces they are compromising the pat | Seroquel | Well Accepted! – Dosing and Titration |
| 192 | 184488888 | Inaganti, Venkatesw R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denelse | 02/26/2003 10:43:33 | Sit down Call | discussed the mixed messages of dosing w/ bef he says it is easire to start the dosing at 100mg he said the only time for 25mg is if it is for aniety or agitation anything other then tha the tries hs ahea said that he does not see dlfference w/ ability add that their dosing 30mg does not seem to differ then there 15mg | Seroquel | Accepted! – EPS Differentiation |
| 193 | | | | | | | | | | | | | |

MDL-McAlexanderE-0710360
000067-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 02/26/2003 10:43:33 | Sit down Call | discussed the mixed messages of dosing w/ ser he says it is easier to start the dosing at 100mg he said the only time for 200mg is if it is for anxiety or agitation anything other than schizophrenia, he also said that he does not see difference w/ ability add that their dosing 300mg does not seem to differ than their 150mg | Seroquel | Accepted! - Favorable Weight Profile |
| 195 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 02/26/2003 10:43:33 | Sit down Call | discussed the mixed messages of dosing w/ ser he says it is easier to start the dosing at 100mg he said the only time for 200mg is if it is for anxiety or agitation anything other than schizophrenia, he also said that he does not see difference w/ ability add that their dosing 300mg does not seem to differ than their 150mg | Seroquel | Accepted! - Safety and Tolerability |
| 196 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 02/26/2003 10:43:33 | Sit down Call | discussed the mixed messages of dosing w/ ser he says it is easier to start the dosing at 100mg he said the only time for 200mg is if it is for anxiety or agitation anything other than schizophrenia, he also said that he does not see difference w/ ability add that their dosing 300mg does not seem to differ than their 150mg | Seroquel | Well! - Seroquel Efficacy |
| 197 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 02/26/2003 10:43:33 | Sit down Call | discussed the mixed messages of dosing w/ ser he says it is easier to start the dosing at 100mg he said the only time for 200mg is if it is for anxiety or agitation anything other than schizophrenia, he also said that he does not see difference w/ ability add that their dosing 300mg does not seem to differ than their 150mg | Seroquel | Well! Accepted! - Dosing and Titration |
| 198 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 02/26/2003 10:43:33 | Sit down Call | discussed the mixed messages of dosing w/ ser he says it is easier to start the dosing at 100mg he said the only time for 200mg is if it is for anxiety or agitation anything other than schizophrenia, he also said that he does not see difference w/ ability add that their dosing 300mg does not seem to differ than their 150mg | Seroquel | Well! Accepted! - Elderly |
| 199 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/03/2003 00:00:00 | Sit down Call | went thru doc asked for cme info gave the went over dosing made sure understood therapeutic effect | Seroquel | Accepted! - EPS Differentiation |
| 200 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/03/2003 00:00:00 | Sit down Call | went thru doc asked for cme info gave the went over dosing made sure understood therapeutic effect | Seroquel | Accepted! - Favorable Weight Profile |
| 201 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/03/2003 00:00:00 | Sit down Call | went thru doc asked for cme info gave the went over dosing made sure understood therapeutic effect | Seroquel | Accepted! - Safety and Tolerability |
