# EXHIBIT I

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL DOCKET NO. 1769

This Document Relates to:

Connie Curley v. AstraZeneca Pharmaceuticals
LP, et al.

CASE NUMBER:  6:07-cv-15701

### AstraZeneca's Disclosure of Available Case Specific Discovery Information and Documentation for Dr. Hector Cases Pursuant to Case Management Order Nos. 4 and 5

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

disclose and provide available case specific discovery information and documentation for

"Hector Cases."

AstraZeneca is providing eight categories of Seroquel-related information and/or

documents based on a query of its relevant databases and systems.  The categories are: (1)

Call Note and Detail Information; (2) Account Payable Information; (3) Dear Doctor or Dear

Healthcare Provider Letters; (4) Prescriber-Level IMS Data; (5) Professional Information

Request; (6) Sample Information; (7) AstraZeneca Sponsored Events – Attendance and

Speaker Program Reports; and (8) Clinical Investigator Information.  AstraZeneca ran search

queries to locate information and documents for this Disclosure by relying upon spelling and

contact information provided in the Plaintiff's Fact Sheet or by Plaintiff's counsel.  If

spelling and contact information is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel who will depose Hector Cases will have any information or documentation from AstraZeneca's databases and systems beyond the information and documents identified and provided in this Disclosure or contained within the database productions.

## I.     Call Note and Detail Information

AstraZeneca searched its call note and detail databases for "Hector Cases."

AstraZeneca's search returned Seroquel-related call notes made by PSSs or Seroquel-related details recorded by RSMs with "Hector Cases" attached as **Exhibit A,** and also produced in electronic form as Excel spreadsheets.

## II.     Account Payable Information

AstraZeneca searched its accounts payable database for "Hector Cases."

AstraZeneca's search returned Seroquel-related payments and any payments to "Hector Cases" which could not be definitively determined as unrelated to Seroquel, attached as **Exhibit B**, and also produced in electronic form as an Excel spreadsheet.

## III.     Dear Doctor or Dear Healthcare Provider Letters

AstraZeneca searched for "Hector Cases" in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters.  AstraZeneca has not located the distribution list for the May 20, 2002 letter and will supplement this disclosure if found.  There is no specific physician-identifying information on "Dear Doctor" or "Dear Healthcare Provider" letters.  Copies of the standard letters were previously provided to Plaintiff's counsel.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure.

AstraZeneca did not find the name "Hector Cases" on the distribution lists.

## IV.   Prescriber-Level IMS Data

AstraZeneca received consent from IMS Health, Inc. ("IMS") to produce certain prescription data.  Use of IMS prescription data is subject to the terms of IMS' consent. AstraZeneca searched for the name "Hector Cases" in its databases with available IMS information.

AstraZeneca's search returned IMS data for "Hector Cases," attached as **Exhibit C**, and also produced in electronic form as an Excel spreadsheet.

## V.   Professional Information Request Information

AstraZeneca searched its Professional Information Request ("PIR") database for "Hector Cases."

AstraZeneca did not find any information from the database regarding PIRs received from "Hector Cases."

**VI.**   **Sample Information**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from its Sample database.  AstraZeneca again searched the database for information related to "Hector Cases."

AstraZeneca's search returned information from this database related to "Hector Cases," attached as **Exhibit D** for the convenience of counsel, and is also produced in electronic form as an Excel spreadsheet.

**VII.**   **AstraZeneca Sponsored Events – Attendance and Speaker Program Reports**

AstraZeneca previously produced to Plaintiff's counsel Seroquel-related information from ViewPoint, Compass/Prep, and Lecture Bureau Express databases.  AstraZeneca again searched those databases for information related to "Hector Cases."

AstraZeneca did not find any information from these databases "Hector Cases."

**VIII.**   **Clinical Investigator Information**

AstraZeneca searched the IMPACT database and other potential sources for information regarding U.S.-based Seroquel-related clinical trials conducted or supported by AstraZeneca ("Seroquel Trials") to determine if "Hector Cases" served as a clinical investigator in a Seroquel trial.  AstraZeneca does not maintain a central repository for all information relating to Seroquel Trials, which have been conducted over a long period of time and by different entities.  The level of detail available to AstraZeneca about particular Seroquel Trials varies, and the identity of all clinical investigators involved in each trial is not always available to the company.  Certain Seroquel-related studies are conducted by third

parties not associated with AstraZeneca, which limits the information available to AstraZeneca to that communicated by AstraZeneca to those third parties.

Based on a reasonable and diligent search of information available to AstraZeneca concerning the identity of clinical investigators for Seroquel Trials, AstraZeneca has not located information indicating that "Hector Cases" served as a clinical investigator in a Seroquel Trial.

Dated: June 9, 2008

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado  80203
Telephone:  (303) 607-3500
Facsimile:  (303) 607-3600
E-Mail:  rstewart@faegre.com
          nmalik@faegre.com

Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA  19104-2808
Telephone:  (215) 994-4000
Facsimile:  (215) 994-2222
E-Mail:  fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals LP and AstraZeneca LP*

6

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 9th of June, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all unrepresented plaintiffs.

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
(303) 607-3500

*Counsel for Defendants AstraZeneca
Pharmaceuticals LP and AstraZeneca LP*

fb.us.2966841.01

**EXHIBIT A**

CONFIDENTIAL

| | A ACTID | B ACTDATE | C ACCTID | D USERTERRHSTID | E USERID | F ACCTTYPE | G TERRITORVID | H REP_FIRST_NAME | I REP_LAST_NAME | J NOTEID | K | L HCP_FIRST_NAME | M HCP_LAST_NAME | O HCP_NAME | P HCP_ADDRESS1 | Q HCP_ADDRESS2 | R HCP_CITY | S HCP_STATE | T HCP_ZIP | U PROD_CODE | V PRODUCT | W PROD_Message | X Reprint/Promo Items | Y NOTE_TEXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 130026451 | 09/09/1999 | 130026360 | 118017316 | 37663 | PROF | 170203 | Jannette | Kilgore | 130026401 | HECTOR | CASES JR | CASES JR, H - Priv. Practice | PROFESSIONAL BLDG | MUNOZ RIVERA #1 | CAGUAS | PR | 726 | | | | | |
| 2 | 130026487 | 09/23/1999 | 130026360 | 118017316 | 37663 | PROF | 170203 | Jannette | Kilgore | 130026409 | HECTOR | CASES JR | CASES JR, H - Priv. Practice | PROFESSIONAL BLDG | MUNOZ RIVERA #1 | CAGUAS | PR | 726 | | | | | |
| 3 | 130026470 | 10/04/1999 | 821821729 | 118017316 | 37663 | PROF | 170203 | Jannette | Kilgore | 130026414 | HECTOR | CASES SR | CASES H - Group Practice | HIMA | | CAGUAS | PR | 726 | | | | | |
| 4 | 130026463 | 10/04/1999 | 821821729 | 118017316 | 37663 | PROF | 170203 | Jannette | Kilgore | 130026422 | HECTOR | CASES SR | CASES H - Group Practice | HIMA | | CAGUAS | PR | 726 | | | | | |
| 5 | 130026497 | 11/01/1999 | 130026360 | 118017316 | 37663 | PROF | 170203 | Jannette | Kilgore | 130026424 | HECTOR | CASES JR | CASES JR, H - Priv. Practice | PROFESSIONAL BLDG | MUNOZ RIVERA #1 | CAGUAS | PR | 726 | | | | | |
| 6 | 130026352 | 02/08/2000 | 130026360 | 118017565 | 37663 | PROF | T6043 | Jannette | Kilgore | 130026445 | HECTOR | CASES JR | CASES JR, H - Priv. Practice | PROFESSIONAL BLDG | MUNOZ RIVERA #1 | CAGUAS | PR | 726 | | | | | |
| 7 | 130026532 | 02/08/2000 | 821821729 | 118017566 | 37663 | PROF | T6043 | Jannette | Kilgore | 130026448 | HECTOR | CASES SR | CASES H - Group Practice | HIMA | | CAGUAS | PR | 726 | | | | | |
| 8 | 130026537 | 02/02/2000 | 130026360 | 118017566 | 37663 | PROF | T6043 | Jannette | Kilgore | 130026427 | HECTOR | CASES JR | CASES JR, H - Priv. Practice | PROFESSIONAL BLDG | MUNOZ RIVERA #1 | CAGUAS | PR | 726 | | | | | |
| 9 | 130026537 | 03/06/2000 | 821821729 | 118017566 | 37663 | PROF | T6043 | Jannette | Kilgore | 130026526 | HECTOR | CASES SR | CASES H - Group Practice | HIMA | | CAGUAS | PR | 726 | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |

