# EXHIBIT J

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL Docket NO. 1769

This Document Relates to:

Connie Curley v. AstraZeneca Pharmaceuticals
LP, et al.

CASE NUMBER:  6:07-cv-15701

---

### AstraZeneca's Disclosure of Available Case Specific Discovery Information and Documentation for Pursuant to Case Management Order Nos. 4 and 5 for Connie Curley

---

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca") disclose and provide available case specific discovery information and documentation for Plaintiff Connie Curley's prescribing physician pursuant to Case Management Order Nos. 4 and 5 as follows.

AstraZeneca is providing seven categories of information and/or documents based on a query of its relevant databases and systems.  The categories are: (1) Call Note Information; (2) Account Payable Information; (3) Dear Doctor or Dear Healthcare Provider Letters; (4) Prescriber-Level IMS Data; (5) Professional Request Information; (6) Sample Information; and (7) Speaker Program Information.  AstraZeneca has run search queries and provided information and documents as part of this Disclosure based upon the information provided

by the Plaintiff's Fact Sheet ("PFS").  If the PFS is incorrect, inaccurate, or incomplete, then AstraZeneca's disclosures may also be incomplete.

It is not anticipated that the AstraZeneca counsel responsible for deposing the Plaintiff's prescribing physician will have any information or documentation from AstraZeneca's databases and systems about the prescriber beyond the information and documents identified and provided in this Disclosure.

**I.** **Call Note Information**

AstraZeneca has searched its sales call note databases for Plaintiff's prescribing physician, as reflected in the information provided by the PFS.

AstraZeneca found call notes related to Seroquel for "Maria Wilson."  The call notes are attached hereto as **Exhibit A,** and are also being produced in electronic form as an Excel spreadsheet.

**II.** **Account Payable Information**

AstraZeneca has searched its accounts payable database for Plaintiff's prescribing physician as well as for any institution or entity identified in the PFS as affiliated with the prescribing physician, without regard to whether the payment to such institution or entity relates in any way to the prescribing physician.

AstraZeneca found account payable information for "Maria Wilson."  The account payable information is attached hereto as **Exhibit B,** and is also being produced in electronic form as an Excel spreadsheet.

III.    **Dear Doctor or Dear Healthcare Provider Letters**

AstraZeneca has searched for the prescribing physician's name, as provided in the PFS, in the distribution lists for certain "Dear Doctor" and "Dear Healthcare Provider" letters. AstraZeneca states that there is no specific physician-identifying information on such "Dear Doctor" or "Dear Healthcare Provider" letters. Those letters were previously produced as part of the MDL document production, and will not be reproduced here.

If AstraZeneca has a record that a particular prescribing physician was sent one or more of the May 20, 2002, January 30, 2004, April 22, 2004, July 7, 2005, or November 6, 2006 letters, AstraZeneca will provide the relevant information in this section of the Disclosure. AstraZeneca has not yet located the distribution list for the May 20, 2002 letter and will supplement this disclosure if that distribution list is located and is accessible.

AstraZeneca did not find the name "Maria Wilson" on the distribution lists.

IV.    **Prescriber-Level IMS Data**

AstraZeneca has received consent from IMS Health, Inc. ("IMS") to produce certain prescription data relating to Plaintiff's prescribing physician. Use of IMS prescription data is subject to the terms of IMS' consent.

IMS data related to "Maria Wilson" dating to March 1999 is attached hereto as **Exhibit C**, and is also being produced in electronic form as an Excel spreadsheet.

V.    **Professional Information Request Information**

AstraZeneca has searched its Professional Information Request ("PIR") database for Plaintiff's prescribing physician, as reflected in the information provided by the PFS. To the extent AstraZeneca has records of a written response being sent to Plaintiff's prescribing

physician, the documents and data about such response will be provided in this section of the Disclosure.

AstraZeneca found the following records related to PIRs received from "Maria Wilson":

| DATE | QUESTION | COMMENT |
|------|----------|---------|
| 9/25/2000 | Can you provide off-label information on the use of Seroquel in prevention of migraine? | INSITE INQUIRY NUM: 1102303-40006568 NOTES: |

AstraZeneca also found letters addressed to "Maria Wilson."  Copies of the letters are attached as **Exhibit D.**

**VI.**   **Sample Information**

AstraZeneca has searched is Sample database for Plaintiff's prescribing physician, as reflected in the information provided in the PFS.

Information from this database related to "Maria Wilson" is attached as **Exhibit E** and is also being produced in electronic form as an Excel spreadsheet.

**VII.**   **Speaker Program Information**

AstraZeneca has searched is Speaker databases for Plaintiff's prescribing physician, as reflected in the information provided in the PFS.

AstraZeneca did not locate any information in these databases for "Maria Wilson."

4

Dated: January 30, 2008

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado 80203
Telephone:  (303) 607-3500
Facsimile:   (303) 607-3600
E-Mail:  rstewart@faegre.com
           nmalik@faegre.com


Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2808
Telephone: (215) 994-4000
Facsimile: (215) 994-2222
E-mail: fred.magaziner@dechert.com

*Counsel for AstraZeneca Pharmaceuticals
LP and AstraZeneca LP*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 30th day of January, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail.  Service on Plaintiffs' Liaison Counsel constitutes service on all  unrepresented plaintiffs.