| 202 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/03/2003 00:00:00 | Sit down Call | went thru doc asked for cme info gave the went over dosing made sure understood therapeutic effect | Seroquel | Well! - Seroquel Efficacy |
| 203 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/03/2003 00:00:00 | Sit down Call | went thru doc asked for cme info gave the went over dosing made sure understood therapeutic effect | Seroquel | Well! Accepted! - Dosing and Titration |
| 204 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/03/2003 00:00:00 | Sit down Call | went thru doc asked for cme info gave the went over dosing made sure understood therapeutic effect | Seroquel | Well! Accepted! - Elderly |
| 205 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 07/23/2003 08:52:16 | Sit down Call | Met doc for the 1st time – he gave a brief overview of his practice – doc is mainly in the patient's ward and his day is new windsor | Seroquel | Accepted! - EPS Differentiation |
| 206 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 07/23/2003 08:52:16 | Sit down Call | Met doc for the 1st time – he gave a brief overview of his practice – doc is mainly in the patient's ward and his day is new windsor | Seroquel | Accepted! - Favorable Weight Profile |
| 207 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 07/23/2003 08:52:16 | Sit down Call | Met doc for the 1st time – he gave a brief overview of his practice – doc is mainly in the patient's ward and his day is new windsor | Seroquel | Accepted! - Safety and Tolerability |
| 208 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/23/2003 22:38:55 | Sit down Call | introduced melissa to the doc he gave her a brief over view of the different settings & also shared that in private practice the does not see schiz pat but in flahkill prison & in tving taing he does gave cme educatio! w/ give more time next voll | Seroquel | Well! - Seroquel Efficacy |
| 209 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/23/2003 22:38:55 | Sit down Call | introduced melissa to the doc he gave her a brief over view of the different settings & also shared that in private practice the does not see schiz pat but in flahkill prison & in tving taing he does gave cme educatio! w/ give more time next voll | Seroquel | Accepted! - Favorable Weight Profile |
| 210 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/23/2003 22:38:55 | Sit down Call | introduced melissa to the doc he gave her a brief over view of the different settings & also shared that in private practice the does not see schiz pat but in flahkill prison & in tving taing he does gave cme educatio! w/ give more time next voll | Seroquel | Accepted! - Safety and Tolerability |
| 211 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 07/23/2003 22:38:55 | Sit down Call | introduced melissa to the doc he gave her a brief over view of the different settings & also shared that in private practice the does not see schiz pat but in flahkill prison & in tving taing he does gave cme educatio! w/ give more time next voll | Seroquel | Well! - Seroquel Efficacy |
| 212 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 08/30/2003 23:57:59 | Sit down Call | | Seroquel | Well! Accepted! - Dosing and Titration |
| 213 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 08/30/2003 23:57:59 | Sit down Call | | Seroquel | Accepted! - EPS Differentiation |
| 214 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 08/30/2003 23:57:59 | Sit down Call | | Seroquel | Accepted! - Favorable Weight Profile |
| 215 | 184466886 | Inaganti, Venkateswar R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denise | 08/30/2003 23:57:59 | Sit down Call | | Seroquel | Accepted! - Safety and Tolerability |