MDL-CurleyC-0715701
0000136 - CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_I | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIV ED_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_I | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVED_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 2 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/06/2000 10:27 | Stand-Up Call | Seroquel, first presentation. Excellent response in patients with motor fluctuations. Persieve Zomig as good as the others triptans. | Seroquel | Core Vis Aid |
| 3 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/06/2000 10:27 | Stand-Up Call | Seroquel, first presentation. Excellent response in patients with motor fluctuations. Persieve Zomig as good as the others triptans. | Seroquel | Minimal Weight Gain |
| 4 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/08/2000 11:28 | Stand-Up Call | Seroquel Improvement in cognitive function. Dr. agree about information and told me he is going to start using Seroquel. next call: more information and follow up. | Seroquel | |
| 5 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 12/28/2000 19:27 | Appt. – Sit Down Detail | Seroquel Improvement in cognitive function. Dr. agree about information and told me he is going to start using Seroquel. next call: more information and follow up. | Seroquel | EPS Differentiation |
| 6 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 12/28/2000 19:27 | Appt. – Sit Down Detail | Seroquel Improvement in cognitive function. Dr. agree about information and told me he is going to start using Seroquel. next call: more information and follow up. | Seroquel | Elderly |
| 7 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 12/28/2000 19:27 | Appt. – Sit Down Detail | Seroquel Improvement in cognitive function. Dr. agree about information and told me he is going to start using Seroquel. next call: more information and follow up. | Seroquel | Psychotic Disorders |
| 8 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 12/28/2000 19:27 | Appt. – Sit Down Detail | Seroquel Improvement in cognitive function. Dr. agree about information and told me he is going to start using Seroquel. next call: more information and follow up. | Seroquel | Safety and Tolerability |
| 9 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 01/23/2001 10:32 | Appt. – Sit Down Detail | Only objection was lack of samples specially Zomig. Elderly patients with psychotic disorders. He likes Seroquel a lot. Follow us sample situation. | Seroquel | Elderly |
| 10 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 03/08/2001 13:49 | Stand-Up Call | Zomig with another prophylactic drugs, better safety profile. Seroquel clinical experience, he is using the drug in Alzheimer with agrasation and he recognized better results vs Olanzapine and Rispiridone of course Seroquel is going to be his first line therapy. Next call: elderly journal review. | Seroquel | Elderly |
| 11 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 04/03/2001 13:23 | Appt. – Sit Down Detail | Zomig with another prophylactic drugs, better safety profile. Seroquel clinical experience, he is using the drug in Alzheimer with agrasation and he recognized better results vs Olanzapine and Rispiridone of course Seroquel is going to be his first line therapy. Next call: elderly journal review. | Seroquel | Elderly |
| 12 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 05/25/2001 11:23 | Appt. – Sit Down Detail | Zomig ZMT presentation and testing, he liked very much the oranges flavor. This Dr. is Maxalt main prescriber. Zomig low side effects profile vs other triptans. Seroquel reminder for elderly patients. Next Call: clinical experience with drugs. | Seroquel | Elderly |
| 13 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 06/18/2001 12:21 | Appt. – Sit Down Detail | Kapur study presentation Zomig ZMT and Seroquel in elderly patients with Alzheimer disease. He asked for Plendil 5 mg. for personal use. Next Call: more clinical experience and Zomig objections. | Seroquel | Elderly |
| 14 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 07/06/2001 11:40 | Appt. – Sit Down Detail | He doesn't using Zomig ZMT he forgets everytime our new formulation, although he is using a lot of Maxalt. Product differentiation, full blown and better safety and tolerability profile. In other hand he is using SQ as fisrt line therapy for all his elderly patients with dementia. Next Call: more Zomig product differentiation. | Seroquel | Elderly |
| 15 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 07/06/2001 11:40 | Appt. – Sit Down Detail | He doesn't using Zomig ZMT he forgets everytime our new formulation, although he is using a lot of Maxalt. Product differentiation, full blown and better safety and tolerability profile. In other hand he is using SQ as fisrt line therapy for all his elderly patients with dementia. Next Call: more Zomig product differentiation. | Seroquel | Seroquel Efficacy |
| 16 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 08/07/2001 12:26 | Appt. – Sit Down Detail | SQ efficacy in elderly patients with agression and hostility, he is having excellent results with the drug. Zomig is behind, but with more samples and call frecuency it should improve. Next Call: new elderly information. | Seroquel | Elderly |
| 17 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 08/07/2001 12:26 | Appt. – Sit Down Detail | SQ efficacy in elderly patients with agression and hostility, he is having excellent results with the drug. Zomig is behind, but with more samples and call frecuency it should improve. Next Call: new elderly information. | Seroquel | Seroquel Efficacy |
| 18 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 08/24/2001 12:31 | Appt. – Sit Down Detail | Elderly SQ information, Zomig ZMT. Next Call: more probing information. | Seroquel | Elderly |
| 19 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/02/2001 16:30 | Stand-Up Call | SQ efficacy in Alzheimer with psychotic symptoms. Zomig reminder. | Seroquel | Elderly |
| 20 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/02/2001 16:30 | Stand-Up Call | SQ efficacy in Alzheimer with psychotic symptoms. Zomig reminder. | Seroquel | Seroquel Efficacy |
| 21 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/05/2001 10:44 | Appt. – Sit Down Detail | The doctor told me "Wowwll SQ is really working very well, I changed almost all my Zprexa patients to SQ and now he is starting as first choice. Zomig 5 mg. NC:asledy patients CVA review. Zomig 5 mg clinical experience. | Seroquel | Seroquel Efficacy |
| 22 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/27/2001 12:32 | Appt. – Sit Down Detail | He told me about the excellent SQ profile and how well is working. Zomig still behind Maxalt, more product differentiation is recomended. CVA review for both products. NC: Arentinia. | Seroquel | EPS Differentiation |

MDL-CurleyC-0715701
0000137 - CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_I | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIV_ER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/27/2001 12:32 | Appt. – Sit Down Detail | He told me about the excellent SQ profile and how well is working. Zomig still behind Maxalt, more product differentiation is recomended, CVA review for both products. NC: Anexetis | Seroquel | Elderly |
| 24 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 11/27/2001 11:45 | Appt. – Sit Down Detail | He told me about the excellent SQ profile and how well is working. Zomig still behind Maxalt, more product differentiation is recomended. CVA review for both products. NC: Anexetis | Seroquel | Seroquel Efficacy |
| 25 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 12/18/2001 11:45 | Appt. – Sit Down Detail | SQ efficacy review. | Seroquel | Seroquel Efficacy |
| 26 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 02/04/2002 10:55 | Sit down Call | SQ efficacy, fulldown and side effects profile, SQ efficacy in elderly patients. NC: more info for both products | Seroquel | Seroquel Efficacy |
| 27 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 03/05/2002 12:20 | Sit down Call | SQ efficacy without EPS across the entire dose range, he also wants the product at HMA formulary, Zomig 2MT efficacy. NC: confirm clinical experience and drug profile choice for him. | Seroquel | Seroquel Efficacy |
| 28 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 04/04/2002 11:33 | Stand-Up Call | He had a lot of samples, SQ is his first choice whenever he needs to prescribe an antipsychotic. Zomig is behind due to indiference. NC: neurology reprint for Z and CVA long term care for SQ. | Seroquel | Seroquel Efficacy |
| 29 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 04/04/2002 11:33 | Stand-Up Call | He had a lot of samples, SQ is his first choice whenever he needs to prescribe an antipsychotic. Zomig is behind due to indiference. NC: neurology reprint for Z and CVA long term care for SQ. | Seroquel | Seroquel Efficacy |
| 30 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Delgado, Lizbhet S | 07/31/2002 00:00 | Access | Called MD several times while in Puerto Rico to arrange appointment since PSS was on maternity leave/ Unfortunately, MD was never in office and never returned call. | Seroquel | |
| 31 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 08/01/2002 14:51 | Stand-Up Call | OME (Inv Dr. Junco), he is going to help Cases all with SQ Introduction to HMA formulary. | Seroquel | Well Accepted – Elderly |
| 32 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 08/19/2002 11:02 | Sit down Call | SQ edlorly CVA review, Zomig Full ldown diff. Remind SQ introduction to HMA formulary. NC: Zomig CVA, flanboard leave behind. | Seroquel | Seroquel Efficacy |
| 33 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 08/19/2002 11:02 | Sit down Call | SQ edlorly CVA review, Zomig Efficacy Full ldown diff. Remind SQ introduction to HMA formulary. NC: Zomig CVA, flanboard leave behind. | Seroquel | Well – Seroquel Efficacy |
| 34 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 09/00/2002 11:55 | Sit down Call | SQ efficacy in elderly, Mottanus reprint, Zomig 2MT and migraines in female patients. NC: Product usage @ hospital. | Seroquel | Well – Seroquel Efficacy |
| 35 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 09/00/2002 11:53 | Sit down Call | SQ efficacy in elderly, Mottanus reprint, Zomig 2MT and migraines in female patients. NC: Product usage @ hospital. | Seroquel | Well Accepted – Elderly |
| 36 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 09/25/2002 00:00 | Gatekeeper | Out of office until next thursday. | | |
| 37 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/08/2002 00:00 | Sit down Call | He is starting pts. @ HMA without any problem, also he asked for more samples of SQ, he feels comfortable using it in any dose and he told me that it is very safely. NC: Kapur reprint D Ideal affinity. | Seroquel | Accepted – EPS Differentiation |
| 38 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/08/2002 00:00 | Sit down Call | He is starting pts. @ HMA without any problem, also he asked for more samples of SQ, he feels comfortable using it in any dose and he told me that it is very safely. NC: Kapur reprint D Ideal affinity. | Seroquel | Accepted – Safety and Tolerability |
| 39 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/08/2002 00:00 | Sit down Call | He is starting pts. @ HMA without any problem, also he asked for more samples of SQ, he feels comfortable using it in any dose and he told me that it is very safely. NC: Kapur reprint D Ideal affinity. | Seroquel | Well – Seroquel Efficacy |
| 40 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/08/2002 00:00 | Sit down Call | He is starting pts. @ HMA without any problem, also he asked for more samples of SQ, he feels comfortable using it in any dose and he told me that it is very safely. NC: Kapur reprint D Ideal affinity. | Seroquel | Well Accepted – Dosing and Titration |
| 41 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/08/2002 00:00 | Sit down Call | He is starting pts. @ HMA without any problem, also he asked for more samples of SQ, he feels comfortable using it in any dose and he told me that it is very safely. NC: Kapur reprint D Ideal affinity. | Seroquel | Well Accepted – Elderly |
| 42 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/25/2002 00:00 | Sit down Call | After Kapur discussion he feels more comfortable with D Ideal afinity of SQ, Zomig diff., also using fulldown haltextoper. NC: Cas study presentation discussion in order to gain more 2 business. | Seroquel | Accepted – EPS Differentiation |
| 43 | 16438880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Ortiz, Damaris | 10/25/2002 00:00 | Sit down Call | After Kapur discussion he feels more comfortable with D Ideal afinity of SQ, Zomig diff., also using fulldown haltextoper. NC: Cas study presentation discussion in order to gain more 2 business. | Seroquel | Accepted – Safety and Tolerability |