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
303-607-3500

*Counsel for Defendants AstraZeneca*
*Pharmaceuticals LP and AstraZeneca LP*

fb.us.2553369.01

6

**<u>EXHIBIT A</u>**

| | A ACCTDATE | B ACCTDATE | C ACCTID | D USERTERRID | E USERID | F ACCTTYPE | G TERRITOR VID | H REP_FIRST NAME | I REP_LAST NAME | J REP_MI DDLE_N AME | K HCP_FIR ST_NAME | L HCP_MID NAME | M HCP_LAST NAME | O HCP_NAME | P HCP_ADDRESS | R HCP_CITY | S HCP STATE | T HCP ZIP | V NOTETEXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | 2430152251 1026369 | | 78404170 | 474053 | 1180172557 | 23677 PROF | 37701 PROF | 355056 Cynthia | Farrell | | 2430124151 MARIA | WILSON | WILSON, MARIA CARMEN | WILSON, Maria Carmen | TAMPA GENERAL HOSPITAL 4 columbia | TAMPA | FL | 33000 | I introduced myself as new. She was very nice and apologized for not having time to talk. She told me when she was @ the hospital in USF to speak with her. |
| 3 | 1333031936 11/11/09 | | 78404170 | 474053 | 1180172557 | 23677 PROF | 37701 PROF | 355024 Gerald | Mussenden | | 1333031783 MARIA | WILSON | MARIA WILSON | Wilson, Maria Carmen | 4 columbia | TAMPA | FL | 33006 | I was not able to speak with her long, she was in a discussion with other employees. |
| 4 | 1333031985 11/16/09 | | 78404170 | 474053 | 1180172557 | 23677 PROF | 37700 PROF | 355020 Gerald | Mussenden | | 1333031774 MARIA | WILSON | MARIA WILSON | Wilson, Maria Carmen | 4 columbia | TAMPA | FL | 33006 | WE WERE ABLE TO SPEAK TO HER AT LUNCH THAT WE BROUGHT FOR THE OFFICE. |
| 5 | 243015452 11/22/09 | | 78404170 | 474053 | | 23677 PROF | 37700 PROF | 355056 Cynthia | Farrell | B | 243012559 MARIA | WILSON | WILSON, MARIA CARMEN | WILSON, MARIA CARMEN | TAMPA GENERAL HOSPITAL | TAMPA | FL | 33003 | |
| 6 | 243015754 01/11/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Cynthia | Farrell | B | 243012813 MARIA | WILSON | WILSON, MARIA CARMEN | WILSON, MARIA CARMEN | TAMPA GENERAL HOSPITAL | TAMPA | FL | 33003 | |
| 7 | 243015873 03/15/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Cynthia | Farrell | B | 243012809 MARIA | WILSON | WILSON, MARIA CARMEN | WILSON, MARIA CARMEN | TAMPA GENERAL HOSPITAL | TAMPA | FL | 33003 | |
| 8 | 243016091 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Cynthia | Farrell | | | MARIA | WILSON | MARIA WILSON | 4 columbia | TAMPA | FL | 33006 | |
| 9 | 1333032556 03/15/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Gerald | Mussenden | | 1333032253 MARIA | WILSON | WILSON, MARIA CARMEN | WILSON, MARIA CARMEN | TAMPA GENERAL HOSPITAL | Tampa | FL | 33006 | |
| 10 | 243016091 03/05/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Cynthia | Farrell | | 243013154 MARIA | WILSON | WILSON, MARIA CARMEN | WILSON, MARIA CARMEN | TAMPA GENERAL HOSPITAL | Tampa | FL | 33003 | |
| 11 | 243016153 05/24/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Cynthia | Farrell | | 243013223 MARIA | WILSON | Wilson, Maria Carmen | Wilson, Maria Carmen | Tampa General Hospital | Tampa | FL | 33006 | |
| 12 | 1333032839 05/25/00 | | 78404170 | 118017403 | | 23677 PROF | 37701 PROF | C30408 Gerald | Mussenden | | 1333032817 MARIA | WILSON | Wilson, Carmen Maria | Wilson, Carmen Maria | Tampa General Hospital | Tampa | FL | 33006 | Preceptorship for a full day. |
| 13 | 243015347 05/05/00 | | 78404170 | 118017403 | | 23677 PROF | 37701 PROF | C30408 Gerald | Farrell | B | 243013396 MARIA | WILSON | Wilson, Maria Carmen | Wilson, Carmen Maria | Tampa General Hospital | Tampa | FL | 33006 | |
| 14 | 1333033056 06/02/00 | | 78404170 | 118017403 | | 23677 PROF | 37700 PROF | C30408 Gerald | Mussenden | | 1333032735 MARIA | WILSON | Wilson, Carmen Maria | Wilson, Carmen Maria | Tampa General Hospital | Tampa | FL | 33006 | |
| 15 | 1333033070 06/27/00 | | 78404170 | 118017403 | | 23677 PROF | 37701 PROF | C30408 Gerald | Mussenden | | 1333032769 MARIA | WILSON | Wilson, Maria Carmen | Wilson, Carmen Maria | Tampa General Hospital | Tampa | FL | 33006 | |
| 16 | 243015417 07/05/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Cynthia | Farrell | B | 243013466 MARIA | WILSON | Wilson, Maria Carmen | Wilson, Maria Carmen | Tampa General Hospital | Tampa | FL | 33006 | |
| 17 | 243015445 07/05/00 | | 78404170 | 118017434 | | 23677 PROF | 37701 PROF | R30408 Gerald | Mussenden | | 243013491 MARIA | WILSON | Wilson, Maria Carmen | Wilson, Carmen Maria | Tampa General Hospital | Tampa | FL | 33006 | |
| 18 | 1333033147 07/11/00 | | 78404170 | 118017403 | | 23677 PROF | 37701 PROF | C30408 Gerald | Mussenden | | 1333032941 MARIA | WILSON | Wilson, Carmen Maria | Wilson, Carmen Maria | Tampa General Hospital | Tampa | FL | 33006 | |
| 19 | 725549012 01/04/00 | | 78561585 | 1180175159 | | 36224 PROF | 36224 PROF | S40604 Robert | Caston | F | 725549876 MARIA | WILSON | WILSON   - Priv. Practice | WILSON   - Priv. Practice | 4 COLUMBIA | TAMPA | FL | 33006 | TALKED W/DR ABOUT DOSE RANGES FOR VARIOUS PT PROFILES. USED DR REINSTEIN'S RECOMMENDATION OF MILD= 200-400, MODERATE= 400-600, SEVERE= 600-800. REVIEWED SE's AND PREDICTABILITY OF SER vs OTHERS. DR AGREED TO DOSE SER BASED ON THE ABOVE RECOMMENDATIONS. |
| 20 | 725550012 01/04/00 | | 78561585 | 1180175159 | | 36224 PROF | 36224 PROF | S40604 Robert | Caston | F | 725549876 MARIA | WILSON | WILSON | WILSON | 4 COLUMBIA | TAMPA | FL | 33006 | NICD- REVIEW ABOVE DOSING. POSITION SER AS 1ST CHOICE. SCIENCE. |

MDL-CurleyC-0715701
00001-CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DEU VER_DATE | CALL_TYPE | CALL_NOTES | | PRODUCT | MESSAGE |
| 1 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 01/04/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 2 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 01/18/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 3 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 03/01/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 4 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 03/06/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 5 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 03/16/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 6 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 04/12/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 7 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 05/09/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 8 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 06/01/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 9 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 06/09/2000 00:00 | Appt. - Sit Down Detail | | | Seroquel | Psychotic Disorders |
| 10 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 08/02/2000 17:11 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 11 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 08/02/2000 17:11 | Stand-Up Call | | | Seroquel | EPS Differentiation |
| 12 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 08/09/2000 09:42 | Stand-Up Call | | | Seroquel | Elderly |
| 13 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 08/22/2000 09:42 | Stand-Up Call | | | Seroquel | Comparison vs. Risperidone |
| 14 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 09/25/2000 09:42 | Stand-Up Call | | | Seroquel | EPS Differentiation |
| 15 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 11/28/2000 10:41 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 16 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 11/28/2000 10:41 | Stand-Up Call | | | Seroquel | EPS Differentiation |
| 17 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 11/28/2000 10:41 | Stand-Up Call | | | Seroquel | Elderly |
| 18 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 12/07/2000 13:17 | Stand-Up Call | | | Seroquel | Reminder Only AM |
| 19 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 20 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | EPS Differentiation |
| 21 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Elderly |
| 22 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 23 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 24 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Elderly |
| 25 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Minimal Weight Gain |
| 26 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 02/20/2001 13:16 | Stand-Up Call | | | Seroquel | Safety and Tolerability |
| 27 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 03/16/2001 15:46 | Stand-Up Call | | | Seroquel | EPS Differentiation |
| 28 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 03/16/2001 15:46 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 29 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 03/16/2001 15:46 | Stand-Up Call | | | Seroquel | Elderly |
| 30 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 04/20/2001 11:42 | Stand-Up Call | | | Seroquel | Safety and Tolerability |
| 31 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 04/20/2001 11:42 | Stand-Up Call | | | Seroquel | Dosing and Titration |
| 32 | 76941004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Coston, Robert F. | 04/20/2001 11:42 | Stand-Up Call | | | Seroquel | EPS Differentiation |