MDL-McAlexanderE-0710360
000068-CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 08/03/2003 23:57:59 | Sit down Call | Mat HP from four winds Krienngyl Achalla discussed again that most pla he sees in private practice hardly no schizo, pls mainly depression & anxiety.. Doc will be full time @ @shkill state facility, reviewed prior data. | Seroquel | Well - Seroquel Efficacy |
| 216 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 08/03/2003 23:57:59 | Sit down Call | Mat HP from four winds Krienngyl Achalla discussed again that most pla he sees in private practice hardly no schizo, pls mainly depression & anxiety.. Doc will be full time @ @shkill state facility, reviewed prior data. | Seroquel | Accepted - EPS Dosing and Titration |
| 217 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 08/17/2003 10:40:02 | Sit down Call | Mat HP from four winds Krienngyl Achalla discussed again that most pla he sees in private practice hardly no schizo, pls mainly depression & anxiety.. Doc will be full time @ @shkill state facility, reviewed prior data. | Seroquel | Accepted - EPS Differentiation |
| 218 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 08/17/2003 10:40:02 | Sit down Call | Mat HP from four winds Krienngyl Achalla discussed again that most pla he sees in private practice hardly no schizo, pls mainly depression & anxiety.. Doc will be full time @ @shkill state facility, reviewed prior data. | Seroquel | Accepted - Safety and Tolerability |
| 219 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 08/17/2003 10:40:02 | Sit down Call | Mat HP from four winds Krienngyl Achalla discussed again that most pla he sees in private practice hardly no schizo, pls mainly depression & anxiety.. Doc will be full time @ @shkill state facility, reviewed prior data. | Seroquel | Well - Seroquel Efficacy |
| 220 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 10/24/2003 14:10:06 | Sit down Call | Mat HP from four winds Krienngyl Achalla discussed again that most pla he sees in private practice hardly no schizo, pls mainly depression & anxiety.. Doc will be full time @ @shkill state facility, reviewed prior data. | Seroquel | Well - Seroquel Dosing and Titration |
| 221 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 10/24/2003 14:10:06 | Sit down Call | met the np here she is just starting out discusses benefits of seroquel | Seroquel | Accepted - Favorable Weight Profile |
| 222 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 10/24/2003 14:10:06 | Sit down Call | met the np here she is just starting out discusses benefits of seroquel | Seroquel | Accepted - Safety and Tolerability |
| 223 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 10/24/2003 14:10:06 | Sit down Call | met the np here she is just starting out discusses benefits of seroquel | Seroquel | Well - Seroquel Efficacy |
| 224 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 10/28/2003 02:50:01 | Sit down Call | doc shared that the np is longer working on wednesday it has been changed to saturday.. reviewed the well and accepted messages | Seroquel | Accepted - EPS Dosing and Titration |
| 225 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 10/28/2003 02:50:01 | Sit down Call | doc shared that the np is longer working on wednesday it has been changed to saturday.. reviewed the well and accepted messages | Seroquel | Accepted - Safety and Tolerability |
| 226 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 10/28/2003 02:50:01 | Sit down Call | doc shared that the np is longer working on wednesday it has been changed to saturday.. reviewed the well and accepted messages | Seroquel | Well - Seroquel Efficacy |
| 227 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 10/28/2003 02:50:01 | Sit down Call | doc shared that the np is longer working on wednesday it has been changed to saturday.. reviewed the well and accepted messages | Seroquel | Well - Seroquel Dosing and Titration |
| 228 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 11/19/2003 20:34:06 | Sit down Call | he is on board with the dosing know that priv practice different ball game | Seroquel | Accepted - Safety and Tolerability |
| 229 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 11/19/2003 20:34:06 | Sit down Call | he is on board with the dosing know that priv practice different ball game | Seroquel | Well - Seroquel Efficacy |
| 230 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 11/19/2003 20:34:06 | Sit down Call | he is on board with the dosing know that priv practice different ball game | Seroquel | Accepted - EPS Dosing and Titration |
| 231 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 12/06/2003 00:21:17 | Regional Speaker Program | hospl cme program great turnout | Seroquel | Well - Seroquel Efficacy |
| 232 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Sinclair, Denatie | 12/06/2003 00:21:17 | Regional Speaker Program | hospl cme program great turnout | Seroquel | Well - Seroquel Efficacy |
| 233 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 12/18/2003 22:18:01 | Sit down Call | confirmed his attendance for this evening - doc is looking forward to program.. doc commented on the increase use of seroquel and pushing the dose | Seroquel | Accepted - Safety and Tolerability |
| 234 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 12/18/2003 22:18:01 | Sit down Call | confirmed his attendance for this evening - doc is looking forward to program.. doc commented on the increase use of seroquel and pushing the dose | Seroquel | Accepted - Favorable Weight Profile |
| 235 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 12/18/2003 22:18:01 | Sit down Call | confirmed his attendance for this evening - doc is looking forward to program.. doc commented on the increase use of seroquel and pushing the dose | Seroquel | Well - Seroquel Efficacy |
| 236 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 12/18/2003 22:18:01 | Sit down Call | confirmed his attendance for this evening - doc is looking forward to program.. doc commented on the increase use of seroquel and pushing the dose | Seroquel | Well - Seroquel Dosing and Titration |
| 237 | 184468886 | Inagenti, Venkataew R | Physician | 69 Temple Hill Rd | NEW WINDSOR | NY | 12584 | Thomas, Melissa A | 12/18/2003 22:18:01 | Sit down Call | confirmed his attendance for this evening - doc is looking forward to program.. doc commented on the increase use of seroquel and pushing the dose | Seroquel | Well - Seroquel Dosing and Titration |