Page 2 of 15

MDL-CurleyC-0715701
0000138 - CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIV_ERL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT_ID | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 10/25/2002 00:00 | Sit down Call | After Kapur discussion he feels more comfortable with D ideal affinity of SQ, Zomig diff, also using fulldown helicopter, NC: Cas study presentation discussion in order to gain more 2 business. | Seroquel | Well - Seroquel Efficacy |
| 45 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 10/25/2002 00:00 | Sit down Call | After Kapur discussion he feels more comfortable with D ideal affinity of SQ, Zomig diff, also using fulldown helicopter, NC: Cas study presentation discussion in order to gain more 2 business. | Seroquel | Well - Seroquel Elderly |
| 46 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 10/31/2002 00:00 | Stand-Up Call | Zomig ZMT convenience, SQ fast line treatment in PD. NC: discuss Junoc data, prob. Olanzapine usage. | Seroquel | Accepted - Safety and Tolerability |
| 47 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 10/31/2002 00:00 | Stand-Up Call | Zomig ZMT convenience, SQ fast line treatment in PD. NC: discuss Junoc data, prob. Olanzapine usage. | Seroquel | Well - Seroquel Efficacy |
| 48 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 10/31/2002 00:00 | Stand-Up Call | Zomig ZMT convenience, SQ fast line treatment in PD. NC: discuss Junoc data, prob. Olanzapine usage. | Seroquel | Well - Seroquel Elderly |
| 49 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 11/12/2002 14:51 | Stand-Up Call | He is using mainly SQ, Dr. Junoc conference in order to keep Olan, out of the mind for PD, Zomig ZMT convenience, NC: see him @ case study. | Seroquel | Accepted - EPS Differentiation |
| 50 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 11/12/2002 14:51 | Stand-Up Call | He is using mainly SQ, Dr. Junoc conference in order to keep Olan, out of the mind for PD, Zomig ZMT convenience, NC: see him @ case study. | Seroquel | Well - Seroquel Efficacy |
| 51 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 11/12/2002 14:51 | Stand-Up Call | He is using mainly SQ, Dr. Junoc conference in order to keep Olan, out of the mind for PD, Zomig ZMT convenience, NC: see him @ case study. | Seroquel | Well - Seroquel Elderly |
| 52 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 11/18/2002 10:55 | Stand-Up Call | Zomig complete review in order to be ready for case study presentation this Wednesday.SQ CVA brief call, samples for his other office, first choice for this practice in all elderly patients. NC: DR. Junoc CME review in order to keep Olan. | Seroquel | Well - Seroquel Efficacy |
| 53 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 11/18/2002 10:55 | Stand-Up Call | Zomig complete review in order to be ready for case study presentation this Wednesday.SQ CVA brief call, samples for his other office, first choice for this practice in all elderly patients. NC: DR. Junoc CME review in order to keep Olan. out h PD. | Seroquel | Well - Seroquel Efficacy |
| 54 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 01/10/2003 14:19 | Stand-Up Call | He commented that SQ is the only choice for him althought he data shows Zyp, Risp and Geodon usage. Sq mechanism of action discussion and how it brings control for his patients.Zomig 5 mg ZMT fast and last, convenience in all types of migraines NC: prob. patient type for Geodn and the others. | Seroquel | Accepted - EPS Differentiation |
| 55 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 01/10/2003 14:19 | Stand-Up Call | He commented that SQ is the only choice for him althought he data shows Zyp, Risp and Geodon usage. Sq mechanism of action discussion and how it brings control for his patients.Zomig 5 mg ZMT fast and last, convenience in all types of migraines NC: prob. patient type for Geodn and the others. | Seroquel | Accepted - Favorable Weight Profile |
| 56 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 01/10/2003 14:19 | Stand-Up Call | He commented that SQ is the only choice for him althought he data shows Zyp, Risp and Geodon usage. Sq mechanism of action discussion and how it brings control for his patients.Zomig 5 mg ZMT fast and last, convenience in all types of migraines NC: prob. patient type for Geodn and the others. | Seroquel | Accepted - Safety and Tolerability |
| 57 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 01/10/2003 14:19 | Stand-Up Call | He commented that SQ is the only choice for him althought he data shows Zyp, Risp and Geodon usage. Sq mechanism of action discussion and how it brings control for his patients.Zomig 5 mg ZMT fast and last, convenience in all types of migraines NC: prob. patient type for Geodn and the others. | Seroquel | Well - Seroquel Efficacy |
| 58 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 01/10/2003 14:19 | Stand-Up Call | He commented that SQ is the only choice for him althought he data shows Zyp, Risp and Geodon usage. Sq mechanism of action discussion and how it brings control for his patients.Zomig 5 mg ZMT fast and last, convenience in all types of migraines NC: prob. patient type for Geodn and the others. | Seroquel | Well - Seroquel Dosing and Titration |
| 59 | 16438860 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Oria, Damaris | 01/10/2003 14:19 | Stand-Up Call | He recommend that SQ is the only choice for him althought h data shows Zyp, Risp and Geodon usage. Sq mechanism of action discussion and how it brings control for his patients.Zomig 5 mg ZMT fast and last, convenience in all types of migraines NC: prob. patient type for Geodn and the others. | Seroquel | Well - Seroquel Elderly |
| 60 | | | | | | | | | | | | | |

Page 3 of 15

MDL-CurleyC-0715701
0000139 - CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_J | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVERED_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 01/20/2003 16:34 | Stand-Up Call | Inv to CME brief call @ HIMA, CVA review for both products with emphasis in Zomig ZMT advantages. NC prob to position Z and SQ reinforce massage with a reminder of hospital formulary | Seroquel | Well - Seroquel Efficacy |
| 62 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 01/20/2003 16:34 | Stand-Up Call | Inv to CME brief call @ HIMA, CVA review for both products with emphasis in Zomig ZMT advantages. NC prob to position Z and SQ reinforce massage with a reminder of hospital formulary | Seroquel | Accepted - Elderly |
| 63 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 02/11/2003 11:28 | Sit down Call | We went through both CVA products, SQ LTC emphasis in cognitive function, depression and EPS profile, Zomig fast and last 8 mg well tolerated. NC:SQ vs 2yp and Zomig ZMTS mg | Seroquel | Accepted - EPS Differentiation |
| 64 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 02/11/2003 11:28 | Sit down Call | We went through both CVA products, SQ LTC emphasis in cognitive function, depression and EPS profile, Zomig fast and last 8 mg well tolerated. NC:SQ vs 2yp and Zomig ZMTS mg | Seroquel | Accepted - Safety and Tolerability |
| 65 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 02/11/2003 11:28 | Sit down Call | We went through both CVA products, SQ LTC emphasis in cognitive function, depression and EPS profile, Zomig fast and last 8 mg well tolerated. NC:SQ vs 2yp and Zomig ZMTS mg | Seroquel | Well - Seroquel Efficacy |
| 66 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 02/11/2003 11:28 | Sit down Call | We went through both CVA products, SQ LTC emphasis in cognitive function, depression and EPS profile, Zomig fast and last 8 mg well tolerated. NC:SQ vs 2yp and Zomig ZMTS mg | Seroquel | Well - Seroquel Elderly |
| 67 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 03/05/2003 14:35 | Gatekeeper | Vacations. | Seroquel | Accepted - EPS Differentiation |
| 68 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 03/21/2003 15:59 | Stand-Up Call | SQ first choice for him, he is preparing his practice for office only, not hospital. Shared w me that all the SQ stuff that he's reading it's so good. I asked directly about 2yp re and he answered that he use SQ in 30.5 mg...Zomig great product profile also, specialty 5mg. NC: prob. dosing. | Seroquel | Accepted - Favorable Weight Profile |
| 69 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 03/21/2003 15:59 | Stand-Up Call | SQ first choice for him, he is preparing his practice for office only, not hospital. Shared w me that all the SQ stuff that he's reading it's so good. I asked directly about 2yp re and he answered that he use SQ in 30.5 mg...Zomig great product profile also, specialty 5mg. NC: prob. dosing. | Seroquel | Accepted - Safety and Tolerability |
| 70 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 03/21/2003 15:59 | Stand-Up Call | SQ first choice for him, he is preparing his practice for office only, not hospital. Shared w me that all the SQ stuff that he's reading it's so good. I asked directly about 2yp re and he answered that he use SQ in 30.5 mg...Zomig great product profile also, specialty 5mg. NC: prob. dosing. | Seroquel | Well - Seroquel Efficacy |
| 71 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 03/21/2003 15:59 | Stand-Up Call | SQ first choice for him, he is preparing his practice for office only, not hospital. Shared w me that all the SQ stuff that he's reading it's so good. I asked directly about 2yp re and he answered that he use SQ in 30.5 mg...Zomig great product profile also, specialty 5mg. NC: prob. dosing. | Seroquel | Well - Seroquel Dosing and Titration |
| 72 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 03/21/2003 15:59 | Stand-Up Call | SQ first choice for him, he is preparing his practice for office only, not hospital. Shared w me that all the SQ stuff that he's reading it's so good. I asked directly about 2yp re and he answered that he use SQ in 30.5 mg...Zomig great product profile also, specialty 5mg. NC: prob. dosing. | Seroquel | Well - Seroquel Efficacy |
| 73 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 04/30/2003 11:00 | int call (CNSOncXlvs) | SQ first choice for him, he is preparing his practice for office only, not hospital. Shared w me that all the SQ stuff that he's reading it's so good. I asked directly about 2yp re and he answered that he use SQ in 30.5 mg...Zomig great product profile also, specialty 5mg. NC: prob. dosing. | Seroquel | Accepted - Elderly |
| 74 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 06/10/2003 10:16 | Gatekeeper | He is on vacations until June 19. | Seroquel | Accepted - Safety and Tolerability |
| 75 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 06/25/2003 08:00 | Sit down Call | We discussed Zomig benefits among the hypitians he said that ZMT is great also the recurrence is less for Zomig. SQ vs Clon. since @ the hospital the doctors are using it more so cognitive diff, urinary/edema diff and cost. NC: Nasrallah/Random refrint for review efficacy and safety and ZMT 5 mg reminder. | Seroquel | Accepted - Favorable Weight Profile |
| 76 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 06/25/2003 08:00 | Sit down Call | We discussed Zomig benefits among the hypitians he said that ZMT is great also the recurrence is less for Zomig. SQ vs Clon. since @ the hospital the doctors are using it more so cognitive diff, urinary/edema diff and cost. NC: Nasrallah/Random refrint for review efficacy and safety and ZMT 5 mg reminder. | Seroquel | Well - Seroquel Efficacy |
| 77 | 16439890 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 06/25/2003 08:00 | Sit down Call | We discussed Zomig benefits among the hypitians he said that ZMT is great also the recurrence is less for Zomig. SQ vs Clon. since @ the hospital the doctors are using it more so cognitive diff, urinary/edema diff and cost. NC: Nasrallah/Random refrint for review efficacy and safety and ZMT 5 mg reminder. | Seroquel | Well - Seroquel Efficacy |