Page 1 of 7

MDL-CurleyC-0715701
00002-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F CITY | G STATE | H ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 33 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/22/2011 11:42 | Stand-Up Call | | Seroquel | Elderly |
| 34 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/22/2011 11:42 | Stand-Up Call | | Seroquel | Elderly |
| 35 | 768431004 | Wilson, Maria C MD | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/22/2011 11:42 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 36 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/22/2011 11:42 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 37 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/24/2001 11:47 | Stand-Up Call | | Seroquel | Seroquel Efficacy |
| 38 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/24/2001 11:47 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 39 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/24/2001 11:47 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 40 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 04/24/2001 11:47 | Stand-Up Call | | Seroquel | Elderly |
| 41 | 768431004 | Wilson, Maria C MD | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 08/16/2001 02:15 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 42 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/11/2001 20:17 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 43 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/11/2001 20:17 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 44 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/11/2001 20:17 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 45 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/11/2001 20:17 | Stand-Up Call | | Seroquel | Elderly |
| 46 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/26/2001 17:33 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 47 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/26/2001 17:33 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 48 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 07/26/2001 17:33 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 49 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 08/22/2001 19:48 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 50 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 08/22/2001 19:48 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 51 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 08/22/2001 19:48 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 52 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 08/22/2001 19:48 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 53 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 08/22/2001 19:48 | Stand-Up Call | | Seroquel | Seroquel Efficacy |
| 54 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 10/11/2001 11:23 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 55 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 10/11/2001 11:23 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 56 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 10/11/2001 11:23 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 57 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 10/11/2001 11:23 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 58 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/05/2001 12:33 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 59 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/05/2001 12:33 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 60 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/05/2001 12:33 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 61 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/05/2001 12:33 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 62 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/05/2001 12:33 | Stand-Up Call | | Seroquel | Seroquel Efficacy |
| 63 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/27/2001 16:16 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 64 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/27/2001 16:16 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 65 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 11/27/2001 16:16 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 66 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 12/04/2001 18:34 | Lunch and Learn | | Seroquel | Dosing and Titration |
| 67 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 12/04/2001 18:34 | Lunch and Learn | | Seroquel | EPS Differentiation |
| 68 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 12/04/2001 18:34 | Stand-Up Call | | Seroquel | Minimal Weight Gain |
| 69 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 12/04/2001 18:34 | Lunch and Learn | | Seroquel | Safety and Tolerability |
| 70 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gaston, Robert F. | 12/04/2001 18:34 | Lunch and Learn | | Seroquel | Seroquel Efficacy |
| 71 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 01/22/2002 23:03 | Stand-Up Call | | Seroquel | EPS Differentiation |
| 72 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 01/22/2002 23:03 | Stand-Up Call | | Seroquel | Elderly |
| 73 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 01/22/2002 23:03 | Stand-Up Call | | Seroquel | Safety and Tolerability |
| 74 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 03/12/2002 02:08 | Stand-Up Call | | Seroquel | Dosing and Titration |
| 75 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 04/03/2002 13:26 | Lunch and Learn | | Seroquel | Dosing and Titration |
| 76 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 04/03/2002 13:26 | Lunch and Learn | | Seroquel | Minimal Weight Gain |
| 77 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ghetto, Linda Marie | 04/03/2002 13:26 | Lunch and Learn | | Seroquel | Safety and Tolerability |

Page 2 of 7

MDL-CurleyC-0715701
00003-CONFIDENTIAL

| | A | B | C | D | E | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_ID | FULL_NAME | CONTRACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 78 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Chestic, Linda Marie | 05/07/2002 11:58 | Stand-Up Call | Doc explained Sero use for pts w/ chronic daily headache and plw/ problems sleeping that have pain. Doc said she uses Sero at least once a day. Pt/low explained about TD incptn w/ Sero. | Seroquel | Seroquel Efficacy |
| 79 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Chestic, Linda Marie | 06/13/2002 15:22 | Stand-Up Call | Dr. G said they were almost out of samp but Nisha they just received some. No Sero, sent to both locatns, Dr. W said, I am probably your only neurologist Rxing for as much Sero. Also mentioned her disappointment in me having to cancel the presentation. | Seroquel | Seroquel Efficacy |
| 80 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Chestic, Linda Marie | 10/15/2002 00:00 | Stand-Up Call | using the 5mg 2x but mostly the qu/sat tab, had a TON of samples in all strengths but 6mg tab. Still using a lot of Sero for migraine prevention. | Seroquel | Seroquel Efficacy |
| 81 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Gochenour, Mark | 10/22/2002 00:00 | Stand-Up Call | Dr discussed dosing SEG for migraine prevention. | Seroquel | Seroquel - Dosing and Titration |
| 82 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Gochenour, Mark | 11/12/2002 11:55 | Stand-Up Call | Discussed dosing QHt is using first line for migraine talked about serotonin and histamine blockade | Seroquel | Seroquel - Dosing and Titration |
| 83 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Gochenour, Mark | 11/25/2002 11:31 | Stand-Up Call | SEG reminder, QHT dosing on patients w/ full blown first thing in the morning. | Seroquel | Seroquel Efficacy |
| 84 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 12/10/2002 09:53 | Stand-Up Call | okay on sero and zo samples, quick intro to dr w/ reluctn, sero and zo zmt reminder. | Seroquel | Seroquel Efficacy |
| 85 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 01/07/2003 05:15 | Stand-Up Call | discussed zmt adv over oral tabs, pts can either swallow or dissolve pill-convenience, uses sero 25 mg at night for sleep. sero effects serotonin levels. | Seroquel | Seroquel Efficacy |
| 86 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 01/21/2003 02:27 | Stand-Up Call | okay on sero and zero samples, reminder zo zmt fast and convenient, gave M magazine, spoke w/ dr w/reluctn at point, discussed use of sero in migraine pts. | Seroquel | Seroquel Efficacy |
| 87 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 05/13/2003 05:55 | Stand-Up Call | uses sero for migraine, uses up to 300mg for migraines. continues to work well for pts. zo zmt reminder. gave migraine claims. | Seroquel | Seroquel Efficacy |
| 88 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 08/24/2003 09:42 | Stand-Up Call | asked me if sero weight neutral, showed weight normalization graph, asked me to set up breakfast in august. reminded zo claims. | Seroquel | Accepted - Favorable Weight Profile |
| 89 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 08/19/2003 09:27 | Stand-Up Call | gave check to wilson, zo and zmt meeting went very well and is excited about the launch. continues to use sero for migraine pts. | Seroquel | Seroquel Efficacy |
| 90 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampy | FL | 33606 | Golden, Anna | 12/02/2003 09:42 | Gatekeeper | zo not in. | Seroquel | Seroquel Efficacy |