REDACTED

MDL-McAlexanderE-0710360
000069-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | PRODUCT_MESSAGE |
| REDACTED | | | | | | | | | | | | | |

Page 12 of 19

MDL-McAlexanderE-0710360
000070-CONFIDENTIAL

CONFIDENTIAL



Page 13 of 19

MDL-McAlexanderE-0710360
000071-CONFIDENTIAL



MDL-McAlexanderE-0710360
000072-CONFIDENTIAL



MDL-McAlexanderE-0710360
000073-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | PRODUCT_MESSAGE |
| REDACTED | | | | | | | | | | | | | |

Page 18 of 19

MDL-McAlexanderE-0710360
000074-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 17 of 19

MDL-McAlexanderE-0710360
000075-CONFIDENTIAL

CONFIDENTIAL



| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 18 of 19

MDL-McAlexanderE-0710360
000076-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |

REDACTED

Page 19 of 19

MDL-McAlexanderE-0710360
000077-CONFIDENTIAL

**<u>EXHIBIT B</u>**

CONFIDENTIAL

| | A VENDOR NUMBER | B VENDOR NAME | C STREET ADDRESS | D CITY | E ST | F ZIP | G DOCUMENT TYPE | H G/L ACCOUNT | I ACCOUNT NAME | J DOCUMENT HEADER / PURCHASE ORDER TEXT | K POSTING DATE | L DOCUMENT NUMBER | M LIFNR | N AMOUNT | O PL | P COST CENTER | Q COST CENTER NAME | R | S SGTXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 40070658 | VENKATESW IMAGANTI | 134 OLD TEMPLE HILL RD | VAILS GATE | NY | 12594 | RN | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA | HONOR-LE CHAMBORO-061502 | 06/19/02 | 5201:4910 | 40070658 | $ 400.00 | 23 | 567714 | CNS PROVIDENCE I | -- | .NYH. |
| 2 | 40070658 | VENKATESW IMAGANTI | 134 OLD TEMPLE HILL RD | VAILS GATE | NY | 12594 | ZA | 23817240 | CHECKS ISSUED-#8/US-BANK OF AMERICA | | 06/20/02 | 42297489 | 40070658 | $ (400.00) | | 000000 | | | |
| 3 | 40070658 | VENKATESW IMAGANTI | 134 OLD TEMPLE HILL RD | VAILS GATE | NY | 12594 | RN | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA | HONOR-LE CHAMBORO-061102 | 07/09/02 | 52028529 | 40070658 | $ 500.00 | 23 | 567714 | CNS PROVIDENCE I | -- | .NYH. |
| 4 | 40070658 | VENKATESW IMAGANTI | 134 OLD TEMPLE HILL RD | VAILS GATE | NY | 12594 | ZA | 23817240 | CHECKS ISSUED-#8/US-BANK OF AMERICA | | 07/10/02 | 42306067 | 40070658 | $ (500.00) | | 000000 | | -- | |
| 5 | | | | | | | | | | | | | | | | | | | |

Page 1 of 1

MDL-McAlexanderE-0710360
000078-CONFIDENTIAL

**<u>EXHIBIT C</u>**

AZP 1/2004 Dear Doctor/ Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FULL_NAME | COMPANY | ALTRNTA DD1 | ALTRNT ADDR 1 | ALTRNT 2ADD1 | ALTRNT1ADD | DLVRY ADDRS | CITY | STATE1 | ZIP4 | DLVR-YPNT |
| 1 | Venkateswara R | | | | | | PO Box 787 | Valis Gate | NY | 12584-0787 | 87 |
| 2 | Inaganti MD | | | | | | | | | | |

MDL-McAlexanderE-0710360
000079

AZP 4/2004 Dear Doctor/ Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FULL_NAME | COMPANY | ALTRNT ADD1 | ALTRNT ADDR | ALTRNT 2ADD | ALTRNT1ADD | DLVRY ADDRS | CITY | STATE1 | ZIP4 | DLVR YPNT |
| 1 | Venkateswara R | | | | | | PO Box 787 | Vails Gate | NY | 12584-0787 | 87 |
| 2 | Inaganti MD | | | | | | | | | | |