MDL-CurleyC-0715701
0000140 - CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_I | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | G | H | I | J | K | L | M | N | O |
| 78 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 06/25/2003 08:08 | Sit down Call | We discussed Zomig benefits among the triptans he said that ZMT is great also the recurrence is less for Zomig. SQ vs Rlsp. since @b hospital the doctors are using it more. No cognitive diff, urinary/edema diff and cost. NC: Nasrable/Flandom refrnt for review efficacy and safety and ZMT D reminder | Seroquel | Well - Seroquel Elderly |
| 79 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 07/08/2003 00:00 | Stand-Up Call | Brief call in order to verify product formulary status reminded MD SQ unsurpass benefits for neurologists.NC: SQ benefits over Rlsp or Olanz @b hospital. | Seroquel | Well - Seroquel Efficacy |
| 80 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 08/07/2003 13:40 | Gatekeeper | Out of office, next week his is adding new new neurologist to the staff. | Seroquel | Well - Seroquel Dosing and Titration |
| 81 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 08/27/2003 00:00 | Sit down Call | Storm emphasis in this call, he seems to be using only SQ based on IMS, but @b hospital setting Rlsp usage also. Well accepted message. NC: dosing titration in case he needs more mg what is going to happene if he choose another anptical. Zomig nasal spray. | Seroquel | Well - Seroquel Elderly |
| 82 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 08/27/2003 00:00 | Sit down Call | Storm emphasis in this call, he seems to be using only SQ based on IMS, but @b hospital setting Rlsp usage also. Well accepted message. NC: dosing titration in case he needs more mg what is going to happene if he choose another anptical. Zomig nasal spray. | Seroquel | Accepted! - EPS Differentiation |
| 83 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 11/05/2003 09:16 | Sit down Call | Zomig nasal spray presentation, he is very enthusiastic about the formulation. SQ diff among the others specially vs Rlsp. NC: clinical experience with new Z and SQ PET in order to remind him why SQ frst line first choice. | Seroquel | Accepted! - Safety and Tolerability |
| 84 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 11/05/2003 09:16 | Sit down Call | Zomig nasal spray presentation, he is very enthusiastic about the formulation. SQ diff among the others specially vs Rlsp. NC: clinical experience with new Z and SQ PET in order to remind him why SQ frst line first choice. | Seroquel | Well - Seroquel Efficacy |
| 85 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 11/05/2003 09:16 | Sit down Call | Zomig nasal spray presentation, he is very enthusiastic about the formulation. SQ diff among the others specially vs Rlsp. NC: clinical experience with new Z and SQ PET in order to remind him why SQ frst line first choice. | Seroquel | Well - Seroquel Dosing and Titration |
| 86 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 11/05/2003 09:16 | Sit down Call | Zomig nasal spray presentation, he is very enthusiastic about the formulation. SQ diff among the others specially vs Rlsp. NC: clinical experience with new Z and SQ PET in order to remind him why SQ frst line first choice. | Seroquel | Well - Seroquel Elderly |
| 87 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 12/16/2003 10:38 | Sit down Call | He didn't wanted samples because he is going to out until January, hasn't received Z nasal spray samples, so clinical experience is limited. SQ benefits among the others specially in the neurology setting discussion. NC-PET review reasons for stay using SQ as first choice for all its elderly patients and prob clinical experience w Z ns. | Seroquel | Accepted! - EPS Differentiation |
| 88 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 12/16/2003 10:38 | Sit down Call | He didn't wanted samples because he is going to out until January, hasn't received Z nasal spray samples, so clinical experience is limited. SQ benefits among the others specially in the neurology setting discussion. NC-PET review reasons for stay using SQ as first choice for all its elderly patients and prob clinical experience w Z ns. | Seroquel | Accepted! - Favorable Weight Profile |
| 89 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 12/16/2003 10:38 | Sit down Call | He didn't wanted samples because he is going to out until January, hasn't received Z nasal spray samples, so clinical experience is limited. SQ benefits among the others specially in the neurology setting discussion. NC-PET review reasons for stay using SQ as first choice for all its elderly patients and prob clinical experience w Z ns. | Seroquel | Accepted! - Safety and Tolerability |
| 90 | 16436880 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Caguas | PR | 725 | Orta, Damaris | 12/16/2003 10:38 | Sit down Call | He didn't wanted samples because he is going to out until January, hasn't received Z nasal spray samples, so clinical experience is limited. SQ benefits among the others specially in the neurology setting discussion. NC-PET review reasons for stay using SQ as first choice for all its elderly patients and prob clinical experience w Z ns. | Seroquel | Well - Seroquel Efficacy |
| 91 | | | | | | | | | | | | | |

MDL-CurleyC-0715701
0000141 - CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_I | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1 | 16438990 | Cases, Hector J | Physician | Professional Center Munoz Rivera Street | Ceguas | PR | 725 | Orta, Damaris | 12/16/2005 10:39 | Sit down Call | He didn't wanted samples because he is going to out until January, hasn't received Z nasal spray samples, so clinical experience is limited. SQ benefits among the others specially in the neurology setting discussion. NCI-PET review reasons for stay using SQ as first choice for all the elderly patients and prob clinical experience w/ Zs. | Seroquel | Well Accepted - Dosing and Titration |

REDACTED

MDL-CurleyC-0715701
0000142 - CONFIDENTIAL



MDL-CurleyC-0715701
0000143 - CONFIDENTIAL



MDL-CurleyC-0715701
0000144 - CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_I | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVERD_DATE | CALL_TYPE | CALL_NOTES | PRODUCT_MESSAGE | |

REDACTED

Page 9 of 15

MDL-CurleyC-0715701
0000145 - CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | | G | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_I | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVERED_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT_MESSAGE | |

REDACTED

Page 10 of 15

MDL-CurleyC-0715701
0000146 - CONFIDENTIAL

CONFIDENTIAL



Page 11 of 15

MDL-CurleyC-0715701
0000147 - CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_ID | FULL_NAME | CONTACT_NAME | ADDRESS_LINE_1 | | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |

REDACTED

Page 12 of 15

MDL-CurleyC-0715701
0000148 - CONFIDENTIAL

CONFIDENTIAL



MDL-CurleyC-0715701
0000149 - CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | G | H | I | J | K | L | | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT_I D | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| REDACTED | | | | | | | | | | | | |

Page 14 of 15

MDL-CurleyC-0715701
0000150 - CONFIDENTIAL

CONFIDENTIAL

| A CONTACT_I | B FULL_NAME | C CONTACT | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIV ER DATE | L CALL_TYPE | CALL_NOTES | M | N | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

REDACTED

MDL-CurleyC-0715701
0000151 - CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Activities for Cases, Hector J | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | Activity Date | Employee ID | Entry Date | Contact Id | Category | Activity Type Code | Activity End Date | Activity Role | Activity Role Code | AZ Sponsored | Publication Name | Activity Territory Code | Therapeutic Area Code | SCTP Contacted? | Product | Activity Objective 1 |
| 4 | 7/31/2002 | 40018884 | 8/5/2002 | 1643890 | Encounter | OTHER | | | | | | 00Y5DC64 | | | | |

MDL-CurleyC-0715701
0000152 - CONFIDENTIAL

CONFIDENTIAL

| | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Activity Objective 2 | Subject | Activity Initiator Code | Event Id | Entered by Employee Name | Customer Name | Number Of Attendees | Activity Initiator | Activity Description | |
| 4 | | Assess | | 1365899991015 | Delgado, Lizbhet S | Cases, Hector J | | | Called MD several times while in Puerto Rico to arrange appointment since PSS was on maternity leave/ Unfortunately, MD was never in office and never returned call. | |

Page 2 of 2

MDL-CurleyC-0715701
0000153 - CONFIDENTIAL

## **<u>EXHIBIT B</u>**

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR NUMBER | VENDOR NAME | STREET ADDRESS | CITY | ST | ZIP | DOCUMENT TYPE | G/L ACCOUNT | ACCOUNT NAME | DOCUMENT HEADER / PURCHASE ORDER TEXT | POSTING DATE | DOCUMENT NUMBER | LFNR | AMOUNT | PL | COST CENTER | COST CENTER NAME | | SGTA1 |
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | 40084469 | HECTOR CASES | 3103 W HARBOR VIEW AVE | TAMPA | FL | 33811-1918 | RN | 43611110 | FEES-CONSULTANTS-REGULAR | HONO 4/26-28 AD BOARD | 05/23/02 | 51985744 | 40084469 | $ 1,000.00 | 23 | 581025 | TA PROMOTION | -- | PRN. |
| 3 | 40084469 | HECTOR CASES | 3103 W HARBOR VIEW AVE | TAMPA | FL | 33811-1918 | ZA | 23817240 | CHECKS ISSUED-#B/US-BANK OF AMERICA | | 05/24/02 | 42281114 | 40084469 | $(1,000.00) | | 000000 | | -- | |
| 4 | 40084469 | HECTOR CASES | 3103 W HARBOR VIEW AVE | TAMPA | FL | 33811-1918 | RN | 43611110 | FEES-CONSULTANTS-REGULAR | HONOR BOSTON 081503 | 09/03/03 | 82235498 | 40084469 | $ 3,000.00 | 23 | 581025 | BRAND PROMOTION | -- | FLN. |
| 5 | 40084469 | HECTOR CASES | 3103 W HARBOR VIEW AVE | TAMPA | FL | 33811-1918 | ZA | 23817240 | CHECKS ISSUED-#B/US-BANK OF AMERICA | | 09/04/03 | 42467557 | 40084469 | $(3,000.00) | | 000000 | | -- | |
| 6 | 40084469 | HECTOR CASES | 3103 W HARBOR VIEW AVE | TAMPA | FL | 33811-1918 | RN | 43899532 | PROMOTION PREP-ADVISORY BOARDS | HONO 10/17 SAVANNAH | 10/31/03 | 82259090 | 40084469 | $ 1,000.00 | 23 | 581025 | BRAND PROMOTION | -- | FLN.* |
| 7 | 40084469 | HECTOR CASES | 3103 W HARBOR VIEW AVE | TAMPA | FL | 33811-1918 | ZA | 23817240 | CHECKS ISSUED-#B/US-BANK OF AMERICA | | 11/03/03 | 42488892 | 40084469 | $(1,000.00) | | 000000 | | -- | |