REDACTED

MDL-CurleyC-0715701
00004-CONFIDENTIAL

REDACTED

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRES_S_LINE_2 | G CITY | H STATE | I ZIP | J REP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/23/2001 17:26 | Stand-Up Call | prescription to today.  lecture on triglens and migraine.  discussed zero and use with her patients.  like exedrion to counteract | Seroquel | Drelog and Titration |
| 148 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/23/2001 17:26 | Stand-Up Call | prescription today.  lecture on triglens and migraine.  discussed zero and use with her patients.  like exedrion to counteract | Seroquel | EPS Differentiation |
| 148 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/23/2001 17:26 | Stand-Up Call | prescription today.  lecture on triglens and migraine.  discussed zero and use with her patients.  like exedrion to counteract | Seroquel | Minimal Weight Gain |
| 149 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/24/2001 09:11 | Stand-Up Call | full day prescription today with Dr. Gipson, Dr. Taboada, and Dr. Wilson.  she started one patient on seroquel and 2 people on zonig pmt. | Seroquel | Drelog and Titration |
| 150 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/24/2001 09:11 | Stand-Up Call | full day prescription today with Dr. Gipson, Dr. Taboada, and Dr. Wilson.  she started one patient on seroquel and 2 people on zonig pmt. | Seroquel | Minimal Weight Gain |
| 151 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/27/2001 16:29 | Stand-Up Call | headache symposium at uaf embassy suites. | Seroquel | EPS Differentiation |
| 152 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 04/27/2001 16:29 | Stand-Up Call | headache symposium at uaf embassy suites. | Seroquel | Minimal Weight Gain |
| 153 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 07/02/2001 10:16 | Stand-Up Call | is using a lot of zmt recently.  discussed seroquel program she is going to be working on in Connecticut with Rappoport? | Seroquel | Safety and Tolerability |
| 155 | 768431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 07/02/2001 10:16 | Stand-Up Call | is using a lot of zmt recently.  discussed seroquel program she is going to be working on in Connecticut with Rappoport? | Seroquel | Seroquel Efficacy |

MDL-CurleyC-0715701
00005-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_3 | G CITY | STATE | ZIP | J REP_NAME | L CALL_TYPE | K DUE_SUMMARY_DELIVER_DATE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 06/05/2001 13:54 | | Seroquel | Dosing and Titration |
| 157 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 06/05/2001 13:54 | | Seroquel | Safety and Tolerability |
| 158 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Appt - Sit Down Detail | 08/13/2001 17:52 | | Seroquel | Dosing and Titration |
| 159 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Appt - Sit Down Detail | 08/13/2001 17:52 | | Seroquel | EPS Differentiation |
| 160 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Appt - Sit Down Detail | 08/13/2001 17:52 | | Seroquel | Minimal Weight Gain |
| 161 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 08/20/2001 13:52 | | Seroquel | Seroquel Efficacy |
| 162 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 09/04/2001 16:47 | | Seroquel | Seroquel Efficacy |
| 163 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 11/05/2001 10:35 | | Seroquel | Dosing and Titration |
| 164 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 12/11/2001 11:14 | | Seroquel | Dosing and Titration |
| 165 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 12/11/2001 11:14 | | Seroquel | Seroquel Efficacy |
| 166 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 12/17/2001 10:36 | | Seroquel | Dosing and Titration |
| 167 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Lunch and Learn | 02/04/2002 14:57 | | Seroquel | Dosing and Titration |
| 168 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Lunch and Learn | 02/04/2002 14:57 | | Seroquel | Seroquel Efficacy |
| 169 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 03/05/2002 13:26 | | Seroquel | Seroquel Efficacy |
| 170 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 03/26/2002 11:58 | | Seroquel | Dosing and Titration |
| 171 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | LeBlanc, Heather | Stand-Up Call | 05/26/2002 11:39 | | Seroquel | Seroquel Efficacy |
| 172 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Mossendon, Gerald | Stand-Up Call | 03/04/2004 20:36 | | Seroquel | Well Accepted - Seroquel Efficacy |
| 173 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 07/22/2004 09:57 | | Seroquel | Accepted - Favorable Weight Profile |
| 174 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Lunch and Learn | 07/28/2004 09:26 | | Seroquel | Well - Seroquel Efficacy |
| 175 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 08/05/2004 10:52 | | Seroquel | Well - Seroquel Efficacy |
| 176 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 08/31/2004 11:17 | | Seroquel | Well Accepted - Dosing and Titration |
| 177 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 09/17/2004 11:15 | | Seroquel | Well Accepted - Seroquel Efficacy |
| 178 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 10/15/2004 09:48 | | Seroquel | Well Accepted - Dosing and Titration |
| 179 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 11/12/2004 11:10 | | Seroquel | Well - Seroquel Efficacy |
| 180 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 11/22/2004 11:44 | | Seroquel | Accepted - Safety and Tolerability |
| 181 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 11/22/2004 11:44 | | Seroquel | Well - Seroquel Efficacy |
| 182 | 76843100x | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tempa | FL | 33606 | Smith, Christopher T | Stand-Up Call | 12/16/2004 10:54 | | Seroquel | Well - Seroquel Efficacy |