Page 1 of 1

MDL-McAlexanderE-0710360 000080

AZP 7/2005 Dear Doctor / Dear Health Care Provider Distribution List

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Full Name | Alternate 1 Address | Delivery Address | City | State | ZIP+4 | Delivery Point | First Name | Last Name | MD DO | SPEC 1 | ME NUMBER | CRRT | Walk Sequence |
| 1 | | | | | | | | | | | | | | |
| 2 | Venkateswara R Inaganti MD | 69 Old Temple Hill Rd | PO Box 787 | Valls Gate | NY | 12584-8787 | | Venkate swara | Inaganti | MD | P | 49601750014 | B005 | |

Page 1 of 2

MDL-McAlexanderE-0710360
000081

AZP 7/2005 Dear Doctor / Dear Health Care Provider Distribution List

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOT | Return Code | Record Type | Foot note | COA Match Flag | COA Move Date | COA Move Type | COA/DSF Processing Date | NCOALink Footnote | DPV CMRA | DPV Confir mation | Old Address 1 | Old Address 2 | Old City | Old State Code | Old Zip Code |
| 1 | 0001A 31 | P | | 0 | | | | 06/29/2005 | 00 | | | 69 Old Temple Hill Rd | PO Box 787 | Vails Gate | NY | 12584-0787 |
| 2 | | | | | | | | | | | | | | | | |

Page 2 of 2

MDL-McAlexanderE-0710360
000082

**EXHIBIT D**

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

**EXHIBIT E**

CONFIDENTIAL

| | A SHIPPED_YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | I CITY | J STATE_CODE | K POSTAL_CODE_FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2002 | 02/18/2002 00:00:00 | Meier, Paul | 105400105254 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 3 | 2002 | 02/19/2002 00:00:00 | Meier, Paul | 105400105254 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 4 | 2002 | 07/26/2002 00:00:00 | Sinclair, Deneste | 110359105160 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 5 | 2003 | 01/22/2003 00:00:00 | Sinclair, Deneste | 110359105286 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 6 | 2003 | 11/03/2003 00:00:00 | Thomas, Melissa A | 108760106836 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 18 |
| | REDACTED | | | | | | | | | | | | |
| 9 | 2001 | 03/15/2001 00:00:00 | Meier, Paul | 5400105130 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 20 |
| 10 | 2001 | 08/23/2001 00:00:00 | Meier, Paul | 105400105197 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 30 |
| 11 | 2003 | 07/24/2003 00:00:00 | Sinclair, Deneste | 110359105571 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 25 |
| 12 | 2003 | 09/02/2003 00:00:00 | Sinclair, Deneste | 110359105230 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27890 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 8 |
| 13 | 2003 | 01/07/2003 00:00:00 | Sinclair, Deneste | 105400105230 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 30 |
| 14 | 2002 | 02/19/2002 00:00:00 | Meier, Paul | 105400105254 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 15 | 2002 | 07/24/2002 00:00:00 | Sinclair, Deneste | 110359105153 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 10 |
| 16 | 2003 | 03/12/2003 00:00:00 | Sinclair, Deneste | 110359105286 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 15 |
| | REDACTED | | | | | | | | | | | | |
| 19 | 2001 | 03/15/2001 00:00:00 | Meier, Paul | 5400105130 | 194488888 | Inaganti, Venkateswar R | 69 Old Temple Hill Road | New Windsor | NY | 12584 | 27195 | Seroquel 100mg 2x10 20 Tabs | 20 |
| 20 | 2002 | 04/26/2002 00:00:00 | Meier, Paul | 105400105278 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 21 | 2002 | 04/26/2002 00:00:00 | Meier, Paul | 105400105278 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 20 |
| 22 | 2002 | 04/26/2002 00:00:00 | Sinclair, Deneste | 105400105278 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 23 | 2003 | 07/24/2003 00:00:00 | Sinclair, Deneste | 110359105391 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 24 | 2003 | 08/06/2003 00:00:00 | Sinclair, Deneste | 110359105391 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 25 |
| 25 | 2003 | 08/06/2003 00:00:00 | Sinclair, Deneste | 110359105391 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27494 | SEROQUEL 300mg 1(x4) 4 Tabs | 15 |
| | REDACTED | | | | | | | | | | | | |
| 28 | 2000 | 08/02/2000 00:00:00 | Hardy, Nancy | 200147 | 194488888 | Inaganti, Venkateswar R | 69 Old Temple Hill Road | New Windsor | NY | 12584 | 27195 | Seroquel 100mg 2x10 20 Tabs | 15 |
| 29 | 2001 | 03/15/2001 00:00:00 | Meier, Paul | 5400105130 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 30 | 2003 | 08/23/2001 00:00:00 | Meier, Paul | 105400105197 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27195 | Seroquel 25mg 2x10 20 Tabs | 30 |
| 31 | 2002 | 07/24/2002 00:00:00 | Sinclair, Deneste | 110359105391 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 15 |
| 32 | 2003 | 08/06/2003 00:00:00 | Sinclair, Deneste | 110359105391 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 15 |
| 33 | 2003 | 09/16/2003 00:00:00 | Sinclair, Deneste | 110359105391 | 194488888 | Inaganti, Venkateswar R | 69 Old Temple Hill Road | New Windsor | NY | 12584 | 27595 | Seroquel 25mg 2x10 20 Tabs | 15 |
| 34 | 2000 | 08/02/2000 00:00:00 | Hardy, Nancy | 200147 | 194488888 | Inaganti, Venkateswar R | 69 Old Temple Hill Road | New Windsor | NY | 12584 | 27890 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 2 |
| 35 | 2001 | 03/15/2001 00:00:00 | Meier, Paul | 5400105130 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27494 | SEROQUEL 300mg 1(x4) 4 Tabs | 10 |
| 36 | 2001 | 08/23/2001 00:00:00 | Meier, Paul | 105400105197 | 194488888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27285 | Seroquel 200mg 1x4 4 Tabs | 30 |