Page 1 of 1

MDL-CurleyC-0715701
0000154-CONFIDENTIAL

**<u>EXHIBIT C</u>**

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

**EXHIBIT D**

CONFIDENTIAL

| | A SHIPPED_YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE_CODE | K POSTAL_CODE_FWE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2000 | 11/07/2000 | Orta, Damaris | 5006105051 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 3 | 2000 | 11/07/2000 | Orta, Damaris | 5006105051 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27195 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 4 | 2000 | 11/07/2000 | Orta, Damaris | 5006105051 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27195 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 5 | 2000 | 12/28/2000 | Orta, Damaris | 5006105140 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 5 |
| 6 | 2001 | 01/24/2001 | Orta, Damaris | 5006105183 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 7 | 2001 | 01/24/2001 | Orta, Damaris | 5006105183 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27195 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 8 | 2001 | 01/24/2001 | Orta, Damaris | 5006105183 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | | Caguas | PR | 725 | 27195 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 9 | 2001 | 03/08/2001 | Orta, Damaris | 5006105315 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 10 | 2001 | 03/08/2001 | Orta, Damaris | 5006105315 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 11 | 2001 | 04/03/2001 | Orta, Damaris | 5006105388 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 6 |
| 12 | 2001 | 04/04/2001 | Orta, Damaris | 5006105388 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 5 |
| 13 | 2001 | 05/28/2001 | Orta, Damaris | 5006105486 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 726 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 6 |
| 14 | 2001 | 06/04/2001 | Orta, Damaris | 5006105486 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 15 | 2001 | 06/04/2001 | Orta, Damaris | 5006105486 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 16 | 2001 | 06/18/2001 | Orta, Damaris | 5006105533 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 726 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 6 |
| 17 | 2001 | 06/19/2001 | Orta, Damaris | 5006105533 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 18 | 2001 | 07/11/2001 | Orta, Damaris | 5006105584 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 19 | 2001 | 07/11/2001 | Orta, Damaris | 5006105584 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 200mg 2x10 20 Tabs | 10 |
| 20 | 2001 | 07/11/2001 | Orta, Damaris | 5006105584 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 21 | 2001 | 08/09/2001 | Orta, Damaris | 5006105631 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 22 | 2001 | 08/09/2001 | Orta, Damaris | 5006105631 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 23 | 2001 | 09/27/2001 | Orta, Damaris | 5006105752 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 24 | 2001 | 09/27/2001 | Orta, Damaris | 5006105752 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 25 | 2001 | 10/04/2001 | Orta, Damaris | 5006105770 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 26 | 2001 | 11/06/2001 | Orta, Damaris | 5006105854 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 5 |
| 27 | 2001 | 11/07/2001 | Orta, Damaris | 5006105854 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 28 | 2001 | 11/27/2001 | Orta, Damaris | 5006105854 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 29 | 2001 | 11/28/2001 | Orta, Damaris | 5006106912 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27295 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 30 | 2001 | 11/28/2001 | Orta, Damaris | 5006106912 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 48 |
| 31 | 2001 | 12/18/2001 | Orta, Damaris | 5006106906 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 48 |
| 32 | 2002 | 01/07/2002 | Orta, Damaris | 5006106971 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27295 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 33 | 2002 | 01/10/2002 | Orta, Damaris | 5006106971 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 34 | 2002 | 01/10/2002 | Orta, Damaris | 5006106971 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27295 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 35 | 2002 | 02/05/2002 | Orta, Damaris | 5006106086 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 36 | 2002 | 02/05/2002 | Orta, Damaris | 5006106086 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 37 | 2002 | 02/06/2002 | Orta, Damaris | 5006106086 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 8 |
| 38 | 2002 | 03/06/2002 | Orta, Damaris | 5006106152 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 39 | 2002 | 03/06/2002 | Orta, Damaris | 5006106152 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 40 | 2002 | 03/06/2002 | Orta, Damaris | 5006106152 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 2 |
| 41 | 2002 | 08/21/2002 | Orta, Damaris | 5006106317 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 42 | 2002 | 09/11/2002 | Orta, Damaris | 5006106317 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 43 | 2002 | 09/11/2002 | Orta, Damaris | 5006106317 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 200mg 2x10 20 Tabs | 20 |
| 44 | 2002 | 10/10/2002 | Orta, Damaris | 5006106427 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27295 | Seroquel 100mg 1x4 4 Tabs | 5 |
| 45 | 2002 | 10/10/2002 | Orta, Damaris | 5006106427 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 200mg 1x4 4 Tabs | 20 |
| 46 | 2002 | 10/10/2002 | Orta, Damaris | 5006106427 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27295 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 47 | 2002 | 10/10/2002 | Orta, Damaris | 5006106427 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 5 |
| 48 | 2002 | 11/14/2002 | Orta, Damaris | 5006105505 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27494 | SEROQUEL 300mg (1x4) 4 Tabs | 10 |
| 49 | 2002 | 11/14/2002 | Orta, Damaris | 5006105505 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 50 | 2002 | 11/14/2002 | Orta, Damaris | 5006105505 | 16438890 | Cases, Hector J | Prof Cr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 25mg 2x10 20 Tabs | 10 |

Page 1 of 3

MDL-CurleyC-0715701
0000166-CONFIDENTIAL

CONFIDENTIAL

| | A SHIPPED_YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE_COD_E | K POSTAL_CODE_FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 2002 | 11/20/2002 | Orta, Damaris | 105006106520 | 16438890 | Cases, Hector J | Hospital Hima | Centro De Neurologia Avanzada/ | Caguas | PR | 726 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 52 | 2002 | 11/20/2002 | Orta, Damaris | 105006106520 | 16438890 | Cases, Hector J | Hospital Hima | Centro De Neurologia Avanzada/ | Caguas | PR | 726 | 27285 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 53 | 2002 | 11/20/2002 | Orta, Damaris | 105006106520 | 16438890 | Cases, Hector J | Hospital Hima | Centro De Neurologia Avanzada/ | Caguas | PR | 726 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 54 | 2003 | 02/13/2003 | Orta, Damaris | 105006106880 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 25 |
| 55 | 2003 | 02/13/2003 | Orta, Damaris | 105006106880 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27285 | Seroquel 200mg 1x4 4 Tabs | 25 |
| 56 | 2003 | 02/13/2003 | Orta, Damaris | 105006106880 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 25 |
| 57 | 2003 | 05/05/2003 | Orta, Damaris | 105006106888 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 25 |
| 58 | 2003 | 05/14/2003 | Orta, Damaris | 105006106888 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 25 |
| 59 | 2003 | 06/20/2003 | Orta, Damaris | 105006107056 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 60 | 2003 | 07/07/2003 | Orta, Damaris | 105006107056 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 20 |
| 61 | 2003 | 11/07/2003 | Orta, Damaris | 105006107491 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27595 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 62 | 2003 | 11/07/2003 | Orta, Damaris | 105006107491 | 16438890 | Cases, Hector J | Pnd Ctr Ste 213 | Calle Munoz Rivera | Caguas | PR | 725 | 27195 | Seroquel 100mg 2x10 20 Tabs | 20 |

REDACTED

Page 2 of 3

MDL-CurleyC-0715701
0000167-CONFIDENTIAL

CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED_YEAR | SHIP_DATE | REP_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE_COD_E | POSTAL_CODE_FIV_E | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT_QUANTITY |
| REDACTED | | | | | | | | | | | | | |

Page 3 of 3

MDL-CurleyC-0715701
0000168-CONFIDENTIAL

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL Docket NO. 1769

This Document Relates to:

Connie Curley v. AstraZeneca Pharmaceuticals LP, et al.

CASE NUMBER:  6:07-cv-15701

**AstraZeneca's First Supplemental Disclosure of Available Case Specific Discovery Information and Documentation for Hector Cases Pursuant to Case Management Order Nos. 4 and 5 for Plaintiff CONNIE CURLEY**

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

provided plaintiffs with a disclosure on June 9, 2008 that included data AstraZeneca identified

based on searches of relevant systems for "Hector Cases."  This supplement provides additional

data, including:

I.       Call Note and Detail Information – Exhibit A

II.      Sample Information – Exhibit B

Dated: September 11, 2008

*Russell Stewart/RM*

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado  80203
Telephone:  (303) 607-3500
Facsimile:  (303) 607-3600
E-Mail:  rstewart@faegre.com
          nmalik@faegre.com

Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA  19104-2808
Telephone:  (215) 994-4000
Facsimile:  (215) 994-2222
E-Mail:  fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals
LP and AstraZeneca LP*

2

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 11th day of September, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all unrepresented plaintiffs.

*Russell Stewart/LSD*

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
(303) 607-3500

*Counsel for Defendants AstraZeneca*
*Pharmaceuticals LP and AstraZeneca LP*

**EXHIBIT A**

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACTID | ACTDATE | ACCTID | USERTERR HSTID | USERID | ACCTT YPE | TERRITO RYID | REP_FIRST _NAME | REP_LAST_ NAME | REP_M IDDLE_ NAME | NOTEID | HCP_FIRST_ NAME | HCP_LAST_ NAME | HCP_MID DLE_NA ME | HCP_NAME | HCP_ADDRESS1 | HCP_ADDRESS2 | HCP_CITY | HCP_S TATE | HCP_ZIP | PROD_ CODE | PRODUCT | PROD_Message/ Indication | Reprints/ Promo Items | NOTETEXT |
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | 1300203511 | 05/03/1999 | 1300265806 | 118017316037683 | | PROF | 170203 | Jeanette | Kilgore | | 1300203585 | HECTOR | CASES JR | | CASES JR, H - Priv. Practice | PROFESSIONAL BLDG | MUNOZ RIVERA #1 | CAGUAS | PR | 00725 | 271N | Seroquel Minor | Psychotic Disorders | | |

MDL_CurleyC_0715701
0000171_CONFIDENTIAL

CONFIDENTIAL

| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | ADDRESS_LINE_3 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/8/2000 | Stand-Up Call | Excellent experience with Seroquel in patients with motor fluctuations. Zomig perceive as the same as the others. | Seroquel | Psychotic Disorders |
| 3 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/6/2001 | Stand-Up Call | This Dr. is very important and he is complaining about lack of samples, he asked again how Seroquel works in dementia and I refered to Dr. Acosta conference to the Neurobiology Academy were he established the drug as first line therapy, he thought that Dr. Acosta is and opinion leader and this was very relevant. | Seroquel | EPS Differentiation |
| 4 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/6/2001 | Stand-Up Call | This Dr. is very important and he is complaining about lack of samples, he asked again how Seroquel works in dementia and I refered to Dr. Acosta conference to the Neurobiology Academy were he established the drug as first line therapy, he thought that Dr. Acosta is and opinion leader and this was very relevant. | Seroquel | Seroquel Efficacy |
| 5 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/3/2001 | Appt. - Sit Down Detail | Zomig reminder, he immediately asked about Seroquel in Alzeimer and Parkinson with psychotic symptoms, actually for him is the first line therapy and he likes to use a lot. Next call: more information in cognitive function. | Seroquel | Elderly |
| 6 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 5/25/2001 | Appt. - Sit Down Detail | Zomig ZMT presentation and testing, he is going to use it personal, he liked very much the orange flavor, actually he comented that it is better than Maxalt taste. The efficacy data and the low side effects profile is a point to differentiate from Maxalt, specially somnolence incidence, he agree to use Zomig more frequently and asist to next launch. Seroquel reminder in elderly patients. Next Call: clinical experience in both products. | Seroquel | Elderly |
| 7 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 6/18/2001 | Appt. - Sit Down Detail | Kipur study presentation and how the dopamine occupancy helps SQ to have an EPS profile no different from placebo across the entire dose range. Zomig ZMT, Next Call: clinical experience with Zomig again since his patients are coming with feedback. | Seroquel | Elderly |
| 8 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 7/9/2001 | Appt. - Sit Down Detail | Seroquel EPS differentiation, he asked about the incidence of this side effect (use of CVA). Zomig ZMT and regular tablets product differentiation, Next Call: clinical experience probing. | Seroquel | EPS Differentiation |
| 9 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/7/2001 | Appt. - Sit Down Detail | He is using the product as first line therapy, he told me that he tried Geodon but he didn't found the SQ results. Zomig ZMT and regular tabs, are behind, he is using primary Maxalt, he is in Merck advisory board, Next Call: new Elderly patients info with SQ and clinical experience with Zomig. | Seroquel | Elderly |
| 10 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/7/2001 | Appt. - Sit Down Detail | He is using the product as first line therapy, he told me that he tried Geodon but he didn't found the SQ results. Zomig ZMT and regular tabs, are behind, he is using primary Maxalt, he is in Merck advisory board, Next Call: new Elderly patients info with SQ and clinical experience with Zomig. | Seroquel | Seroquel Efficacy |