REDACTED

MDL-CurleyC-0715701
00006-CONFIDENTIAL



MDL-CurleyC-0715701
00007-CONFIDENTIAL

| | A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | E ADDRESS_LINE_2 | F CITY | G STATE | H ZIP | J RSP_NAME | K DUE_SUMMARY_DELIVER_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REDACTED | | | | | | | | | | | | | |
| 239 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Delgado, Lizbhet S | 07/01/2002 00:00 | Convention | REL: Spoke briefly with Dr. Wilson at IHC meeting in New York. She was finally with to attend the AZ investigator dinner program and met Dr. Shalaa. CONFIDENTIAL DO NOT DISCUSS WITH HC. Dr. Shalaa has hooked up Dr. Wilson and Seroquel and noted its improved efficacies... | | |
| 240 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Delgado, Lizbhet S | 04/04/2002 00:00 | Knowledge Exchange | MD and I met and had a very productive meeting. MD requested medical grant for the yearly University of South Florida sample symposium in Spain. She will be sending me a slide of requested for speakership... | | |
| 240 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Delgado, Lizbhet S | 05/03/2002 00:00 | Network | Spoke with Dr. Wilson and she is currently pooling the brochure for North American Headache Symposium. Approx. 50 attendees from the US will be attending and about 70 - 100 from Spain and other european countries. Dr. Wilson will be directing and moderating the course and will be speaking as well... | | |
| 241 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Delgado, Lizbhet S | 05/31/2002 00:00 | MS Faculty | Received supplemental information regarding satellite symposium in Spain. Requested another grant request letter be sent to Dr. Rhoady and is coming in the slides. An accidental misplaced letter and I did not receive a copy. | | |
| 242 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Delgado, Lizbhet S | 06/20/2002 00:00 | Research | Forwarded full contact information and CV if available of the following physicians as possible study sites to Susan Shakra, Area Lead and Jennifer Marquez. | | |
| 243 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Delgado, Lizbhet S | 08/14/2002 00:00 | Network | MD did not make lunch said that lunch appointment was never confirmed with Dr. Meeza. Gene Meeza said I was confirmed and Dr. Dunne chose the place. MD seemed annoyed that she was not invited to dinner the night before. I explained that I was not aware that she was not invited, and that I was not my dinner meeting I was an invitee as well. The meeting was to discuss another project with the Dept. Chair Peter Dunne. She immediately apologized and said she knew the dinner was not that she had forgotten her... | | |
| 244 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Seabrook, Mark | 12/20/2002 11:18 | Gatekeeper | Dr one ammunities until holders are over | | |
| 245 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Seabrook, Mark | 01/03/2003 13:29 | Gatekeeper | Out of office | | |
| 245 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Gecko, Natalie | 04/12/2002 14:45 | Gatekeeper | ill.Only in to sign for samples on Tuesday AM. Can set appt to talk to Dawn Thursday.Try to see if she goes to USF as well. | | |
| 246 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 11/27/2002 08:18 | Gatekeeper | dre not in today | | |
| 247 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 02/14/2003 11:10 | Gatekeeper | dr not in | | |
| 248 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 03/04/2003 13:27 | Gatekeeper | out of office to dr. | | |
| 249 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 03/14/2003 09:29 | Gatekeeper | Dr is out for 2 wks. | | |
| 250 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 05/20/2003 09:57 | Gatekeeper | dre not in today out of return in. | | |
| 251 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 06/20/2003 08:55 | Gatekeeper | cont of office, will return next week. | | |
| 252 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 07/15/2003 09:24 | Gatekeeper | Dr will out of them | | |
| 253 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Goldam, Anna | 10/01/2003 09:55 | Gatekeeper | dre not in, dr gonna not in for next 2 wks. | | |
| 260 | REDACTED | | | | | | | | | | | | | |
| 261 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Ruiz, Christopher F | 10/24/2002 11:22 | Gatekeeper | Ugoah in out for Apps & that is how long they stay. If she VA hospital. Consult & Watch work till lunch, doctors out more mornings together | | |
| 262 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Smith, Christopher F | 10/31/2003 13:11 | Gatekeeper | not in today, out ill | | |
| 263 | REDACTED | | | | | | | | | | | | | |
| 269 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Sagani, Kathy | 10/25/2002 00:00 | Gatekeeper | Met Linda at USF clinic. Dr. is only at USF on 1st and 3rd Mon of the month. Otherwise by TGH pain clinic, but she travels a lot. | | |
| 270 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Sagani, Kathy | 12/18/2002 13:15 | Gatekeeper | This doctor is only available if she does see vacation in Spain. Left message with Delia, her secy, to see if Queen or Wilson wanted to attend. | | |

MDL-CurleyC-0715701
00008-CONFIDENTIAL

**Activities for Wilson, Maria C**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Curley Row | Employee ID | Entry Date | Contact ID | Activity Type Code | Category | Type Code | End Date | Activity Role | Activity Rec Code | AZ Sponsored | Publication Name | Activity Territory Code | Therapeutic Area Code | SC?/TT? Contracted? | Product | Activity Objective 1 | Activity Objective 1 |
| 3 | 09/14/2002 | 40018884 | 8/22/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 4 | 07/03/2002 | 40018884 | 7/25/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 5 | 06/20/2002 | 40018884 | 6/6/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 6 | 05/31/2002 | 40018884 | 5/31/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 7 | 05/03/2002 | 40018884 | 5/6/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 8 | 04/29/2002 | 40018884 | 5/6/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 9 | 04/04/2002 | 40018884 | 4/4/2002 | | 76941100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 10 | 03/07/2002 | 40018884 | 3/5/2002 | | 76943100A Encounter | | OTHER | | | | | | 00YSDC64 | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |

MDL-CurleyC-0715701
00009-CONFIDENTIAL

| | Tri Code Sec Objective/Diary 1 with Navigation | Subject | Activity Initiator Code Event Id | Event Id | Entered by / Employee Name | Customer Name / Customer Id | Number Of Attendees | Activity Initiator | Activity Description |
|---|---|---|---|---|---|---|---|---|---|
| 4 | | Network | | 147327001010 | Delgado, Lizzbet G | Wilson, Maria C | | | MD did not make lunch paid that lunch appointment was never even confirmed with Dr. Means. Gene Means said it was confirmed and Dr. Donna close this place. MD seemed annoyed that she was not invited to dinner the night before. I explained that I was not aware that she was not invited, and told her it was not my dinner meeting I was an invitee as well. The meeting was to discuss another project with the Eprd. Chief Peter Donna. She immediately apologized and said she knew (see COMPASS for full details) |
| 5 | | Research | | 132850001010 | Delgado, Lizzbet G | Wilson, Maria C | | | CONFIDENTIAL. Submitted name as possible site for Zomig trial. |
| 6 | | Research | | 136844001010 | Delgado, Lizzbet G | Wilson, Maria C | | | Forwarded full contact information and CV if available of the following physicians as possible study sites to Susan Sklare, Ann Lane and Jennifer Vazquez. |
| 7 | | MS Faculty | | 104692001010 | Delgado, Lizzbet G | Wilson, Maria C | | | Received supplemental information regarding satellite symposium in Spain. Requested another grant request letter be sent to Jim Kowalz and a copy to me since Jim excellently misplaced letter and I did not receive a copy. |
| 8 | | Network | | 078797001010 | Delgado, Lizzbet G | Wilson, Maria C | | | Spoke with Dr. Wilson and she is currently providing the brochure for North American Headache Symposium. Approx. 50 attended from the US will be attending and about 70 - 100 from Spain and other european countries. Dr. Wilson will be directing and moderating the course and will be speaking as well. Other speakers include Dr. Alan Rappoch, Dr. Sheena Aurora, Dr. Michael Priket and the European faculty (Dr. Margarita Sanchez del Rio, Dr. Jose Miguel Lainez, Dr. M. Meskjes COMPASS for full details) |
| 9 | | Network | | 071029001010 | Delgado, Lizzbet G | Wilson, Maria C | | | Spoke with Dr. Wilson after Jim Kowalz received her request for financial support for the UDF Spain satellite symposium. He requested additional information regarding (estimated number of attendance of US and # international), professional background (neurologists, internal medicine, and preliminary agenda (who will be the speaking). This information will help him approach the Zomig Product Manager, since she will ask these questions. If you can forward this I/gee COMPASS for full details) |
| 10 | | Knowledge Exchange | | 075025001010 | Delgado, Lizzbet G | Wilson, Maria C | | | MD and I and had a very productive meeting. MD requested medical grant for 10 years University of South Florida satellite symposium in Spain. She will be sending me a letter of request that I will be sending to the global marketing team. MD is also publishing a headache book in spanish. The first to ever be published. She will be sending me an advance of the book so I can forward to the marketing team to see if we would be interested as a patient education resource(see COMPASS for full details) |
| 11 | | Coach | | 050698001010 | Delgado, Lizzbet G | Wilson, Maria C | | | Gave MD Zomig CD-ROM that she requested to use for her upcoming migraine presentation that she will be giving for the Tampa region for Gerry Mascanden. Gerry has done a great job building a relationship with Dr. Wilson and the forwarded me some information regarding her new migraine book in Spanish. Perhaps the marketing team would be interested in such a place since medical/patient education materials in Spanish for the South and Puerto Rico a very scarce. |

Page 2 of 2

MDL-CurleyC-0715701
000010-CONFIDENTIAL

**<u>EXHIBIT B</u>**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | VENDOR NUMBER | VENDOR NAME | STREET ADDRESS | CITY | ST | ZIP | DOCUMENT TYPE | G/L ACCOUNT | ACCOUNT NAME |
| 2 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | RN | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA |
| 3 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 4 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | ZK | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 5 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | ZN | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA |
| 6 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | RN | 43611110 | FEES-CONSULTANTS-REGULAR |
| 7 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 8 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | RN | 43699532 | PROMOTION PREP-ADVISORY BOARDS |
| 9 | 40075241 | MARIA CARMEN WILSON | 3402 NUNDY RD | TAMPA | FL | 33618 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 10 | 40099367 | MARIA CARMEN WILSON | 302 NUNDY RD | TAMPA | FL | 33618 | RN | 43699600 | PUBLICITY-OTHER MARKETING PROGRAMS |
| 11 | 40099367 | MARIA CARMEN WILSON | 302 NUNDY RD | TAMPA | FL | 33618 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 12 | 40099367 | MARIA CARMEN WILSON | 302 NUNDY RD | TAMPA | FL | 33618 | RN | 43611110 | FEES-CONSULTANTS-REGULAR |
| 13 | 40099367 | MARIA CARMEN WILSON | 302 NUNDY RD | TAMPA | FL | 33618 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 14 | 40007313 | MARIA WILSON | 12901 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 | RN | 43699535 | PROMOTION PREP-MICRO MARKETING |
| 15 | 40007313 | MARIA WILSON | 12901 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-NATIONS BANK |
| 16 | 93008473 | MARIA WILSON | | TAMPA | FL | 33601 | ZN | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA |
| 17 | 93008473 | MARIA WILSON | | TAMPA | FL | 33601 | ZN | 43611120 | FEES-PROFESSIONAL-SPEAKER HONORIA |
| 18 | 93008473 | MARIA WILSON | | TAMPA | FL | 33601 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |
| 19 | 93008473 | MARIA WILSON | | TAMPA | FL | 33601 | ZA | 23817240 | CHECKS ISSUED-#B/U'S-BANK OF AMERICA |

Page 1 of 2

MDL-CurleyC-0715701
000011-CONFIDENTIAL

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOCUMENT HEADER / PURCHASE ORDER TEXT | POSTING DATE | DOCUMENT NUMBER | LIFNR | AMOUNT | PL | COST CENTER | COST CENTER NAME | | SGTX1 |
| 2 | HONOR-MARTHA'S VIN-071202 | 07/29/2002 | 52038346 | 40075241 | 3,000.00 | 23 | 581025 | TA PROMOTION | -- | .KSN. |
| 3 | | 07/30/2002 | 42315829 | 40075241 | -3,000.00 | | 000000 | | -- | |
| 4 | | 06/22/2002 | 14016772 | 40075241 | 3,000.00 | | 000000 | | -- | .KSN* |
| 5 | HONOR-MARTHA'S VIN-071202 | 06/22/2002 | 56369916 | 40075241 | -3,000.00 | 23 | 581025 | TA PROMOTION | -- | .XXN* |
| 6 | HONOR-MARTHA-071202 | 08/26/2002 | 52055102 | 40075241 | 3,000.00 | 24 | 713104 | PROJECT MANAGEMENT | -- | .PLN. |
| 7 | | 08/27/2002 | 42327430 | 40075241 | -3,000.00 | | 000000 | | -- | |
| 8 | HONO 11/08-10 DALLAS | 11/25/2002 | 52112566 | 40075241 | 3,000.00 | 23 | 581025 | TA PROMOTION | -- | .PLN.* |
| 9 | | 11/26/2002 | 42372867 | 40075241 | -3,000.00 | | 000000 | | -- | |
| 10 | REIMBURSED EXPENSES 6/19 | 08/13/2003 | 52228590 | 40099367 | 1,372.84 | 23 | 581025 | BRAND PROMOTION | -- | .PLN. |
| 11 | | 08/14/2003 | 42460327 | 40099367 | -1,372.84 | | 000000 | | -- | |
| 12 | HONOR BOSTON 081503 | 09/03/2003 | 52236642 | 40099367 | 3,000.00 | 23 | 581025 | BRAND PROMOTION | -- | .PLN. |
| 13 | | 09/04/2003 | 42467594 | 40099367 | -3,000.00 | | 000000 | | -- | |
| 14 | 0055889 | 06/16/2000 | 51532387 | 40007313 | 500.00 | 23 | 567335 | RESPIRATORY TEAM 3 - TAMPA | -- | .FL. |
| 15 | | 06/19/2000 | 42021936 | 40007313 | -500.00 | | 000000 | | -- | |
| 16 | 0000034101131 DT 07292003 | 08/01/2003 | 56489736 | 93008473 | 500.00 | 23 | 567245 | MC TEAMS 364-TAMPA SOUTH | -- | .XXN. |
| 17 | 0060244991015 DT 07292003 | 08/01/2003 | 56489735 | 93008473 | 500.00 | 23 | 567505 | CNS SPECIALTY II-TAMPA SOUTH | -- | .XXN. |
| 18 | | 08/04/2003 | 42457277 | 93008473 | -500.00 | | 000000 | | -- | |
| 19 | | 08/04/2003 | 42457278 | 93008473 | -500.00 | | 000000 | | -- | |