Page 1 of 2

MDL-McAlexanderE-0710360
000098-CONFIDENTIAL

CONFIDENTIAL

| | A SHIPPED_YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | I CITY | J STATE_CODE | K POSTAL_CODE_FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| | 2003 | 07/24/2003 00:00:00 | Sinclair, Deneise | 11035910537? | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27185 | Seroquel 100mg 2x10 20 Tabs | 25 |
| | REDACTED | | | | | | | | | | | | |
| | 2003 | 08/02/2003 00:00:00 | Sinclair, Deneise | 1103591053?1 | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27185 | Seroquel 100mg 2x10 20 Tabs | 15 |
| | REDACTED | | | | | | | | | | | | |
| 42 | 2000 | 03/02/2000 00:00:00 | Hardy, Nancy | 200147 | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | N? | 12584 | 27185 | Seroquel 100mg 2x10 20 Tabs | |
| 43 | 2002 | 01/07/2002 00:00:00 | Meier, Paul | 105400105230 | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27185 | Seroquel 100mg 2x10 20 Tabs | 30 |
| 44 | 2002 | 07/24/2002 00:00:00 | Sinclair, Deneise | 1103591051S3 | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27185 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 45 | 2002 | 07/24/2002 00:00:00 | Sinclair, Deneise | 11035910516S | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27484 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |
| 46 | 2003 | 07/24/2003 00:00:00 | Sinclair, Deneise | 1103591053?1 | 194468888 | Inaganti, Venkateswar R | 69 Temple Hill Rd | New Windsor | NY | 12584 | 27484 | SEROQUEL 300mg (1x4) 4 Tabs | 25 |

MDL-McAlexanderE-0710360
000099-CONFIDENTIAL

**EXHIBIT F**

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | Activity Title | Activity ID | Activity Type Code | Venue | Venue Type | City | State | Program Start Date | Program End Date |
| 1 | | | | | | | | | | | | |
| 2 | Venkatesw | R | Inaganti | Clinical Insights: Psychotropic Therapy for Acute Bipolar Mania | 708805 | NSP | Hilton Gardens | REST | Fishkill | NY | 9/20/2005 12:30 | 9/20/2005 13:30 |
| 3 | V | R | Inaganti | Treatment of Bipolar Mania and Schizophrenia | 735579 | NSP | North St. Grill | REST | Fishkill | NY | 3/21/2006 12:00 | 3/21/2006 15:00 |
| 4 | Venkatesw | R | Inaganti | Psychiatry Series: Schizophrenia - Treating the Whole Person | 5609454 | SP | Hospital | OFFICE | Fishkill | NY | 3/20/2007 12:00 | 3/20/2007 14:00 |