MDL_CurleyC_0715701
0000172_CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F ADDRESS_LINE_3 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/24/2001 | Appt. - Sit Down Detail | He is a patient prefers Zomig ZMT, product differentiation, SG for his elderly patients, EPS, akathisia, parkinsonism and dystonia profile. | Seroquel | EPS Differentiation |
| 12 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/24/2001 | Appt. - Sit Down Detail | He is a patient prefers Zomig ZMT, product differentiation, SG for his elderly patients, EPS, akathisia, parkinsonism and dystonia profile. | Seroquel | Elderly |
| 13 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/6/2001 | Appt. - Sit Down Detail | I was waiting while he was speaking by the phone; the excellent results he is having with SG. Wherever he is finding psychotic symptoms he is thinking first in SG as the best choice. Zomig 5 mg. Next call: elderly patients CVA review. | Seroquel | Elderly |
| 14 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/6/2001 | Appt. - Sit Down Detail | I was waiting while he was speaking by the phone; the excellent results he is having with SG. Wherever he is finding psychotic symptoms he is thinking first in SG as the best choice. Zomig 5 mg. Next call: elderly patients CVA review. | Seroquel | Seroquel Efficacy |
| 15 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/27/2001 | Appt. - Sit Down Detail | SG efficacy in elderly patients CVA review and Avandis review. Zomig ZMT 5 mg reminder. NC: Zomig first choice as good as SG, clinical experience and ZMI differentiation. | Seroquel | EPS Differentiation |
| 16 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/27/2001 | Appt. - Sit Down Detail | SG efficacy in elderly patients CVA review and Avandis review. Zomig ZMT 5 mg reminder. NC: Zomig first choice as good as SG, clinical experience and ZMI differentiation. | Seroquel | Elderly |
| 17 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/27/2001 | Appt. - Sit Down Detail | SG efficacy in elderly patients CVA review and Avantis review. Zomig ZMT 5 mg reminder. NC: Zomig first choice as good as SG, clinical experience and ZMI differentiation. | Seroquel | Seroquel Efficacy |
| 18 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 12/18/2001 | Appt. - Sit Down Detail | SG efficacy review. | Seroquel | Seroquel Efficacy |
| 19 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 2/4/2002 | Sit down Call | Zomig efficacy, fulldown and side effects profile diff. SG elderly patients. NC: new info, both products. | Seroquel | Elderly |
| 20 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 2/4/2002 | Sit down Call | Zomig efficacy, fulldown and side effects profile diff. SG elderly patients. NC: new info, both products. | Seroquel | Seroquel Efficacy |
| 21 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/5/2002 | Sit down Call | He agree to present SG for formulary inclusion @ HIMA, he believes that for elderly patients this is the best choice, EPS video, poster and profile, Zomig ZMT efficacy, NC: follow up tp formulary status. | Seroquel | EPS Differentiation |
| 22 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/5/2002 | Sit down Call | He agree to present SG for formulary inclusion @ HIMA, he believes that for elderly patients this is the best choice, EPS video, poster and profile, Zomig ZMT efficacy, NC: follow up tp formulary status. | Seroquel | Elderly |
| 23 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/5/2002 | Sit down Call | He agree to present SG for formulary inclusion @ HIMA, he believes that for elderly patients this is the best choice, EPS video, poster and profile, Zomig ZMT efficacy, NC: follow up tp formulary status. | Seroquel | Safety and Tolerability |
| 24 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/5/2002 | Sit down Call | He agree to present SG for formulary inclusion @ HIMA, he believes that for elderly patients this is the best choice, EPS video, poster and profile, Zomig ZMT efficacy, NC: follow up tp formulary status. | Seroquel | Seroquel Efficacy |
| 25 | 237788888 | Cases, JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/8/2002 | Inservice Paramedical | | Seroquel | Seroquel Efficacy |

MDL_CurleyC_0715701
0000173_CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | ADDRESS_LINE_3 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 26 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/26/2002 | Stand-Up Call | SQ review for formulary Introduction at HIMA, Zomig advisory board invitation. NC: follow up formulary status and Zomig activity. | Seroquel | Dosing and Titration |
| 27 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/26/2002 | Stand-Up Call | SQ review for formulary Introduction at HIMA, Zomig advisory board invitation. NC: follow up formulary status and Zomig activity. | Seroquel | EPS Differentiation |
| 28 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/26/2002 | Stand-Up Call | SQ review for formulary Introduction at HIMA, Zomig advisory board invitation. NC: follow up formulary status and Zomig activity. | Seroquel | Elderly |
| 29 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/26/2002 | Stand-Up Call | SQ review for formulary Introduction at HIMA, Zomig advisory board invitation. NC: follow up formulary status and Zomig activity. | Seroquel | Minimal Weight Gain |
| 30 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/26/2002 | Stand-Up Call | SQ review for formulary Introduction at HIMA, Zomig advisory board invitation. NC: follow up formulary status and Zomig activity. | Seroquel | Safety and Tolerability |
| 31 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/26/2002 | Stand-Up Call | SQ review for formulary Introduction at HIMA, Zomig advisory board invitation. NC: follow up formulary status and Zomig activity. | Seroquel | Seroquel Efficacy |
| 32 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/4/2002 | Stand-Up Call | Call for formulary status review, he's going to present the product next faculty meeting. NC: Zomig activity, SQ formulary and CVA for review clinical data. | Seroquel | Seroquel Efficacy |
| 33 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/17/2002 | Sit down Call | SQ efficacy/dosing and titration/cost- effective review, he is going to present the product @ Medicine Department tonight, them the Pharmacy committee decides if the drug finally enter into the hospital formulary. Actually Zyprexa is in the formulary. NC: follow up formulary presentation. | Seroquel | Dosing and Titration |
| 34 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/17/2002 | Sit down Call | SQ efficacy/dosing and titration/cost- effective review, he is going to present the product @ Medicine Department tonight, them the Pharmacy committee decides if the drug finally enter into the hospital formulary. Actually Zyprexa is in the formulary. NC: follow up formulary presentation. | Seroquel | Safety and Tolerability |
| 35 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/17/2002 | Sit down Call | SQ efficacy/dosing and titration/cost- effective review, he is going to present the product @ Medicine Department tonight, them the Pharmacy committee decides if the drug finally enter into the hospital formulary. Actually Zyprexa is in the formulary. NC: follow up formulary presentation. | Seroquel | Seroquel Efficacy |
| 36 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/19/2002 | Sit down Call | He isn't submitted the papers for product formulary, in,he told me that Dra. Vargas is available for help in paper work and this month he is submitting everything, Zomig full blown and taste diff.He also told me that the Zomig meeting in Orlando was very productive and that he enjoyed a lot the experience. NC: follow up product formulary introduction, and Zomig usage vs Axert. | Seroquel | Accepted! - EPS Differentiation |

MDL_CurleyC_0715701
0000174_CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F ADDRESS_LINE_3 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | | | | | | | | | He din't submitted the papers for product formulary , int.he told me that Dra. Vargas is available for help in paper work and this month he is submitting everything. Zomig full blown and taste diff.He also told me that the Zomig meeting in Orlando was way productive and that he enjoyed a lot the experience. NC: follow up product formulary introduction, and Zomig usage vs Axert. | | Accepted - Favorable Weight Profile |
| 38 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/19/2002 | Sit down Call | He din't submitted the papers for product formulary , int.he told me that Dra. Vargas is available for help in paper work and this month he is submitting everything. Zomig full blown and taste diff.He also told me that the Zomig meeting in Orlando was way productive and that he enjoyed a lot the experience. NC: follow up product formulary introduction, and Zomig usage vs Axert. | Seroquel | Accepted - Safety and Tolerability |
| 39 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/19/2002 | Sit down Call | He din't submitted the papers for product formulary , int.he told me that Dra. Vargas is available for help in paper work and this month he is submitting everything. Zomig full blown and taste diff.He also told me that the Zomig meeting in Orlando was way productive and that he enjoyed a lot the experience. NC: follow up product formulary introduction, and Zomig usage vs Axert. | Seroquel | Well - Seroquel Efficacy |
| 40 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/19/2002 | Sit down Call | He din't submitted the papers for product formulary , int.he told me that Dra. Vargas is available for help in paper work and this month he is submitting everything. Zomig full blown and taste diff.He also told me that the Zomig meeting in Orlando was way productive and that he enjoyed a lot the experience. NC: follow up product formulary introduction, and Zomig usage vs Axert. | Seroquel | Well - Accepted - Dosing and Titration |
| 41 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 8/19/2002 | Sit down Call | He din't submitted the papers for product formulary , int.he told me that Dra. Vargas is available for help in paper work and this month he is submitting everything. Zomig full blown and taste diff.He also told me that the Zomig meeting in Orlando was way productive and that he enjoyed a lot the experience. NC: follow up product formulary introduction, and Zomig usage vs Axert. | Seroquel | Well - Seroquel Efficacy |
| 42 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/6/2002 | Sit down Call | Zomig efficacy, convenience, and preference. SQ approval to HIMA formullary. NC: McMenus, ZMT | Seroquel | Accepted - Elderly |
| 43 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/6/2002 | Sit down Call | Zomig efficacy, convenience, and preference. SQ approval to HIMA formullary. NC: McMenus, ZMT | Seroquel | Accepted - EPS Differentiation |
| 44 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/6/2002 | Sit down Call | Zomig efficacy, convenience, and preference. SQ approval to HIMA formullary. NC: McMenus, ZMT | Seroquel | Well - Seroquel Efficacy |
| 45 | 237788888 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/16/2002 | Stand-Up Call | MC Menus for SQ efficacy reinforce, better safety profile than Risp. and Olanzapine. Zomig ZMT diff. only Irivlan that taste great in the market. NC: cont. product diff. specially vs Risp. in elderly patients and take advantage of product formulary availability @ HIMA. | Seroquel | Accepted - EPS Differentiation |