Page 2 of 2

MDL-CurleyC-0715701
000012-CONFIDENTIAL

# **<u>EXHIBIT C</u>**

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

**<u>EXHIBIT D</u>**

September 26, 2000

Maria Wilson, M.D.
4201 Hollowtrail Drive
Tampa, FL 33624

Dear Dr. Wilson:

Your Pharmaceutical Sales Specialist, Cynthia Farrell, has forwarded your request for information regarding SEROQUEL® (quetiapine fumarate) Tablets.  Your inquiry concerned the use of quetiapine for the treatment and/or prevention of migraine headaches.

SEROQUEL, an atypical antipsychotic, is indicated for the management of the manifestations of psychotic disorders.

A search of our internal database of published medical literature did not reveal any studies or case reports in which quetiapine was used for the treatment or prevention of  migraine headaches.

The above information is supplied to you as a professional courtesy in response to your request. It is intended to provide pertinent data to assist you in forming your own conclusions and making decisions.  AstraZeneca does not recommend the use of SEROQUEL in any other manner than as described in the enclosed prescribing information.

Thank you for your interest in SEROQUEL.  If I may be of further assistance to you, please contact AstraZeneca.

Sincerely,

Frederick W. Kohler Jr., R.Ph., Ph.D.
Medical Knowledge Product Scientist

INQ 158199

Enclosure:

- SEROQUEL Prescribing Information

MDL-CurleyC-0715701
000026

 **AstraZeneca**

**Medical Knowledge Quality Assurance Survey**

*Inquiry Number: 158199*
*Product: SEROQUEL*

Dear Dr. Wilson:

We hope that the data provided to you proved useful.  Please take a few minutes to answer the following questions in order to help us determine how well we are meeting expectations.

1.  Did the response answer your question?     Not at all ❑     Partially ❑     Completely ❑

    If you checked "Partially" or "Not at all", please explain:

    _____

2.  Using the scale below, please rate the following statements concerning the response from AstraZeneca to your inquiry.

|  | Strongly Disagree | Disagree | No opinion | Agree | Strongly Agree |
|---|---|---|---|---|---|
| The information is useful / helpful | ❑ | ❑ | ❑ | ❑ | ❑ |
| The information is clear and logical / understandable | ❑ | ❑ | ❑ | ❑ | ❑ |
| The information is balanced | ❑ | ❑ | ❑ | ❑ | ❑ |
| Our response to your inquiry was handled in a reasonable amount of time / timely response | ❑ | ❑ | ❑ | ❑ | ❑ |

3.  Overall, I was satisfied with the quality of the information I received.

| ❑ | ❑ | ❑ | ❑ | ❑ |
|---|---|---|---|---|

4.  The number of articles I received to support the response to my inquiry was satisfactory.

| ❑ | ❑ | ❑ | ❑ | ❑ |
|---|---|---|---|---|

    If you disagreed with the above statement, why do you feel that the number of articles was unsatisfactory?

|  | Too many |  | Too few |
|---|---|---|---|
| ❑ | ❑ |  | ❑ |

5.  In general, how do the responses from AstraZeneca compare to those of other companies?

| Not enough experience to compare | Inferior | Below Average | Average | Above Average | Superior |
|---|---|---|---|---|---|
| ❑ | ❑ | ❑ | ❑ | ❑ | ❑ |

6.  What is your profession?

| Physician | Pharmacist | Nurse | Dentist | Other |
|---|---|---|---|---|
| ❑ | ❑ | ❑ | ❑ | ❑ |

7.  Please provide any suggestions for changes or improvement in the medical information service provided by AstraZeneca in the space below:

    _____

---

**Thank you for taking the time to complete the survey.**
**We hope to use this information to continually improve our services.**

©2000  AstraZeneca

MDL-CurleyC-0715701
000027

**EXHIBIT E**

| | A SHIPPED YEAR | B SHIP_DATE | C REP_NAME | D SAMPLE_CARD_ID | E CONTACT_ID | F FULL_NAME | G ADDRESS_LINE_1 | H ADDRESS_LINE_2 | I CITY | J STATE_CODE | K POSTAL CODE FIVE | L PRODUCT_ID | M PRODUCT_DESCRIPTION | N PRODUCT QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2000 | 3/8/2000 | Coston, Robert | 2017925 | 769431004 | Wilson, Maria C | 12931 Bruce B Downs Blvd | Mdc 55 | Tampa | FL | 33615 | 27199 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 3 | 2000 | 3/8/2000 | Coston, Robert | 2017925 | 769431004 | Wilson, Maria C | 12931 Bruce B Downs Blvd | Mdc 55 | Tampa | FL | 33615 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 4 | 2000 | 3/8/2000 | Coston, Robert | 2017925 | 769431004 | Wilson, Maria C | 12931 Bruce B Downs Blvd | Mdc 55 | Tampa | FL | 33615 | 27259 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 5 | 2001 | 2/22/2001 | Coston, Robert | 5211105109 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 6 | 2001 | 9/6/2001 | Leblanc, Heather | 105281105304 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 7 | 2002 | 1/10/2002 | Leblanc, Heather | 105281105306 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 10 |
| 8 | 2002 | 1/14/2002 | Leblanc, Heather | 105281105306 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 9 | 2002 | 4/12/2002 | Leblanc, Heather | 105281105514 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 10 |
| 10 | 2002 | 5/8/2002 | Crivello, Linda | 105325105928 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 11 | 2002 | 5/8/2002 | Crivello, Linda | 105325105928 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 12 | 2002 | 8/14/2002 | Crivello, Linda Marie | 105325106062 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27229 | Seroquel 200mg 2x10 20 Tabs | 6 |
| 13 | 2002 | 10/21/2002 | Crivello, Linda Marie | 105325106159 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 14 | 2002 | 11/13/2002 | Gochenaur, Mark | 111026105398 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 12 |
| 15 | 2002 | 11/13/2002 | Gochenaur, Mark | 111026105399 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27229 | Seroquel 200mg 1x4 4 Tabs | 12 |
| 16 | 2002 | 11/13/2002 | Gochenaur, Mark | 111026105398 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 12 |
| 17 | 2002 | 11/13/2002 | Gochenaur, Mark | 111026105398 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27494 | SEROQUEL 300mg [1x4] 4 Tabs | 12 |
| 18 | 2003 | 6/14/2003 | Golden, Anna | 105777107769 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 19 | 2003 | 6/25/2003 | Golden, Anna | 105777107769 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 20 | 2003 | 9/16/2003 | Smith, Christopher T. | 104734109214 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 6 |
| 21 | 2003 | 10/17/2003 | Smith, Christopher T. | 104734109266 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 22 | 2003 | 10/17/2003 | Smith, Christopher T. | 104734109266 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27229 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 23 | 2003 | 10/24/2003 | Smith, Christopher T. | 104734109266 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 24 | 2003 | 11/14/2003 | Smith, Christopher T. | 104734109324 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 25 | 2003 | 11/14/2003 | Smith, Christopher T. | 104734109324 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27229 | Seroquel 200mg 1x4 4 Tabs | 8 |
| 26 | 2003 | 11/14/2003 | Smith, Christopher T. | 104734109324 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 8 |
| 27 | 2003 | 12/1/2003 | Smith, Christopher T. | 104734109346 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27199 | Seroquel 100mg 2x10 20 Tabs | 8 |
| 28 | 2003 | 12/1/2003 | Smith, Christopher T. | 104734109346 | 769431004 | Wilson, Maria C | Tampa General Pain Clinic P.O. | (null) | Tampa | FL | 33601 | 27259 | Seroquel 25mg 2x10 20 Tabs | 8 |