Page 1 of 1

MDL-McAlexanderE-0710360
000100-CONFIDENTIAL

## Professional Detail Report

ViewPoint

### Person Details

**Venkatesw R Inaganti**

69  Temple Hill Rd
NEW WINDSOR, NY 12584

**SFA ID:** 194468888

**Person Type:** Professional

**Languages:**

### Identifiers

| Identifier Type | Value | Qualifier |
|---|---|---|
| Primary SFA Customer ID | 194468888 | |
| AZ Customer ID | 688278 | |
| DEA | AI9630989 | |
| IMS DR | 0842234 | |
| ME NUMBER AS PROVIDED BY AMA. 11 DIGITS | 49601750014 | |
| Medical Education Number | 4960175001 | |
| State License Number | 0000170115 | New York |

### Brand Snapshot

| Brand | KOL Level | Speaker | Media Trained | Presentation Trained | Do Not Use |
|---|---|---|---|---|---|
| Seroquel | | | ☐ | ☐ | |
| Global Seroquel | | | ☐ | ☐ | |

### Address

| Address 1 | Address 2 | City | State | Zip | Country | Type |
|---|---|---|---|---|---|---|
| 69  Temple Hill Rd | | NEW WINDSOR | NY | 12584 | US | Speaker |
| 69  Temple Hill Rd | | NEW WINDSOR | NY | 12584 | US | LBX |

### Contact Numbers

| Number | Type | Contact |
|---|---|---|
| No data available | | |

Powered by ViewPoint   CONFIDENTIAL - © Copyright 2008 AstraZeneca Pharmaceuticals LP. All rights reserved.

MDL-McAlexanderE-0710360
000101-CONFIDENTIAL

## Professional Detail Report 

### Email Addresses

**Email Address**
No data available

### Activity History

| Brand | Activity Name | Activity Date | Program Name | Role | Invited | Attended |
|-------|--------------|---------------|--------------|------|---------|----------|
| Seroquel | Psychiatry Series: Schizophrenia - Treating the Whole Person | 3/20/2007 12:00:00 PM | | Attendee | Yes | Yes |
| Seroquel | Clinical Insights: Psychotropic Therapy for Acute Bipolar Mania | 9/20/2005 12:30:00 PM | | Attendee | Yes | Yes |

### Brand Team Interactions

| Type | Rating | Date | Comment | Contact |
|------|--------|------|---------|---------|
| No data available | | | | |

### Indications and Interests

| Topic | Role |
|-------|------|
| No data available | |

### Specialties

| Specialty Name | Specialty Type |
|----------------|----------------|
| Psychiatry | Primary |

### Related Organizations

| Name | Start Year | End Year | Role | Key Contact | AZ Relationship |
|------|-----------|----------|------|-------------|-----------------|
| No data available | | | | | |

### Related Centers

| Name | Start Year | End Year | Role | Key Contact |
|------|-----------|----------|------|-------------|
| No data available | | | | |

### Trials & Investigations

Powered by ViewPoint   CONFIDENTIAL - © Copyright 2008 AstraZeneca Pharmaceuticals LP. All rights reserved.

MDL-McAlexanderE-0710360
000102-CONFIDENTIAL

## Professional Detail Report

| Study Code | Short Description | Type | Compound | Status |
|---|---|---|---|---|
| No data available | | | | |

### Secondary Publications

| Title | Target Audience | Start Date | Submiss-ion Date | Publicat-ion Date | Status | Target Journal | Type | Primary Author |
|---|---|---|---|---|---|---|---|---|
| No data available | | | | | | | | |

Powered by ViewPoint    CONFIDENTIAL - © Copyright 2008 AstraZeneca Pharmaceuticals LP. All rights reserved.

MDL-McAlexanderE-0710360
000103-CONFIDENTIAL