MDL_CurleyC_0715701
0000175_CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | ADDRESS_LINE_3 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 46 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/16/2002 | Stand-Up Call | MC Manus for SQ efficacy reinforce, better safety profile than Risp. and Olanzapine. Zomig ZMT diff. only triptan that taste great in the market. NC: cont. product diff. specially vs Risp. in elderly patients and take advantage of product formulary availability @ HIMA. | Seroquel | Well! - Seroquel Efficacy |
| 47 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/16/2002 | Stand-Up Call | MC Manus for SQ efficacy reinforce, better safety profile than Risp. and Olanzapine. Zomig ZMT diff. only triptan that taste great in the market. NC: cont. product diff. specially vs Risp. in elderly patients and take advantage of product formulary availability @ HIMA. | Seroquel | Well! Accepted! - Elderly |
| 48 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 9/26/2002 | Gatekeeper | Out of office total | | |
| 49 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/8/2002 | Stand-Up Call | QUEST : he is using Risp. some items due to liquid presentation, but he knows SQ superiority in terms of side effects. NC: Kapur, stablish D ideal affinity. | Seroquel | Accepted! - EPS Differentiation |
| 50 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/8/2002 | Stand-Up Call | QUEST : he is using Risp. some items due to liquid presentation, but he knows SQ superiority in terms of side effects. NC: Kapur, stablish D ideal affinity. | Seroquel | Accepted! - Safety and Tolerability |
| 51 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/8/2002 | Stand-Up Call | QUEST , he is using Risp. some items due to liquid presentation, but he knows SQ superiority in terms of side effects. NC: Kapur, stablish D ideal affinity. | Seroquel | Well! - Seroquel Efficacy |
| 52 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/8/2002 | Stand-Up Call | QUEST : he is using Risp. some items due to liquid presentation, but he knows SQ superiority in terms of side effects. NC: Kapur, stablish D ideal affinity. | Seroquel | Well! Accepted! - Dosing and Titration |
| 53 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/8/2002 | Stand-Up Call | QUEST : he is using Risp. some items due to liquid presentation, but he knows SQ superiority in terms of side effects. NC: Kapur, stablish D ideal affinity. | Seroquel | Well! Accepted! - Elderly |
| 54 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/23/2002 | Stand-Up Call | He is going to be moderator @ Case study presentation for Zomig, Zomig profile review, Kapur disc. how SQ is the ideal drug for his practice. NC: follow up case study presentation. | Seroquel | Accepted! - EPS Differentiation |
| 55 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/23/2002 | Stand-Up Call | He is going to be moderator @ Case study presentation for Zomig, Zomig profile review, Kapur disc. how SQ is the ideal drug for his practice. NC: follow up case study presentation. | Seroquel | Accepted! - Safety and Tolerability |
| 56 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/23/2002 | Stand-Up Call | He is going to be moderator @ Case study presentation for Zomig, Zomig profile review, Kapur disc. how SQ is the ideal drug for his practice. NC: follow up case study presentation. | Seroquel | Well! - Seroquel Efficacy |
| 57 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/23/2002 | Stand-Up Call | He is going to be moderator @ Case study presentation for Zomig, Zomig profile review, Kapur disc. how SQ is the ideal drug for his practice. NC: follow up case study presentation. | Seroquel | Well! Accepted! - Elderly |
| 58 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/31/2002 | Stand-Up Call | He is studying for the board, he pharmachology review using Kaspur, he agree with the difference of the product profile for his patients. Zomig ZMT difference also in terms of acceptance. NC: follow up case study. | Seroquel | Accepted! - EPS Differentiation |
| 59 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/31/2002 | Stand-Up Call | He is studying for the board, he pharmachology review using Kaspur, he agree with the difference of the product profile for his patients. Zomig ZMT difference also in terms of acceptance. NC: follow up case study. | Seroquel | Accepted! - Favorable Weight Profile |

MDL_CurleyC_0715701
0000176_CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F ADDRESS_LINE_3 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/31/2002 | Stand-Up Call | He is studying for the board, SQ pharmachology review using Kasper, he agree with the difference of the product profile for his patients. Zomig ZMT difference also in terms of acceptance. NC: follow up case study. | Seroquel | Accepted! - Safety and Tolerability |
| 61 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/31/2002 | Stand-Up Call | He is studying for the board, SQ pharmachology review using Kasper, he agree with the difference of the product profile for his patients. Zomig ZMT difference also in terms of acceptance. NC: follow up case study | Seroquel | Well! - Seroquel Efficacy |
| 62 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/31/2002 | Stand-Up Call | He is studying for the board, SQ pharmachology review using Kasper, he agree with the difference of the product profile for his patients. Zomig ZMT difference also in terms of acceptance. NC: follow up case study | Seroquel | Well! - Accepted! - Dosing and Titration |
| 63 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 10/31/2002 | Stand-Up Call | He is studying for the board, SQ pharmachology review using Kasper, he agree with the difference of the product profile for his patients. Zomig ZMT difference also in terms of acceptance. NC: follow up case study. | Seroquel | Well! - Accepted! - Elderly |
| 64 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/12/2002 | Stand-Up Call | He is going to be moderator @ zomig case study next week, follow up to activity, SQ In PD, data form Dr. Junco conference discussion. NC: case study. | Seroquel | Accepted! - EPS Differentiation |
| 65 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/12/2002 | Stand-Up Call | He is going to be moderator @ zomig case study next week, follow up to activity, SQ In PD, data form Dr. Junco conference discussion. NC: case study. | Seroquel | Well! - Seroquel Efficacy |
| 66 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/12/2002 | Stand-Up Call | He is going to be moderator @ zomig case study next week, follow up to activity, SQ In PD, data form Dr. Junco conference discussion. NC: case study. | Seroquel | Well! - Accepted! - Elderly |
| 67 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/18/2002 | Sit down Call | Zomig full review, he is going to be the moderator, he was travelling with the advisory board of other company nad he received positive feedback form the neurologist about SQ response. NC: Dr Junco CME, think only in SQ for PD. | Seroquel | Accepted! - EPS Differentiation |
| 68 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/18/2002 | Sit down Call | Zomig full review, he is going to be the moderator, he was travelling with the advisory board of other company nad he received positive feedback form the neurologist about SQ response. NC: Dr Junco CME, think only in SQ for PD. | Seroquel | Accepted! - Safety and Tolerability |
| 69 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/18/2002 | Sit down Call | Zomig full review, he is going to be the moderator, he was travelling with the advisory board of other company nad he received positive feedback form the neurologist about SQ response. NC: Dr Junco CME, think only in SQ for PD. | Seroquel | Well! - Seroquel Efficacy |
| 70 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 11/18/2002 | Sit down Call | He asked about HIMA buying department (SQ), I'm going to verify status. Dr. Junco reprint review and zomig, prod. diff vs Claim and Risp. In terms of D affinity wich means greater side effects profile. NC: Zomig first, zomig SQ business and move him to trial with ZMT. | Seroquel | Well! - Accepted! - Elderly |
| 71 | 237788888 | Cases JR, Hector J | Physician | Hosp HIMA | Centro de Neurología Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 1/9/2003 | Sit down Call | | Seroquel | Accepted! - EPS Differentiation |

MDL_CurleyC_0715701
0000177_CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F ADDRESS_LINE_3 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 1/9/2003 | Sit down Call | He asked about HIMA buying department (SG). I'm going to verify status. Dr. Junco reprint review and Kapur, prod. diff vs Clan and Risp. In terms of D affinity wich means greater side affects profile. NC-Zomb first, SG CVA LTC, keep SG business and move him to trial with ZMT. | Seroquel | Accepted - Safety and Tolerability |
| 73 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 1/9/2003 | Sit down Call | He asked about HIMA buying department (SG). I'm going to verify status. Dr. Junco reprint review and Kapur, prod. diff vs Clan and Risp. In terms of D affinity wich means greater side affects profile. NC-Zomb first, SG CVA LTC, keep SG business and move him to trial with ZMT. | Seroquel | Well - Seroquel Efficacy |
| 74 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 1/9/2003 | Sit down Call | He asked about HIMA buying department (SG). I'm going to verify status. Dr. Junco reprint review and Kapur, prod. diff vs Clan and Risp. In terms of D affinity wich means greater side affects profile. NC-Zomb first, SG CVA LTC, keep SG business and move him to trial with ZMT. | Seroquel | Well - Accepted - Elderly |
| 75 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 1/20/2003 | Gatekeeper | Out of office today. | Seroquel | |
| 76 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 2/11/2003 | Sit down Call | He is planning to leave his practice and move to Tampa on June. We went through CVA LTC with emphasis in cognition, Zomig 5 mg ZMT, NC, well accepted message. | Seroquel | Well - Seroquel Efficacy |
| 77 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 2/11/2003 | Sit down Call | He is planning to leave his practice and move to Tampa on June. We went through CVA LTC with emphasis in cognition, Zomig 5 mg ZMT, NC, well accepted message. | Seroquel | Well Accepted - Dosing and Titration |
| 78 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 2/11/2003 | Sit down Call | He is planning to leave his practice and move to Tampa on June. We went through CVA LTC with emphasis in cognition, Zomig 5 mg ZMT, well accepted message. | Seroquel | Well Accepted - Elderly |
| 79 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/6/2003 | Sit down Call | Well accepted message in pts with Alzheimer, PD. He is using the drug as first choice treatment, Zomig ZMT convenience, fast and last. NC- SG EPS profile, ask him any cds, exp. with other choices and how he compares SG vs them. Zomig ZMT diff. 5 mg. | Seroquel | Accepted - Safety and Tolerability |
| 80 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/6/2003 | Sit down Call | Well accepted message in pts with Alzheimer, PD. He is using the drug as first choice treatment, Zomig ZMT convenience, fast and last. NC- SG EPS profile, ask him any cds, exp. with other choices and how he compares SG vs them. Zomig ZMT diff. 5 mp. | Seroquel | Well - Seroquel Efficacy |
| 81 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 3/6/2003 | Sit down Call | Well accepted message in pts with Alzheimer, PD. He is using the drug as first choice treatment, Zomig ZMT convenience, fast and last. NC- SG EPS profile, ask him any cds, exp. with other choices and how he compares SG vs them. Zomig ZMT diff. 5 mp. | Seroquel | Well Accepted - Elderly |
| 82 | 237788888 | Cases ,JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/30/2003 | Stand-Up Call | He is thinking first in Sq the n the others as he said, the An profile is superior. I asked directly about Zyp usage and he commented that if he received a patient from primary care working well he cont the treatment otherwise use SG.Zoming regular tablet preference also than ZMT, Zomig prod edit, prob. Narcability. from reprint in order to review safety-efficacy data. | Seroquel | Accepted - EPS Differentiation |

MDL_CurleyC_0715701
0000178_CONFIDENTIAL

CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F ADDRESS_LINE_3 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | ADDRESS_LINE_3 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 83 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/30/2003 | Stand-Up Call | He Is thinking first in Sq the n the others as he said, the Ae profile is superior, I asked directly about Zyp usage and he commented that if he received a patient from primary care working well he cont the treatment otherwise use SQ.Zornig regular tablet preference also than ZMT, NC: prod diff. prob. Nasrallah/Tandon reprint In order to review safely-efficacy data. | Seroquel | Accepted - Favorable Weight Profile |
| 84 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/30/2003 | Stand-Up Call | He Is thinking first in Sq the n the others as he said, the Ae profile is superior, I asked directly about Zyp usage and he commented that if he received a patient from primary care working well he cont the treatment otherwise use SQ.Zornig regular tablet preference also than ZMT, NC: prod diff. prob. Nasrallah/Tandon reprint In order to review safely-efficacy data. | Seroquel | Accepted - Safety and Tolerability |
| 85 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/30/2003 | Stand-Up Call | He Is thinking first in Sq the n the others as he said, the Ae profile is superior, I asked directly about Zyp usage and he commented that if he received a patient from primary care working well he cont the treatment otherwise use SQ.Zornig regular tablet preference also than ZMT, NC: prod diff. prob. Nasrallah/Tandon reprint In order to review safely-efficacy data. | Seroquel | Well - Seroquel Efficacy |
| 86 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/30/2003 | Stand-Up Call | He Is thinking first in Sq the n the others as he said, the Ae profile is superior, I asked directly about Zyp usage and he commented that if he received a patient from primary care working well he cont the treatment otherwise use SQ.Zornig regular tablet preference also than ZMT, NC: prod diff. prob. Nasrallah/Tandon reprint In order to review safely-efficacy data. | Seroquel | Well Accepted - Dosing and Titration |
| 87 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 4/30/2003 | Stand-Up Call | He Is thinking first in Sq the n the others as he said, the Ae profile is superior, I asked directly about Zyp usage and he commented that if he received a patient from primary care working well he cont the treatment otherwise use SQ.Zornig regular tablet preference also than ZMT, NC: prod diff. prob. Nasrallah/Tandon reprint In order to review safely-efficacy data. | Seroquel | Well Accepted - Elderly |
| 88 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 5/14/2003 | Gatekeeper | Out of town Monday last whole day. | | |
| 89 | 237788886 | Casas JR, Hector J | Physician | Hosp HIMA | Centro de Neurologia Avanzada | | Caguas | PR | 00725 | Orta, Damaris | 6/25/2003 | Gatekeeper | He moved to Tampa. | | |