REDACTED

Page 1 of 2

MDL-CurleyC-0715701
000028-CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPED YEAR | SHIP_DATE | REF_NAME | SAMPLE_CARD_ID | CONTACT_ID | FULL_NAME | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE CODE | POSTAL CODE FIVE | PRODUCT_ID | PRODUCT_DESCRIPTION | PRODUCT QUANTITY |
| REDACTED | | | | | | | | | | | | | |

Page 2 of 2

MDL-CurleyC-0715701
000029-CONFIDENTIAL

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:  Seroquel Products Liability Litigation

MDL Docket NO. 1769

This Document Relates to:

Connie Curley v. AstraZeneca Pharmaceuticals LP, et al.

CASE NUMBER:  6:07-cv-15701

---

**AstraZeneca's Second Supplemental Disclosure of Available Case Specific Discovery Information and Documentation for Maria Wilson Pursuant to Case Management Order Nos. 4 and  5 for Plaintiff CONNIE CURLEY**

---

Defendants AstraZeneca Pharmaceuticals LP and AstraZeneca LP ("AstraZeneca")

provided plaintiffs with disclosures on January 30, 2008 and July 3, 2008 that included data

AstraZeneca identified based on searches of relevant systems for "Maria Wilson."  This

supplement provides additional data, including:

I.        Call Note and Detail Information – Exhibit A

Dated: September 11, 2008

_Russell Stewart /RS_

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, Colorado  80203
Telephone:  (303) 607-3500
Facsimile:  (303) 607-3600
E-Mail:  rstewart@faegre.com
         nmalik@faegre.com

Fred Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA  19104-2808
Telephone:  (215) 994-4000
Facsimile:  (215) 994-2222
E-Mail:  fred.magaziner@dechert.com

_Counsel for AstraZeneca Pharmaceuticals
LP and AstraZeneca LP_

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 11th day of September, 2008, I caused to be served a true and correct copy of the foregoing on K. Camp Bailey, Esq., Plaintiffs' Counsel, and Larry Roth, Plaintiffs' Liaison Counsel, via electronic mail and first-class mail. Service on Plaintiffs' Liaison Counsel constitutes service on all unrepresented plaintiffs.

*Russell Stewart / LM*

Russell O. Stewart
Nadia G. Malik
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO  80203-4532
(303) 607-3500

*Counsel for Defendants AstraZeneca
Pharmaceuticals LP and AstraZeneca LP*

3

**<u>EXHIBIT A</u>**

CONFIDENTIAL

| | A | B | C | D | E | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | ADDRESS_LINE_2 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 2 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Farrell, Cynthia  B | 9/6/2000 | Stand-Up Call | said goodbye, wants info on Seroquel and migraine. Sent in PIR on off-lable Seroquel. | [REDACTED] | [REDACTED] |
| 3 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 11/6/2000 | Stand-Up Call | wants me to do tutorial to discuss seroquel, so call Michelle to do so. | [REDACTED] | [REDACTED] |
| 4 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | LeBlanc, Heather | 7/26/2001 | Stand-Up Call | dinner program attendee. good results with [REDACTED] and seroquel. | [REDACTED] | [REDACTED] |
| 5 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 8/30/2001 | Stand-Up Call | Delivered the text books for her & her residents & they are very very appreciative for the nice gesture! And she thinks the world of Heather L, because of the Seroquel meeting that they had to prepare her for her meeting with Dr. Rappaport!  Good Job Heather! | [REDACTED] | [REDACTED] |
| 6 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 2/4/2002 | Stand-Up Call | She called me for the Midas scale, she told Linda (nurse) to have every migraine pt fill one out & for every pt who is involved in the Seroquel study also. She is working on a few studies with Dr. Rappaport. | [REDACTED] | [REDACTED] |
| 7 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 2/25/2002 | Stand-Up Call | Doing fine with samples at TGH, she is ecstatic over a trip she is taking to Scotland & we are sending her, the meeting is a migraine meeting but she thinks she might be presenting data on her seroquel findings for profiloxis for migraines? | [REDACTED] | [REDACTED] |
| 8 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 3/21/2002 | Stand-Up Call | Hall detail, they do not use much of the 2.5 mg tabs or [REDACTED] they expire there, they are low on the seroquel | [REDACTED] | [REDACTED] |
| 9 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 7/8/2002 | Stand-Up Call | [REDACTED] also asked about a preceptorship, she encouraged it, she discussed a project her & Dr. Rapport & others are doing for seroquel, poster, studies, etc... | [REDACTED] | [REDACTED] |
| 10 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Crivello, Linda Marie | 7/30/2002 | Stand-Up Call | disappointed I cancelled the preceptorship, said next time to come and I can make arrangements to pay later. Needed Sero, Zo 2.5 tabs will expire in Oct, but fine for now. | [REDACTED] | [REDACTED] |
| 11 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 9/9/2003 | Stand-Up Call | Discussed her mtmailing in Orlando next month that I knew nothing about, & discussed her use of Seroquel...paving the road for next year | [REDACTED] | [REDACTED] |
| 12 | 769431004 | Wilson, Maria C | Physician | 2 Columbia Dr | R133 | Tampa | FL | 33606 | Mussenden, Gerald | 12/13/2003 | Stand-Up Call | She shared with me that she is traveling to Spain on a project with Seroquel & Luis Silva....I want to go to! =) | [REDACTED] | [REDACTED] |

REDACTED

MDL_CurleyC_0715701
000170_CONFIDENTIAL