MDL_CurleyC_0715701
0000179_CONFIDENTIAL

**<u>EXHIBIT B</u>**

CONFIDENTIAL

| | A STATUS | B REP_NAME | C CARD_NO | D SFA_ID | E LAST_NAME | F FIRST_NAME | G MIDDLE_NAME | H ADDR1 | I ADDR2 | J CITY | K STATE | L ZIP | M SHIP_DATE | N PRODUCT_ID | O PRODUCT_DESCRIPTION | P PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | S | ORTA, DAMARIS | 105006105276 | | CASES-GALLARDO | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 2/28/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 3 | S | ORTA, DAMARIS | 105006105276 | | CASES-GALLARDO | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 2/28/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 4 | S | Orta, Damaris | 5006105387 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 4/3/2001 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 6 |
| 5 | S | Orta, Damaris | 5006105387 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 4/5/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 6 | S | Orta, Damaris | 105006105487 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 6/4/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 7 | S | Orta, Damaris | 105006105487 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 6/4/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 8 | S | Orta, Damaris | 105006105534 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 6/18/2001 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 6 |
| 9 | S | Orta, Damaris | 105006105534 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 6/19/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 10 | S | Orta, Damaris | 105006105534 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 6/19/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 11 | S | Orta, Damaris | 105006105630 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 8/7/2001 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x5(100mg) 11 Tabs | 6 |
| 12 | S | Orta, Damaris | 105006105630 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 8/9/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 13 | S | Orta, Damaris | 105006105630 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 8/9/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 14 | S | Orta, Damaris | 105006105753 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 9/27/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 15 | S | Orta, Damaris | 105006105753 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 9/27/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 16 | S | Orta, Damaris | 105006105855 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 11/7/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |

MDL_CurleyC_0715701
0000180_CONFIDENTIAL

CONFIDENTIAL

| | A STATUS | B REP_NAME | C CARD_NO | D SFA_ID | E LAST_NAME | F FIRST_NAME | G MIDDLE_NAME | H ADDR1 | I ADDR2 | J CITY | K STATE | L ZIP | M SHIP_DATE | N PRODUCT_ID | O PRODUCT_DESCRIPTION | P PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | S | Orta, Damaris | 105006105855 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 11/7/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 18 | S | Orta, Damaris | 105006105911 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 11/27/2001 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 12 |
| 19 | S | Orta, Damaris | 105006105911 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 11/28/2001 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 20 | S | Orta, Damaris | 105006105911 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 11/28/2001 | 27295 | Seroquel 200mg 1x4 4 Tabs | 5 |
| 21 | S | Orta, Damaris | 105006105911 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 11/28/2001 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 22 | S | Orta, Damaris | 105006105970 | 237788888 | Cases JR | Hector | J | Hosp Hima | Centro De Neurologia Avanzada | Caguas | PR | 00725 | 12/18/2001 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 48 |
| 23 | S | ORTA, DAMARIS | 105006106087 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 2/6/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 24 | S | ORTA, DAMARIS | 105006106087 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 2/6/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 25 | S | ORTA, DAMARIS | 105006106153 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 3/6/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 26 | S | ORTA, DAMARIS | 105006106153 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 3/6/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 27 | S | ORTA, DAMARIS | 105006106153 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 3/6/2002 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 10 |
| 28 | S | ORTA, DAMARIS | 105006106271 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 4/18/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 29 | S | ORTA, DAMARIS | 105006106271 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 4/18/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 30 | S | ORTA, DAMARIS | 105006106271 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 4/18/2002 | 27295 | Seroquel 200mg 1x4 4 tabs | 10 |
| 31 | S | ORTA, DAMARIS | 105006106271 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 4/18/2002 | 27690 | Seroquel Titration Pk 1x6(25mg) 1x6(100mg) 11 Tabs | 10 |

MDL_CurleyC_0715701
0000181_CONFIDENTIAL

CONFIDENTIAL

| | A STATUS | B REP_NAME | C CARD_NO | D SFA_ID | E LAST_NAME | F FIRST_NAME | G MIDDLE_NAME | H ADDR1 | I ADDR2 | J CITY | K STATE | L ZIP | M SHIP_DATE | N PRODUCT_ID | O PRODUCT_DESCRIPTION | P PRODUCT_QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | S | KILGORE, JANNETTE | 105121105687 | | CASES GALLARDO | HECTOR | | 2 MUNOZ RIVERA ST. | SUITE 213 PROFESSIONAL BLDG | CAGUAS | PR | 00725 | 5/9/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 33 | S | KILGORE, JANNETTE | 105121105687 | | CASES GALLARDO | HECTOR | | 2 MUNOZ RIVERA ST. | SUITE 213 PROFESSIONAL BLDG | CAGUAS | PR | 00725 | 5/9/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 34 | S | KILGORE, JANNETTE | 105121105686 | | CASES MAYORAL | HECTOR | | MUNOZ RIVERA #2 | PROFESSIONAL CTR SUITE 213 | CAGUAS | PR | 00725 | 5/9/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 35 | S | KILGORE, JANNETTE | 105121105686 | | CASES MAYORAL | HECTOR | | MUNOZ RIVERA #2 | PROFESSIONAL CTR SUITE 213 | CAGUAS | PR | 00725 | 5/9/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 36 | S | ORTA, DAMARIS | 105006106318 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 8/21/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 37 | S | ORTA, DAMARIS | 105006106318 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 8/21/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 38 | S | ORTA, DAMARIS | 105006106318 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 8/21/2002 | 27295 | Seroquel 200mg 1x4 4 tabs | 10 |
| 39 | S | ORTA, DAMARIS | 105006106361 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 9/13/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 40 | S | ORTA, DAMARIS | 105006106361 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 9/13/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 41 | S | ORTA, DAMARIS | 105006106463 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 10/29/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 5 |
| 42 | S | ORTA, DAMARIS | 105006106463 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 10/29/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 5 |
| 43 | S | ORTA, DAMARIS | 105006106519 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 11/20/2002 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 44 | S | ORTA, DAMARIS | 105006106519 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 11/20/2002 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 45 | S | ORTA, DAMARIS | 105006106519 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 11/20/2002 | 27295 | Seroquel 200mg 1x4 4 tabs | 10 |
| 46 | S | ORTA, DAMARIS | 105006106519 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 11/20/2002 | 27494 | Seroquel 300mg 1x4 4 tabs | 5 |
| 47 | S | ORTA, DAMARIS | 105006106594 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 1/13/2003 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |

MDL_CurleyC_0715701
0000182_CONFIDENTIAL

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | STATUS | REP_NAME | CARD_NO | SFA_ID | LAST_NAME | FIRST_NAME | MIDDLE_NAME | ADDR1 | ADDR2 | CITY | STATE | ZIP | SHIP_DATE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT_QUANTITY |
| 48 | S | ORTA, DAMARIS | 105006106594 | 237788888 | CASES JR | HECTOR | | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 1/13/2003 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 49 | S | ORTA, DAMARIS | 105006106681 | 237788888 | CASES JR | HECTOR | J | CALLE MUNOZ RIVERA #2 | COND. PROF. CENTER OFIC. 213 | CAGUAS | PR | 00725 | 2/13/2003 | 27595 | Seroquel 25mg 2x10 20 Tabs | 20 |
| 50 | S | ORTA, DAMARIS | 105006106681 | 237788888 | CASES JR | HECTOR | J | CALLE MUNOZ RIVERA #2 | COND. PROF. CENTER OFIC. 213 | CAGUAS | PR | 00725 | 2/13/2003 | 27195 | Seroquel 100mg 2x10 20 Tabs | 20 |
| 51 | S | ORTA, DAMARIS | 105006106681 | 237788888 | CASES JR | HECTOR | J | CALLE MUNOZ RIVERA #2 | COND. PROF. CENTER OFIC. 213 | CAGUAS | PR | 00725 | 2/13/2003 | 27295 | Seroquel 200mg 1x4 4 tabs | 20 |
| 52 | S | ORTA, DAMARIS | 105006106761 | 237788888 | CASES JR | HECTOR | J | CALLE MUNOZ RIVERA #2 | COND. PROF. CENTER OFIC. 213 | CAGUAS | PR | 00725 | 3/11/2003 | 27595 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 53 | S | ORTA, DAMARIS | 105006106761 | 237788888 | CASES JR | HECTOR | J | CALLE MUNOZ RIVERA #2 | COND. PROF. CENTER OFIC. 213 | CAGUAS | PR | 00725 | 3/11/2003 | 27195 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 54 | S | ORTA, DAMARIS | 105006106761 | 237788888 | CASES JR | HECTOR | J | CALLE MUNOZ RIVERA #2 | COND. PROF. CENTER OFIC. 213 | CAGUAS | PR | 00725 | 3/11/2003 | 27295 | Seroquel 200mg 1x4 4 tabs | 10 |
| 55 | S | ORTA, DAMARIS | 105006106889 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 3/11/2003 | 27494 | Seroquel 300mg 1x4 4 tabs | 10 |
| 56 | S | ORTA, DAMARIS | 105006106889 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 5/5/2003 | 27595 | Seroquel 25mg 2x10 20 Tabs | 25 |
| 57 | S | ORTA, DAMARIS | 105006106889 | 237788888 | CASES JR | HECTOR | J | HOSP HIMA | CENTRO DE NEUROLOGIA AVANZADA | CAGUAS | PR | 00725 | 5/14/2003 | 27195 | Seroquel 100mg 2x10 20 Tabs | 25 |

REDACTED

MDL_CurleyC_0715701
0000183_CONFIDENTIAL