Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 90**     **Safety objectives, variables and conclusions**

| Secondary Objectives | Secondary Outcome Variables | Outcome | Conclusions |
|---|---|---|---|
| To compare the safety/tolerability profiles of quetiapine, olanzapine and risperidone on prolactin level in schizophrenic patients | Change from randomisation at Week 24 in prolactin level | In the quetiapine and olanzapine treatment groups, prolactin level decreased at Week 24. In the risperidone group, on the contrary, the level of prolactin increased. The difference in change from randomisation was statistically significant between the risperidone groups vs. the other 2 treatment groups (as shown by post-hoc analysis based on the confidence intervals coverage of 0). | Differences were seen between the 3 treatment groups in their effects on serum prolactin levels at Week 24. In the quetiapine and olanzapine treament groups, the mean prolactin level decreased at Week 24, while in the risperidone group, on the contrary, the mean level of prolactin increased. In addition, there was a marked decrease in the proportion of patients with abnormal prolactin level at Week 24 in the quetiapine group, in comparison to less pronounced decrease in the olanzapine group, and a vast increase in the risperidone group. |
| | The proportion of patients with abnormal prolactin level | In the quetiapine group, the proportion of patients with abnormal prolactin level was markedly reduced at Week 24 in comparison to baseline. In the olanzapine group, this variable was slightly reduced at Week 24, while in the risperidone group the proportion of patients with abnormal prolactin level increased substantially at Week 24. | |
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on EPS and other AEs | Change from randomisation at Week 24 in Simpson-Angus Scale (SAS) total score | All treatment groups showed an improvement in mean SAS total score at Week 24. This improvement was greater in the quetiapine and olanzapine groups, than in the risperidone group. | With regard to the kind of SAEs or other AEs, there were no new significant findings in any of the treatment groups.

Discontinuation rates due to AE were approximately the same in the quetiapine and risperidone groups, and less in the olanzapine group. In the quetiapine group, DAEs were mostly due to worsening of symptoms associated with schizophrenia. In the risperidone group DAEs were mainly related |
| | Change from randomisation at Week 24 in Barnes Akathisia Rating Scale (BARS) score | All treatment groups showed an improvement in mean BARS Global Clinical Assessment of Akathisia score at Week 24. This improvement was greater in the quetiapine and olanzapine groups, than in the risperidone group. | |

201

CONFIDENTIAL
AZSER12442145

Clinical Study Report
Edition Number 01
Study Code D1441C00125

| Secondary Objectives | Secondary Outcome Variables | Outcome | Conclusions |
|---|---|---|---|
| | The proportion of patients using anticholinergic medication at any time from Week 1 to end of treatment | The proportion of patients using anticholinergic medication at Week 24 was smaller in the quetiapine group (4.2%) than in the olanzapine group (5.9%) and in the risperidone group (25.6%). | to worsening of psychiatric condition or EPS related events.

The incidence of EPS-related AEs in the quetiapine group was low in comparison to the risperidone group, and comparable to that in the olanzapine group. This was consistent with the results of SAS and BARS ratings and with use of anticholinergic medication in the 3 treatment groups. |
| | Incidence of AEs | The findings on AEs were consistent with previously reported data for the 3 investigational products.

The rate of EPS-related AEs was much lower in the quetiapine (5.9%) and olanzapine (7.1%) groups, in comparison to the risperidone group (36.6%).

For the quetiapine group, the most commonly reported AEs were somnolence, insomnia, sedation, schizophrenia, and dizziness. In the olanzapine group, it was insomnia, somnolence, and sedation. In the risperidone group, extrapyramidal disorder, insomnia and akathisia were prominent. Most AEs were considered mild to moderate in intensity. | |
| | Incidence of SAEs | SAEs were infrequent in all 3 treatment groups. The most commonly observed SAE was hospitalisation due to worsening of schizophrenia or due to symptoms associated with schizophrenia. In the quetiapine group, no SAEs were judged by the investigator to be related to the investigational product. | |

2/2

CONFIDENTIAL
AZSER12442146

Clinical Study Report
Edition Number 01
Study Code D1441C00125

| Secondary Objectives | Secondary Outcome Variables | Outcome | Conclusions |
|---|---|---|---|
| | Discontinuation of study treatment due to AEs | Discontinuation rates due to AE were approximately the same in the quetiapine and risperidone groups, and less in the olanzapine group. In the quetiapine group, DAEs were mostly due to worsening of symptoms associated with schizophrenia. In the risperidone group DAEs were mainly related to worsening of psychiatric condition or EPS. | |
| | The proportion of patients with abnormal ECG at the end of treatment | The proportion of patients with abnormal ECG at the end of treatment was similar to baseline and comparable across the treatment groups. | |
| | Change from randomisation at Week 24 in standing and sitting systolic and diastolic blood pressure and in pulse rate | The mean changes at Week 24 in sitting and standing systolic and diastolic blood pressure were small in all treatment groups. The mean change at Week 24 in sitting and standing pulse rate was slightly higher in the quetiapine group than in the olanzapine and risperidone groups, which is in line with known pharmacological properties of the investigational product. | |

203

CONFIDENTIAL
AZSER12442147

Clinical Study Report
Edition Number 01
Study Code D1441C00125

# 9.     DISCUSSION AND OVERALL CONCLUSIONS

## 9.1     Discussion

The purpose of this study was to investigate differential effects of the 3 most prescribed atypical antipsychotics: quetiapine, olanzapine, and risperidone, on glucose metabolism, weight gain, blood lipids, prolactin level, and incidence of EPS-related events in schizophrenic patients after 24 weeks of treatment.  This is the first head-to-head clinical study to explore whether atypicals, when used at clinically relevant doses, differ in their effect on glucose metabolism after 6 months of treatment.

Randomised open-label design was chosen for this study because of the complexity of blinding a study with 3 treatment groups and flexible dosing.  However, the primary variable was an objective laboratory measurement, and necessary precautions were taken to blind the key laboratory results for glucose metabolic variables, lipids and prolactin level to the investigators, patients, and sponsor until the database had been locked.

The results of the study were not confounded by the possibility that patients were not in good fasting condition when blood samples were drawn, as the patients were hospitalized overnight before the OGTT procedure in order to ensure adequate fasting condition.

This study was conducted in a population mainly reflecting European chronic schizophrenic non-diabetic population with relatively normal insulin sensitivity at baseline.  The absolute majority (99%) of the patients in the study population did not use atypical antipsychotics within 3 months prior to enrolment, and no patients received any of the 3 investigational products within this period.

The inclusion and exclusion criteria were specifically developed to facilitate evaluation of any differential effect of the treatments on glucose metabolism, and to ensure that the results of the study could be generalized to a wider population of patients with schizophrenia who may benefit from change of treatment to the newer atypicals.  The overall demographic characteristics of the study population, which closely reflected these criteria, were similar across the treatment groups.  In wide overview, the typical patient was a 39.5-year-old European Caucasian man, weighing approximately 72.5 kg (with BMI of approximately 25 kg/m$^2$), smoker, diagnosed with schizophrenia since 12 years, with a history of >3 schizophrenic episodes, and having been previously treated with typical antipsychotics.  The mean baseline value for fasting glucose was approximately 5.2 mmol/L, for 2h-glucose approximately 6.1 mmol/L, for HbA$_{1c}$ approximately 5.33%, and for fasting insulin approximately 5.35 mmol/L.

There was good compliance with the assigned treatment regimens.  The vast majority of patients in all treatment groups improved in their symptoms of schizophrenia over the course of the study.  As the effects of quetiapine, olanzapine and risperidone on improvement of schizophrenia were similar, the flexible dose ranges used in the study were considered relevant for comparing any effects of the investigational products on glucose metabolism.

The primary variable was the AUC 0-2h of the plasma glucose values following OGTT.  A modified 2h-OGTT using a plasma sampling schedule (0, 30, 60, 90, and 120 min after load)

204

Clinical Study Report
Edition Number 01
Study Code D1441C00125

was used.  Since many patients with impaired glucose tolerance present hyperglycemia only when challenged, the modified 2h-OGTT was more sensitive in detecting small differential effects on response to glucose loading in the treatment groups, compared to fasting plasma glucose and fasting insulin measurements only.

The results of the study showed, that under stress condition provided by glucose load, there were differential effects on glucose excursion to the advantage of the quetiapine group, as compared to the olanzapine group and in a smaller degree to the risperidone group.  In the absence of stress condition, the differences in glucose metabolic characteristics at Week 24 in the 3 treatment groups were small.

The pattern of insulin values at separate timepoints during OGTT followed the pattern seen in plasma glucose curves well.  The results for AUC 0-2h of insulin values, fasting insulin, ISI, HOMA, and IGI at 30 min suggest, that while there was no meaningful difference between the treatment groups in insulin secretion (similar pattern in all three treatment groups during the first 30 min post load and no clinically relevant difference in insulinogenic index), there was a trend towards some possible impairment of insulin sensitivity in the olanzapine group and perhaps in the risperidone group, not seen in the quetiapine group.

The analysis of correlation between changes in weight and changes in glucose metabolism characteristics at Week 24 showed that these correlations were small in all treatment groups.  This implies that there were probably some additional, unknown factors that accounted for the observed differences between the treatment groups in glucose handling.

A few patients with fasting plasma glucose ≥7.0 mmol/L and/or 2h-glucose ≥11.1 mmol/L at randomisation were incorrectly randomised for participation and completed in the study, despite meeting exclusion criteria.  These patients were included in the PAP.  However, they did not appear to have an impact on the outcome of the study, as the results for the PP population, from which such patients were excluded, confirmed the result seen in PAP.

Generally, the results of the study on metabolic variables were reassuring, as the observed changes in these variables at Week 24 were small in all treatment groups, and most of them were not judged as clinically significant.  Due to absence of a placebo control group, the interpretation of the absolute value of changes is limited.

With regard to safety variables not related to metabolism, the results of this study were in accordance with what was expected based on pharmacological profiles of the investigational products.

CONFIDENTIAL
AZSER12442149

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 9.2     Overall conclusions

- After 24 weeks of treatment, differential effects on glucose excursion after glucose load were seen between the 3 treatment groups.  The difference between the quetiapine and olanzapine groups in the mean change in AUC 0-2h of plasma glucose values at Week 24 was statistically significant to the advantage of quetiapine.  The difference between the quetiapine and risperidone groups was numerically to the advantage of quetiapine.

- This was supported by the difference in treatment effects on 2h-glucose at Week 24. The quetiapine group showed no change from randomisation at Week 24 in mean 2h-glucose value, while an increase was seen in both the olanzapine and risperidone groups.  In addition, a shift to a higher 2h-glucose category (ie, from normal to impaired/high or from impaired to high) was seen in about twice as many patients in the risperidone group compared to the quetiapine group, and about 50% more patients in the olanzapine group than in the quetiapine group.

- In absence of glucose load, there was no meaningful difference between the treatment groups at Week 24 as measured by fasting glucose level, $HbA_{1c}$ level, C-peptide level, or the proportion of patients shifting from normal to abnormal (high or impaired) fasting glucose level at Week 24.

- The results for fasting insulin, AUC 0-2h of insulin values, ISI, and HOMA showed less change at Week 24 in the quetiapine group in comparison to the olanzapine and risperidone groups.

- A certain mean increase in total cholesterol and LDL cholesterol was seen in the olanzapine group, and to a lesser extent in the quetiapine group, but not in the risperidone group.  The mean increase from randomisation in triglycerides was more prominent in the olanzapine group in comparison to the risperidone and quetiapine group.  Overall, the mean changes in lipid levels at Week 24 were moderate in all treatment groups, and the mean values in the population were close to normal.

- The quetiapine group showed smaller mean increases in weight, BMI and waist circumference in comparison to the olanzapine group, and similar to that in the risperidone group.

- No meaningful differences between the treatment groups were seen with regard to metabolic syndrome risk factors

- Differences were seen between the 3 treatment groups in their effects on serum prolactin levels at Week 24.  In the quetiapine and olanzapine treatment groups, the mean prolactin level decreased at Week 24, while in the risperidone group, on the contrary, the mean level of prolactin increased.  In addition, there was a marked decrease in the proportion of patients with abnormal prolactin level at Week 24 in

CONFIDENTIAL
AZSER12442150

Clinical Study Report
Edition Number 01
Study Code D1441C00125

the quetiapine group, in comparison to less pronounced decrease in the olanzapine group, and a vast increase in the risperidone group.

- With regard to the kind of SAEs or other AEs, there were no new significant findings in any of the treatment groups.

- Discontinuation rates due to AE were approximately the same in the quetiapine and risperidone groups, and less in the olanzapine group.  In the quetiapine group, DAEs were mostly due to worsening of symptoms associated with schizophrenia.  In the risperidone group DAEs were mainly related to worsening of psychiatric condition or EPS related events.

- The incidence of EPS-related AEs in the quetiapine group was low in comparison to the risperidone group, and comparable to that in the olanzapine group.  This was consistent with the results of SAS and BARS ratings and with use of anticholinergic medication in the 3 treatment groups.

- The vast majority of patients improved in their symptoms of schizophrenia over the course of the study, as shown by CGI Severity of Illness and CGI Global Improvement ratings.  The improvement was similar across the treatment groups.

- The patients' general well-being and treatment satisfaction (as measured by PETiT scores) and attitude to compliance and non-compliance (as measured by ROMI scores) were improved at Week 24 in all treatment groups to a similar extent.

CONFIDENTIAL
AZSER12442151

Clinical Study Report
Edition Number 01
Study Code D1441C00125

# 10.    REFERENCE LIST

Adult Treatment Panel III – Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults: Executive Summary of the Third Report of the National Cholesterol Education Program (NCEP). JAMA 2001;285:2486-2497

American Diabetes Association, Clinical practice Recommendation: Screening for Diabetes. Diabetes Care 2002, 25;suppl. 1:S21-S24

Baldessarini RJ, Lipinski JF.  Toxicity and side effects of antipsychotic, antimanic, and antidepressant medications.  Psychiatr Annals 1976;6:484-493

Baptista T, Lacruz A, Angeles F, Silvera R, de Mendoza S, Mendoza MT, Hernández L. Endocrine and Metabolic Abnormalities Involved in Obesity Associated with Typical Antipsychotic Drug Administration.  Pharmacopsychiatry 2001;34:223-231

Barnes TRE.  A Rating Scale for drug-induced akathisia.  Br J Psychiatry 1989;154:672-6

Barnes TRE. Clinical assessment of the extrapyramidal side effects of antipsychotic drugs. J Psychopharmacol. 1992; 6:214-221

Barr RG, Nathan DM, Meiggs JB, Singer DE. Tests of Glycemia for the Diagnosis of Type Diabetes Mellitus. Ann Intern Med 2002; 137:263-272

Bonanno DG, Davydov L, Botts SR.  Olanzapine-induced diabetes mellitus.  Ann Pharmacother 2001; 35:563–5

Castelli WP. Cholseterol and lipids in the risk of coronary artery disease – the Framingham Heart Study. Can J Cardiol 1988; 4 (suppl A):5A-10A

Colli A., Cocciolo, M., Francobandiera, G., Rogantin, F.  and Cattalini, N., 1999.  Diabetic ketoacidosis associated with clozapine treatment.  Diabetes Care 22, pp. 176–177

Czobor P, Volavka J, Sheitman B, Lindenmayer JP, Citrome L, McEvoy J, Cooper TB, Chakos M, Lieberman J.  Antipsychotic-Induced Weight Gain and Therapeutic Response: A differential Association.  J Clin Psychopharmacology 2002;22(3):244-251

Davidson MB, Schriger DL, Peters AL, Lorber B. Relationship between fasting plasma glucose and glycosylated hemoglobin: potential for false-positive diagnoses of type 2 diabetes using new diagnostic criteria. JAMA 1999;281:103-10

Definition, Diagnosis and Classification of Diabetes Mellitus and its Complication WHO/NCD/NCS/99.2 OGTT

Dixon L, Weiden P, Delahanty J, Golberg R, Postrado L, Lucksted A.  Lehman A.  Prevalence and correlates of diabetes in national schizophrenia samples.  Schizophr Bull 2000;26:903-912

CONFIDENTIAL
AZSER12442152

Clinical Study Report
Edition Number 01
Study Code D1441C00125

Gianfrancesco F, Pesa J, Wang R, Nasrallah H. Assessment of Antipsychotic-related diabetes mellitus in a medicaid population: Sensitivity to study design. Am J Health-Syst Pharm 2006;63:431-441

Goldstein LE, Sporn J, Brown S, et al. New-onset diabetes mellitus and diabetic ketoacidosis associated with olanzapine treatment. Psychosomatics 1999; 40: 438–43

Guy W. ECDEU assessment manual for psychopharmacology publication; ADM 76-338. Washington DC, US. Department of Health, Education and Welfare (CGI)

Haffner SM, Rosenthal M, Hazuda HP, Stern MP, Franco LJ. Evaluation of three potential screening tests for diabetes mellitus in a biethnic population. Diabetes Care 1984;7:347-353

Haupt DW, Newcomer JW. Risperidone-associated diabetic ketoacidosis. Psychosomatics. 2001;42:279-280

Henderson DC, Cagliero F, Gray C, et al. Clozapine, diabetes mellitus, weight gain, and lipid abnormalities: a five-year naturalistic study. Am J Psychiatry 2000; 157: 975–81

Kilpatrick ES, Maylor PW, Keevil BG. Biological variation of glycated hemoglobin. Implication for diabetes screening and monitoring. Diabetes Care 1998;21:261-4

Kinon BJ, Basson BR, Gilmore JA, Tollefson GD. Long-Term Olanzapine Treatment : Weight Change and Weight-Related Health Factors in Schizophrenia. J Clin Psychiatry 2001;62(2):92-100

Koller EA, Doraiswamy PN. Olanzapine-associated diabetes mellitus. Pharmacotherapy 2002;22(7):841-52

Korenyi C, Lowenstein B: Chlorpromazine induced diabetes. Dis Nerv Syst 1968;29:827-828

Kwong K, Cavazzoni P, Hornbuckle K, Hutchins D, Signa W, Kotsanos J, Breier A: Higher incidences of diabetes mellitus during exposure to antipsychotics—findings from a retrospective cohort study in the US, in Abstracts of the 41st New Clinical Drug Evaluation Unit Meeting. Rockville, Md, National Institute of Mental Health, 2001, poster III-8

Liebzeit KA, Markowitz JS, Caley CF. New onset diabetes and atypical antipsychotics. Eur Neuropsychopharmacol 2001; 11: 25–32

Lindenmayer J.P. and Patel, R., 1999. Olanzapine-induced ketoacidosis with diabetes mellitus. Am. J. Psychiatry 156, p. 1471

Lindenmayer JP, Czobor P, Volavka J, Citrome L, Sheitman B, McEvoy JP, Cooper TB, Chakos M, Lieberman JA. Changes in Glucose and Cholesterol Levels in Patients With Typical and Atypical Antipsychotics. Am J Psychiatry 2003, 160 (2):290-296

CONFIDENTIAL
AZSER12442153

Clinical Study Report
Edition Number 01
Study Code D1441C00125

Lund BC, Perry PJ, Brooks JM, Arndt S: Clozapine use in patients with schizophrenia and the risk of diabetes, hyperlipidemia, and hypertension.  Arch Gen Psychiatry 2001; 58:1172-1176

Mari A, Pacini G, Murphy E, Ludvik B, Nolan JJ.  A Model-Based Method for Assessing Insulin Sensitivity From the Oral Glucose Tolerance Test.  Diabetes Care 2001 24:539-548

Matsuda M, Defronzo R.  Insulin Sensitivity Indices Obtained From Oral Glucose Tolerance Testing.  Comparison with the euglycemic insulin clamp.  Diabetes Care 1999 22(9): 1462-1470

Matthews DR, Hosker JP, Rudenski AS, Naylor BA, Treacher DF, Turner RC.  Homeostasis model assessment: insulin resistance and b-cell function from fasting plasma glucose and insulin concentration in man.  Diabetologica 1985,28:412-419

Newcomer JW, Haupt DW, Fucetola R, Melson AK, Schweiger JA, Cooper BP, Selke G. Abnormalities in Glucose Regulation During Antipsychotic Treatment of Schizophrenia. Arch Gen Psychiatry 2002, 59:33-345

Peters AL, Davidson MB, Schriger DL, Hasselblad V. A clinical approach for the diagnosis of diabetes mellitus: an analysis using glycosylated hemoglobin levels. Meta-analysis Resaerch Group on the Diagnosis of Diabetes Using Glycated Hemoglobin Levels. JAMA 1996; 276:1246-52

Physicians Desk Reference 2003 57th edition

Procyshin RM, Pande S, Tse G.  New-onset diabetes mellitus associated quetiapine.  Can J Psychiatry 2000;45:668-669

Puddu PE, Jouve R, Mariotti S, Giampaoli S, Lanti M, Reale A, et al.   Evaluation of 10 QT prediction formulas in 881 middle-aged men from the Seven Countries Study: emphasis on the cubic root Fridericia's equation.  J Electrocardiol 1988;21:219-29

Russel JM, Mackell JA.  Bodyweight Gain Associated with Atypical Antipsychotics. Epidemiology and Therapeutic Implications.  CNS Drugs 2001;15(7):537-551

Seltzer HS, Allen W, Herron AL, Brennan MT.  Insulin secretion in response to glycemic stimulus: Relation of delayed initial release to carbohydrate intolerance in mild diabetes mellitus. J Clin Invest 1967;46:323-334.

Sernyak MJ, Leslie DL, Alarcon RD, et al.  Association of diabetes mellitus with use of atypical neuroleptics in the treatment of schizophrenia.  Am J Psychiatry 2002;159:561-566

Shiloah E, Witz S, Abramovitch Y, et al.   Effect of acute psychotic stressin nondiabetic subjects on b-cell function and insulin sensitivity.  Diabetes Care 2003; 26:1462-1467

Simpson G.M., Angus J.W.S.  A rating scale for extrapyramidal side effects.  Acta Psychiatr Scan 1970;212(supp44):11-19

CONFIDENTIAL
AZSER12442154

Clinical Study Report
Edition Number 01
Study Code D1441C00125

Simpson GM, Lee JH, Zoubok B, Gardos G.  A rating scale for tardive dyskinesia. Psychopharmacology 1979;64:171-179.

The Expert Committee on the Diagnosis and Classification of Diabetes Mellitus – Report of the Expert Committee on the Diagnosis and Classification of Diabetes Mellitus.  Diabetes Care 2002;25:S1:S5-S20

U.S.  Department of Health and Human Services.  Healthy People 2010.  2nd ed.  With Understanding and Improving Health and Objectives for Improving Health.  2 vols. Washington, DC: U.S.  Government Printing Office, November 2000

Voruganti L, Awad G.  Personal evaluation of transitions in treatment (PETiT): a scale to measure patient-reported aspects of antipsychotic drug therapy in schizophrenia. Schizophrenia Research 56 2002; 37-46

Walldius G, Jungner I, Holme I, Aastveit AH, Kolar W, Steiner E. High apolipoprotein B, low apolipoprotein A-I, and improvement in the prediction of  fatal myocardial infarction (AMORIS study): a prospective study. Lancet 2001; 358:2026-33

Weiden P et al.  Rating of Medication Influences Scale in Schizophrenia, Schizophrenia Bulletin.  Vol 20, No 2, 1994

WHO Report: Measuring obesity-classification and description of antropometric data.  Report on a WHO consultation on the epidemiology of obesity, Warsaw: WHO.  1987:2-7

Wilson DR, Hammond C, D'Souza L, Sarkar N: New-onset diabetes and ketoacidosis with atypical antipsychotics, in Proceedings of the 39th Annual Meeting of the American College of Neuropsychopharmacology.  Nashville, Tenn, ACNP, 2000

World Health Organization: Diabetes Mellitus: Report of a WHO Study Group.Geneva, World Health Org., 1985, Tech.  Rep.  Ser., No.  727

CONFIDENTIAL
AZSER12442155

Clinical Study Report
Edition Number 01
Study Code D1441C00125

# 11. TABLES, FIGURES AND GRAPHS REFERRED TO BUT NOT INCLUDED IN THE TEXT

## 11.1 Demographic, baseline, concomitant medication and other patient-specific characteristics

### 11.1.1 Disposition

**Table 11.1.1-1    Discontinuation from screening period (all enrolled patients)**

|  | Total N=574 n (%[a]) |
|---|---|
| Total number of patients who discontinued from screening phase | 64 (100.0) |
| Eligibility criteria not fulfilled | 33 (51.6) |
| Adverse event | 6 (9.4) |
| Development of study-specific discontinuation criteria | 2 (3.1) |
| Patient not willing to continue study | 16 (25.0) |
| Patient lost to follow-up | 2 (3.1) |
| Other | 5 (7.8) |

[a] n/(total number of patients who discontinued from screening phase )*100
SOURCE DOCUMENT: ST_DEM_DISC_SCR_430.SAS GENERATED: 13:53:01 27JAN2006 DB version prod: 13

### 11.1.2 Protocol deviations

**Table 11.1.2-1    Patients excluded from the Per Protocol Population**

| Enrolment code | Randomisation No | Treatment group | Reason for exclusion from PP |
|---|---|---|---|
| E1006023 | 30030 | Quetiapine | Compliance for last period before OGTT >120%. |
| E1401002 | 70027 | Quetiapine | Use of prohibited medication (simvastatin) during study. |
| E1402012 | 20028 | Quetiapine | Patient was randomised 7 days after last flupenthixol injection. |
| E1407006 | 60202 | Quetiapine | Not hospitalised before OGTT. Fasting not confirmed. |
| E1506004 | 60073 | Quetiapine | Fasting glucose ≥7.0 mmol/L at visit 2 after unblinding |
| E1508003 | 60117 | Quetiapine | Not hospitalised before OGTT final visit. Fasting not confirmed. Compliance cannot be confirmed. |

212

CONFIDENTIAL
AZSER12442156

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.2-1        Patients excluded from the Per Protocol Population**

| Enrolment code | Randomisation No | Treatment group | Reason for exclusion from PP |
|---|---|---|---|
| E1509005 | 80013 | Quetiapine | Used prohibited medication (flunitrazepam, zuclopenthixol, haloperidol). |
| E1509009 | 20020 | Quetiapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1511005 | 60165 | Quetiapine | Use of prohibited medication (Hydrocortison and clarithromycin). |
| E1601005 | 70024 | Quetiapine | Not fasting for OGTT final visit. |
| E1602009 | 60150 | Quetiapine | Invalid OGTT, 2 samples missing visit 2. |
| E1605002 | 80028 | Quetiapine | Invalid OGTT due to 2 missing samples, 1 at visit 2 and 1 at visit 9. |
| E1606001 | 60156 | Quetiapine | Overall compliance cannot be verified due to missing data. |
| E1606003 | 60171 | Quetiapine | Overall compliance >120% Fasting glucose ≥7.0 mmol/L at visit 2 after unblinding |
| E1606006 | 60186 | Quetiapine | Invalid OGTT. 2 samples missing visit 9. |
| E1606007 | 60199 | Quetiapine | Compliance for last period cannot be verified due to missing data. |
| E1817002 | 50030 | Quetiapine | OGTT visit 2 performed the day after first dose was taken. |
| E1002003 | 40008 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1005006 | 70022 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1006013 | 50017 | Olanzapine | Use of forbidden medication, cytochrome P450 inhibitor azythromycin. Compliance <70% for last period before OGTT. |
| E1006021 | 50024 | Olanzapine | Use of forbidden medication, cytochrome P450 inhibitor azythromycin. |
| E1008002 | 70034 | Olanzapine | Fasting glucose ≥7.0 mmol/L at visit 2 after unblinding |
| E1104009 | 20017 | Olanzapine | Refused hospitalisation before V9 OGTT. Fasting not confirmed. |

213

CONFIDENTIAL
AZSER12442157

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.2-1**       **Patients excluded from the Per Protocol Population**

| Enrolment code | Randomisation No | Treatment group | Reason for exclusion from PP |
|---|---|---|---|
| E1108010 | 40001 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1404004 | 30007 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1405005 | 70009 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1506007 | 20034 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1508005 | 70062 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1601008 | 10002 | Olanzapine | Fasting glucose ≥7.0 mmol/L at visit 2 after unblinding |
| E1605008 | 80049 | Olanzapine | Invalid OGTT, 4 samples missing visit 2. |
| E1606004 | 70092 | Olanzapine | Eligibility criteria cannot be confirmed. TSH and $T_4$ not available at randomisation. |
| E1606008 | 70103 | Olanzapine | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1701002 | 20001 | Olanzapine | Code broken by mistake by Central Lab for 2-hour glucose at visit 2. |
| E1701003 | 50001 | Olanzapine | Overall compliance cannot be verified due to missing data. |
| E1701005 | 60014 | Olanzapine | Overall compliance cannot be verified due to missing data. |
| E1803006 | 60109 | Olanzapine | Overall compliance cannot be verified due to missing data. |
| E1810002 | 50010 | Olanzapine | OGTT visit 2 performed the day after first dose was taken. |
| E1003011 | 60093 | Risperidone | Compliance for last period before OGTT cannot be verified due to missing data. |
| E1003024 | 70109 | Risperidone | Compliance for last period before OGTT cannot be verified due to missing data. |
| E1004001 | 20018 | Risperidone | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |

214

CONFIDENTIAL
AZSER12442158

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.2-1**   **Patients excluded from the Per Protocol Population**

| Enrolment code | Randomisation No | Treatment group | Reason for exclusion from PP |
|---|---|---|---|
| E1005001 | 60037 | Risperidone | Compliance for last period before OGTT > 120%. |
| E1005025 | 60097 | Risperidone | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1005029 | 70046 | Risperidone | Fasting glucose ≥7.0 mmol/L at visit 2 after unblinding |
| E1006006 | 60085 | Risperidone | Compliance cannot be verified for last period before OGTT. |
| E1009001 | 70036 | Risperidone | Compliance for last period before OGTT<70%. |
| E1102003 | 60176 | Risperidone | Invalid OGTT V9, not retaken. |
| E1110002 | 30031 | Risperidone | Refused hospitalisation before V9 OGTT. Fasting not confirmed. |
| E1402005 | 20008 | Risperidone | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1402011 | 60167 | Risperidone | Compliance >120% for last period before OGTT. |
| E1404002 | 60045 | Risperidone | Compliance cannot be verified for last period before OGTT. |
| E1406003 | 70104 | Risperidone | Fasting glucose ≥7.0 mmol/L at visit 2 after unblinding |
| E1406007 | 60212 | Risperidone | Not hospitalised before OGTT. Fasting not confirmed. |
| E1503005 | 60060 | Risperidone | Incorrect dosing below protocol dosing range. |
| E1507008 | 60119 | Risperidone | 2h OGTT glucose ≥11.1 mmol/L at visit 2 after unblinding |
| E1509013 | 80051 | Risperidone | Eligibility could not be confirmed since haematology and AST were not done by central laboratory. Local lab results used, not available in database and could not be verified. |
| E1511006 | 70099 | Risperidone | Use of prohibited medication (Tisercin and Haloperidol). |

215

CONFIDENTIAL
AZSER12442159

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.2-1**     **Patients excluded from the Per Protocol Population**

| Enrolment code | Randomisation No | Treatment group | Reason for exclusion from PP |
|---|---|---|---|
| E1604004 | 60017 | Risperidone | Invalid OGTT V9 due to missing sample and incorrect timing of OGTT samples visit 9. |
| E1606002 | 70080 | Risperidone | Invalid OGTT. Sampling times outside protocol visit 9. |
| E1607001 | 60075 | Risperidone | Invalid OGTT. Sampling times outside protocol visit 9. |
| E1607010 | 60161 | Risperidone | Invalid OGTT. 2 samples missing visit 2. |
| E1608004 | 60040 | Risperidone | Invalid OGTT. Sampling times outside protocol visit 9. |
| E1701004 | 80006 | Risperidone | Overall compliance cannot be verified due to missing data. 2h OGTT glucose $\geq 11.1$ mmol/L at visit 2 after unblinding |
| E1701006 | 80010 | Risperidone | Overall compliance cannot be verified due to missing data. |
| E1701007 | 30011 | Risperidone | Overall compliance cannot be verified due to missing data.. |
| E1803007 | 70083 | Risperidone | Compliance cannot be verified for last period before OGTT visit 9 |

Note: Decisions whether or not to exclude a patient from PP were documented in the clean file minutes and made before database lock and un-blinding of laboratory data.

CONFIDENTIAL
AZSER12442160

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### 11.1.3    Demographics and other subject characteristics

**Table 11.1.3-1    Demographic and baseline characteristics (safety population)**

| | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 | Total N=509 |
|---|---|---|---|---|
| Sex: n (%) | | | | |
| Male | 107 (63.3) | 110 (65.5) | 113 (65.7) | 330 (64.8) |
| Female | 62 (36.7) | 58 (34.5) | 59 (34.3) | 179 (35.2) |
| Age (years)[a] | | | | |
| n[b] | 169 | 168 | 172 | 509 |
| Mean (SD) | 38.8 (11.1) | 40.2 (10.5) | 39.2 (11.3) | 39.4 (11.0) |
| Median | 38.0 | 40.0 | 40.0 | 40.0 |
| Min to max | 20 to 63 | 19 to 65 | 19 to 64 | 19 to 65 |
| Age distribution[a]: n (%) | | | | |
| 18 to 50 | 140 (82.8) | 139 (82.7) | 141 (82.0) | 420 (82.5) |
| 51 to 65 | 29 (17.2) | 29 (17.3) | 31 (18.0) | 89 (17.5) |
| Race/ethnicity: n (%) | | | | |
| Caucasian | 147 (87.0) | 151 (89.9) | 145 (84.3) | 443 (87.0) |
| Black | 17 (10.1) | 15 (8.9) | 24 (14.0) | 56 (11.0) |
| Oriental | 2 (1.2) | 1 (0.6) | 0 | 3 (0.6) |
| Other[d] | 3 (1.8) | 1 (0.6) | 3 (1.7) | 7 (1.4) |
| Weight (kg) | | | | |
| n[b] | 169 | 168 | 172 | 509 |
| Mean (SD) | 71.6 (15.8) | 71.5 (14.4) | 72.5 (16.6) | 71.9 (15.6) |
| Median | 68.5 | 70.0 | 69.4 | 69.2 |
| Min to max | 39 to 116 | 46 to 121 | 42 to 131 | 39 to 131 |
| BMI (kg/m$^2$): n (%) | | | | |
| <18.5 | 13 (7.7) | 11 (6.5) | 13 (7.6) | 37 (7.3) |
| 18.5 to <25 | 85 (50.3) | 82 (48.8) | 87 (50.6) | 254 (49.9) |
| 25 to <30 | 47 (27.8) | 51 (30.4) | 47 (27.3) | 145 (28.5) |
| ≥ 30 | 24 (14.2) | 24 (14.3) | 25 (14.5) | 73 (14.3) |
| Smoking[c] | 95 (56.2) | 100 (59.5) | 113 (65.7) | 308 (60.5) |

[a] At randomisation.
[b] Number of patients with non-missing values.
[c] Current smoker or any other nicotin use at enrolment.
[d] Other race was mixed race.
SOURCE DOCUMENT: ST_DEM_CHAR_SAF315.SAS GENERATED: 10:56:30 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442161

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.3-2       Demographic and baseline characteristics (PP population)**

| | Quetiapine N=98 | Olanzapine N=126 | Risperidone N=106 | Total N=330 |
|---|---|---|---|---|
| Sex: n (%) | | | | |
| Male | 64 (65.3) | 83 (65.9) | 70 (66.0) | 217 (65.8) |
| Female | 34 (34.7) | 43 (34.1) | 36 (34.0) | 113 (34.2) |
| Age (years)[a] | | | | |
| n[b] | 98 | 126 | 106 | 330 |
| Mean (SD) | 39.7 (11.0) | 39.9 (10.1) | 38.6 (11.4) | 39.4 (10.8) |
| Median | 39.5 | 40.0 | 40.0 | 40.0 |
| Min to max | 20 to 63 | 19 to 64 | 19 to 62 | 19 to 64 |
| Age distribution[a] : n (%) | | | | |
| 18 to 50 | 81 (82.7) | 108 (85.7) | 86 (81.1) | 275 (83.3) |
| 51 to 65 | 17 (17.3) | 18 (14.3) | 20 (18.9) | 55 (16.7) |
| Race/ethnicity: n (%) | | | | |
| Caucasian | 92 (93.9) | 118 (93.7) | 93 (87.7) | 303 (91.8) |
| Black | 5 (5.1) | 8 (6.3) | 10 (9.4) | 23 (7.0) |
| Other[d] | 1 (1.0) | 0 | 3 (2.8) | 4 (1.2) |
| Weight (kg) | | | | |
| n[b] | 98 | 126 | 106 | 330 |
| Mean (SD) | 74.4 (15.6) | 72.6 (14.7) | 72.3 (16.0) | 73.0 (15.4) |
| Median | 70.3 | 70.1 | 69.4 | 70.0 |
| Min to max | 43 to 116 | 46 to 121 | 42 to 117 | 42 to 121 |
| BMI (kg/m$^2$ ): n (%) | | | | |
| <18.5 | 6 (6.1) | 6 (4.8) | 9 (8.5) | 21 (6.4) |
| 18.5 to <25 | 44 (44.9) | 66 (52.4) | 52 (49.1) | 162 (49.1) |
| 25 to <30 | 34 (34.7) | 36 (28.6) | 28 (26.4) | 98 (29.7) |
| ≥ 30 | 14 (14.3) | 18 (14.3) | 17 (16.0) | 49 (14.8) |
| Smoking[c] | 58 (59.2) | 78 (61.9) | 67 (63.2) | 203 (61.5) |

[a] At randomisation.
[b] Number of patients with non-missing values.
[c] Current smoker or any other nicotine use at enrolment.
[d] Other race was mixed race.
SOURCE DOCUMENT: ST_DEM_CHAR_PP316.SAS GENERATED: 10:56:00 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442162

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.3-3          Baseline disease characteristics (safety population)**

| | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 | Total N=509 |
|---|---|---|---|---|
| DSM-IV diagnosis, schizophrenic subtype: n (%) | | | | |
|     Disorganized | 7 (4.1) | 7 (4.2) | 1 (0.6) | 15 (2.9) |
|     Catatonic | 0 (0.0) | 1 (0.6) | 0 (0.0) | 1 (0.2) |
|     Paranoid | 127 (75.1) | 119 (70.8) | 122 (70.9) | 368 (72.3) |
|     Residual | 17 (10.1) | 29 (17.3) | 27 (15.7) | 73 (14.3) |
|     Undifferentiated | 18 (10.7) | 12 (7.1) | 22 (12.8) | 52 (10.2) |

SOURCE DOCUMENT: ST_DEM_DISEASE_SAF317.SAS GENERATED: 10:57:22 24FEB2006 DB version prod: 13

**Table 11.1.3-4          Baseline disease characteristics (PP population)**

| | Quetiapine N=98 | Olanzapine N=126 | Risperidone N=106 | Total N=330 |
|---|---|---|---|---|
| DSM-IV diagnosis, schizophrenic subtype: n (%) | | | | |
|     Disorganized | 3 (3.1) | 4 (3.2) | 1 (0.9) | 8 (2.4) |
|     Catatonic | 0 (0.0) | 1 (0.8) | 0 (0.0) | 1 (0.3) |
|     Paranoid | 79 (80.6) | 94 (74.6) | 78 (73.6) | 251 (76.1) |
|     Residual | 10 (10.2) | 20 (15.9) | 18 (17.0) | 48 (14.5) |
|     Undifferentiated | 6 (6.1) | 7 (5.6) | 9 (8.5) | 22 (6.7) |

SOURCE DOCUMENT: ST_DEM_DISEASE_PP318.SAS GENERATED: 10:57:00 24FEB2006 DB version prod: 13

**Table 11.1.3-5          Psychiatric history (safety population)**

| | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 | Total N=509 |
|---|---|---|---|---|
| Years since first known diagnosis of schizophrenia[a] | | | | |
|     n[b] | 168 | 168 | 172 | 508 |
|     Mean (SD) | 10.5 (9.9) | 12.6 (10.3) | 10.3 (10.1) | 11.1 (10.1) |
|     Median | 7.0 | 10.0 | 8.0 | 8.0 |
|     Min to max | 0 to 42 | 0 to 40 | 0 to 44 | 0 to 44 |
| Number (%) of patients having family members with known diagnosis of schizophrenia | 32 (18.9) | 27 (16.1) | 31 (18.0) | 90 (17.7) |
| Total number (%) of schizophrenic episodes over lifetime | | | | |
|     1 episode | 27 (16.0) | 25 (14.9) | 31 (18.0) | 83 (16.3) |
|     2-3 episodes | 54 (32.0) | 42 (25.0) | 60 (34.9) | 156 (30.6) |
|     >3 episodes | 87 (51.5) | 97 (57.7) | 78 (45.3) | 262 (51.5) |

[a] Difference between the year of enrolment and the year of first known diagnosis.
[b] Number of patients with non-missing values.
SOURCE DOCUMENT: ST_PSY_SAF319.SAS GENERATED: 11:03:55 24FEB2006 DB version prod: 13

219

CONFIDENTIAL
AZSER12442163

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.1.3-6        Psychiatric history (PP population)

| | Quetiapine N=98 | Olanzapine N=126 | Risperidone N=106 | Total N=330 |
|---|---|---|---|---|
| Years since first known diagnosis of schizophrenia[a] | | | | |
| n[b] | 98 | 126 | 106 | 330 |
| Mean (SD) | 10.7 (10.3) | 12.3 (10.4) | 10.1 (9.5) | 11.1 (10.1) |
| Median | 7.0 | 10.0 | 7.0 | 8.0 |
| Min to max | 0 to 42 | 0 to 36 | 0 to 36 | 0 to 42 |
| Number (%) of patients having family members with known diagnosis of schizophrenia | 18 (18.4) | 21 (16.7) | 19 (17.9) | 58 (17.6) |
| Total number (%) of schizophrenic episodes over lifetime | | | | |
| 1 episode | 12 (12.2) | 19 (15.1) | 21 (19.8) | 52 (15.8) |
| 2-3 episodes | 35 (35.7) | 30 (23.8) | 36 (34.0) | 101 (30.6) |
| >3 episodes | 51 (52.0) | 75 (59.5) | 49 (46.2) | 175 (53.0) |

[a]  Difference between the year of enrolment and the year of first known diagnosis.
[b]  Number of patients with non-missing values.
SOURCE DOCUMENT: ST_PSY_PP320.SAS GENERATED: 11:03:32 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442164

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### 11.1.4     Treatment compliance and use of concomitant medication

**Table 11.1.4-1         Compliance in intake of investigational product (safety population)**

|  | Quetiapine<br>N=169<br>n (%) | Olanzapine<br>N=168<br>n (%) | Risperidone<br>N=172<br>n (%) |
|---|---|---|---|
| Compliance[a] |  |  |  |
| <70 % | 8 (4.7) | 1 (0.6) | 4 (2.3) |
| ≥70 - ≤120 % | 157 (92.9) | 165 (98.2) | 167 (97.1) |
| >120 % | 4 (2.4) | 2 (1.2) | 1 (0.6) |

[a] Compliance calculated based on the difference between the number of dispensed and returned tablets.
SOURCE DOCUMENT: ST_SAC_COMPL_SAF321.SAS GENERATED: 11:05:02 24FEB2006 DB version prod: 13

**Table 11.1.4-2         Compliance in intake of investigational product (PP population)**

|  | Quetiapine<br>N=98<br>n (%) | Olanzapine<br>N=126<br>n (%) | Risperidone<br>N=106<br>n (%) |
|---|---|---|---|
| Compliance[a] |  |  |  |
| <70 % | 0 (0.0) | 0 (0.0) | 0 (0.0) |
| ≥70 - ≤120 % | 98 (100.0) | 126 (100.0) | 106 (100.0) |
| >120 % | 0 (0.0) | 0 (0.0) | 0 (0.0) |

[a] Compliance calculated based on the difference between the number of dispensed and returned tablets.
SOURCE DOCUMENT: ST_SAC_COMPL_PP322.SAS GENERATED: 11:04:40 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442165

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.1.4-3      Use of psychoactive medication at randomisation (safety population)

| | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|
| | n[a] (%) | n[a] (%) | n[a] (%) |
| Any antipsychotic medication[b-d] | 119 (70.4) | 117 (69.6) | 126 (73.3) |
| Typical antipsychotics[b], oral use | 89 (52.7) | 96 (57.1) | 99 (57.6) |
| Typical antipsychotics[b], intramuscular use | 21 (12.4) | 15 (8.9) | 23 (13.4) |
| Atypical antipsychotics[c] | 1 (0.6) | 1 (0.6) | 0 |
| Other antipsychotics[d] | 20 (11.8) | 20 (11.9) | 21 (12.2) |
| >1 antipsychotic[b-d] | 27 (16.0) | 27 (16.1) | 28 (16.3) |
| No antipsychotic medication | 50 (29.6) | 51 (30.4) | 46 (26.7) |
| Anxiolytics/hypnotics or sedatives[e] | 26 (15.4) | 24 (14.3) | 25 (14.5) |
| Lorazepam/oxazepam/alprazolam | 8 (4.7) | 8 (4.8) | 8 (4.7) |
| Sleep medication | 14 (8.3) | 14 (8.3) | 15 (8.7) |
| Other | 13 (7.7) | 11 (6.5) | 12 (7.0) |
| No anxiolytics/hypnotics or sedatives[e] | 143 (84.6) | 144 (85.7) | 147 (85.5) |

[a] Number of patients receiving medication at randomisation.
[b] Medications with ATC codes N05AA, N05AB, N05AC, N05AD, N05AE, N05AF, N05AG, N05AH (excluding atypical antipsychotics).
[c] Ziprasidone, aripiprazol, sertindole or clozapine.
[d] Medications with ATC code N05A, excluding medications included in b-c.
[e] Medications with ATC codes  NO3AE, N05B, N05C.
SOURCE DOCUMENT: ST_MED_PSYCHO_SAF325.SAS GENERATED: 11:03:07 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442166

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-4     Use of psychoactive medication at randomisation (PP population)**

|  | Quetiapine N=98 | Olanzapine N=126 | Risperidone N=106 |
|---|---|---|---|
|  | n[a] (%) | n[a] (%) | n[a] (%) |
| Any antipsychotic medication[b-d] | 68 (69.4) | 91 (72.2) | 77 (72.6) |
| Typical antipsychotics[b], oral use | 52 (53.1) | 73 (57.9) | 59 (55.7) |
| Typical antipsychotics[b], intramuscular use | 12 (12.2) | 13 (10.3) | 16 (15.1) |
| Atypical antipsychotics[c] | 1 (1.0) | 1 (0.8) | 0 |
| Other antipsychotics[d] | 10 (10.2) | 17 (13.5) | 12 (11.3) |
| >1 antipsychotic[b-d] | 22 (22.4) | 24 (19.0) | 21 (19.8) |
| No antipsychotic medication | 30 (30.6) | 35 (27.8) | 29 (27.4) |
| Anxiolytics/hypnotics or sedatives[e] | 13 (13.3) | 16 (12.7) | 14 (13.2) |
| Lorazepam/oxazepam/alprazolam | 4 (4.1) | 3 (2.4) | 3 (2.8) |
| Sleep medication | 8 (8.2) | 12 (9.5) | 10 (9.4) |
| Other | 5 (5.1) | 5 (4.0) | 4 (3.8) |
| No anxiolytics/hypnotics or sedatives[e] | 85 (86.7) | 110 (87.3) | 92 (86.8) |

[a] Number of patients receiving medication at randomisation.
[b] Medications with ATC codes N05AA, N05AB, N05AC, N05AD, N05AE, N05AF, N05AG, N05AH (excluding atypical antipsychotics).
[c] Ziprasidone, aripiprazol, sertindole or clozapine.
[d] Medications with ATC code N05AE, excluding medications included in b-c.
[e] Medications with ATC codes NO3AE, N05B, N05C.
SOURCE DOCUMENT: ST_MED_PSYCHO_PP326.SAS GENERATED: 11:02:42 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442167

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5**     **Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|
| Total | | 140 (82.8) | 149 (88.7) | 149 (86.6) |
| Haloperidol /00027401/ | N05AD | 79 (46.7) | 89 (53.0) | 86 (50.0) |
| Biperiden hydrochloride | N04AA | 29 (17.2) | 39 (23.2) | 50 (29.1) |
| Levomepromazine | N05AA | 29 (17.2) | 26 (15.5) | 31 (18.0) |
| Lorazepam | N05BA | 17 (10.1) | 16 (9.5) | 18 (10.5) |
| Amisulpride | N05AL | 14 (8.3) | 15 (8.9) | 15 (8.7) |
| Oxazepam | N05BA | 14 (8.3) | 8 (4.8) | 19 (11.0) |
| Zolpidem /00914901/ | N05CF | 8 (4.7) | 10 (6.0) | 19 (11.0) |
| Paracetamol | N02BE | 9 (5.3) | 11 (6.5) | 15 (8.7) |
| Zopiclone | N05CF | 8 (4.7) | 11 (6.5) | 9 (5.2) |
| Perphenazine /00023401/ | N05AB | 6 (3.6) | 8 (4.8) | 7 (4.1) |
| Zolpidem tartrate | N05CF | 5 (3.0) | 7 (4.2) | 9 (5.2) |
| Trihexyphenidyl | N04AA | 2 (1.2) | 6 (3.6) | 12 (7.0) |
| Isopromethazine hydrochloride | R06AD | 9 (5.3) | 5 (3.0) | 4 (2.3) |
| Orphenadrine hydrochloride | N04AB | 6 (3.6) | 4 (2.4) | 6 (3.5) |
| Trihexyphenidyl hydrochloride | N04AA | 4 (2.4) | 4 (2.4) | 8 (4.7) |
| Ibuprofen | M01AE | 3 (1.8) | 8 (4.8) | 2 (1.2) |
| Diazepam | N05BA | 3 (1.8) | 2 (1.2) | 7 (4.1) |
| Acetylsalicylic acid | A01AD | 1 (0.6) | 0 | 0 |
| | B01AC | 1 (0.6) | 2 (1.2) | 0 |
| | N02BA | 3 (1.8) | 3 (1.8) | 0 |
| Sulpiride | N05AL | 4 (2.4) | 3 (1.8) | 3 (1.7) |
| Alprazolam | N05BA | 2 (1.2) | 4 (2.4) | 3 (1.7) |
| Ascorbic acid | A11GA | 2 (1.2) | 4 (2.4) | 3 (1.7) |
| Orphenadrine /00018301/ | N04AB | 2 (1.2) | 4 (2.4) | 3 (1.7) |
| Haloperidol decanoate | N05AD | 0 | 4 (2.4) | 4 (2.3) |
| Quetiapine fumarate | N05AH | 7 (4.1) | 1 (0.6) | 0 |
| Flupentixol dihydrochloride | N05AF | 3 (1.8) | 1 (0.6) | 3 (1.7) |
| Olanzapine | N05AH | 0 | 5 (3.0) | 2 (1.2) |
| Promethazine hydrochloride | N05C | 1 (0.6) | 1 (0.6) | 3 (1.7) |
| | R06AD | 0 | 1 (0.6) | 1 (0.6) |
| Risperidone | N05AX | 2 (1.2) | 0 | 5 (2.9) |
| Zotepine | N05AX | 3 (1.8) | 1 (0.6) | 3 (1.7) |

224

CONFIDENTIAL
AZSER12442168

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5** **Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|---|
| Amoxicillin | /00249601/ | J01CA | 0 | 4 (2.4) | 2 (1.2) |
| Clonazepam | | N05BA | 3 (1.8) | 0 | 3 (1.7) |
| Diclofenac sodium | | M01AB | 1 (0.6) | 2 (1.2) | 1 (0.6) |
| | | M02AA | 1 (0.6) | 1 (0.6) | 0 |
| Ciclopirox olamine | | D01AE | 3 (1.8) | 1 (0.6) | 1 (0.6) |
| Hydrochlorothiazide | | C03AA | 0 | 3 (1.8) | 2 (1.2) |
| Naphazoline nitrate | | R01AA | 2 (1.2) | 2 (1.2) | 1 (0.6) |
| Sodium picosulfate | | A06AB | 2 (1.2) | 2 (1.2) | 1 (0.6) |
| Theophylline | | R03DA | 3 (1.8) | 1 (0.6) | 1 (0.6) |
| Lactulose | | A06AD | 2 (1.2) | 1 (0.6) | 1 (0.6) |
| Salicylic acid | /00021201/ | D02AF | 1 (0.6) | 2 (1.2) | 1 (0.6) |
| Zuclopenthixol | | N05AF | 0 | 3 (1.8) | 1 (0.6) |
| Ambroxol hydrochloride | | R05CB | 2 (1.2) | 0 | 1 (0.6) |
| Amoxi-clavulanico | | J01CR | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Amoxicillin trihydrate | | J01CA | 1 (0.6) | 2 (1.2) | 0 |
| Azithromycin | | J01FA | 1 (0.6) | 2 (1.2) | 0 |
| B-komplex | | A11EA | 3 (1.8) | 0 | 0 |
| Bisacodyl | | A06AB | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Bromhexine | /00004701/ | R05CB | 0 | 3 (1.8) | 0 |
| Ciprofloxacin | /00697201/ | J01MA | 0 | 2 (1.2) | 0 |
| | | S01AX | 0 | 1 (0.6) | 0 |
| Ciprofloxacin hydrochloride | | J01MA | 3 (1.8) | 0 | 0 |
| Doxycycline | /00055701/ | J01AA | 2 (1.2) | 1 (0.6) | 0 |
| Femodene | | G03AA | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Ferrous sulfate | | B03AA | 2 (1.2) | 1 (0.6) | 0 |
| Medroxyprogesterone acetate | | G03AC | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Perphenazine enantate | | N05AB | 1 (0.6) | 0 | 2 (1.2) |
| Ranitidine | /00550801/ | A02BA | 2 (1.2) | 0 | 1 (0.6) |
| Salbutamol | /00139501/ | R03AC | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Stopangin | | R02AA | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Trifluoperazine | | N05AB | 1 (0.6) | 1 (0.6) | 1 (0.6) |
| Trifluoperazine hydrochloride | | N05AB | 0 | 1 (0.6) | 2 (1.2) |
| Alkonium bromide | | D08AJ | 1 (0.6) | 1 (0.6) | 0 |

CONFIDENTIAL
AZSER12442169

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5     Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|
| Amlodipine besilate | C08CA | 1 (0.6) | 1 (0.6) | 0 |
| Ampicillin                    /00000501/ | J01CA | 1 (0.6) | 0 | 0 |
|  | S01AA | 0 | 1 (0.6) | 0 |
| Anavenol | C04AE | 1 (0.6) | 1 (0.6) | 0 |
| Ascorutin | C05CA | 1 (0.6) | 1 (0.6) | 0 |
| Bactrim                        /00086101/ | J01EE | 0 | 2 (1.2) | 0 |
| Biperiden | N04AA | 0 | 2 (1.2) | 0 |
| Boric acid | D08AD | 1 (0.6) | 0 | 1 (0.6) |
| Captopril | C09AA | 0 | 1 (0.6) | 1 (0.6) |
| Chlorprothixene            /00012101/ | N05AF | 1 (0.6) | 1 (0.6) | 0 |
| Cilest | G03AA | 0 | 1 (0.6) | 1 (0.6) |
| Clopenthixol hydrochloride | N05AF | 0 | 1 (0.6) | 1 (0.6) |
| Clotrimazole | D01AC | 0 | 1 (0.6) | 1 (0.6) |
| Dexamethasone            /00016001/ | D07XB | 1 (0.6) | 1 (0.6) | 0 |
| Doxycycline hydrochloride | J01AA | 0 | 0 | 2 (1.2) |
| Ethinyl estradiol w/norgestrel | G03AA | 1 (0.6) | 0 | 1 (0.6) |
| Gaviscon                      /01405501/ | A02AH | 1 (0.6) | 0 | 1 (0.6) |
| Glycerol | A06AX | 2 (1.2) | 0 | 0 |
| Metamizole sodium monohydrate | N02BB | 1 (0.6) | 1 (0.6) | 0 |
| Metoprolol tartrate | C07AB | 0 | 1 (0.6) | 1 (0.6) |
| Metronidazole              /00012501/ | G01AF | 1 (0.6) | 0 | 0 |
|  | J01XD | 1 (0.6) | 0 | 0 |
| Midodrine hydrochloride | C01CA | 0 | 1 (0.6) | 1 (0.6) |
| Minilyn | G03AA | 0 | 2 (1.2) | 0 |
| Nebacetin                    /00037701/ | D06AX | 0 | 1 (0.6) | 1 (0.6) |
| Nimesulide | M01AX | 0 | 1 (0.6) | 1 (0.6) |
| Nitrazepam | N05CD | 1 (0.6) | 1 (0.6) | 0 |
| Norethisterone enantate | G03AC | 1 (0.6) | 0 | 1 (0.6) |
| Nystatin | D01AA | 1 (0.6) | 0 | 1 (0.6) |
| Perindopril | C09AA | 0 | 1 (0.6) | 1 (0.6) |
| Phenoxymethylpenicillin potassium | J01CE | 1 (0.6) | 1 (0.6) | 0 |
| Pleumolysin | R05FA | 1 (0.6) | 1 (0.6) | 0 |
| Prednicarbate | D07AC | 2 (1.2) | 0 | 0 |

226

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5**    **Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|
| Procyclidine | N04AA | 1 (0.6) | 1 (0.6) | 0 |
| Progesterone | G03DA | 1 (0.6) | 0 | 1 (0.6) |
| Sodium chloride | B05CB | 0 | 1 (0.6) | 0 |
|  | B05XA | 0 | 0 | 1 (0.6) |
| Thiamine hydrochloride | A11DA | 0 | 1 (0.6) | 1 (0.6) |
| Trimecaine hydrochloride | N01BB | 1 (0.6) | 1 (0.6) | 0 |
| Ziprasidone mesilate | N05AE | 2 (1.2) | 0 | 0 |
| Zuclopenthixol acetate | N05AF | 1 (0.6) | 0 | 1 (0.6) |
| Acetylcysteine | R05CB | 0 | 0 | 1 (0.6) |
| Alcophyllex | R03DA | 0 | 1 (0.6) | 0 |
| Allopurinol | M04AA | 1 (0.6) | 0 | 0 |
| Aluminium hydroxide gel | A02AB | 1 (0.6) | 0 | 0 |
| Amantadine sulfate | N04BB | 0 | 0 | 1 (0.6) |
| Aminophylline          /00003701/ | R03DA | 1 (0.6) | 0 | 0 |
| Amiodarone hydrochloride | C01BD | 0 | 1 (0.6) | 0 |
| Amlodipine | C08CA | 0 | 1 (0.6) | 0 |
| Amoxicillin w/clavulanate potassium | J01CR | 0 | 1 (0.6) | 0 |
| Anadin          /00634501/ | N02BA | 0 | 0 | 1 (0.6) |
| Aripiprazole | N05A | 0 | 1 (0.6) | 0 |
| Ataralgin | N02BE | 0 | 1 (0.6) | 0 |
| Atropine sulfate | C01B | 1 (0.6) | 0 | 0 |
| Augmentin          /00756801/ | J01CR | 0 | 1 (0.6) | 0 |
| Balneum hermal plus | D11AX | 0 | 0 | 1 (0.6) |
| Belosalic | D07BC | 1 (0.6) | 0 | 0 |
| Betamethasone | D07AC | 1 (0.6) | 0 | 0 |
| Betaxolol hydrochloride | S01ED | 0 | 1 (0.6) | 0 |
| Biperiden lactate | N04AA | 0 | 0 | 1 (0.6) |
| Bisulepin hydrochloride | R06AX | 1 (0.6) | 0 | 0 |
| Bromhexine hydrochloride | R05CB | 0 | 1 (0.6) | 0 |
| Bronchosan          /01386201/ | R05X | 0 | 1 (0.6) | 0 |
| Budesonide w/formoterol fumarate | R03AK | 0 | 0 | 1 (0.6) |
| Butamirate citrate | R05DB | 1 (0.6) | 0 | 0 |
| Calcium          /00751501/ | A12AA | 1 (0.6) | 0 | 0 |

227

CONFIDENTIAL
AZSER12442171

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5      Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|
| Calcium gluconate           /00060701/ | A12AA | 0 | 1 (0.6) | 0 |
| Capiven | C05CA | 0 | 1 (0.6) | 0 |
| Cefuroxime | J01DA | 1 (0.6) | 0 | 0 |
| Cetirizine hydrochloride | R06AE | 0 | 1 (0.6) | 0 |
| Charcoal, activated | A07BA | 1 (0.6) | 0 | 0 |
| Chlorphenamine maleate | R06AB | 1 (0.6) | 0 | 0 |
| Clarithromycin | J01FA | 1 (0.6) | 0 | 0 |
| Clindamycin hydrochloride | J01FF | 1 (0.6) | 0 | 0 |
| Cloxacillin | J01CF | 0 | 0 | 1 (0.6) |
| Coal tar | D05AA | 0 | 0 | 1 (0.6) |
| Copper | G02BA | 0 | 0 | 1 (0.6) |
| Cosylan | R05FA | 0 | 0 | 1 (0.6) |
| Desogestrel | G03AC | 1 (0.6) | 0 | 0 |
| Diclofenac diethylamine | M01AB | 0 | 1 (0.6) | 0 |
| Digoxin                     /00017701/ | C01AA | 1 (0.6) | 0 | 0 |
| Diltiazem hydrochloride | C08DB | 1 (0.6) | 0 | 0 |
| Dimeticone | A03AX | 1 (0.6) | 0 | 0 |
| Diphenhydramine hydrochloride | R06AA | 1 (0.6) | 0 | 0 |
| Doxazosin mesilate | C02CA | 1 (0.6) | 0 | 0 |
| Doxycycline hyclate | J01AA | 0 | 1 (0.6) | 0 |
| Dropropizine | R05DB | 1 (0.6) | 0 | 0 |
| Dyazide | C03EA | 0 | 1 (0.6) | 0 |
| Dydrogesterone | G03DB | 0 | 0 | 1 (0.6) |
| Emser salt | V03AX | 0 | 1 (0.6) | 0 |
| Enalapril                   /00574901/ | C09AA | 0 | 1 (0.6) | 0 |
| Enalapril maleate | C09AA | 0 | 1 (0.6) | 0 |
| Ergocalciferol | A11CC | 1 (0.6) | 0 | 0 |
| Etamsilate | B02BX | 0 | 1 (0.6) | 0 |
| Famotidine | A02BA | 0 | 1 (0.6) | 0 |
| Felodipine | C08CA | 0 | 0 | 1 (0.6) |
| Ferric hydroxide polymaltose complex | B03AB | 1 (0.6) | 0 | 0 |
| Fexofenadine hydrochloride | R06AX | 1 (0.6) | 0 | 0 |
| Fish oil | C10AX | 1 (0.6) | 0 | 0 |

CONFIDENTIAL
AZSER12442172

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5**     **Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|---|
| Flucloxacillin | /00239101/ | J01CF | 0 | 1 (0.6) | 0 |
| Flunitrazepam | | N05CD | 1 (0.6) | 0 | 0 |
| Fluocinolone acetonide | | D07AC | 0 | 1 (0.6) | 0 |
| Fluphenazine hydrochloride | | N05AB | 0 | 1 (0.6) | 0 |
| Fluvoxamine maleate | | N06AB | 0 | 0 | 1 (0.6) |
| Galenic /magnesium carb/calcium carb/ | | A02AD | 1 (0.6) | 0 | 0 |
| Gezor | | C09BA | 1 (0.6) | 0 | 0 |
| Glycothymolin | | D08AX | 0 | 0 | 1 (0.6) |
| Halquinols | | P01AA | 0 | 1 (0.6) | 0 |
| Histamic | | R01BA | 1 (0.6) | 0 | 0 |
| Hydrocortisone | /00028601/ | H02AB | 1 (0.6) | 0 | 0 |
| Hylak | /01188001/ | A07FA | 1 (0.6) | 0 | 0 |
| Hyoscine butylbromide | | A03BB | 0 | 1 (0.6) | 0 |
| Influenza vaccine | /01389801/ | J07BB | 0 | 0 | 1 (0.6) |
| Isosorbide mononitrate | | C01DA | 0 | 1 (0.6) | 0 |
| Jodisol | | D08AG | 1 (0.6) | 0 | 0 |
| Ketotifen fumarate | | R06AX | 0 | 1 (0.6) | 0 |
| Kodynal | | R05FA | 1 (0.6) | 0 | 0 |
| Levothyroxine | /00068001/ | H03AA | 0 | 0 | 1 (0.6) |
| Levothyroxine sodium | | H03AA | 0 | 0 | 1 (0.6) |
| Lisinopril dihydrate | | C09AA | 0 | 1 (0.6) | 0 |
| Magnesium sulphate paste | | D08AX | 0 | 1 (0.6) | 0 |
| Marvelon | | G03AA | 0 | 0 | 1 (0.6) |
| Melperone hydrochloride | | N05AD | 1 (0.6) | 0 | 0 |
| Merbromin | | D08AK | 0 | 1 (0.6) | 0 |
| Mercurous chloride | | D08AK | 0 | 1 (0.6) | 0 |
| Metamizole | /00039503/ | N02BB | 0 | 0 | 1 (0.6) |
| Metamizole sodium | | N02BB | 1 (0.6) | 0 | 0 |
| Metildigoxin | | C01AA | 0 | 1 (0.6) | 0 |
| Metoprolol | /00376901/ | C07AB | 0 | 0 | 1 (0.6) |
| Microklist | | A06AG | 1 (0.6) | 0 | 0 |
| Nifedipine | | C08CA | 0 | 1 (0.6) | 0 |
| Nifuratel | | G01AX | 1 (0.6) | 0 | 0 |

CONFIDENTIAL
AZSER12442173

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5**    **Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|
| Oestriol + oestradiol | G03CA | 1 (0.6) | 0 | 0 |
| Otosporin | S02CA | 1 (0.6) | 0 | 0 |
| Oxiconazole nitrate | D01AC | 1 (0.6) | 0 | 0 |
| Pancreolan | A09AA | 1 (0.6) | 0 | 0 |
| Paroxetine | N06AB | 1 (0.6) | 0 | 0 |
| Paroxetine hydrochloride | N06AB | 0 | 1 (0.6) | 0 |
| Pentoxifylline | C04AD | 0 | 1 (0.6) | 0 |
| Perindopril erbumine | C09AA | 0 | 0 | 1 (0.6) |
| Pethidine hydrochloride | N02AB | 1 (0.6) | 0 | 0 |
| Piracetam | N06BX | 0 | 0 | 1 (0.6) |
| Pityol | D05AA | 1 (0.6) | 0 | 0 |
| Polidin | J07A | 1 (0.6) | 0 | 0 |
| Povidone-iodine | D08AG | 0 | 1 (0.6) | 0 |
| Promethazine | R06AD | 0 | 0 | 1 (0.6) |
| Propranolol hydrochloride | C07AA | 0 | 1 (0.6) | 0 |
| Prothipendyl hydrochloride | N05AX | 1 (0.6) | 0 | 0 |
| Ramipril                /00885601/ | C09AA | 0 | 0 | 1 (0.6) |
| Resorcinol | D10AX | 0 | 1 (0.6) | 0 |
| Riboflavin              /00154901/ | A11HA | 1 (0.6) | 0 | 0 |
| Salmeterol xinafoate | R03AC | 0 | 1 (0.6) | 0 |
| Senna alexandrina fruit | A06AB | 0 | 0 | 1 (0.6) |
| Seretide | R03AK | 1 (0.6) | 0 | 0 |
| Silybum marianum | A05 | 0 | 1 (0.6) | 0 |
| Simvastatin | C10AA | 1 (0.6) | 0 | 0 |
| Sinutab                 /01545101/ | N02BE | 1 (0.6) | 0 | 0 |
| Solvipect | R05CA | 0 | 0 | 1 (0.6) |
| Supradyn               /01713001/ | A11JB | 1 (0.6) | 0 | 0 |
| Suxamethonium iodide | M03AB | 1 (0.6) | 0 | 0 |
| Tergynan | G01A | 0 | 0 | 1 (0.6) |
| Terpin hydrate | R05CA | 1 (0.6) | 0 | 0 |
| Theophylline monohydrate | R03DA | 1 (0.6) | 0 | 0 |
| Thiamine                /00056101/ | A11DA | 0 | 0 | 1 (0.6) |
| Thiopental              /00053401/ | N05CA | 1 (0.6) | 0 | 0 |

230

CONFIDENTIAL
AZSER12442174

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-5** **Medications taken during the study by preferred name (safety population)**

| Preferred name[a] | ATC code | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|
| Thioridazine hydrochloride | N05AC | 0 | 0 | 1 (0.6) |
| Tiapride /00435701/ | N05AL | 0 | 1 (0.6) | 0 |
| Triamcinolon e | D07XB | 0 | 1 (0.6) | 0 |
| Triamcinolone /00031901/ | D07AB | 0 | 0 | 1 (0.6) |
| Triamcinolone acetonide | D07AB | 1 (0.6) | 0 | 0 |
| Trimetazidine | C01EB | 0 | 0 | 1 (0.6) |
| Triprolidine | R06AX | 0 | 0 | 1 (0.6) |
| Ultracain /00406001/ | N01BB | 0 | 1 (0.6) | 0 |
| Urea | D02AE | 1 (0.6) | 0 | 0 |
| Yellon | M02AX | 1 (0.6) | 0 | 0 |
| Zuclopenthixol hydrochloride | N05AF | 0 | 1 (0.6) | 0 |

[a] Patients with multiple events falling under the same preferred name are counted only once in that term.
Note: Sorted by decreasing order of frequency as summarized over all treatment groups.
Note: Table shows all medications received by the patients at any time during the treatment period, including medications that were to be withdrawn by day 5 according to the protocol.
SOURCE DOCUMENT: ST_MED_PREF_280.SAS GENERATED: 17:39:05 27MAR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442175

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-6       Details of investigational products, titration period**

| Investigational product or other treatment | Dosage form and strength | Manufacturer | Formulation number | Batch number / expiry date |
|---|---|---|---|---|
| Quetiapine | 100 mg tablets 200 mg tablets | AstraZeneca | F012689 F012690 | E02681-006L01/Apr 2005 (Bulgaria) E02681-025L01/ Apr 2005 (Bulgaria) E02681-019L01/ Apr 2005 (Bulgaria) E02681-006L02/ Apr 2005 (Czech Republic) E02681-020L01/Apr 2005 (Czech Republic) E02681-010L01/Apr 2005 (Hungary) E02681-024L04/Mar 2006 (Hungary) E02681-006L03/Apr 2005 (Germany) Norway- not applicable E02681-006L05/Apr 2005 (Romania) E02681-024L06/Mar 2006 (Romania) E02681-027L02/Apr 2005 (Romania) E02681-024L07/Mar 2006 (Slovakia) E02681/006L06/Apr 2005 (Slovakia) E02681-024L08/Mar 2006.03 (South Africa) E02681-015L01/Apr 2005 (South Africa) E02681-006L07/Apr 2005 (South Africa) E02681-006L08/Apr 2005 (UK) |
| Olanzapine | 5 mg tablets 10 mg tablets | Eli Lilly | F013163 F013164 | E02681-026L02/Jan 2006 (Bulgaria) E02681-006L09/Jan 2006 (Bulgaria) E02681-019L02/Jan 2006 (Bulgaria) E02681-027L03/Jan 2006 (Bulgaria) E02681-006L10/Jan2006 (Czech Republic) E02681-0020L02/Jan 2006 (Czech Republic) E02681-010L02/Jan 2006 (Hungary) E02681-009L01/Jan.2006 (Germany) Norway – not applicable E02681-006L12/Jan 2006 (Romania) E02681-027L04/Jan 2006 (Romania) E02681-006L13/Jan 2006 (Slovakia) E02681-029L01/Jan 2006 (South Africa) E02681-015L01/Jan 2006 (South Africa) E02681-006L14/Jan 2006 (South Africa) |

CONFIDENTIAL
AZSER12442176

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-6     Details of investigational products, titration period**

| Investigational product or other treatment | Dosage form and strength | Manufacturer | Formulation number | Batch number / expiry date |
|---|---|---|---|---|
| | | | | E02681-006L15/Jan 2006 (UK) |
| | | | | E02681-010L02/Jan 2006 (UK) |
| Risperidone | 2 mg tablets 4 mg tablets | Janssen-Cilag | F012889 F012884 | E02681-006L17/Jan 2006 (Bulgaria) |
| | | | | E02681-025L02/Jan 2006 (Bulgaria) |
| | | | | E02681-026L03/Jan 2006 (Bulgaria) |
| | | | | E02681-020L03/Jan 2006 (Czech Republic) |
| | | | | E02681-006L18/Jan 2006 (Czech Republic) |
| | | | | E02681-010L03/Jan 2006 (Hungary) |
| | | | | E02681-009L02/Jan 2006 (Germany) |
| | | | | Norway – not applicable |
| | | | | E02681-006L20/Jan 2006 (Romania) |
| | | | | E02681-027L06/Jan 2006 (Romania) |
| | | | | E02681-028L01/Jan 2006 (Slovakia) |
| | | | | E02681-006L21/Jan 2006 (Slovakia) |
| | | | | E02681-029L02/Jan 2006 (South Africa) |
| | | | | E02681-015L03/Jan 2006 (South Africa) |
| | | | | E02681-006L22/Jan 2006 (South Africa) |
| | | | | E02681-006L23/Jan 2006 (UK) |

Note: All products were supplied as tablets, for oral use.

CONFIDENTIAL
AZSER12442177

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-7**      **Details of investigational products, flexible dose period**

| Investigational product or other treatment | Dosage form and strength | Manufacturer | Formulation number | Batch number / expiry date |
|---|---|---|---|---|
| Quetiapine | 200 mg tablets | AstraZeneca | F012690 | PO 10032921/Jan 2008 (Bulgaria)<br>PO 10034681/Aug 2008 (Bulgaria)<br>PO 10022201/Apr 2005 (Bulgaria)<br>PO 10029799/Apr 2005 (Bulgaria)<br>PO10022203/Apr 2005 (Czech Republic)<br>PO10030959/Jan 2008 (Czech Republic)<br>PO10032992/Aug 2008 (Czech Republic)<br>PO10024269/Apr 2005 (Hungary)<br>PO10032998/Aug 2008 (Hungary)<br>PO 10022205/Apr 2005 (Germany)<br>PO 10032994/Aug 2008 (Germany)<br>Norway - Not applicable<br>PO 10022488/Apr 2005 (Romania)<br>PO 10033002/Aug 2008 (Romania)<br>PO 10033004/Aug 2008 (Slovakia)<br>PO 10022209 /Apr 2005 (Slovakia)<br>PO 10022211 /Apr 2005 (South Africa)<br>PO 10033006 /Aug 2008 (South Africa)<br>PO 10022487/ Apr 2005 (UK)<br>PO 10032996/Aug 2008 (UK) |
| Olanzapine | 5 mg tablets | Eli Lilly | Not applicable, commercial supply | A089689/Jul 2007 (Bulgaria)<br>A096118/Jul 2007 (Bulgaria)<br>A060551/30 Apr 2007 (Bulgaria)<br>A081533/Jul 2007 (Bulgaria)<br>A114501/Jan 2008 (Bulgaria)<br>A044502/31 Aug 2006 (Czech Republic)<br>A095816/28 Feb 2007 (Czech Republic)<br>482DE040025/31 Jan 2006 (Germany)<br>A071328/Jan 2007 (Hungary)<br>Norway - Not applicable<br>A027520/30 Dec 2005 (Romania)<br>A042913/30 Jun 2006 (Romania)<br>A035690/30 Jun 2006 (Romania)<br>A057145/30 Dec 2006 (Romania)<br>A066435/30.Dec 2006 (Romania)<br>A073164/30 May 2007 (Romania)<br>A073572/Feb 2007 (Slovakia)<br>A055226/Dec 2006 (Slovakia)<br>A047317/Aug 2006 (Slovakia)<br>A079076/May 2007 (Slovakia)<br>A066436A/Nov 2006 (South Africa)<br>A077876/Jan 2007 (South Africa) |

CONFIDENTIAL
AZSER12442178

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-7      Details of investigational products, flexible dose period**

| Investiga-tional product or other treatment | Dosage form and strength | Manufacturer | Formula-tion number | Batch number / expiry date |
|---|---|---|---|---|
| | | | | A058370/Nov 2006 (South Africa) |
| | | | | A044119/Jun 2006 (South Africa) |
| | | | | A042694/Jul 2006 (UK) |
| | | | | A058764/Oct 2006 (UK) |
| Olanzapine | 10 mg tablets | Eli Lilly | Not applicable, commercial supply | A069755/Mar 2007 (Bulgaria) |
| | | | | A061324/Mar 2007 (Bulgaria) |
| | | | | A067055/Apr 2007 (Bulgaria) |
| | | | | A080429/Jun 2007 (Bulgaria) |
| | | | | A090651/Aug 2007 (Bulgaria) |
| | | | | A043220/30 Jul 2006 (Czech Republic) |
| | | | | A045174/30 Jul-2006 (Czech Republic) |
| | | | | 482DE040026 / 31 Jun 2006 (Germany) |
| | | | | A0553807/26 November 2006 (Hungary) |
| | | | | A0553807/26 November 2006 (Hungary) |
| | | | | Norway - Not applicable |
| | | | | A036891/30 Jul 2006 (Romania) |
| | | | | A039067/30 Aug 2006 (Romania) |
| | | | | A064995/28 Feb 2007 (Romania) |
| | | | | A069713/30 Dec 2006 (Romania) |
| | | | | A049152/Jul 2006 (Slovakia) |
| | | | | A067354/Feb 2007 (South Africa) |
| | | | | A043539/Aug 2006 (SouthAfrica) |
| | | | | A042270/Jul 2006 (UK) |
| | | | | A057986/Jan 2007 (UK) |

CONFIDENTIAL
AZSER12442179

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.1.4-7    Details of investigational products, flexible dose period**

| Investiga-tional product or other treatment | Dosage form and strength | Manufacturer | Formula-tion number | Batch number / expiry date |
|---|---|---|---|---|
| Risperidone | 2 mg tablets | Janssen-Cilag | Not applicable, commercial supply | 03BL406/Feb 2006 (Bulgaria) |
| | | | | 03EL872/May 2006 (Bulgaria) |
| | | | | 04DL343/Apr 2007 (Bulgaria) |
| | | | | 05BL0200/Jan 2008 (Bulgaria) |
| | | | | 02LL848/31 Dec 2005 (Czech Republic) |
| | | | | 03JL657/14 Oct 2006 (Czech Republic) |
| | | | | 03GL515/31 Jul 2006 (Czech Republic) |
| | | | | 482DE040023 / 31 Jul 2006 (Germany) |
| | | | | 04CL634/March 2007 (Hungary) |
| | | | | 03LL431/Dec 2006 (Norway) |
| | | | | 031L210/01 Sep 2006 (Romania) |
| | | | | 04BL176/01 Feb 2007 (Romania) |
| | | | | 04CL560/01 Mar 2007 (Romania) |
| | | | | 04EL749A/01 May 2007 (Romania) |
| | | | | 04HL493/01 Jun 2007 (Romania) |
| | | | | 04BL176/Feb 2007 (Slovakia) |
| | | | | 03IL210/Sep 2006 (Slovakia) |
| | | | | 518DA/30 Aug2007 (South Africa) |
| | | | | 100EB/30 Jan 2008 (South Africa) |
| | | | | 422DA/30 May2007 (South Africa) |
| | | | | 116DA/30 Oct 2006 (South Africa) |
| | | | | 03CL988/Mar 2006 (UK) |
| | | | | 04EL604/May 2007 (UK) |
| Risperidone | 4 mg tablets | Janssen-Cilag | Not applicable, commercial supply | 04EL592/May 2007 (Bulgaria) |
| | | | | 03LL441/Dec 2006 (Bulgaria) |
| | | | | Czech Republic Not applicable |
| | | | | 482DE040024/Jul.2006 (Germany) |
| | | | | 03FL261/June 2006 (Hungary) |
| | | | | 03IL426/Sep 2006 (Norway) |
| | | | | 03LL441/Dec 2006 (Romania) |
| | | | | 02JL303/01 Oct 2005 (Romania) |
| | | | | 04BL419/Feb 2007 (Romania) |
| | | | | 04EL592/May 2007 (Romania) |
| | | | | 04HL501/Aug 2007 (Romania) |
| | | | | 02EL875A/May 2005 (Slovakia) |
| | | | | 366DA/Mar 2007 (South Africa) |
| | | | | 011EA/30 Nov 2007 (South Africa) |
| | | | | 366DB/30 Mar 2007 (South Africa) |
| | | | | 052DA/30 Sep 2006 (South Africa) |
| | | | | 02KL645/Nov 2005 (UK) |
| | | | | 03EL690/May 2006 (UK) |

Note: All products were supplied as tablets, for oral use.

236

CONFIDENTIAL
AZSER12442180

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.2    Efficacy and pharmacokinetic data

### 11.2.1    CGI

**Table 11.2.1-1      Patients with CGI-S score ≤3, development over time (PAP)**

| | Quetiapine N=115 | | Olanzapine N=146 | | Risperidone N=134 | |
|---|---|---|---|---|---|---|
| | $n^a$ | $n^b$ (%) | $n^a$ | $n^b$ (%) | $n^a$ | $n^b$ (%) |
| Proportion of patients with CGI-S score ≤3 | | | | | | |
| Screening | 115 | 28 (24.3) | 146 | 37 (25.3) | 134 | 26 (19.4) |
| Randomisation | 115 | 30 (26.1) | 146 | 41 (28.1) | 134 | 30 (22.4) |
| Week 1 | 115 | 41 (35.7) | 146 | 53 (36.3) | 134 | 43 (32.1) |
| Week 4 | 115 | 61 (53.0) | 146 | 77 (52.7) | 133 | 78 (58.6) |
| Week 8 | 115 | 77 (67.0) | 145 | 92 (63.4) | 134 | 94 (70.1) |
| Week 12 | 115 | 90 (78.3) | 144 | 100 (69.4) | 133 | 101 (75.9) |
| Week 16 | 115 | 93 (80.9) | 146 | 107 (73.3) | 134 | 110 (82.1) |
| Week 20 | 114 | 91 (79.8) | 146 | 115 (78.8) | 134 | 112 (83.6) |
| Week 24 | 113 | 90 (79.6) | 145 | 113 (77.9) | 133 | 110 (82.7) |

[a] Number of patients with non-missing values.
[b] Number of patients with CGI-S score ≤3.
SOURCE DOCUMENT: ETI_CGI_S_PAP333.SAS GENERATED:  9:41:52 24JAN2006 DB version prod: 13

**Table 11.2.1-2      Patients with CGI-S score ≤3, development over time (ITT, LOCF)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | $n^a$ | $n^b$ (%) | $n^a$ | $n^b$ (%) | $n^a$ | $n^b$ (%) |
| Proportion of patients with CGI-S score ≤3 | | | | | | |
| Screening | 168 | 43 (25.6) | 169 | 44 (26.0) | 172 | 39 (22.7) |
| Randomisation | 168 | 47 (28.0) | 169 | 48 (28.4) | 172 | 44 (25.6) |
| Week 1 | 168 | 64 (38.1) | 169 | 64 (37.9) | 171 | 60 (35.1) |
| Week 4 | 168 | 91 (54.2) | 169 | 89 (52.7) | 171 | 96 (56.1) |
| Week 8 | 168 | 107 (63.7) | 169 | 106 (62.7) | 171 | 112 (65.5) |
| Week 12 | 168 | 117 (69.6) | 169 | 115 (68.0) | 171 | 120 (70.2) |
| Week 16 | 168 | 120 (71.4) | 169 | 122 (72.2) | 171 | 127 (74.3) |
| Week 20 | 168 | 118 (70.2) | 169 | 130 (76.9) | 171 | 129 (75.4) |
| Week 24 | 168 | 118 (70.2) | 169 | 128 (75.7) | 171 | 127 (74.3) |

[a] Number of patients with non-missing values.
[b] Number of patients with CGI-S score ≤3.
SOURCE DOCUMENT: ETI_CGI_S_332.SAS GENERATED:  9:41:29 24JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442181

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.1-3        CGI-S score, development over time (PAP)**

|  |  | Quetiapine N=115 | | Olanzapine N=146 | | Risperidone N=134 | |
|---|---|---|---|---|---|---|---|
|  |  | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| CGI-S |  |  |  |  |  |  |  |
|  | Screening | 115 | 4.1 (1.2) | 146 | 4.1 (1.1) | 134 | 4.1 (1.1) |
|  | Randomisation | 115 | 4.0 (1.1) | 146 | 4.0 (1.2) | 134 | 4.0 (1.1) |
|  | Week 1 | 115 | 3.7 (1.1) | 146 | 3.7 (1.1) | 134 | 3.8 (1.1) |
|  | Week 4 | 115 | 3.3 (1.1) | 146 | 3.3 (1.2) | 133 | 3.3 (1.0) |
|  | Week 8 | 115 | 3.0 (1.1) | 145 | 3.1 (1.1) | 134 | 3.0 (1.0) |
|  | Week 12 | 115 | 2.8 (1.0) | 144 | 3.0 (1.1) | 133 | 2.8 (1.0) |
|  | Week 16 | 115 | 2.7 (1.0) | 146 | 2.9 (1.2) | 134 | 2.8 (1.0) |
|  | Week 20 | 114 | 2.7 (1.0) | 146 | 2.8 (1.1) | 134 | 2.7 (1.0) |
|  | Week 24 | 113 | 2.7 (1.1) | 145 | 2.7 (1.1) | 133 | 2.7 (1.1) |

[a] Number of patients with non-missing values.
SOURCE DOCUMENT: ETI_CGI_S_PAP331.SAS GENERATED: 15:26:19 27JAN2006 DB version prod: 13

**Table 11.2.1-4        CGI-S score, development over time (ITT, LOCF)**

|  |  | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|---|
|  |  | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| CGI-S |  |  |  |  |  |  |  |
|  | Screening | 168 | 4.0 (1.2) | 169 | 4.1 (1.2) | 172 | 4.1 (1.2) |
|  | Randomisation | 168 | 3.9 (1.1) | 169 | 4.0 (1.2) | 172 | 4.0 (1.1) |
|  | Week 1 | 168 | 3.7 (1.1) | 169 | 3.7 (1.2) | 171 | 3.8 (1.1) |
|  | Week 4 | 168 | 3.2 (1.1) | 169 | 3.3 (1.3) | 171 | 3.3 (1.0) |
|  | Week 8 | 168 | 3.1 (1.2) | 169 | 3.1 (1.2) | 171 | 3.1 (1.0) |
|  | Week 12 | 168 | 3.0 (1.2) | 169 | 3.0 (1.2) | 171 | 3.0 (1.1) |
|  | Week 16 | 168 | 3.0 (1.3) | 169 | 2.9 (1.2) | 171 | 2.9 (1.1) |
|  | Week 20 | 168 | 3.0 (1.2) | 169 | 2.8 (1.2) | 171 | 2.9 (1.1) |
|  | Week 24 | 168 | 3.0 (1.3) | 169 | 2.8 (1.2) | 171 | 2.9 (1.1) |

[a] Number of patients with non-missing values.
SOURCE DOCUMENT: ETI_CGI_S_330.SAS GENERATED: 15:25:57 27JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442182

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.1-5        CGI-I score, development over time (PAP)**

| | Quetiapine N=115 | | Olanzapine N=146 | | Risperidone N=134 | |
|---|---|---|---|---|---|---|
| | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| CGI-I score | | | | | | |
| Week 1 | 115 | 3.5 (0.8) | 146 | 3.4 (0.8) | 133 | 3.5 (0.7) |
| Week 4 | 115 | 2.9 (0.9) | 146 | 2.9 (0.9) | 133 | 2.8 (0.9) |
| Week 8 | 115 | 2.5 (0.9) | 145 | 2.6 (1.0) | 134 | 2.6 (1.1) |
| Week 12 | 115 | 2.4 (1.0) | 144 | 2.5 (1.0) | 133 | 2.5 (1.1) |
| Week 16 | 115 | 2.2 (1.0) | 146 | 2.4 (1.1) | 134 | 2.5 (1.1) |
| Week 20 | 114 | 2.3 (1.1) | 146 | 2.3 (1.1) | 134 | 2.4 (1.2) |
| Week 24 | 113 | 2.3 (1.2) | 145 | 2.2 (1.0) | 133 | 2.3 (1.2) |

[a] Number of patients with non-missing values.
SOURCE DOCUMENT: ETI_CGI_I_PAP335.SAS GENERATED: 15:27:02 27JAN2006 DB version prod: 13

**Table 11.2.1-6        CGI- I score, development over time (ITT, LOCF)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | | Total N=509 | |
|---|---|---|---|---|---|---|---|---|
| | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| CGI-I score | | | | | | | | |
| Week 1 | 168 | 3.5 (0.8) | 169 | 3.4 (0.8) | 170 | 3.4 (0.8) | 507 | 3.4 (0.8) |
| Week 4 | 168 | 2.9 (1.0) | 169 | 3.0 (1.0) | 171 | 2.9 (1.0) | 508 | 2.9 (1.0) |
| Week 8 | 168 | 2.7 (1.2) | 169 | 2.7 (1.0) | 171 | 2.7 (1.2) | 508 | 2.7 (1.1) |
| Week 12 | 168 | 2.7 (1.3) | 169 | 2.6 (1.0) | 171 | 2.7 (1.2) | 508 | 2.6 (1.2) |
| Week 16 | 168 | 2.6 (1.3) | 169 | 2.5 (1.1) | 171 | 2.7 (1.3) | 508 | 2.6 (1.2) |
| Week 20 | 168 | 2.7 (1.4) | 169 | 2.4 (1.1) | 171 | 2.6 (1.3) | 508 | 2.6 (1.3) |
| Week 24 | 168 | 2.7 (1.5) | 169 | 2.3 (1.1) | 171 | 2.6 (1.4) | 508 | 2.5 (1.3) |

[a] Number of patients with non-missing values.
SOURCE DOCUMENT: ETI_CGI_ITT403.SAS GENERATED: 16:30:36 04APR2006 DB version prod: 13

239

CONFIDENTIAL
AZSER12442183

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### 11.2.2   PETiT

**Table 11.2.2-1     PETiT total score for well-being and treatment satisfaction, change
from randomisation at Week 12 (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Total score for well-being (item 1-30) |  |  |  |  |
| n[a] |  | 114 | 146 | 134 |
| Randomisation | Mean (SD) | 35.37 (9.01) | 35.76 (8.96) | 34.57 (10.7) |
| Change at Week 12 | LS mean (SE) | 5.257 (0.82) | 4.972 (0.74) | 5.231 (0.77) |
|  | 95% CI | (3.65, 6.865) | (3.514, 6.43) | (3.726, 6.736) |
| Total score for treatment satisfaction (item 25-30) |  |  |  |  |
| n[a] |  | 114 | 145 | 134 |
| Randomisation | Mean (SD) | 8.474 (2.27) | 8.738 (2.37) | 8.731 (2.05) |
| Change at Week 12 | LS mean (SE) | 1.398 (0.19) | 1.681 (0.17) | 1.393 (0.18) |
|  | 95% CI | (1.03, 1.767) | (1.346, 2.016) | (1.049, 1.737) |

[a] Number of patients with non-missing values.
Note: Analysis using ANCOVA with baseline value, age group and treatment as independent variables
SOURCE DOCUMENT: PETIT_04.SAS GENERATED: 14:46:26 03FEB2006 DB version prod: 13

**Table 11.2.2-2     PETiT total score for well-being and treatment satisfaction,
treatment differences in change from randomisation at Week 12
(PAP)**

|  |  | Quetiapine - Olanzapine | Quetiapine - Risperidone | Olanzapine - Risperidone |
|---|---|---|---|---|
| Total score for well-being (item 1-30) |  |  |  |  |
| Change at Week 12 | LS mean (SE) | 0.285 (0.991) | 0.026 (1.011) | -0.26 (0.95) |
|  | 95% CI | (-1.66, 2.233) | (-1.96, 2.013) | (-2.13, 1.608) |
| Total score for treatment satisfaction (item 25-30) |  |  |  |  |
| Change at Week 12 | LS mean (SE) | -0.28 (0.228) | 0.005 (0.232) | 0.289 (0.218) |
|  | 95% CI | (-0.73, 0.165) | (-0.45, 0.461) | (-0.14, 0.717) |

Note: Analysis using ANCOVA with baseline value, age group and treatment as independent variables
SOURCE DOCUMENT: PETIT_05.SAS GENERATED: 14:46:49 03FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442184

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.2-3      PETiT total scores for well-being and treatment satisfaction, development over time (ITT , LOCF)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Total score for well-being (item 1-30) | Randomisation |  |  |  |
|  | n[a] | 167 | 168 | 172 |
|  | LS mean (SE) | 35.42 (0.796) | 35.63 (0.795) | 34.56 (0.784) |
|  | 95% CI | (33.85, 36.98) | (34.07, 37.19) | (33.02, 36.1) |
|  | Week 12 |  |  |  |
|  | n[a] | 150 | 160 | 161 |
|  | LS mean (SE) | 39.36 (0.811) | 40.08 (0.797) | 38.58 (0.79) |
|  | 95% CI | (37.77, 40.95) | (38.51, 41.64) | (37.02, 40.13) |
|  | Week 24 |  |  |  |
|  | n[a] | 151 | 160 | 161 |
|  | LS mean (SE) | 39.68 (0.879) | 39.87 (0.859) | 39.14 (0.854) |
|  | 95% CI | (37.95, 41.4) | (38.19, 41.56) | (37.47, 40.82) |
| Total score for treatment satisfaction (item 25-30) | Randomisation |  |  |  |
|  | n[a] | 167 | 167 | 172 |
|  | LS mean (SE) | 8.754 (0.184) | 8.823 (0.184) | 8.902 (0.181) |
|  | 95% CI | (8.393, 9.115) | (8.462, 9.184) | (8.546, 9.258) |
|  | Week 12 |  |  |  |
|  | n[a] | 150 | 160 | 161 |
|  | LS mean (SE) | 9.645 (0.177) | 10.24 (0.173) | 9.793 (0.172) |
|  | 95% CI | (9.298, 9.992) | (9.897, 10.58) | (9.456, 10.13) |
|  | Week 24 |  |  |  |
|  | n[a] | 151 | 160 | 161 |
|  | LS mean (SE) | 9.521 (0.193) | 10 (0.188) | 9.878 (0.187) |
|  | 95% CI | (9.142, 9.9) | (9.631, 10.37) | (9.51, 10.25) |

[a] Number of patients with non-missing value.
Note: Analysis using Repeated measurements.
SOURCE DOCUMENT: PETIT_03.SAS GENERATED: 17:27:36 03FEB2006 DB version prod: 13

241

CONFIDENTIAL
AZSER12442185

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.2-4      PETiT, stability (Kappa) between Week 12 and Week 24 in well-being and treatment satisfaction (PAP)**

|  | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | n[a] | Kappa[b] | 95% CI | n[a] | Kappa[b] | 95% CI | n[a] | Kappa[b] | 95% CI |
| Total score for well-being (item 1-30) | 113 | 0.72 | (0.62, 0.83) | 146 | 0.66 | (0.55, 0.76) | 134 | 0.77 | (0.69, 0.84) |
| Total score for treatment satisfaction (item 25-30) | 113 | 0.39 | (0.17, 0.62) | 146 | 0.48 | (0.35, 0.62) | 134 | 0.63 | (0.48, 0.77) |

[a] Number of patients with non-missing values at Week 12 and Week 24.
[b] High kappa indicates stability between Week 12 and Week 24.
SOURCE DOCUMENT: PETIT_KAPPA.SAS GENERATED: 14-44-55 03FEB2006 DB version prod: 13

242

CONFIDENTIAL
AZSER12442186

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.2.3 ROMI

### 11.2.3.1 Compliance

**Table 11.2.3.1-1 ROMI compliance (C), percentage of responses with strong degree of influence on C (ITT, LOCF)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| Total ROMI-C |  |  |  |
| Randomisation |  |  |  |
| N[a] | 167 | 168 | 172 |
| Mean[b] (SD) | 40.2 (21.9) | 42.7 (20.0) | 43.6 (22.8) |
| 95% CI | (36.88, 43.56) | (39.67, 45.75) | (40.17, 47.04) |
| Week 12 |  |  |  |
| N[a] | 151 | 161 | 162 |
| Mean[b] (SD) | 49.0 (24.9) | 49.5 (23.8) | 47.8 (24.4) |
| 95% CI | (45.01, 53.00) | (45.82, 53.22) | (44.02, 51.59) |
| Week 24 |  |  |  |
| N[a] | 151 | 161 | 162 |
| Mean[b] (SD) | 51.4 (25.5) | 52.0 (25.6) | 50.7 (24.4) |
| 95% CI | (47.26, 55.46) | (48.02, 55.98) | (46.90, 54.47) |

[a] Number of patients with non-missing LOCF value.
[b] The percentages of ROMI-C responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence Intervals based on normal approximation.
SOURCE DOCUMENT: ROMI_C_01.SAS GENERATED: 18:01:59 07FEB2006 DB version prod: 13

**Table 11.2.3.1-2 ROMI, patient-reported reasons for compliance (C) at randomisation, percentage of patients who reported reasons with strong degree of influence on C (ITT)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| Perceived Daily Benefit |  |  |  |
| N[a], n (%[b]) | 167, 91 (54.5) | 168, 101 (60.1) | 172, 99 (57.6) |
| 95% CI | (46.89, 61.89) | (52.54, 67.24) | (50.06, 64.73) |
| Fear of Relapse |  |  |  |
| N[a], n (%[b]) | 167, 82 (49.1) | 168, 101 (60.1) | 172, 105 (61.0) |
| 95% CI | (41.60, 56.65) | (52.54, 67.24) | (53.56, 68.04) |
| Side Effect Relief |  |  |  |
| N[a], n (%[b]) | 167, 44 (26.3) | 164, 41 (25.0) | 172, 42 (24.4) |
| 95% CI | (20.23, 33.54) | (18.97, 32.19) | (18.58, 31.39) |
| Fulfillment of Life Goals |  |  |  |

243

CONFIDENTIAL
AZSER12442187

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.1-2    ROMI, patient-reported reasons for compliance (C) at randomisation, percentage of patients who reported reasons with strong degree of influence on C (ITT)**

| | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| $N^a$, n (%[b]) | 167, 60 (35.9) | 168, 60 (35.7) | 172, 67 (39.0) |
| 95% CI | (29.02, 43.48) | (28.84, 43.24) | (31.96, 46.44) |
| Deference to Authority | | | |
| $N^a$, n (%[b]) | 167, 104 (62.3) | 168, 99 (58.9) | 172, 110 (64.0) |
| 95% CI | (54.69, 69.30) | (51.34, 66.11) | (56.51, 70.78) |
| Pos. Relation with Clin. Staff | | | |
| $N^a$, n (%[b]) | 167, 70 (41.9) | 168, 79 (47.0) | 172, 81 (47.1) |
| 95% CI | (34.67, 49.53) | (39.60, 54.58) | (39.75, 54.56) |
| Outside Pos Opinion About Taking Med | | | |
| $N^a$, n (%[b]) | 167, 88 (52.7) | 168, 95 (56.5) | 172, 100 (58.1) |
| 95% CI | (45.12, 60.15) | (48.96, 63.84) | (50.64, 65.28) |
| Outside Opinion Curr. Med. is Better | | | |
| $N^a$, n (%[b]) | 166, 51 (30.7) | 166, 46 (27.7) | 172, 50 (29.1) |
| 95% CI | (24.18, 38.15) | (21.44, 35.00) | (22.77, 36.29) |
| Outside Pressure/Force | | | |
| $N^a$, n (%[b]) | 167, 14 (8.4) | 168, 21 (12.5) | 172, 21 (12.2) |
| 95% CI | (5.03, 13.66) | (8.29, 18.41) | (8.10, 18.00) |
| Total ROMI-C | | | |
| $N^a$ | 167 | 168 | 172 |
| Mean[c] (SD) | 40.2 (21.9) | 42.7 (20.0) | 43.6 (22.8) |
| 95% CI | (36.88, 43.56) | (39.67, 45.75) | (40.17, 47.04) |

[a] Number of patients with non-missing value.
[b] Percentage estimated with a logistic regression model.
[c] The percentages of ROMI-C responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence intervals for individual items based on logistic regression, for total ROMI-C based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_C_01_0W.SAS GENERATED: 18:08:01 07FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442188

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.1-3     ROMI, patient-reported reasons for compliance (C) at Week 12, percentage of patients who reported reasons with strong degree of influence on C (ITT, LOCF)**

| | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| Perceived Daily Benefit LOCF | | | |
| $N^a$, n (%[b]) | 151, 102 (67.5) | 161, 115 (71.4) | 162, 105 (64.8) |
| 95% CI | (59.69, 74.53) | (63.98, 77.87) | (57.16, 71.78) |
| Fear of Relapse LOCF | | | |
| $N^a$, n (%[b]) | 151, 88 (58.3) | 161, 98 (60.9) | 162, 103 (63.6) |
| 95% CI | (50.27, 65.87) | (53.13, 68.10) | (55.90, 70.62) |
| Side Effect Relief LOCF | | | |
| $N^a$, n (%[b]) | 151, 86 (57.0) | 160, 106 (66.2) | 162, 76 (46.9) |
| 95% CI | (48.95, 64.61) | (58.58, 73.15) | (39.36, 54.61) |
| Fulfillment of Life Goals LOCF | | | |
| $N^a$, n (%[b]) | 151, 59 (39.1) | 161, 77 (47.8) | 162, 74 (45.7) |
| 95% CI | (31.62, 47.07) | (40.22, 55.53) | (38.17, 53.39) |
| Deference to Authority LOCF | | | |
| $N^a$, n (%[b]) | 151, 89 (58.9) | 161, 83 (51.6) | 162, 99 (61.1) |
| 95% CI | (50.93, 66.50) | (43.86, 59.18) | (53.40, 68.31) |
| Pos Relation with Clin Staff LOCF | | | |
| $N^a$, n (%[b]) | 151, 67 (44.4) | 161, 65 (40.4) | 162, 73 (45.1) |
| 95% CI | (36.65, 52.37) | (33.08, 48.12) | (37.57, 52.78) |
| Outs Pos Opin Ab Tak Med LOCF | | | |
| $N^a$, n (%[b]) | 151, 89 (58.9) | 161, 85 (52.8) | 162, 81 (50.0) |
| 95% CI | (50.93, 66.50) | (45.08, 60.38) | (42.36, 57.64) |
| Outs Opin Curr Med is Better LOCF | | | |
| $N^a$, n (%[b]) | 151, 69 (45.7) | 161, 74 (46.0) | 162, 68 (42.0) |
| 95% CI | (37.92, 53.68) | (38.42, 53.70) | (34.62, 49.71) |
| Outside Pressure/Force LOCF | | | |
| $N^a$, n (%[b]) | 151, 17 (11.3) | 161, 14 (8.7) | 162, 18 (11.1) |
| 95% CI | (7.11, 17.36) | (5.22, 14.15) | (7.11, 16.95) |
| Total ROMI-C | | | |
| $N^a$ | 151 | 161 | 162 |
| Mean[c] (SD) | 49.0 (24.9) | 49.5 (23.8) | 47.8 (24.4) |
| 95% CI | (45.01, 53.00) | (45.82, 53.22) | (44.02, 51.59) |

[a] Number of patients with non-missing value.
[b] Percentage estimated with a logistic regression model.
[c] The percentages of ROMI-C responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence intervals for individual items based on logistic regression, for total ROMI-C based on normal approximation.

245

CONFIDENTIAL
AZSER12442189

Clinical Study Report
Edition Number 01
Study Code D1441C00125

SOURCE DOCUMENT: ROMI_ITEMS_C_01_12W.SAS GENERATED: 18:09:01 07FEB2006 DB version prod: 13

**Table 11.2.3.1-4** **ROMI, patient-reported reasons for compliance (C) at Week 24, percentage of patients who reported reasons with strong degree of influence on C (ITT, LOCF)**

| | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| Perceived Daily Benefit LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 97 (64.2) | 161, 115 (71.4) | 162, 111 (68.5) |
| 95% CI | (56.29, 71.47) | (63.98, 77.87) | (60.97, 75.20) |
| Fear of Relapse LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 97 (64.2) | 161, 118 (73.3) | 162, 108 (66.7) |
| 95% CI | (56.29, 71.47) | (65.93, 79.55) | (59.06, 73.49) |
| Side Effect Relief LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 96 (63.6) | 160, 96 (60.0) | 162, 74 (45.7) |
| 95% CI | (55.62, 70.86) | (52.23, 67.30) | (38.17, 53.39) |
| Fulfillment of Life Goals LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 69 (45.7) | 161, 84 (52.2) | 162, 76 (46.9) |
| 95% CI | (37.92, 53.68) | (44.47, 59.78) | (39.36, 54.61) |
| Deference to Authority LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 86 (57.0) | 161, 86 (53.4) | 162, 103 (63.6) |
| 95% CI | (48.95, 64.61) | (45.69, 60.98) | (55.90, 70.62) |
| Pos Relation with Clin Staff LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 69 (45.7) | 161, 72 (44.7) | 162, 75 (46.3) |
| 95% CI | (37.92, 53.68) | (37.22, 52.47) | (38.76, 54.00) |
| Outs Pos Opin Ab Tak Med LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 88 (58.3) | 161, 89 (55.3) | 162, 95 (58.6) |
| 95% CI | (50.27, 65.87) | (47.53, 62.78) | (50.91, 65.97) |
| Outs Opin Curr Med is Better LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 78 (51.7) | 161, 76 (47.2) | 162, 78 (48.1) |
| 95% CI | (43.71, 59.52) | (39.62, 54.92) | (40.56, 55.83) |
| Outside Pressure/Force LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 18 (11.9) | 161, 17 (10.6) | 162, 19 (11.7) |
| 95% CI | (7.64, 18.13) | (6.67, 16.33) | (7.61, 17.66) |
| Total ROMI-C | | | |
| $N^a$ | 151 | 161 | 162 |
| Mean$^c$ (SD) | 51.4 (25.5) | 52.0 (25.6) | 50.7 (24.4) |
| 95% CI | (47.26, 55.46) | (48.02, 55.98) | (46.90, 54.47) |

[a] Number of patients with non-missing value.

246

CONFIDENTIAL
AZSER12442190

Clinical Study Report
Edition Number 01
Study Code D1441C00125

[b] Percentage estimated with a logistic regression model.
[c] The percentages of ROMI-C responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence intervals for individual items based on logistic regression, for total ROMI-C based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_C_01_24W.SAS GENERATED: 18:09:54 07FEB2006 DB version prod: 13

### Table 11.2.3.1-5    ROMI, patient-reported reasons for compliance (C), change from randomisation at Week 24 (ITT, LOCF)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| Perceived daily benefit | | | | | | |
| Randomisation | 155 | 2.5 (0.6) | 160 | 2.5 (0.6) | 162 | 2.5 (0.6) |
| Week 24 | 151 | 2.6 (0.5) | 161 | 2.7 (0.5) | 162 | 2.6 (0.6) |
| Change at Week 24 | 150 | 0.1 (0.6) | 160 | 0.1 (0.6) | 162 | 0.1 (0.7) |
| Fear of relapse | | | | | | |
| Randomisation | 155 | 2.4 (0.7) | 160 | 2.5 (0.6) | 162 | 2.6 (0.6) |
| Week 24 | 151 | 2.5 (0.7) | 161 | 2.7 (0.6) | 162 | 2.6 (0.6) |
| Change at Week 24 | 150 | 0.2 (0.7) | 160 | 0.2 (0.7) | 162 | 0.0 (0.7) |
| Side effect relief | | | | | | |
| Randomisation | 155 | 1.9 (0.8) | 156 | 2.0 (0.7) | 162 | 2.0 (0.7) |
| Week 24 | 151 | 2.5 (0.7) | 160 | 2.5 (0.7) | 162 | 2.3 (0.7) |
| Change at Week 24 | 150 | 0.6 (0.9) | 156 | 0.4 (1.0) | 162 | 0.4 (1.0) |
| Fulfillment of life goals | | | | | | |
| Randomisation | 155 | 2.2 (0.7) | 160 | 2.2 (0.7) | 162 | 2.2 (0.7) |
| Week 24 | 151 | 2.4 (0.7) | 161 | 2.4 (0.6) | 162 | 2.4 (0.7) |
| Change at Week 24 | 150 | 0.1 (0.8) | 160 | 0.3 (0.8) | 162 | 0.2 (0.9) |
| Defence to authority | | | | | | |
| Randomisation | 155 | 2.5 (0.7) | 160 | 2.4 (0.7) | 162 | 2.5 (0.7) |
| Week 24 | 151 | 2.4 (0.8) | 161 | 2.4 (0.7) | 162 | 2.5 (0.7) |
| Change at Week 24 | 150 | -0.1 (0.7) | 160 | -0.1 (0.8) | 162 | -0.0 (0.9) |
| Positive relation to clinical staff | | | | | | |
| Randomisation | 155 | 2.2 (0.7) | 160 | 2.3 (0.8) | 162 | 2.3 (0.8) |
| Week 24 | 151 | 2.3 (0.8) | 161 | 2.2 (0.8) | 162 | 2.3 (0.8) |
| Change at Week 24 | 150 | 0.1 (0.9) | 160 | -0.1 (0.9) | 162 | -0.0 (0.9) |
| Outside positive opinion about taking medication | | | | | | |
| Randomisation | 155 | 2.4 (0.7) | 160 | 2.4 (0.8) | 162 | 2.4 (0.8) |
| Week 24 | 151 | 2.4 (0.7) | 161 | 2.4 (0.8) | 162 | 2.4 (0.7) |
| Change at Week 24 | 150 | 0.0 (0.8) | 160 | -0.1 (0.8) | 162 | 0.0 (0.8) |

CONFIDENTIAL
AZSER12442191

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.1-5     ROMI, patient-reported reasons for compliance (C), change from randomisation at Week 24 (ITT, LOCF)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| Outside opinion that current medication is better | | | | | | |
| Randomisation | 154 | 2.0 (0.8) | 158 | 2.0 (0.8) | 162 | 2.0 (0.8) |
| Week 24 | 151 | 2.3 (0.8) | 161 | 2.2 (0.8) | 162 | 2.3 (0.8) |
| Change at Week 24 | 149 | 0.3 (0.9) | 158 | 0.2 (1.0) | 162 | 0.3 (1.0) |
| Outside pressure/force | | | | | | |
| Randomisation | 155 | 1.5 (0.6) | 160 | 1.6 (0.7) | 162 | 1.5 (0.7) |
| Week 24 | 151 | 1.5 (0.7) | 161 | 1.5 (0.7) | 162 | 1.5 (0.7) |
| Change at Week 24 | 150 | 0.0 (0.8) | 160 | -0.1 (0.8) | 162 | -0.1 (0.8) |
| Total sum of C items | | | | | | |
| Randomisation | 155 | 19.7 (2.9) | 160 | 19.9 (2.8) | 162 | 20.0 (3.1) |
| Week 24 | 151 | 21.0 (3.3) | 161 | 20.9 (3.6) | 162 | 20.9 (3.2) |
| Change at Week 24 | 150 | 1.4 (3.3) | 160 | 1.0 (3.4) | 162 | 0.9 (3.5) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: ROMI_ITEMS_C_04.SAS GENERATED: 18:05:14 07FEB2006 DB version prod: 13

**Table 11.2.3.1-6     ROMI, patient-reported reasons for compliance (C), treatment differences in change from randomisation at Week 24 (ITT, LOCF)**

| | Quetiapine-Olanzapine | Quetiapine-Risperidone | Olanzapine-Risperidone |
|---|---|---|---|
| Perceived daily benefit | | | |
| Mean (SD) | -0.01 (0.92) | 0.02 (0.96) | 0.03 (0.96) |
| 95% CI | (-0.19, 0.17) | (-0.16, 0.20) | (-0.15, 0.21) |
| Fear of relapse | | | |
| Mean (SD) | -0.01 (1.04) | 0.14 (1.02) | 0.14 (1.01) |
| 95% CI | (-0.20, 0.18) | (-0.05, 0.32) | (-0.04, 0.33) |
| Side effect relief | | | |
| Mean (SD) | 0.18 (1.34) | 0.26 (1.35) | 0.07 (1.36) |
| 95% CI | (-0.03, 0.40) | (0.04, 0.47) | (-0.14, 0.29) |
| Fulfillment of life goals | | | |
| Mean (SD) | -0.15 (1.16) | -0.06 (1.21) | 0.10 (1.20) |
| 95% CI | (-0.36, 0.05) | (-0.26, 0.15) | (-0.10, 0.30) |
| Defence to authority | | | |
| Mean (SD) | -0.05 (1.09) | -0.08 (1.13) | -0.03 (1.22) |

248

CONFIDENTIAL
AZSER12442192

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.1-6    ROMI, patient-reported reasons for compliance (C), treatment differences in change from randomisation at Week 24 (ITT, LOCF)**

| | Quetiapine-Olanzapine | Quetiapine-Risperidone | Olanzapine-Risperidone |
|---|---|---|---|
| 95% CI | (-0.25, 0.14) | (-0.27, 0.12) | (-0.23, 0.18) |
| Positive relation to clinical staff | | | |
| Mean (SD) | 0.17 (1.28) | 0.07 (1.31) | -0.11 (1.29) |
| 95% CI | (-0.04, 0.38) | (-0.15, 0.28) | (-0.31, 0.10) |
| Outside positive opinion about taking medication | | | |
| Mean (SD) | 0.10 (1.09) | 0.03 (1.15) | -0.06 (1.14) |
| 95% CI | (-0.10, 0.29) | (-0.17, 0.23) | (-0.26, 0.13) |
| Outside opinion that current medication is better | | | |
| Mean (SD) | 0.07 (1.33) | 0.04 (1.37) | -0.03 (1.38) |
| 95% CI | (-0.15, 0.28) | (-0.18, 0.25) | (-0.25, 0.19) |
| Outside pressure/force | | | |
| Mean (SD) | 0.10 (1.13) | 0.08 (1.11) | -0.01 (1.16) |
| 95% CI | (-0.10, 0.29) | (-0.11, 0.28) | (-0.21, 0.18) |
| Total sum of C items | | | |
| Mean (SD) | 0.40 (4.77) | 0.49 (4.83) | 0.09 (4.92) |
| 95% CI | (-0.01, 0.81) | (0.08, 0.90) | (-0.32, 0.50) |

Note: Confidence Intervals based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_C_05.SAS GENERATED: 18:06:38 07FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442193

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.1-7   ROMI, stability (Kappa) of patient-reported reasons for compliance (C) between Week 12 and Week 24 (PAP)**

| | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
|---|---|---|---|---|---|---|---|---|---|
| | n[a] | Kappa[b] | 95% CI | n[a] | Kappa[b] | 95% CI | n[a] | Kappa[b] | 95% CI |
| ROMI-C items | | | | | | | | | |
| Perceived daily benefit | 115 | 0.48 | (0.30, 0.65) | 146 | 0.46 | (0.30, 0.62) | 134 | 0.50 | (0.34, 0.65) |
| Fear of relapse | 115 | 0.34 | (0.17, 0.52) | 146 | 0.46 | (0.31, 0.60) | 134 | 0.56 | (0.41, 0.70) |
| Side effect relief | 115 | 0.40 | (0.23, 0.57) | 145 | 0.44 | (0.29, 0.59) | 134 | 0.43 | (0.28, 0.59) |
| Fulfillment of life goals | 115 | 0.21 | (0.03, 0.39) | 146 | 0.43 | (0.28, 0.57) | 134 | 0.48 | (0.33, 0.63) |
| Defence to authority | 115 | 0.49 | (0.33, 0.65) | 146 | 0.41 | (0.26, 0.56) | 134 | 0.41 | (0.25, 0.57) |
| Positive relation to clinical staff | 115 | 0.61 | (0.47, 0.76) | 146 | 0.62 | (0.50, 0.75) | 134 | 0.53 | (0.39, 0.68) |
| Outside positive opinion about taking medication | 115 | 0.45 | (0.29, 0.62) | 146 | 0.50 | (0.36, 0.64) | 134 | 0.54 | (0.40, 0.68) |
| Outside opinion that current medication is better | 115 | 0.45 | (0.28, 0.61) | 146 | 0.45 | (0.31, 0.60) | 134 | 0.35 | (0.19, 0.50) |
| Outside pressure/force | 115 | 0.31 | (0.05, 0.56) | 146 | 0.20 | (-0.05, 0.45) | 134 | 0.28 | (0.04, 0.53) |
| Total ROMI-C | 115 | 0.58 | (0.45, 0.70) | 146 | 0.64 | (0.54, 0.75) | 134 | 0.60 | (0.48, 0.72) |

[a] Number of patients with non-missing values at Week 12 and Week 24.
[b] High kappa indicates stability between Week 12 and Week 24.
Note: ROMI items were analysed here as responses with or without strong degree of influence. For Total ROMI-C, the number of responses with a strong degree of influence was compared between Week 12 and Week 24.
SOURCE DOCUMENT: ROMI_KAPPA_C.SAS GENERATED: 16:44:26 07FEB2006 DB version prod: 13

250

CONFIDENTIAL
AZSER12442194

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.2.3.2   Non-compliance

**Table 11.2.3.2-1     ROMI non-compliance (NC), percentage of responses with strong degree of influence on NC (ITT, LOCF)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| Total ROMI-NC |  |  |  |
| Randomisation |  |  |  |
| N[a] | 167 | 168 | 172 |
| Mean[b] (SD) | 9.4 (13.2) | 12.0 (14.7) | 11.0 (13.6) |
| 95% CI | (7.38, 11.42) | (9.73, 14.20) | (9.01, 13.09) |
| Week 12 |  |  |  |
| N[a] | 151 | 161 | 162 |
| Mean[b] (SD) | 7.8 (13.9) | 5.2 (9.3) | 7.0 (11.6) |
| 95% CI | (5.58, 10.05) | (3.77, 6.66) | (5.24, 8.83) |
| Week 24 |  |  |  |
| N[a] | 151 | 161 | 162 |
| Mean[b] (SD) | 7.1 (12.7) | 6.0 (10.1) | 7.7 (13.3) |
| 95% CI | (5.05, 9.13) | (4.38, 7.54) | (5.65, 9.78) |

[a] Number of patients with non-missing LOCF value.
[b] The percentages of ROMI-NC responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence Intervals based on normal approximation.
SOURCE DOCUMENT: ROMI_NC_01.SAS GENERATED: 18:02:40 07FEB2006 DB version prod: 13

**Table 11.2.3.2-2     ROMI, patient-reported reasons for non-compliance (NC) at randomisation, percentage of patients who reported reasons with strong degree of influence on NC (ITT)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| No Daily Benefit |  |  |  |
| N[a], n (%[b]) | 167, 18 (10.8) | 168, 16 (9.5) | 172, 24 (14.0) |
| 95% CI | (6.90, 16.46) | (5.92, 14.98) | (9.53, 19.98) |
| Med. Currently Unnecessary |  |  |  |
| N[a], n (%[b]) | 167, 19 (11.4) | 168, 28 (16.7) | 172, 17 (9.9) |
| 95% CI | (7.38, 17.15) | (11.76, 23.08) | (6.23, 15.32) |
| Never Was Ill |  |  |  |
| N[a], n (%[b]) | 167, 15 (9.0) | 168, 26 (15.5) | 172, 20 (11.6) |
| 95% CI | (5.49, 14.36) | (10.76, 21.76) | (7.63, 17.34) |
| Interferes With Life Goals |  |  |  |
| N[a], n (%[b]) | 167, 8 (4.8) | 168, 17 (10.1) | 172, 14 (8.1) |

251

CONFIDENTIAL
AZSER12442195

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-2      ROMI, patient-reported reasons for non-compliance (NC) at randomisation, percentage of patients who reported reasons with strong degree of influence on NC (ITT)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| 95% CI | (2.41, 9.29) | (6.38, 15.67) | (4.88, 13.27) |
| Distressed By Side Effects |  |  |  |
| $N^a$, n (%$^b$) | 167, 30 (18.0) | 168, 33 (19.6) | 172, 40 (23.3) |
| 95% CI | (12.85, 24.53) | (14.31, 26.34) | (17.54, 30.15) |
| Embarrassm./Stigma Over Meds/Illn. |  |  |  |
| $N^a$, n (%$^b$) | 167, 14 (8.4) | 168, 16 (9.5) | 172, 13 (7.6) |
| 95% CI | (5.03, 13.66) | (5.92, 14.98) | (4.44, 12.58) |
| Change In Appearance |  |  |  |
| $N^a$, n (%$^b$) | 167, 25 (15.0) | 168, 22 (13.1) | 172, 17 (9.9) |
| 95% CI | (10.32, 21.22) | (8.78, 19.09) | (6.24, 15.33) |
| Outside Opposition to Taking Med. |  |  |  |
| $N^a$, n (%$^b$) | 167, 6 (3.6) | 168, 7 (4.2) | 172, 10 (5.8) |
| 95% CI | (1.62, 7.76) | (2.00, 8.48) | (3.16, 10.47) |
| Treatment Access Problems |  |  |  |
| $N^a$, n (%$^b$) | 167, 13 (7.8) | 168, 15 (8.9) | 172, 15 (8.7) |
| 95% CI | (4.57, 12.94) | (5.45, 14.28) | (5.33, 13.96) |
| Substance Abuse |  |  |  |
| $N^a$, n (%$^b$) | 167, 9 (5.4) | 168, 21 (12.5) | 172, 20 (11.6) |
| 95% CI | (2.83, 10.03) | (8.29, 18.41) | (7.63, 17.34) |
| Total ROMI-NC |  |  |  |
| $N^a$ | 167 | 168 | 172 |
| Mean$^c$ (SD) | 9.4 (13.2) | 12.0 (14.7) | 11.0 (13.6) |
| 95% CI | (7.38, 11.42) | (9.73, 14.20) | (9.01, 13.09) |

[a] Number of patients with non-missing value.
[b] Percentage estimated with a logistic regression model.
[c] The percentages of ROMI-NC responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence intervals for individual items based on logistic regression, for total ROMI-NC based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_NC_01_0W.SAS GENERATED: 18:10:36 07FEB2006 DB version prod: 13

252

CONFIDENTIAL
AZSER12442196

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-3    ROMI, patient-reported reasons for non-compliance (NC) at Week
12, percentage of patients who reported reasons with strong degree of
influence on NC (ITT, LOCF)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| No Daily Benefit LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 26 (17.2) | 161, 11 (6.8) | 162, 14 (8.6) |
| 95% CI | (12.00, 24.09) | (3.82, 11.92) | (5.18, 14.06) |
| Med. Currently Unnecessary LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 14 (9.3) | 161, 7 (4.3) | 162, 12 (7.4) |
| 95% CI | (5.57, 15.05) | (2.09, 8.84) | (4.25, 12.59) |
| Never Was Ill LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 10 (6.6) | 161, 11 (6.8) | 162, 9 (5.6) |
| 95% CI | (3.60, 11.87) | (3.82, 11.92) | (2.92, 10.33) |
| Interferes With Life Goals LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 7 (4.6) | 161, 9 (5.6) | 162, 11 (6.8) |
| 95% CI | (2.23, 9.40) | (2.93, 10.39) | (3.80, 11.84) |
| Distressed By Side Effects LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 19 (12.6) | 161, 15 (9.3) | 162, 18 (11.1) |
| 95% CI | (8.17, 18.89) | (5.70, 14.88) | (7.11, 16.95) |
| Embarr/Stigma Over Meds/Illn LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 6 (4.0) | 161, 3 (1.9) | 162, 9 (5.6) |
| 95% CI | (1.80, 8.56) | (0.60, 5.62) | (2.92, 10.33) |
| Change In Appearance LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 9 (6.0) | 161, 5 (3.1) | 162, 12 (7.4) |
| 95% CI | (3.13, 11.06) | (1.30, 7.24) | (4.25, 12.59) |
| Outside Oppos to Taking Med LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 7 (4.6) | 161, 2 (1.2) | 162, 3 (1.9) |
| 95% CI | (2.23, 9.40) | (0.31, 4.83) | (0.60, 5.58) |
| Treatment Access Problems LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 10 (6.6) | 161, 7 (4.3) | 162, 10 (6.2) |
| 95% CI | (3.60, 11.87) | (2.09, 8.84) | (3.35, 11.09) |
| Substance Abuse LOCF |  |  |  |
| $N^a$, n (%$^b$) | 151, 10 (6.6) | 159, 14 (8.8) | 162, 16 (9.9) |
| 95% CI | (3.60, 11.87) | (5.28, 14.32) | (6.14, 15.51) |
| Total ROMI-NC |  |  |  |
| $N^a$ | 151 | 161 | 162 |

CONFIDENTIAL
AZSER12442197

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-3**  **ROMI, patient-reported reasons for non-compliance (NC) at Week 12, percentage of patients who reported reasons with strong degree of influence on NC (ITT, LOCF)**

| | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| Mean[c] (SD) | 7.8 (13.9) | 5.2 (9.3) | 7.0 (11.6) |
| 95% CI | (5.58, 10.05) | (3.77, 6.66) | (5.24, 8.83) |

[a] Number of patients with non-missing value.
[b] Percentage estimated with a logistic regression model.
[c] The percentages of ROMI-NC responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence intervals for individual items based on logistic regression, for total ROMI-NC based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_NC_01_12W.SAS GENERATED: 18:11:19 07FEB2006 DB version prod: 13

**Table 11.2.3.2-4**  **ROMI, patient-reported reasons for non-compliance (NC) at Week 24, percentage of patients who reported reasons with strong degree of influence on NC (ITT, LOCF)**

| | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| No Daily Benefit LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 17 (11.3) | 161, 10 (6.2) | 162, 16 (9.9) |
| 95% CI | (7.11, 17.36) | (3.37, 11.16) | (6.14, 15.51) |
| Med. Currently Unnecessary LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 12 (7.9) | 161, 13 (8.1) | 162, 9 (5.6) |
| 95% CI | (4.57, 13.47) | (4.75, 13.41) | (2.92, 10.33) |
| Never Was Ill LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 13 (8.6) | 161, 8 (5.0) | 162, 8 (4.9) |
| 95% CI | (5.06, 14.26) | (2.50, 9.62) | (2.49, 9.56) |
| Interferes With Life Goals LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 6 (4.0) | 161, 4 (2.5) | 162, 11 (6.8) |
| 95% CI | (1.80, 8.56) | (0.94, 6.43) | (3.80, 11.84) |
| Distressed By Side Effects LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 15 (9.9) | 161, 18 (11.2) | 162, 24 (14.8) |
| 95% CI | (6.08, 15.83) | (7.16, 17.05) | (10.13, 21.16) |
| Embarr/Stigma Over Meds/Illn LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 5 (3.3) | 161, 3 (1.9) | 162, 8 (4.9) |
| 95% CI | (1.38, 7.71) | (0.60, 5.62) | (2.49, 9.56) |
| Change In Appearance LOCF | | | |
| $N^a$, n ($\%^b$) | 151, 10 (6.6) | 161, 9 (5.6) | 162, 14 (8.6) |
| 95% CI | (3.60, 11.87) | (2.93, 10.39) | (5.18, 14.06) |
| Outside Oppos to Taking Med LOCF | | | |

254

CONFIDENTIAL
AZSER12442198

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-4      ROMI, patient-reported reasons for non-compliance (NC) at Week 24, percentage of patients who reported reasons with strong degree of influence on NC (ITT, LOCF)**

|  | Quetiapine N=168 | Olanzapine N=169 | Risperidone N=172 |
|---|---|---|---|
| $N^a$, n (%[b]) | 151, 6 (4.0) | 161, 3 (1.9) | 162, 5 (3.1) |
| 95% CI | (1.80, 8.56) | (0.60, 5.62) | (1.29, 7.20) |
| Treatment Access Problems LOCF |  |  |  |
| $N^a$, n (%[b]) | 151, 10 (6.6) | 161, 11 (6.8) | 162, 13 (8.0) |
| 95% CI | (3.60, 11.87) | (3.82, 11.92) | (4.72, 13.33) |
| Substance Abuse LOCF |  |  |  |
| $N^a$, n (%[b]) | 151, 13 (8.6) | 159, 17 (10.7) | 162, 17 (10.5) |
| 95% CI | (5.06, 14.26) | (6.75, 16.53) | (6.62, 16.23) |
| Total ROMI-NC |  |  |  |
| $N^a$ | 151 | 161 | 162 |
| Mean[c] (SD) | 7.1 (12.7) | 6.0 (10.1) | 7.7 (13.3) |
| 95% CI | (5.05, 9.13) | (4.38, 7.54) | (5.65, 9.78) |

[a] Number of patients with non-missing value.
[b] Percentage estimated with a logistic regression model.
[c] The percentages of ROMI-NC responses with strong degree of influence were calculated for each patient. The mean of the patients' percentages is reported here.
Note: Confidence intervals for individual items based on logistic regression, for total ROMI-NC based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_NC_01_24W.SAS GENERATED: 18:12:23 07FEB2006 DB version prod: 13

**Table 11.2.3.2-5      ROMI, patient-reported reasons for compliance (NC), change from randomisation at Week 24 (ITT, LOCF)**

|  | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
|  | $n^a$ | Mean (SD) | $n^a$ | Mean (SD) | $n^a$ | Mean (SD) |
| No daily benefit |  |  |  |  |  |  |
| Randomisation | 155 | 1.6 (0.7) | 160 | 1.6 (0.7) | 162 | 1.6 (0.7) |
| Week 24 | 151 | 1.5 (0.7) | 161 | 1.3 (0.6) | 162 | 1.4 (0.7) |
| Change at Week 24 | 150 | -0.0 (0.9) | 160 | -0.3 (0.7) | 162 | -0.2 (0.8) |
| Medications currently unnecessary |  |  |  |  |  |  |
| Randomisation | 155 | 1.6 (0.7) | 160 | 1.6 (0.7) | 162 | 1.5 (0.7) |
| Week 24 | 151 | 1.4 (0.6) | 161 | 1.3 (0.6) | 162 | 1.4 (0.6) |
| Change at Week 24 | 150 | -0.1 (0.8) | 160 | -0.2 (0.8) | 162 | -0.1 (0.8) |
| Never was ill |  |  |  |  |  |  |
| Randomisation | 155 | 1.5 (0.7) | 160 | 1.6 (0.8) | 162 | 1.5 (0.7) |
| Week 24 | 151 | 1.5 (0.7) | 161 | 1.3 (0.6) | 162 | 1.3 (0.5) |
| Change at Week 24 | 150 | -0.0 (0.8) | 160 | -0.3 (0.7) | 162 | -0.2 (0.8) |

255

CONFIDENTIAL
AZSER12442199

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-5    ROMI, patient-reported reasons for compliance (NC), change from randomisation at Week 24 (ITT, LOCF)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | Mean (SD) | n[a] | Mean (SD) | n[a] | Mean (SD) |
| Interferes with life goals | | | | | | |
|    Randomisation | 155 | 1.5 (0.6) | 160 | 1.5 (0.7) | 162 | 1.5 (0.7) |
|    Week 24 | 151 | 1.4 (0.6) | 161 | 1.3 (0.5) | 162 | 1.4 (0.6) |
|    Change at Week 24 | 150 | -0.1 (0.8) | 160 | -0.2 (0.7) | 162 | -0.1 (0.8) |
| Distressed by side effects | | | | | | |
|    Randomisation | 155 | 1.8 (0.7) | 160 | 1.8 (0.7) | 162 | 1.9 (0.8) |
|    Week 24 | 151 | 1.5 (0.7) | 161 | 1.4 (0.7) | 162 | 1.6 (0.7) |
|    Change at Week 24 | 150 | -0.3 (1.0) | 160 | -0.4 (1.0) | 162 | -0.3 (1.0) |
| Embarrassment or stigma   over meds/illness | | | | | | |
|    Randomisation | 155 | 1.5 (0.6) | 160 | 1.5 (0.7) | 162 | 1.5 (0.6) |
|    Week 24 | 151 | 1.4 (0.6) | 161 | 1.3 (0.5) | 162 | 1.4 (0.6) |
|    Change at Week 24 | 150 | -0.1 (0.7) | 160 | -0.2 (0.7) | 162 | -0.1 (0.8) |
| Change in appearance | | | | | | |
|    Randomisation | 155 | 1.6 (0.7) | 160 | 1.6 (0.7) | 162 | 1.5 (0.7) |
|    Week 24 | 151 | 1.3 (0.6) | 161 | 1.3 (0.6) | 162 | 1.4 (0.6) |
|    Change at Week 24 | 150 | -0.2 (0.9) | 160 | -0.3 (0.8) | 162 | -0.1 (0.8) |
| Outside opposition to taking   medications | | | | | | |
|    Randomisation | 155 | 1.2 (0.5) | 160 | 1.2 (0.5) | 162 | 1.2 (0.5) |
|    Week 24 | 151 | 1.2 (0.5) | 161 | 1.1 (0.4) | 162 | 1.2 (0.5) |
|    Change at Week 24 | 150 | 0.0 (0.6) | 160 | -0.1 (0.5) | 162 | -0.0 (0.5) |
| Treatment access problems | | | | | | |
|    Randomisation | 155 | 1.4 (0.6) | 160 | 1.5 (0.7) | 162 | 1.4 (0.6) |
|    Week 24 | 151 | 1.3 (0.6) | 161 | 1.3 (0.6) | 162 | 1.3 (0.6) |
|    Change at Week 24 | 150 | -0.1 (0.7) | 160 | -0.1 (0.7) | 162 | -0.1 (0.7) |
| Substance abuse | | | | | | |
|    Randomisation | 155 | 1.2 (0.5) | 160 | 1.3 (0.7) | 162 | 1.4 (0.7) |
|    Week 24 | 151 | 1.3 (0.6) | 159 | 1.3 (0.7) | 162 | 1.3 (0.6) |
|    Change at Week 24 | 150 | 0.0 (0.7) | 159 | -0.0 (0.7) | 162 | -0.1 (0.7) |
| Total sum of NC items | | | | | | |
|    Randomisation | 155 | 14.9 (3.4) | 160 | 15.2 (3.3) | 162 | 14.9 (3.4) |
|    Week 24 | 151 | 14.0 (3.4) | 161 | 13.0 (2.7) | 162 | 13.6 (3.4) |
|    Change at Week 24 | 150 | -1.0 (3.9) | 160 | -2.1 (3.3) | 162 | -1.2 (3.7) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: ROMI_ITEMS_NC_04.SAS GENERATED: 18:05:50 07FEB2006 DB version prod: 13

256

CONFIDENTIAL
AZSER12442200

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-6    ROMI, patient-reported reasons for compliance (NC), treatment differences in change from randomisation at Week 24 (ITT, LOCF)**

|  | Quetiapine-Olanzapine | Quetiapine-Risperidone | Olanzapine-Risperidone |
|---|---|---|---|
| No daily benefit |  |  |  |
|     Mean (SD) | 0.23 (1.13) | 0.20 (1.17) | -0.03 (1.09) |
|     95% CI | (0.03, 0.43) | (-0.01, 0.40) | (-0.23, 0.16) |
| Medications currently unnecessary |  |  |  |
|     Mean (SD) | 0.08 (1.14) | -0.05 (1.13) | -0.13 (1.12) |
|     95% CI | (-0.12, 0.28) | (-0.25, 0.14) | (-0.33, 0.06) |
| Never was ill |  |  |  |
|     Mean (SD) | 0.26 (1.06) | 0.18 (1.10) | -0.08 (1.07) |
|     95% CI | (0.07, 0.45) | (-0.01, 0.38) | (-0.27, 0.11) |
| Interferes with life goals |  |  |  |
|     Mean (SD) | 0.11 (1.03) | -0.01 (1.09) | -0.12 (1.05) |
|     95% CI | (-0.08, 0.30) | (-0.20, 0.19) | (-0.31, 0.07) |
| Distressed by side effects |  |  |  |
|     Mean (SD) | 0.12 (1.36) | -0.01 (1.39) | -0.13 (1.38) |
|     95% CI | (-0.10, 0.34) | (-0.23, 0.21) | (-0.34, 0.09) |
| Embarrassment or stigma over meds/illness |  |  |  |
|     Mean (SD) | 0.11 (0.92) | -0.01 (1.04) | -0.12 (1.04) |
|     95% CI | (-0.07, 0.29) | (-0.20, 0.18) | (-0.31, 0.07) |
| Change in appearance |  |  |  |
|     Mean (SD) | 0.06 (1.20) | -0.17 (1.22) | -0.23 (1.16) |
|     95% CI | (-0.14, 0.27) | (-0.37, 0.04) | (-0.42, -0.03) |
| Outside opposition to taking medications |  |  |  |
|     Mean (SD) | 0.13 (0.74) | 0.04 (0.77) | -0.08 (0.72) |
|     95% CI | (-0.04, 0.29) | (-0.12, 0.21) | (-0.24, 0.07) |
| Treatment access problems |  |  |  |
|     Mean (SD) | 0.05 (1.01) | 0.00 (0.98) | -0.05 (0.98) |
|     95% CI | (-0.14, 0.24) | (-0.18, 0.19) | (-0.23, 0.13) |
| Substance abuse |  |  |  |
|     Mean (SD) | 0.03 (0.99) | 0.09 (0.97) | 0.06 (1.02) |
|     95% CI | (-0.15, 0.22) | (-0.09, 0.28) | (-0.12, 0.25) |
| Total sum of NC items |  |  |  |

CONFIDENTIAL
AZSER12442201

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-6      ROMI, patient-reported reasons for compliance (NC), treatment differences in change from randomisation at Week 24 (ITT, LOCF)**

|  | Quetiapine-Olanzapine | Quetiapine-Risperidone | Olanzapine-Risperidone |
|---|---|---|---|
| Mean (SD) | 1.18 (5.05) | 0.28 (5.37) | -0.91 (4.95) |
| 95% CI | (0.76, 1.60) | (-0.16, 0.71) | (-1.32, -0.50) |

Note: Confidence Intervals based on normal approximation.
SOURCE DOCUMENT: ROMI_ITEMS_NC_05.SAS GENERATED: 18:07:23 07FEB2006 DB version prod: 13

258

CONFIDENTIAL
AZSER12442202

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.2.3.2-7    ROMI stability (Kappa) of patient-reported reasons for non-compliance (NC) between Week 12 and Week 24 (PAP)**

| ROMI-NC items | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
|---|---|---|---|---|---|---|---|---|---|
| | n[a] | Kappa[b] | 95% CI | n[a] | Kappa[b] | 95% CI | n[a] | Kappa[b] | 95% CI |
| No daily benefit | 115 | 0.27 | (0.04, 0.50) | 146 | 0.49 | (0.21, 0.78) | 134 | 0.35 | (0.07, 0.64) |
| Medications currently unnecessary | 115 | 0.32 | (0.04, 0.60) | 146 | 0.41 | (0.12, 0.71) | 134 | 0.29 | (-0.01, 0.58) |
| Never was ill | 115 | 0.14 | (-0.17, 0.46) | 146 | 0.09 | (-0.15, 0.33) | 134 | 0.34 | (-0.04, 0.71) |
| Interferes with life goals | 115 | 0.26 | (-0.18, 0.71) | 146 | 0.21 | (-0.15, 0.56) | 134 | -0.03 | (-0.06, -0.01) |
| Distressed by side effects | 115 | 0.50 | (0.23, 0.77) | 146 | 0.48 | (0.22, 0.74) | 134 | 0.15 | (-0.07, 0.38) |
| Embarrassment or stigma over meds/illness | 115 | 0.48 | (0.05, 0.92) | 146 | -0.02 | (-0.04, -0.00) | 134 | 0.43 | (0.09, 0.78) |
| Change in appearance | 115 | 0.27 | (-0.07, 0.60) | 146 | 0.31 | (-0.04, 0.66) | 134 | 0.20 | (-0.09, 0.49) |
| Outside opposition to taking medications | 115 | 0.22 | (-0.18, 0.63) | 146 | -0.01 | (-0.02, 0.00) | 134 | -0.02 | (-0.04, -0.00) |
| Treatment access problems | 115 | 0.17 | (-0.11, 0.46) | 146 | 0.21 | (-0.08, 0.50) | 134 | 0.60 | (0.34, 0.87) |
| Substance abuse | 115 | 0.18 | (-0.10, 0.46) | 144 | 0.60 | (0.39, 0.82) | 134 | 0.74 | (0.56, 0.92) |
| Total ROMI-NC | 115 | 0.37 | (0.14, 0.59) | 146 | 0.62 | (0.46, 0.78) | 134 | 0.43 | (0.28, 0.59) |

[a] Number of patients with non-missing values at Week 12 and Week 24.
[b] High kappa indicates stability between Week 12 and Week 24.
Note: ROMI items were analysed here as responses with or without strong degree of influence. For Total ROMI-NC, the number of responses with a strong degree of influence was compared between Week 12 and Week 24.
SOURCE DOCUMENT: ROMI_KAPPA_NC.SAS GENERATED: 16:45:10 07FEB2006 DB version prod: 13

259

CONFIDENTIAL
AZSER12442203

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.3 Safety data

### 11.3.1 Exposure

**Table 11.3.1-1     Exposure to investigational product (PP population)**

| | | Quetiapine N=98 | Olanzapine N=126 | Risperidone N=106 |
|---|---|---|---|---|
| Number (%) of patients | Male | 64  (65.3) | 83  (65.9) | 70  (66.0) |
| | Female | 34  (34.7) | 43  (34.1) | 36  (34.0) |
| Duration of exposure[a]  (days) | Mean (SD) | 167.4 (5.1) | 166.9 (4.0) | 167.5 (3.3) |
| | Median | 168 | 167 | 168 |
| | Min to max | 145 to 186 | 147 to 176 | 161 to 179 |
| | Total | 16403 | 21029 | 17759 |
| Exposure by dose[a] (mg) | Mean daily dose (SD) | 609.7 (123.0) | 15.3  (2.8) | 5.1  (1.0) |
| | Median daily dose | 592 | 15 | 5 |
| | Min to max dose | 395 to 785 | 10 to 20 | 4 to 8 |
| | Mean cumulative dose | 102006 | 2550 | 861 |

[a] During titration and flexible dose periods.
SOURCE DOCUMENT: ST_DOSE_EXP_PP324.SAS GENERATED: 15:36:12 24FEB2006 DB version prod: 13

**Table 11.3.1-2     Exposure to investigational product (safety population)**

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Number (%) of patients | Male | 107 (63.3) | 110 (65.5) | 113 (65.7) |
| | Female | 62 (36.7) | 58 (34.5) | 59 (34.3) |
| Duration of exposure[a]  (days) | Mean (SD) | 133.7 (54.4) | 154.0 (36.6) | 142.2 (51.6) |
| | Median | 166 | 167 | 167 |
| | Min to max | 6 to 186 | 6 to 176 | 2 to 183 |
| | Total | 22594 | 25880 | 24452 |
| Exposure by dose[a] (mg) | Mean daily dose (SD) | 587.5 (135.9) | 15.1  (2.9) | 5.1  (1.0) |
| | Median daily dose | 589 | 15 | 5 |
| | Min to max dose | 57 to 785 | 6 to 23 | 3 to 8 |
| | Mean cumulative dose | 80915 | 2334 | 736 |

[a] During titration and flexible dose periods.
SOURCE DOCUMENT: ST_DOSE_EXP_SAF323.SAS GENERATED: 15:34:32 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442204

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### 11.3.2    All adverse events

### Table 11.3.2-1    Adverse events in different categories during the study (safety population)

| Category of adverse event | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|
| Adverse events[a] during screening period[b] | | | |
| Any adverse events[a] | 21 (12.4) | 19 (11.3) | 13 (7.6) |
| Serious adverse events[a] | 0 | 0 | 0 |
| Serious adverse events leading to death[a] | 0 | 0 | 0 |
| Serious adverse events not leading to death[a] | 0 | 0 | 0 |
| Total number of adverse events[d] | | | |
| Any adverse events[d] | 27 | 25 | 14 |
| Serious adverse events[d] | 0 | 0 | 0 |
| Adverse events during treatment period[e] | | | |
| Any adverse events[a] | 100 (59.2) | 77 (45.8) | 115 (66.9) |
| Serious adverse events[a] | 15 (8.9) | 4 (2.4) | 11 (6.4) |
| Serious adverse events leading to death[a] | 0 | 0 | 0 |
| Serious adverse events not leading to death[a] | 15 (8.9) | 4 (2.4) | 11 (6.4) |
| Drug-related adverse event[a, c] | 57 (33.7) | 35 (20.8) | 87 (50.6) |
| Discontinuations of study treatment due to adverse events | 15 (8.9) | 3 (1.8) | 14 (8.1) |
| Total number of adverse events[d] | | | |
| Any adverse events[d] | 236 | 188 | 306 |
| Serious adverse events[d] | 18 | 4 | 12 |
| Adverse events during 30 day AE follow-up[f] | | | |
| Any adverse events[a] | 6 (3.6) | 6 (3.6) | 8 (4.7) |
| Serious adverse events[a] | 2 (1.2) | 0 | 3 (1.7) |
| Serious adverse events leading to death[a] | 0 | 0 | 2 (1.2) |
| Serious adverse events not leading to death[a] | 2 (1.2) | 0 | 1 (0.6) |
| Drug-related adverse event[a, c] | 0 | 1 (0.6) | 0 |
| Total number of adverse events[d] | | | |
| Any adverse events[d] | 7 | 8 | 14 |
| Serious adverse events[d] | 2 | 0 | 3 |

[a] Patients with multiple events in the same category are counted only once in that category. Patients with events in more than 1 category are counted once in each of those categories.
[b] Adverse events that starts before first dose.
[c] As judged by the investigator.
[d] If a patient has multiple events in the same category all events are counted.
[e] Adverse events that starts the same date as first dose or after first dose but before or the same date as last dose.
[f] Adverse events that starts after last dose.
SOURCE DOCUMENT: ST_AE_CAT412.SAS GENERATED: 10:51:53 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442205

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-2**      **Common adverse events during the study summarised by System Organ Class (safety population)**

| System organ class[a] | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|
| Nervous system disorders | 56 (33.1) | 33 (19.6) | 78 (45.3) |
| Psychiatric disorders | 43 (25.4) | 25 (14.9) | 46 (26.7) |
| Infections and infestations | 23 (13.6) | 28 (16.7) | 23 (13.4) |
| Gastrointestinal disorders | 27 (16.0) | 17 (10.1) | 13 (7.6) |
| Musculoskeletal and connective tissue disorders | 7 (4.1) | 14 (8.3) | 12 (7.0) |
| Investigations | 5 (3.0) | 12 (7.1) | 6 (3.5) |

[a] Patients with multiple events falling under the same system organ class are counted only once in that term.
Note: Common adverse event: adverse events occurring at an incidence of ≥5% in any randomised treatment group.
Note: Sorted by decreasing order of frequency as summarized over all treatment groups.
SOURCE DOCUMENT: ST_AE_COM_SOC_ST397.SAS GENERATED: 10:52:26 24FEB2006 DB version prod: 13

**Table 11.3.2-3**      **Common adverse events during the study summarised by MedDRA term (safety population)**

| MedDRA preferred term[a] | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|
| Extrapyramidal disorder | 11 (6.5) | 5 (3.0) | 44 (25.6) |
| Insomnia | 16 (9.5) | 8 (4.8) | 27 (15.7) |
| Somnolence | 18 (10.7) | 6 (3.6) | 9 (5.2) |
| Akathisia | 2 (1.2) | 3 (1.8) | 22 (12.8) |
| Schizophrenia | 12 (7.1) | 2 (1.2) | 8 (4.7) |
| Sedation | 11 (6.5) | 5 (3.0) | 5 (2.9) |
| Dizziness | 10 (5.9) | 1 (0.6) | 6 (3.5) |

[a] Patients with multiple events falling under the same term are counted only once in that term.
Note: Common adverse event: adverse events occurring at an incidence of ≥5% in any randomised treatment group.
Note: Sorted by decreasing order of frequency across all treatment groups.
SOURCE DOCUMENT: ST_AE_COM_ST396.SAS GENERATED: 10:52:57 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442206

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-4    Summary of the 5 most common drug-related AE:s by MedDRA preferred term (safety population)**

| Treatment | MedDRA Preferred Term Name | n | (%) |
|---|---|---|---|
| Quetiapine N=169 | Somnolence | 14 | (8.3) |
| | Sedation | 11 | (6.5) |
| | Dizziness | 8 | (4.7) |
| | Constipation | 6 | (3.6) |
| | Tachycardia | 4 | (2.4) |
| Olanzapine N=168 | Weight increased | 7 | (4.2) |
| | Somnolence | 6 | (3.6) |
| | Sedation | 4 | (2.4) |
| | Akathisia | 3 | (1.8) |
| | Extrapyramidal disorder | 3 | (1.8) |
| | Vertigo | 3 | (1.8) |
| Risperidone N=172 | Extrapyramidal disorder | 42 | (24.4) |
| | Akathisia | 22 | (12.8) |
| | Insomnia | 9 | (5.2) |
| | Somnolence | 8 | (4.7) |
| | Dizziness | 6 | (3.5) |

SOURCE DOCUMENT: ST_AE_DRUGREL_108.SAS GENERATED: 16:36:51 17FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442207

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | 1001 | 80035 | F | 30 | Hypersomnia | Hypersomnia | 5 | 165 | 3 | Dose Changed |
| | 1002 | 20014 | F | 61 | Sedation | Sedation | 3 | 164 | 16 | None |
| | | | | | Asthenia | Asthenia | 3 | 164 | 16 | None |
| | | 30020 | F | 51 | Weight increased | Weight gain | 112 | 55 | X | None |
| | | 60125 | F | 24 | Somnolence | Somnolens | 16 | 28 | 16 | Dose Changed |
| | 1005 | 60159 | F | 49 | Hypotension | Hypotension | 127 | 41 | 1 | None |
| | | | | | Hypotension | Hypotension | 140 | 28 | 1 | None |
| | | 70060 | M | 49 | Tachycardia | Tachycardia | 56 | 112 | 30 | Dose Changed |
| | 1006 | 20013 | M | 59 | Constipation | Constipation | 25 | 143 | 12 | None |
| | | 60047 | F | 36 | Sedation | Sedation | 5 | 81 | 25 | None |
| | | | | | Dizziness | Dizziness | 15 | 71 | 21 | Dose Changed |
| | | | | | Constipation | Constipation | 15 | 71 | 21 | None |
| | | | | | Sedation | Sedation | 47 | 39 | 24 | Temporarily Stopped |
| | | 60099 | M | 37 | Somnolence | Somnolence | 36 | 132 | 18 | Dose Changed |
| | | | | | Salivary hypersecretion | Hypersalivation | 36 | 132 | 18 | Dose Changed |
| | | | | | Salivary hypersecretion | Hypersalivation | 54 | 114 | X | Dose Changed |
| | | | | | Somnolence | Somnolence | 93 | 75 | 11 | None |
| | | 60213 | F | 42 | Somnolence | Somnolence | 1 | 90 | 22 | None |
| | | | | | Constipation | Constipation | 1 | 90 | 22 | None |
| | | | | | Dizziness | Dizziness | 42 | 49 | X | None |

264

CONFIDENTIAL
AZSER12442208

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 70031 | F | 49 | Insomnia | Insomnia | 5 | 163 | 5 | Dose Changed |
| | 1008 | 10004 | M | 53 | Tremor | Tremor | 5 | 163 | 5 | Dose Changed |
| | | 60105 | F | 22 | Tension | Inner tension | 28 | 27 | 15 | Dose Changed |
| | 1104 | 30004 | M | 52 | Insomnia | Insomnia | 8 | 160 | 3 | Dose Changed |
| | | 60148 | M | 27 | Tachycardia | Tachycardia | 66 | 103 | 14 | Dose Changed |
| | | 80005 | M | 48 | Myotonia | Acromyotonia | 4 | 173 | 1 | None |
| | 1205 | 80040 | F | 49 | Weight increased | Put on weight | 23 | 28 | 29 | None |
| | | | | | Rash | Exanthema generalized | 23 | 4 | X | Permanently Stopped |
| | 1206 | 40005 | F | 63 | Vertigo | Vertigo | 1 | 176 | 3 | None |
| | | | | | Vertigo | Vertigo | 4 | 173 | 5 | None |
| | | | | | Hyperhidrosis | Sweating | 150 | 27 | X | None |
| | | | | | Constipation | Constipation | 8 | 169 | 7 | None |
| | | 60154 | F | 30 | Dizziness | Dizziness | 2 | 19 | 10 | Dose Changed |
| | | | | | Nausea | Nausea | 2 | 19 | 10 | Dose Changed |
| | | | | | Sedation | Sedation | 2 | 19 | 10 | Dose Changed |
| | | | | | Headache | Headache | 2 | 19 | 10 | None |
| | | | | | Orthostatic hypotension | Orthostatic hypotension. | 2 | 19 | 10 | Dose Changed |
| | | | | | Hypotension | Hypotension | 2 | 19 | 10 | Dose Changed |
| | | | | | Constipation | Obstipation | 7 | 14 | 15 | None |
| | 1401 | 70027 | F | 48 | Sedation | Sedation | 16 | 153 | 36 | None |

265

CONFIDENTIAL
AZSER12442209

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 70050 | M | 41 | Sedation | Sedation | 6 | 3 | X | None |
| | 1403 | 20005 | F | 54 | Dry mouth | Dry mouth | 40 | 107 | 17 | None |
| | | 20009 | F | 54 | Dizziness | Dizziness | 5 | 163 | 2 | Dose Changed |
| | | | | | Salivary hypersecretion | Hypersalivation | 156 | 12 | 11 | Dose Changed |
| | | 60038 | M | 50 | Sedation | Sedation | 135 | 34 | 9 | Dose Changed |
| | | 80019 | F | 49 | Constipation | Constipation | 1 | 163 | 3 | None |
| | | | | | Constipation | Constipation | 4 | 160 | 4 | None |
| | | | | | Dry mouth | Dry mouth | 14 | 150 | 50 | Dose Changed |
| | | | | | Constipation | Constipation | 11 | 153 | 4 | Dose Changed |
| | | | | | Constipation | Constipation | 15 | 149 | 3 | Dose Changed |
| | | | | | Constipation | Constipation | 18 | 146 | 3 | Dose Changed |
| | 1404 | 60051 | M | 21 | Somnolence | Somnolence | 6 | 86 | 3 | Dose Changed |
| | 1405 | 40003 | F | 52 | Insomnia | Insomnia | 3 | 32 | 2 | None |
| | 1406 | 60194 | F | 47 | Hypotension | Hypotension | 6 | 158 | 1 | Dose Changed |
| | 1501 | 60206 | M | 20 | Somnolence | Somnolence | 4 | 158 | 10 | Dose Changed |
| | | 70004 | M | 48 | Somnolence | Somnolence | 6 | 163 | 7 | Dose Changed |
| | 1502 | 50006 | F | 24 | Extrapyramidal disorder | Tremor of extremities due to extrapyramidal syndrome | 5 | 41 | X | Dose Changed |
| | | 60127 | M | 20 | Muscle rigidity | Mild muscle, arm and elbow rigidity | 6 | 23 | X | None |

266

CONFIDENTIAL
AZSER12442210

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5      Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1506 | 40014 | F | 60 | Sedation | Sedation | 6 | 165 | 24 | Dose Changed |
| | | 60073 | M | 29 | Sedation | Sedation | 88 | 80 | 32 | Dose Changed |
| | 1507 | 60013 | M | 37 | Dizziness | Dizziness | 22 | 141 | X | None |
| | | 60193 | M | 32 | Somnolence | Somnolence | 2 | 159 | 4 | None |
| | | | | | Somnolence | Somnolence | 43 | 118 | 8 | None |
| | 1508 | 60136 | F | 22 | Tachycardia | Tachycardia | 7 | 55 | 5 | Dose Changed |
| | | | | | Tachycardia | Tachycardia | 28 | 34 | 2 | Dose Changed |
| | | 70095 | M | 35 | Dizziness | Dizziness | 5 | 164 | 6 | Dose Changed |
| | 1509 | 70005 | M | 38 | Akathisia | Akathisia | 31 | 77 | 28 | None |
| | | 80013 | M | 28 | Somnolence | Sleepness | 112 | 43 | 29 | None |
| | 1511 | 60165 | M | 20 | Hypersomnia | Hypersomnia | 43 | 129 | 43 | Dose Changed |
| | | 80037 | M | 46 | Nausea | Nausea | 5 | 157 | 1 | Dose Changed |
| | | | | | Akathisia | Akathisia | 58 | 104 | 27 | None |
| | 1512 | 70087 | F | 31 | Amenorrhoea | Amenorrhoea | 30 | 23 | X | None |
| | 1601 | 60056 | M | 29 | Somnolence | Somnolence | 1 | 119 | X | Dose Changed |
| | | 60095 | M | 25 | Tachycardia | Tachycardia | 8 | 56 | X | None |
| | | 60116 | M | 24 | Sedation | Sedation | 5 | 172 | 30 | Dose Changed |
| | | 70024 | F | 29 | Sedation | Sedation | 2 | 156 | 5 | Dose Changed |
| | 1602 | 60086 | M | 50 | Dry mouth | Dry mouth | 2 | 168 | X | Dose Changed |
| | | | | | Dizziness | Dizziness | 2 | 168 | X | Dose Changed |

267

CONFIDENTIAL
AZSER12442211

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5**    Listing of all patients who had adverse events related to investigational product (safety population)

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1604 | 60026 | M | 21 | Sedation | Sedation | 2 | 168 | X | Dose Changed |
| | | | | | Somnolence | Somnolence | 2 | 5 | 2 | Permanently Stopped |
| | | 60139 | M | 44 | Dizziness | Dizziness | 3 | 164 | 26 | None |
| | | | | | Dizziness | Dizziness | 135 | 32 | 2 | None |
| | | 70015 | M | 42 | Headache | Headache | 3 | 5 | 3 | Permanently Stopped |
| | 1605 | 70084 | F | 29 | Dyskinesia | Jerking of lower limbs | 1 | 20 | 3 | None |
| | | | | | Vision blurred | Blurring of vision | 4 | 17 | 10 | None |
| | | | | | Somnolence | Drowsiness | -21 | 41 | 34 | None |
| | | | | | Chest discomfort | Tightness of chest | 6 | 15 | 4 | Dose Changed |
| | | 80028 | F | 46 | Nausea | Nausea | 2 | 166 | 26 | None |
| | | | | | Somnolence | Drowsiness | 2 | 166 | 26 | Dose Changed |
| | | | | | Somnolence | Drowsiness | 113 | 55 | 56 | None |
| | | | | | Electrocardiogram qt corrected interval prolonged | Prolonged QTc interval | 168 | 0 | X | None |
| | 1606 | 60171 | M | 41 | Insomnia | Insomnia | -5 | 173 | 31 | None |
| | 1608 | 60025 | M | 40 | Somnolence | Drowsiness | 2 | 166 | 6 | None |
| | 1701 | 70058 | M | 46 | Somnolence | Somnolence | 8 | 13 | 14 | Permanently Stopped |
| | 1805 | 60102 | F | 33 | Feeling abnormal | Daze | 5 | 28 | X | Dose Changed |

268

CONFIDENTIAL
AZSER12442212

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5      Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| Olanzapine | 1002 | 70079 | M | 40 | Somnolence | Sleepiness | 4 | 165 | 12 | None |
| | | 60135 | F | 44 | Akathisia | Akathisia | 79 | 94 | 96 | Dose Changed |
| | | 80039 | F | 43 | Somnolence | Somnolens | 6 | 54 | 31 | Dose Changed |
| | | 80044 | F | 33 | Somnolence | Somnolens | 5 | 162 | 31 | Dose Changed |
| | 1005 | 60083 | M | 36 | Dry mouth | Dry mouth | 114 | 53 | X | None |
| | 1006 | 30010 | M | 52 | Akathisia | Akathisia | 86 | 74 | 59 | None |
| | | 60164 | M | 46 | Weight increased | Weight gain | 51 | 120 | 31 | None |
| | | | | | Weight increased | Weight gain | 113 | 58 | X | None |
| | | 60184 | F | 31 | Akathisia | Akathisia | 22 | 39 | 43 | None |
| | 1108 | 30003 | M | 57 | Vertigo | Vertigo | 25 | 144 | 7 | Dose Changed |
| | 1109 | 80052 | F | 47 | Vertigo | Vertigo | 4 | 164 | 9 | None |
| | 1201 | 50012 | F | 44 | Muscle rigidity | Rigidity | 36 | 138 | 19 | None |
| | 1205 | 60115 | M | 33 | Flat affect | Reduced affectivity | 135 | 29 | X | Dose Changed |
| | | 70065 | F | 28 | Weight increased | Weight gain | 8 | 162 | X | None |
| | 1206 | 60032 | M | 24 | Vertigo | Vertigo | 57 | 40 | X | None |
| | | | | | Vertigo | Vertigo | 1 | 96 | 53 | None |
| | 1403 | 70012 | F | 27 | Sedation | Sedation | 2 | 4 | 6 | Permanently Stopped |
| | | 80015 | F | 47 | Constipation | Constipation | 4 | 163 | 6 | None |
| | | | | | Constipation | Constipation | 15 | 152 | 4 | None |
| | | | | | Oral candidiasis | Oral candidiasis | 20 | 147 | 9 | None |

269

CONFIDENTIAL
AZSER12442213

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Centre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1404 | 60044 | M | 24 | Somnolence | Sleepiness | 2 | 160 | 2 | None |
| | 1406 | 40015 | F | 53 | Somnolence | Somnolence | 150 | 18 | X | Dose Changed |
| | 1407 | 30024 | M | 55 | Somnolence | Drowsiness | 28 | 139 | 7 | None |
| | | 60191 | F | 29 | Oculogyration | Oculomotor spasm | -4 | 179 | 1 | None |
| | | 70101 | F | 32 | Dystonia | Acute dystonic reactions | -22 | 184 | 25 | None |
| | 1501 | 80059 | F | 31 | Somnolence | Somnolence | 17 | 67 | X | None |
| | | | | | Weight increased | Weight gain | 27 | 57 | X | None |
| | 1502 | 60103 | F | 34 | Extrapyramidal disorder | Extra pyramidal symptoms worsening, mild tremor of hands, mild rigidity of wrist, arms sen | 4 | 163 | 54 | Dose Changed |
| | 1504 | 20011 | F | 64 | Sedation | Sedation | 6 | 162 | 5 | Dose Changed |
| | 1506 | 60039 | M | 40 | Weight increased | Weight increased | 7 | 161 | 51 | None |
| | | 60042 | M | 29 | Hypersomnia | Hypersomnia | 5 | 163 | X | None |
| | | | | | Weight increased | Weight increased | 7 | 161 | 79 | None |
| | 1507 | 70052 | M | 34 | Sedation | Sedation | 40 | 122 | 45 | Dose Changed |
| | 1508 | 80008 | F | 33 | Fatigue | Fatigue | 13 | 152 | 50 | Dose Changed |
| | | | | | Increased appetite | Increased appetite | 13 | 152 | 50 | Dose Changed |
| | 1509 | 60090 | M | 24 | Paraesthesia | Pins and needles in feet | 193 | -22 | X | None |
| | | 60160 | M | 26 | Extrapyramidal disorder | Spasm of legs and arms due to Extra pyramidal symptoms | 29 | 140 | 77 | None |

270

CONFIDENTIAL
AZSER12442214

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5     Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1511 | 30021 | M | 58 | Extrapyramidal disorder | Extra pyramidal symptoms | 141 | 28 | X | None |
| | | | | | Constipation | Obstipation | 36 | 17 | 6 | None |
| | | | | | Blood pressure increased | Increase blood pressure | 37 | 16 | 1 | None |
| | 1601 | 10002 | M | 56 | Tardive dyskinesia | Worsening of tardive dyskinesia | 57 | 111 | 113 | Dose Changed |
| | | 10003 | M | 59 | Extrapyramidal disorder | Mild extra-pyramidal side-effects | 104 | 68 | X | None |
| | | 70059 | F | 26 | Sedation | Sedation | 3 | 104 | 9 | Dose Changed |
| | 1602 | 70017 | M | 36 | Weight increased | Weight gain | 7 | 160 | 78 | Dose Changed |
| | 1603 | 60029 | M | 34 | Drooling | Drooling | 84 | 12 | 9 | None |
| | 1604 | 20004 | M | 57 | Orthostatic hypotension | Orthostatic hypotention | 139 | 27 | 1 | None |
| | 1605 | 80049 | M | 45 | Weight increased | Weight gain | 8 | 154 | 105 | None |
| | 1608 | 80012 | M | 40 | Musculoskeletal stiffness | Muscle stiffness | 2 | 166 | 7 | None |
| Risperidone | 1001 | 30022 | F | 60 | Akathisia | Akathisia | 5 | 169 | 25 | Dose Changed |
| | 1002 | 50025 | F | 33 | Akathisia | Akathizia | 35 | 138 | 25 | None |
| | | | | | Akathisia | Akathizia | 7 | 166 | 29 | Dose Changed |
| | | 60080 | F | 42 | Muscle rigidity | Rigidity | 6 | 160 | X | Dose Changed |
| | | | | | Akathisia | Akathisia | 6 | 160 | X | Dose Changed |
| | | 60126 | F | 42 | Extrapyramidal disorder | EPS rigidity | 8 | 159 | 161 | Dose Changed |
| | | 70061 | M | 28 | Blood pressure decreased | Low blood pressure | 3 | 166 | 14 | None |

271

CONFIDENTIAL
AZSER12442215

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5**    **Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 70073 | F | 25 | Dystonia | Acute dystonia | 2 | 164 | 1 | Dose Changed |
| | 1004 | 20027 | M | 58 | Muscle rigidity | Rigidity | 3 | 163 | 54 | Dose Changed |
| | | | | | Amenorrhoea | Amenorrhoea | 84 | 82 | X | None |
| | 1005 | 40013 | M | 51 | Insomnia | Insomnia | 3 | 164 | 12 | None |
| | | | | | Extrapyramidal disorder | Extra Pyramidal Symptoms | 28 | 140 | 113 | None |
| | | 60037 | M | 39 | Extrapyramidal disorder | Rigidity - Extra Pyramidal Symptoms | 15 | 157 | 2 | None |
| | | 60101 | M | 29 | Extrapyramidal disorder | Extra pyramidal symptoms-rigidity of extremity muscles | 53 | 114 | 18 | None |
| | | 70030 | M | 45 | Orthostatic hypotension | Orthostatic hypotension | 9 | 159 | 1 | None |
| | | | | | Contusion | Facial trauma of the left cheak | 9 | 159 | 13 | None |
| | | 70046 | M | 33 | Extrapyramidal disorder | Extra pyramidal symptoms Tremor, akathisia | 41 | 127 | 44 | None |
| | | | | | Extrapyramidal disorder | Extra pyramidal symptoms Tremor, rigidity | 112 | 56 | 57 | None |
| | | 70049 | M | 36 | Akathisia | Akathisia | 93 | 77 | X | None |
| | | 70056 | M | 45 | Weight increased | Weight gain | 140 | 27 | X | None |
| | | 80021 | M | 36 | Extrapyramidal disorder | Extra pyramidal symptoms-Akathisia | 136 | 31 | X | None |

272

CONFIDENTIAL
AZSER12442216

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Centre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1006 | 80034 | M | 41 | Dry mouth | Dry mouth | 4 | 164 | 21 | None |
| | | 60085 | M | 32 | Somnolence | Somnolence | 3 | 124 | 12 | None |
| | | | | | Asthenia | General physical weakness | 35 | 92 | 74 | None |
| | | | | | Somnolence | Somnolence | 57 | 70 | 52 | None |
| | | | | | Mental impairment | Mental Slowness | 57 | 70 | 71 | None |
| | | 60174 | M | 41 | Somnolence | Somnolence | 4 | 163 | 11 | Dose Changed |
| | | | | | Akathisia | Akathisia | 13 | 154 | 44 | None |
| | | | | | Dizziness | Dizziness | 49 | 118 | 29 | None |
| | 1009 | 70036 | F | 30 | Akathisia | Akathisia | 63 | 120 | 31 | None |
| | | | | | Muscle rigidity | Rigidity | 130 | 53 | 55 | Dose Changed |
| | 1103 | 70066 | M | 27 | Anxiety | Anxiety | 1 | 100 | X | None |
| | | | | | Insomnia | Insomnia | 1 | 100 | X | None |
| | | | | | Schizophrenia | Worsening of schizophrenia | 97 | 4 | X | Dose Changed |
| | 1104 | 70028 | F | 43 | Amenorrhoea | Amenorrhoea | 70 | 92 | 35 | None |
| | 1108 | 60002 | M | 27 | Dizziness | Occasional dizziness and feeling to be near to faint | 98 | 71 | 33 | None |
| | 1201 | 60107 | M | 24 | Akathisia | Akathisia | 127 | 42 | X | Dose Changed |
| | | | | | Anxiety | Anxiety | 127 | 42 | X | Dose Changed |
| | | | | | Parkinsonian gait | Rigor with gait disturbance | 8 | 34 | 16 | Dose Changed |

273

CONFIDENTIAL
AZSER12442217

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.2-5   Listing of all patients who had adverse events related to investigational product (safety population)

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | | | | Extrapyramidal disorder | Extrapyramidal motor signs, gait disturbance | 32 | 10 | 4 | None |
| | | 60112 | F | 50 | Muscle rigidity | Motor rigidity | 4 | 115 | X | Dose Changed |
| | | | | | Back pain | Back pain | 10 | 109 | X | None |
| | 1204 | 70040 | M | 47 | Polydipsia | Polydipsia | 3 | 10 | 11 | None |
| | | | | | Akathisia | Akathisia | 3 | 10 | 4 | None |
| | | | | | Polyuria | Polyuria | 3 | 10 | 11 | None |
| | 1205 | 60137 | F | 37 | Extrapyramidal disorder | Extra Pyramidal Symptoms: gait abnormality diminution arm swing, rigor | 3 | 166 | 82 | Dose Changed |
| | | | | | Libido decreased | Decrease of libido | 16 | 153 | X | Dose Changed |
| | | | | | Depression | Depression mental | 16 | 153 | X | Dose Changed |
| | | | | | Weight increased | Weight gain | 8 | 161 | 105 | None |
| | 1206 | 60096 | F | 50 | Extrapyramidal disorder | Extra pyramidal symptoms: parkinsonoid | 13 | 64 | X | None |
| | | | | | Extrapyramidal disorder | Extra pyramidal symptoms: rigor | 13 | 64 | X | None |
| | | 60158 | M | 26 | Peripheral vascular disorder | Circulatory disorder peripheral | 1 | 76 | 3 | None |
| | | | | | Coordination abnormal | Coordination problems | 2 | 75 | 2 | None |
| | | | | | Erectile dysfunction | Erectile dysfunction | 10 | 67 | X | None |

274

CONFIDENTIAL
AZSER12442218

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.2–5    Listing of all patients who had adverse events related to investigational product (safety population)

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1303 | 20003 | F | 55 | Extrapyramidal disorder | Extra pyramidal symptoms | 50 | 27 | 10 | Dose Changed |
| | | | | | Asthenia | Feelings of weakness | 56 | 21 | 1 | None |
| | | | | | Loss of libido | Loss of libido | 10 | 67 | X | None |
| | | | | | Sedation | Sedation | 10 | 67 | X | Dose Changed |
| | | | | | Extrapyramidal disorder | Extra pyramidal symptoms | 72 | 5 | X | Permanently Stopped |
| | | | | | Salivary hypersecretion | Increased salivation | 20 | 57 | 8 | None |
| | | | | | Extrapyramidal disorder | Extra pyramidal symptoms | 6 | 71 | 22 | None |
| | 1402 | 60071 | M | 48 | Insomnia | Insomnia | 1 | 167 | 3 | None |
| | | | | | Insomnia | Insomnia | 4 | 164 | 3 | None |
| | | | | | Akathisia | Mild akathisia | 58 | 55 | X | Dose Changed |
| | | | | | Extrapyramidal disorder | Extra Pyramidal Symptoms | 58 | 55 | X | Dose Changed |
| | 1403 | 40004 | F | 56 | Sedation | Sedation | 4 | 47 | 4 | None |
| | | | | | Tachycardia | Tachycardia | 6 | 45 | 2 | None |
| | | | | | Hypertension | High blood pressure | 6 | 45 | X | None |
| | | 60016 | M | 22 | Dystonia | Acute neuroleptic induced dystonia | 10 | 49 | 1 | None |
| | | | | | Dystonia | Acute neuroleptic induced dystonia | 54 | 5 | 8 | Permanently Stopped |
| | 1404 | 20015 | M | 64 | Extrapyramidal disorder | Rigidity-due to EPS | 4 | 139 | 81 | Dose Changed |

275

CONFIDENTIAL
AZSER12442219

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.2-5    Listing of all patients who had adverse events related to investigational product (safety population)

| Treatment | Centre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1405 | 50009 | M | 29 | Extrapyramidal disorder | Tremor due to extra pyramidal symptoms | 8 | 157 | 77 | Dose Changed |
| | | 60010 | F | 41 | Extrapyramidal disorder | Tremor due to Extra Pyramidal Symptoms | 6 | 165 | 52 | Dose Changed |
| | | | | | Extrapyramidal disorder | Akathisia due to Extra Pyramidal Symptoms | 6 | 165 | 52 | Dose Changed |
| | | 60020 | F | 26 | Extrapyramidal disorder | Extra Pyramidal Symptoms (rigidity, slow body movements, resistance is apparent, elbow rig | 8 | 168 | 50 | None |
| | | 70008 | F | 32 | Extrapyramidal disorder | Extrapyramidal symptoms | 20 | 15 | 17 | Dose Changed |
| | | 70019 | M | 26 | Extrapyramidal disorder | Extra pyramidal side-effects | 8 | 163 | 106 | None |
| | | 70021 | M | 45 | Extrapyramidal disorder | Extrapiramidal Side Effects | 29 | 33 | X | None |
| | 1406 | 50023 | F | 22 | Agitation | Agitation | 55 | 114 | 15 | None |
| | | | | | Insomnia | Insomnia | 55 | 114 | 17 | None |
| | | | | | Headache | Headache | 46 | 123 | 16 | None |
| | | | | | Amenorrhoea | Amenorrhea | 114 | 55 | X | None |
| | | 60187 | F | 25 | Increased appetite | Increased of apetite for food | 2 | 166 | 20 | None |
| | | | | | Somnolence | Drowsiness | 15 | 153 | 21 | None |

276

CONFIDENTIAL
AZSER12442220

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 60212 | F | 50 | Somnolence | Drowsiness | 36 | 132 | 28 | Dose Changed |
| | | | | | Amenorrhoea | Amenorrhoea | 114 | 54 | 56 | None |
| | | | | | Insomnia | Insomnia | 2 | 163 | 10 | None |
| | | | | | Dystonia | Acute dystonia | 2 | 163 | 8 | None |
| | | | | | Insomnia | Insomnia | 47 | 118 | 57 | None |
| | | | | | Oculogyration | Oculogyric crises | 82 | 83 | 3 | Dose Changed |
| | | | | | Hypotension | Hypotension | 85 | 80 | 8 | Dose Changed |
| | | | | | Depression | Depression | 77 | 88 | X | Dose Changed |
| | | | | | Dizziness | Dizziness | 84 | 81 | 9 | Dose Changed |
| | | | | | Asthenia | Loss of energy | 90 | 75 | 35 | None |
| | | 70104 | F | 23 | Somnolence | Somnolence | 56 | 111 | 4 | Dose Changed |
| | | | | | Disturbance in attention | Poor concentration | 56 | 111 | 15 | Dose Changed |
| | | 70112 | F | 37 | Acne | Acne | -4 | 171 | 94 | None |
| | | | | | Dizziness | Dizziness | 20 | 148 | 16 | None |
| | | | | | Fatigue | Fatigue | 41 | 127 | 81 | None |
| | | | | | Disturbance in attention | Poor concentration | 48 | 120 | 43 | None |
| | | | | | Amenorrhoea | Amenorrhoea | 58 | 110 | X | None |
| | 1407 | 60188 | M | 22 | Dystonia | Acute dystonic reactions | 2 | 166 | 2 | None |
| | | | | | Dystonia | Acute dystonic reactions | 5 | 163 | 2 | None |
| | | | | | Dystonia | Acute dystonic reactions | 7 | 161 | 1 | None |

277

CONFIDENTIAL
AZSER12442221

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 60203 | F | 35 | Dystonia | Acute dystonic reactions | 2 | 172 | 2 | Dose Changed |
| | 1501 | 40002 | F | 58 | Dystonia | Acute dystonic reactions | 5 | 169 | 1 | Dose Changed |
| | | | | | Akathisia | Akathisia | 3 | 163 | 16 | Dose Changed |
| | | | | | Extrapyramidal disorder | Extrapyramidal syndrome | 42 | 124 | 44 | None |
| | | 60030 | M | 23 | Extrapyramidal disorder | Extrapyramidal syndrome | 15 | 14 | X | Permanently Stopped |
| | | | | | Akathisia | Akathisia | 15 | 14 | X | Permanently Stopped |
| | | 60062 | F | 24 | Akathisia | Akathisia | 4 | 165 | 54 | Dose Changed |
| | | | | | Extrapyramidal disorder | Extrapyramidal symptoms | 80 | 89 | X | None |
| | | | | | Akathisia | Akathisia | 107 | 62 | X | None |
| | | 60063 | F | 22 | Akathisia | Akathizia | 4 | 165 | 54 | Dose Changed |
| | | | | | Extrapyramidal disorder | Extrapyramidal syndrome | 19 | 150 | X | None |
| | | 70003 | M | 33 | Akathisia | Akathisia | 6 | 163 | 44 | Dose Changed |
| | | | | | Insomnia | Early insomnia | 6 | 163 | 6 | Dose Changed |
| | | 70011 | M | 28 | Akathisia | Akathisia | 5 | 164 | 81 | Dose Changed |
| | | 70057 | M | 21 | Extrapyramidal disorder | Extrapyramidal syndrome | 6 | 165 | 15 | Dose Changed |
| | | | | | Extrapyramidal disorder | Extrapyramidal syndrome | 50 | 121 | X | None |

278

CONFIDENTIAL
AZSER12442222

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5      Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1502 | 50005 | F | 24 | Extrapyramidal disorder | Tremor of leg due to extrapyramidal syndrome | 5 | 158 | 81 | Dose Changed |
| | | | | | Tremor | Arm rigidity tremor of the fingers | 12 | 151 | 74 | Dose Changed |
| | | 60043 | F | 48 | Extrapyramidal disorder | Extrapyramidal syndrome | 4 | 158 | 53 | Dose Changed |
| | | 80036 | M | 30 | Extrapyramidal disorder | Extra pyramidal symptoms = tremor of whole body | 4 | 158 | 4 | Dose Changed |
| | | | | | Muscle rigidity | Rigidity of body | 5 | 157 | 3 | None |
| | | | | | Extrapyramidal disorder | Mild finger tremor due to extra pyramidal symptoms | 7 | 155 | 36 | None |
| | 1503 | 60060 | F | 27 | Extrapyramidal disorder | Extra pyramidal symptoms worsening | 2 | 167 | 19 | Dose Changed |
| | 1504 | 20032 | M | 58 | Extrapyramidal disorder | Extrapyramidal syndrome | 15 | 152 | 25 | Dose Changed |
| | | 60001 | M | 22 | Extrapyramidal disorder | Extra pyramidal symptoms | 6 | 170 | 48 | Dose Changed |
| | | 60031 | M | 47 | Extrapyramidal disorder | Extra pyramidal symptoms - Akathisia | 34 | 127 | 11 | Dose Changed |
| | | 60131 | F | 41 | Extrapyramidal disorder | Extrapyramidal syndrome | 37 | 131 | 49 | Dose Changed |
| | | 60172 | M | 43 | Extrapyramidal disorder | Extrapyramidal syndrome | 52 | 122 | 36 | Dose Changed |

279

CONFIDENTIAL
AZSER12442223

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2–5      Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1505 | 50031 | M | 20 | Extrapyramidal disorder | Extra pyramidal symptoms | 14 | 15 | X | Dose Changed |
| | | 60052 | M | 41 | Sedation | Sedation | 6 | 51 | 7 | Dose Changed |
| | | 60168 | M | 23 | Sedation | Sedation | 5 | 160 | 25 | Dose Changed |
| | | | | | Salivary hypersecretion | Salivation | 5 | 160 | 25 | Dose Changed |
| | | | | | Somnolence | Somnolence | 84 | 81 | 29 | None |
| | 1507 | 60196 | M | 35 | Akathisia | Akathisia | 11 | 150 | 13 | Dose Changed |
| | 1508 | 70096 | M | 50 | Extrapyramidal disorder | Tremor of hands due to EPS | 6 | 27 | 51 | Dose Changed |
| | | | | | Somnolence | Somnolence | 12 | 21 | 45 | None |
| | 1509 | 60027 | M | 41 | Extrapyramidal disorder | Extra pyramidal symptoms | 8 | 162 | 72 | Dose Changed |
| | | 80051 | M | 33 | Akathisia | Akathisia | 25 | 146 | 29 | None |
| | | | | | Extrapyramidal disorder | Extra pyramidal symptoms | 53 | 118 | X | None |
| | | | | | Paraesthesia | Pins and needles of the legs | 92 | 79 | X | None |
| | 1511 | 70099 | M | 24 | Schizophrenia | Schizophrenia worsened | 22 | 152 | 4 | Dose Changed |
| | | | | | Extrapyramidal disorder | Extrapyramidal syndrome | 25 | 149 | 1 | None |
| | | | | | Insomnia | Insomnia | 6 | 168 | 31 | None |
| | | | | | Akathisia | Akathisia | 65 | 109 | 52 | Dose Changed |
| | | | | | Akathisia | Akathisia | 116 | 58 | 60 | Dose Changed |

280

CONFIDENTIAL
AZSER12442224

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5    Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1512 | 20030 | F | 58 | Extrapyramidal disorder | Extra pyramidal symptoms | 20 | 16 | X | Dose Changed |
| | | 40011 | M | 56 | Extrapyramidal disorder | Extra pyramidal symptoms worsening | 6 | 159 | 24 | Dose Changed |
| | 1601 | 60021 | M | 39 | Cognitive deterioration | Cognitive dulling | 2 | 166 | 72 | Dose Changed |
| | | | | | Musculoskeletal stiffness | Increased upper limb stiffness | 8 | 160 | 86 | Dose Changed |
| | | | | | Musculoskeletal stiffness | Increased lower limb stiffness | 42 | 126 | 52 | Dose Changed |
| | | 60058 | M | 21 | Palpitations | Palpitations | 4 | 175 | 2 | Temporarily Stopped |
| | | | | | Akathisia | Akathisia | 4 | 175 | 2 | Temporarily Stopped |
| | | | | | Somnolence | Somnolence | 3 | 176 | 3 | Temporarily Stopped |
| | | 60088 | M | 47 | Libido decreased | Decreased libido | 15 | 146 | 36 | Dose Changed |
| | 1602 | 50016 | M | 33 | Insomnia | Insomnia | 70 | 96 | X | None |
| | 1603 | 60205 | M | 30 | Sedation | Sedation | 56 | 112 | 29 | Dose Changed |
| | | | | | Sedation | Sedation | 84 | 84 | 29 | Dose Changed |
| | 1604 | 10001 | M | 55 | Orthostatic hypotension | Orthostatic hypotension | 2 | 169 | 34 | Dose Changed |
| | 1605 | 70077 | F | 44 | Headache | Headaches | 3 | 1 | X | Permanently Stopped |
| | | | | | Insomnia | Insomnia | 3 | 1 | 2 | Permanently Stopped |

281

CONFIDENTIAL
AZSER12442225

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.2-5     Listing of all patients who had adverse events related to investigational product (safety population)**

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Duration of AE (if resolved) | Action taken with respect to investigational product |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1607 | 60075 | F | 30 | Torticollis | Torticollis | 28 | 139 | 54 | None |
| | | | | | Dizziness | Daytime "dizziness" | 57 | 110 | 28 | Dose Changed |
| | | | | | Constipation | Constipation | 105 | 62 | 18 | None |
| | | 60106 | M | 22 | Extrapyramidal disorder | Tremour of hands due to EPSE | 11 | 159 | 47 | Dose Changed |
| | | | | | Akathisia | Akathisia | 11 | 159 | 47 | Dose Changed |
| | | 60120 | M | 35 | Somnolence | Drowsiness | 8 | 160 | 21 | Dose Changed |
| | | | | | Erectile dysfunction | Impotence | 72 | 96 | X | Dose Changed |
| | | 60153 | M | 49 | Extrapyramidal disorder | Extrapyramidal side effects | 28 | 28 | X | Dose Changed |
| | | | | | Akathisia | Akathisia | 28 | 28 | 29 | Dose Changed |
| | 1608 | 60040 | M | 34 | Extrapyramidal disorder | Extrapyramidal side effects | 162 | 7 | 10 | None |
| | | 80017 | F | 44 | Dizziness | Dizziness | 1 | 48 | 14 | Dose Changed |
| | | | | | Weight increased | Weight gain | 29 | 20 | X | Permanently Stopped |
| | 1803 | 70083 | M | 36 | Convulsion | Convulsion | 55 | 113 | 1 | Dose Changed |
| | 1810 | 50028 | F | 37 | Akathisia | Akathisia | 8 | 9 | X | Dose Changed |

Note: Sorted by treatment.
Note: Adverse event causality as judged by investigator
SOURCE DOCUMENT: 1_AELOG_DRUGREL398.SAS GENERATED: 10:49:14 24FEB2006 DB version prod: 13

282

CONFIDENTIAL
AZSER12442226

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### 11.3.3   Deaths

Deaths summarised and narratives provided in Section 8.4.

### 11.3.4   Serious adverse events other than death

#### 11.3.4.1   Summary tables of serious adverse events other than death

See Section 8.4.2.

#### 11.3.4.2   Listings of serious adverse events other than death

CONFIDENTIAL
AZSER12442227

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.4.2-1    Listing of all patients who had a serious adverse event other than death (safety population)**

| Treatment and dose regimen | Centre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Time from start of treatment to becoming serious (days) | Duration of AE (if resolved) | Action taken with respect to investigational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | 1005 | 50004 | M | 39 | Duodenal ulcer haemorrhage | Acute duodenal ulcer with haemorrhagia | 5 | 162 | 5 | 7 | Temporarily Stopped | No |
| | 1104 | 60148 | M | 27 | Schizophrenia | Worsening of schizophrenia | 176 | 1 | 176 | X | None | No |
| | 1401 | 70027 | F | 48 | Anaemia | Anaemia | 30 | 139 | 63 | X | None | No |
| | 1402 | 20002 | F | 53 | Hallucination | Exacerbation of hallucination | 12 | 4 | 16 | X | Permanently Stopped | No |
| | | | | | Delusion | Exacerbation of delusion | 12 | 4 | 16 | X | Permanently Stopped | No |
| | | 60034 | M | 37 | Schizophrenia | Relaps of schizophrenia | 75 | 0 | 75 | X | Permanently Stopped | No |
| | 1503 | 70010 | F | 40 | Schizophrenia | Schizophrenia worsening | 61 | 84 | 68 | 53 | Dose Changed | No |
| | | | | | Schizophrenia | Schizophrenia worsening | 140 | 5 | 142 | X | None | No |
| | 1504 | 60006 | M | 46 | Schizophrenia | Schizophrenia worsening | 118 | 51 | 123 | 24 | Dose Changed | No |
| | 1507 | 60130 | M | 36 | Schizophrenia | Schizophrenia worsening | 163 | 0 | 163 | X | None | No |
| | | | | | Schizophrenia | Schizophrenia worsening | 163 | 0 | 217 | X | None | No |
| | | 80014 | M | 46 | Schizophrenia | Schizophrenia worsening | 45 | 32 | 48 | X | Dose Changed | No |
| | 1508 | 60117 | M | 37 | Schizophrenia | Schizophrenia worsening | 157 | -16 | 157 | 21 | Permanently Stopped | No |
| | 1509 | 80013 | M | 28 | Umbilical hernia | Umbilical hernia | 148 | 7 | 148 | 2 | None | No |

284

CONFIDENTIAL
AZSER12442228

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.4.2-1   Listing of all patients who had a serious adverse event other than death (safety population)**

| Treatment and dose regimen | Centre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Time from start of treatment to becoming serious (days) | Duration of AE (if resolved) | Action taken with respect to investigational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1511 | 60165 | M | 20 | Schizophrenia | Schizophrenia worsening | 153 | 2 | 154 | X | Dose Changed | No |
| | | | | | Bronchopneumonia | Bronchopneumonia | 128 | 44 | 156 | 45 | None | No |
| | 1513 | 60215 | F | 29 | Schizophrenia | Schizophrenia worsening | 104 | -1 | 104 | X | Permanently Stopped | No |
| | 1601 | 60056 | M | 29 | Psychotic disorder | Hospitalised for relapse of psychosis - agitation | 118 | 2 | 118 | X | Permanently Stopped | No |
| | 1603 | 60175 | M | 40 | Schizophrenia | Relapse-schizophrenia | 26 | 36 | 26 | X | Permanently Stopped | No |
| | 1605 | 60094 | M | 26 | Schizophrenia | Relapse-schizophrenia | 42 | 13 | 49 | X | Permanently Stopped | No |
| | 1608 | 60170 | M | 31 | Schizophrenia | Schizophrenia-relapse | 96 | 9 | 99 | X | Permanently Stopped | No |
| Olanzapine | 1108 | 50026 | M | 27 | Restlessness | Worsening of psychical condition, restlessness | 8 | | 8 | X | Permanently Stopped | No |
| | 1205 | 70065 | F | 28 | Psychotic disorder | Psychotic decompensation | 164 | 6 | 164 | X | None | No |
| | 1505 | 60146 | M | 42 | Schizophrenia | Schizophrenia worsening | 14 | 126 | 17 | 26 | None | No |
| | 1511 | 30021 | M | 58 | Schizophrenia | Schizophrenia worsening | 21 | 32 | 21 | 33 | None | No |
| Risperidone | 1303 | 20003 | F | 55 | Anxiety | Anxiety | 90 | 78 | 90 | 10 | Dose Changed | No |

285

CONFIDENTIAL
AZSER12442229

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.4.2-1    Listing of all patients who had a serious adverse event other than death (safety population)**

| Treatment and dose regimen | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time to last dose (days) | Time from start of treatment to becoming serious (days) | Dura-tion of AE (if resolved) | Action taken with respect to investi-gational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1402 | 60071 | M | 48 | Agitation | Agitation | 90 | 78 | 90 | 10 | Dose Changed | No |
| | | | | | Schizophrenia | Relaps of schizophrenia | 113 | 0 | 113 | X | Permanently Stopped | No |
| | | 60141 | M | 48 | Schizophrenia | Relaps of schizophrenia | 131 | 0 | 131 | X | Permanently Stopped | No |
| | 1403 | 80018 | F | 42 | Depression | Postpsychotic Depresive Disorder | 14 | 7 | 21 | X | Permanently Stopped | No |
| | 1406 | 50023 | F | 22 | Agitation | Agitation | 55 | 114 | 58 | 15 | None | Yes |
| | 1502 | 60043 | F | 48 | Schizophrenia | Schizophrenia worsening | 146 | 16 | 146 | X | Dose Changed | No |
| | 1503 | 80027 | F | 46 | Schizophrenia | Schizophrenia worsening | 33 | 16 | 33 | X | None | No |
| | 1507 | 60119 | F | 29 | Schizophrenia | Schizophrenia worsening | 44 | 117 | 58 | 34 | Dose Changed | No |
| | 1508 | 70051 | M | 40 | Schizophrenia | Schizophrenia worsening | 129 | 40 | 136 | 9 | None | No |
| | | 70096 | M | 50 | Epilepsy | Epileptic seizure | 56 | -23 | 56 | 1 | None | No |
| | 1602 | 60147 | M | 24 | Orchitis | Epididymo-orchitis | 158 | 6 | 165 | X | None | No |
| | 1607 | 60120 | M | 35 | Alcohol poisoning | Intoxication | 32 | 136 | 32 | 2 | None | No |

Note: If a patient had more than one SAE, all SAEs are listed.
Note: Sorted by treatment.
SOURCE DOCUMENT: L_SAE_OTHDEATH181.SAS GENERATED: 10:50:54 24FEB2006 DB version prod: 13

286

CONFIDENTIAL
AZSER12442230

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### 11.3.4.3   Narratives of serious adverse events other than death

Sorted by treatment in the order quetiapine, olanzapine, and risperidone.

**Study D1441C00125 Patient E1005002/50004 quetiapine 600 mg/day**

**Serious Adverse Event: Duodenal ulcer haemorrhage**

This narrative concerns a 39-year-old Caucasian male patient with schizophrenia.

The patient had a serious adverse event of acute duodenal ulcer with haemorrhagia leading to hospitalization (MedDRA: Duodenal ulcer haemorrhage) on Day 5 of randomised treatment with quetiapine IR 600 mg/day.  The event was considered by the investigator to be mild in intensity.  The patient's relevant medical history included cholecystitis acuta. Physical examination at enrolment was unremarkable.  Before entering the study, the patients had been treated with haloperidol in the dose range of 4.5-9 mg for psychosis and biperiden 6 mg for EPS - akathisia.  Concomitant medication included zolpidem 5 mg for insomnia.

Study treatment started on 17 August 2004.  On 21 August 2004 the patient experienced abdominal pain and loss of appetite and on 23 August 2004 the patient experienced haematemesis (blood vomiting).  The patient was hospitalised due to acute haematemesis. The event was treated with transfusion of blood, physiological serum and glucose.  Quetiapine 600 mg was stopped on 23 August 2004.  Treatment restarted with lower dose, 400 mg, from 25 August 2004 to 26 August 2004, then temporarily stopped again to be restarted 30 August 2004.  The haematemesis stopped 25 August 2004. After stable condition for 2 days, gastroscopy was performed and duodenal ulcer was diagnosed.  Operation was performed 27 August 2004.  The event was considered resolved and the patient recovered without sequelae 27 August 2004.  The patient was discharged from hospital 05 September  2004 and continued in the study.

The investigator considered the acute duodenal ulcer with haemorrhagia to be unrelated to study therapy.

**Study D1441C00125 Patient E1104011/60148 quetiapine 600 mg/day**

**Serious Adverse Event: Schizophrenia**

This narrative concerns a 28-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of worsening of schizophrenia (MedDRA: Schizophrenia) on Day 176 of randomised treatment with quetiapine IR 600 mg /day.  The event was considered by the investigator to be moderate in intensity.  No relevant medical history was reported and the physical examination at enrolment was unremarkable.  Before the study, the patient had been treated with haloperidol in the dose range of 3-7 mg and amisulpride 200-600 mg for schizophrenia, biperiden 2 mg for dystonia, nitrazepam PRN for insomnia and naphazoline nitrate for rhinitis.  During the study, relevant concomitant treatment included zolpidem tartrate for insomnia.  Non-serious adverse events of aeromyotonia, nasopharingitis, herpes labialis and toothache were reported during the study.

CONFIDENTIAL
AZSER12442231

Clinical Study Report
Edition Number 01
Study Code D1441C00125

Study treatment was started on 07 Feb2005. On 01 August 2005, the patient experienced worsening of schizophrenia. Symptoms included paranoid delusions. The event was treated with quetiapine in the dose range of 600-1200 mg 02 August 2005 to 02 September 2005, olanzapine 10 mg from 01 September 2005 and flupenthixol 20 mg from 30 August 2005. The patient recovered without sequelae. He completed the study on 02 August 2005.

The investigator considered the worsening of schizophrenia to be unrelated to study therapy.

**Study D1441C00125 Patient E1401002/70027 quetiapine 400 mg/day**

**Serious Adverse Event: Anaemia**

This narrative concerns a 49-year-old Caucasian female patient with residual type schizophrenia since 1996.

The patient had a serious adverse event of anaemia on Day 30 of randomised treatment with quetiapine IR 400 mg/day. The event was considered by the investigator to be mild in intensity. The patient's relevant medical history included past abcess of lung and bilateral bronchiectasis. The physical examination was unremarkable. During the study the patient experienced mild sedation, considered to be related to the study treatment. Before entering the study, the patient had been treated with flupenthixol 20 mg for schizophrenia and trihexyphenidyl PRN for EPS. During the study, the patient was given concomitant treatment with theophylline 400 mg for bronchiectasis.

Patient experienced anaemia 14 October 2004, was hospitalised for diagnostic investigations 16 November 2004 and diagnosed with anaemia iron deficiency. The patient was discharged 22 November 2004 and the anaemia was treated with ferrous sulphate, simvastatin, ascorbic acid and rutoside. During investigations 2 additional non-serious adverse events were identified, haemorrhoids 17 December 2004 and breast fibrocystic disorder 11 January 2005. No changes were made in study therapy and the patient completed the study. All adverse events were still present at time of study completion.

| Study day | Variable (eg, pulse rate) |
|---|---|
| Enrolment, 01 September 2004 | HGB 105 g/L (ref. range 116-164 g/L) HCT 0.34 (ref. range 0.34-0.48) |
| 14 October 2004 | HGB 94 g/L HCT 0.30 |
| 10 November 2004 | HGB 92 g/L HCT 0.3 |
| Time of event | RBC morhpology showed anisocytosis (exact date unknown) |
| 18 November 2004 | Abdominal ecograpy Normal |
| 22 November 2004 | Gastroscopy Normal |
| 08 December 2004 | HGB 95 g/L HCT 0.32 |

288

CONFIDENTIAL
AZSER12442232

Clinical Study Report
Edition Number 01
Study Code D1441C00125

| Study day | Variable (eg, pulse rate) |
|---|---|
| Enrolment, 01 September  2004 | HGB 105 g/L (ref. range 116-164 g/L) HCT 0.34 (ref. range 0.34-0.48) |
| 14 October 2004 | HGB 94 g/L HCT 0.30 |
| 17 December 2004 05 January 2005 | Colonoscopy Haemorrhoids HGB 113 g/L HCT 0.36 |
| 11 January 2005 02 March 2005 | Mammography Breast Fibrocystical Disorder HGB 114 g/L HCT 0.36 |

The investigator considered the anaemia to be unrelated to study treatment.

**Study D1441C00125    Patient E1402001/20002 quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Hallucination, Delusion**

This narrative concerns a 54-year-old Caucasian female patient with paranoid schizophrenia since 1974.

The patient had a serious adverse event of exacerbation of hallucination and delusion (MedDRA: hallucination, delusion) on Day 12 of randomised treatment with quetiapine IR 800 mg/day.  The event was considered by the investigator to be severe in intensity.  On Day 16, treatment was withdrawn, main reason for discontinuation was adverse event.  No relevant medical history was reported.  The physical examination at screening was unremarkable. Before entering the study, the patient had been treated with haloperidol 4-4.5 mg and trihexyphenidyl 4 mg.  During the study, the patient was given concomitant treatment with lorazepam 4 mg for agitation.

Study treatment started 23 June 2004.  The patient experienced persistent severe agitation, moderate hallucination and delusion on Day 12 (04 Jul 2004) of randomised treatment.  On Day 16 (08 July 2004) the patient was hospitalised for severe exacerbation of hallucination and delusion.  The event was treated with haloperidol 5 mg and trihexyphenidyl 6 mg for prophylaxis of EPS.  The patient was discharged 28 July 2004 and recovered without sequelae.

The investigator considered the exacerbation of hallucination and delusion to be unrelated to study treatment.

**Study D1441C00125    Patient E1402003/60034 quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This narrative concerns a 38-year-old Caucasian male patient with paranoid schizophrenia since 1989.

CONFIDENTIAL
AZSER12442233

Clinical Study Report
Edition Number 01
Study Code D1441C00125

The patient had a serious adverse event of relapse of schizophrenia (MedDRA: Schizophrenia) on Day 75 of randomised treatment with quetiapine IR 800 mg/day.  The event was considered by the investigator to be severe in intensity.  Study treatment was withdrawn the same day due to adverse event.  No relevant medical history was reported.  The physical examination was unremarkable.  The patient experienced a non-serious adverse event of mild lamblia intestinalis (MedDRA: giardiasis) on Day 63.  Before entering the study, the patient had been treated with levomepromazine for schizophrenia and diazepam for insomnia.  No concomitant treatment was given during the study.

The patient experienced adverse events of insomnia day 74 and delusion, hallucination and restlessness on Day 75 of randomised treatment.  The patient was hospitalised for relapse of schizophrenia 18 October 2004 (Day 75).  The schizophrenia relapse was treated with haloperidol 7 mg/day and the patient was discharged 12 November 2004.  The patient recovered without sequelae.

The investigator considered the relapse of schizophrenia to be unrelated to study treatment.

**Study D1441C00125 Patient E1503003/70010 quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This narrative concerns a 41-year-old Caucasian female patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 61 of randomised treatment with quetiapine IR 800 mg/day.  The event was considered by the investigator to be moderate in intensity.  No relevant medical history was reported and the physical examination was unremarkable.  Before entering the study the patient had been treated with haloperidol in doses ranging from 4 to 8 mg and diazepam 25 mg.  During the study EPS was reported as a non-serious adverse event.

Study treatment with quetiapine started 18 June 2004.  On Day 61 of treatment, 24 August 2004, the patient experienced schizophrenia worsening and was hospitalized.  Symptoms included development of paranoid delusions.  The event was treated by increasing the dose of quetiapine from 600 mg to 800 mg/day, electroconvulsive treatment 21 September  2004 and oxazepam in doses ranging from 10 to 60 mg.  The patient was discharged from hospital 08 October 2004 when the event was considered resolved.

On Day 140 of treatment with quetiapine, 04 November 2004, the patient again experienced schizophrenia worsening with development of paranoid delusions and was hospitalized 06 November 2004.  Study medication was withdrawn on Day 145 of treatment, 09 November 2004, due to the adverse event.  Treatment with oral haloperidol 9 mg was started 09 November 2004.  The haloperidol dose was lowered to 6 mg and haloperidol decanoat 70.52 mg was given 25 November 2004.  The patient was discharged 16 December 2004 and the event was then considered to be resolved.  The patient recovered without sequelae.

The investigator considered the schizophrenia worsening to be unrelated to study treatment.

CONFIDENTIAL
AZSER12442234

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Study D1441C00125   Patient E1504002/60006 quetiapine 400 mg/day**

**Serious Adverse Event: Schizophrenia**

This narrative concerns a 47-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 118 of randomised treatment with quetiapine IR 400 mg/day.  The event was considered by the investigator to be moderate in intensity.  The patient's medical history included past gastic ulcer with haemorrhage, past duodenal ulcer with haemorrhage and diabetes relative and EPS.  Physical examination at enrolment was unremarkable.  Before entering the study the patient was treated with clonazepam 0.75 mg and amisulpride in doses ranging from 100 to 300 mg for schizophrenia and nitrazepam 7.5 mg for insomnia.

Study treatment started on 31 May 2004.  On 25 September  2004 the patient experienced symptoms of schizophrenia worsening and the patient was hospitalized 30 September  2004.  Symptoms included anxiety, paranoid symptoms, persecution, grandiosity and hallucinatory behaviour. The dose of quetiapine was increased from 400 to 600 mg /day.  The patient recovered without sequelae 18 October 2004 and was discharged from hospital 22 October 2004.  The hospitalisation was slightly prolonged due to social reasons.  The patient continued in the study.

The investigator considered the schizophrenia worsening to be unrelated to study treatment.

**Study D1441C00125 Patient E1507005/80014 quetiapine 800 mg/day**

**Serious Adverse Event: schizophrenia**

This narrative concerns a 46-year-old Caucasian male patient with residual type schizophrenia since 1981.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 45 of randomised treatment with quetiapine IR 800 mg/day.  The event was considered by the investigator to be mild in intensity.  The patient's relevant medical history included extrapyramidal syndrome, arterial hypertension, dyslipidemia, hepatopathy, chronic nephritis left, retinal angiosclerosis and insomnia, all current at enrolment.  The physical examination revealed abdominal obesity and Extrapyramidal syndrome.  Before entering the study, the patient had been treated with intramuscular haloperidol depot (dekanoat) 70.52 mg, biperiden (Akineton) for extrapyramidal syndrome and nitrazepam for insomnia.  During the study, the patient was given concomitant treatment with hydrochlorothiazide quinapril hydrochloride and amlodipine besilate for hypertension.

The patient experienced schizophrenia worsening Day 45 of study treatment and was hospitalised Day 48 for mild schizophrenia worsening.  The quetiapine dose was increased to 800 mg Day 49 and treatment with oxazepam 60 mg and Hypnogen 10 mg was given.  Quetiapine study treatment was permanently discontinued Day 77 due to lack of therapeutic response and the quetiapine dose was downtitrated using commercial quetiapine while treatment with chlorprotixen 150 mg and risperidone 5-7 mg was initiated.  On Day 79 the

CONFIDENTIAL
AZSER12442235

Clinical Study Report
Edition Number 01
Study Code D1441C00125

patient experienced a non-serious AE of ischemic heart disease (compensated), not considered to be related to the study treatment by the investigator.  Patient later received electroconvulsive treatment including concomitant treatment with atropine, thiopenthal, succinylcholin and Tisercin prn.  Risperidone was eventually withdrawn and replaced by haloperidol decanoat depot 70.52 mg.  The patient recovered without sequelae 57 days after start of the event.

The investigator considered the schizophrenia worsening to be unrelated to study treatment.

**Study D1441C00125 Patient E1507011/60130 quetiapine 800 mg/day**

**Serious Adverse Event: Schizophrenia**

This narrative concerns a 36-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 163 of randomised treatment with quetiapine IR 800 mg.  The event was considered by the investigator to be mild in intensity.  Study treatment was stopped on the day of the event, 01 June 2005, as the patient had completed the study.  The patient's relevant medical history included allergy to penicillin and insomnia.  Physical examination revealed dental caries.  Before entering the study, the patient had been treated with haloperidol in doses ranging from 3 to 4.5 mg for schizophrenia.  During the study, the patient was given concomitant treatment including zolpidem tartrate for insomnia.

Study treatment started 21 December 2004. On 01 June 2005, Day 163 of study treatment, the patient experienced mild schizophrenia worsening and was hospitalised. Symptoms included delusions.  The patient was discharged 13 July 2005. 12 days later, 25 July 2005 the patient was re-hospitalised for the same episode of schizophrenia worsening and was discharged again 11 August 2005.  Quetiapine was downtitrated and the event was treated with risperidone in doses ranging from 1 to 7 mg, levomepromazine intramuscular 50 mg initially then doses ranging between 25 and 250 mg tablets, chlorprothixen 50 mg, clozapine in doses ranging between 50-350 mg, zolpidem tartrate 10 mg, diazepam 20 mg and electroconvulsive treatment.  The patient recovered without sequelae.

The investigator considered the schizophrenia worsening to be unrelated to study treatment. According to the investigator, the patient was non-compliant and stopped taking his medicine.

**Study D1441C00125 Patient E1508003/60117 quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This narrative concerns a 38-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) 16 days after intake of last dose of quetiapine IR 800 mg/day.  The event was considered by the investigator to be severe in intensity.  The patient himself withdrew study treatment before the start date of the event, but the schizophrenia worsening caused the patient to discontinue study.  The patient's relevant medical history included insomnia.  Psychiatric

292

CONFIDENTIAL
AZSER12442236

history included 22 schizophrenic episodes over lifetime.  Physical examination at enrolment was unremarkable.  Before entering the study the patient was treated with amisulpride in doses ranging from 200 to 600 mg and levomepromazine intramuscular 25 mg, then tablets 25 mg for schizophrenia and diazepam 5-10 mg for insomnia.

Study treatment started 30 November 2004 and was stopped 19 April 2005 by the patient.  On 05 May 2005, 16 Days after medication was stopped, the patient experienced schizophrenia worsening.  Symptoms included paranoid syndrome, behavioural disturbance, insomnia and anxiety.  The event was treated with risperidone in doses between 2 and 5 mg, levomepromazine 75 mg, diazepam in doses between 10 and 30 mg, intramuscular zuclopenthixol acetate 50 mg, promethazine hydrochloride intramuscular 50 mg, then 75 mg tablets, flunitrazepam 1-2 mg.  On 25 May 2005 the patient was discharged from hospital.  The patient recovered without sequelae.

The investigator considered the schizophrenia worsening to be unrelated to study treatment.

Note: In the CRF action taken on study treatment due to the adverse event was reported as "withdrawn", however, the start date of the event was after the stop date of study therapy.

**Study D1441C00125 Patient E1509005/80013 quetiapine 600 mg/day**

**Serious Adverse Event: Umbilical hernia, schizophrenia**

This narrative concerns a 28-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of umbilical hernia on Day 148 of randomised treatment with quetiapine IR 600 mg/day.  The event was considered by the investigator to be severe in intensity.  The patient's medical history included fracture of vertebras th 12-L4, allergy to penicillin, extrapyramidal syndrome and appendectomy.  Before entering the study the patient had been treated with amisulpride 800 mg for schizophrenia and biperiden 2-4 mg for Extrapyramidal syndrome.  Sleeplessness was reported as a non-serious adverse event during the study.

The patient started on study treatment with quetiapine 17 August 2004. 11 January 2005 the patient was hospitalised for umbilical hernia.  The patient was given surgical treatment and analgesics; trimecaine hydrochloride s.c. PRN, pethidine hydrochloride im100 mg and metamizole PRN.  The patient recovered without sequelae and was discharged from hospital 12 January 2005.

On Day 153 of treatment with study therapy, the patient had another serious adverse event of schizophrenia worsening (MedDRA:Schizophrenia).  The event was considered by the investigator to be severe in intensity.

16 January 2005 the patient experienced schizophrenia worsening and was hospitalized 17 January 2005.  Symptoms included development of paranoid delusion and agressivity.  The patient was treated with electroconvulsive therapy, oxazepam 30 mg and flunitrazepam 4 mg for agitation, intramuscular haloperidol 15-20 mg and zuclopenthixol acetate 150 mg for

CONFIDENTIAL
AZSER12442237

schizophrenia.  The dose of quetiapine was increased from 600 mg to 800 mg/day 17 January 2005.  The patient was discontinued from the study 18 January 2005 due to Development of study specific criteria: Deterioration in patient's condition.  Post study, the patient was treated with quetiapine 800 mg for schizophrenia.  The patient was discharged from hospital 28 January 2005 and recovered without sequelae.

The investigator considered both the umbilical hernia and the schizophrenia worsening to be unrelated to study treatment.

### Study D1441C00125 Patient E1511005/60165 quetiapine 600 mg/day

### Serious Adverse Event: bronchopneumonia

This narrative concerns a 21-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of bronchopneumonia on Day 128 of randomised treatment with quetiapine IR 600 mg/day.  The event was considered by the investigator to be moderate in intensity.  No action was taken with regard to study treatment.  The patient's relevant medical history included extrapyramidal syndrome, polyvalent allergy and virosis.  The physical examination at enrolment showed Extrapyramidal syndrome.  During the study hypersomnia and virosis was recorded as non-serious adverse events.  Before entering the study the patient had been treated with haloperidol in doses between 9.75 and 19.5 mg, promethazin hydrochloride in doses between 75 and 100 mg and levomepromazine in doses ranging from 50 to100 mg for schizophrenia.  Concomitant medication included biperiden 1-2 mg for Extrapyramidal syndrome.

Treatment with quetiapine started 28 February 2005. On Day 128, 05 July 2005, the patient experienced symptoms of fever, cough, breathlessness and pleurodynia.  The patient was hospitalized 02 August 2005 due to bronchopneumonia. An x-ray was performed to confirm diagnosis.  The event was treated with ciprofloxacin hydrochloride 1000 mg, clarithromycin 500 mg, bisulepin hydrochloride 2 mg, ambroxol 75 mg, theophylline 400 mg, codeine hydrochloride+emetine hydrochloride+ephedrine hydrochloride and i.v. hydrocortisone 100 mg.  The patient also received Vitamin B komplex and ascorbic acid 300 mg for prophylaxis of hypovitaminosis.  The patient was discharged from hospital 12 August 2005 and recovered without sequelae 18 August 2005 when he completed the study.

The investigator considered the bronchopneumonia to be unrelated to study treatment.

### Study D1441C00125 Patient E1513006/60215 quetiapine 800 mg/day

### Serious Adverse Event, Withdrawal: Schizophrenia

This narrative concerns a 30-year-old Caucasian female patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) 1 day after last dose taken of randomised treatment with quetiapine IR 800 mg/day.  The event was considered by the investigator to be severe in intensity.  The day before the event, the patient herself withdrew treatment.  The patient's relevant medical

CONFIDENTIAL
AZSER12442238

Clinical Study Report
Edition Number 01
Study Code D1441C00125

history included EPS.  Physical examination at enrolment was unremarkable.  Before entering the study, the patient had been treated with haloperidol 9 mg for schizophrenia.  During the study the patient was given concomitant treatment with oxazepam 30 mg for tension.

Study treatment with quetiapine started 10 May 2005 and stopped 20 August 2005 (estimated date).  One day after treatment was stopped, 21 August 2005 the patient was hospitalised for schizophrenia worsening with symptoms of paranoid delusions.  The patient was withdrawn from the study due to adverse event 30 August 2005.  The event was treated with olanzapine 20 mg, diazepam initially 50 mg, then 15 mg, flupentixol depot im PRN, promethazine hydrochloride im PRN, zopiclone PRN, biperiden 2 mg for EPS and electroconvulsive treatment, ECTH.  The patient was discharged from hospital 07 October 2007.  The patient had not yet recovered when last data were collected for the study.

The investigator considered the schizophrenia worsening to be unrelated to study treatment.

Note: Due to a mistake in the CRF, action taken on study treatment due to the adverse event was reported as "withdrawn"; however, the start date of the event was after the stop date of study therapy.

### Study D1441C00125 Patient E1601002/60056 quetiapine 400 mg/day

### Serious Adverse Event, Withdrawal: psychotic disorder

This narrative concerns a 29-year-old mixed race male patient with paranoid schizophrenia.

The patient had a serious adverse event of relapse of psychosis - agitation (MedDRA: psychotic disorder) on Day 118 of randomised treatment with quetiapine IR 400 mg/day.  The event was considered by the investigator to be severe in intensity.  On Day 120 study treatment was withdrawn due to this adverse event.  There was no relevant medical history reported and physical examination at enrolment was unremarkable.  Somnolence was reported as a non-serious adverse event during the study.  Before entering the study the patient had been treated with haloperidol in the dosing range of 0.75 to 1.5 mg for schizophrenia.

Study treatment with quetiapine started 06 September  2004.  The patient was hospitalized for relapse of psychosis – agitation 01 January 2005.  Investigator noted that non-compliance with study treatment was confirmed.  The patient was withdrawn from the study 04 January 2005.  The patient was discharged from hospital 05 January 2005 and recovered without sequelae.

The investigator considered the relapse of psychosis - agitation to be unrelated to study treatment.

### Study D1441C00125 Patient E1603009/60175 quetiapine 600 mg/day

### Serious Adverse Event, Withdrawal: Schizophrenia

This narrative concerns a 40year-old Black male patient with undifferentiated schizophrenia

CONFIDENTIAL
AZSER12442239

Clinical Study Report
Edition Number 01
Study Code D1441C00125

The patient had a serious adverse event of Relapse - schizophrenia (MedDRA: schizophrenia) on Day 26 of randomised treatment with quetiapine IR 600 mg/day.  The event was considered by the investigator to be moderate in intensity.  On Day 62 study treatment was withdrawn due to adverse event.  No relevant medical history was reported.  Psychiatric history included 10 schizophrenic episodes over lifetime.  Physical examination at enrolment was unremarkable.  Before entering the study the patient had been treated with haloperidol 3 mg for schizophrenia.

Study treatment started 18 March 2005.  On 12 April 2005, Day 26 of treatment, the patient experienced symptoms of schizophrenia relapse, including inappropriate behaviour and irritable mood.  The dose of quetiapine was first increased to 800 mg due to the event but symptoms did not resolve and 19 May 2005, Day 62, study treatment was withdrawn due to adverse event.  The patient was treated with lorazepam 4 mg for sedation.  The patient was discharged from hospital 17 June 2005.  At the time data were collected, the patient had not yet recovered.

The investigator considered the relapse - schizophrenia  to be unrelated to study treatment.

**Study D1441C00125 Patient E1605001/60094 quetiapine 600 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This narrative concerns a 27-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of relapse of schizophrenia (MedDRA: schizophrenia) on Day 42 of randomised treatment with quetiapine IR 600 mg/day.  The adverse event was considered by the investigator to be severe in intensity.  The quetiapine dose was at first increased from 600 to 800 mg , but on Day 55, treatment was withdrawn due to the adverse event.  The patient's relevant medical history included sinusitis - atopic.  The physical examination at enrolment was unremarkable.  Before entering the study the patient had been treated with flupentixol decanoate 20 mg for schizophrenia, orphenadrine hydrochloride 50 mg for schizophrenia and zopiclone 7.5 mg for insomnia.  During the study, the patient was given concomitant treatment with chlorphenamine maleate for sinusitis, mineral nos + vitamins nos for general health and fish oil for general health.

The patient began study drug on 26 October 2004. 06 December 2006 the patient experienced a relapse in schizophrenia and was hospitalized 13 December 2004.  Symptoms included auditory, visual and tactile hallucinations with vegetative shift and passive suicide ideation.  The dose of quetiapine was increased from 600 mg to 800 mg 14 December 2005 but symptoms did not resolve.  Study treatment was discontinued 19 December 2004 and patient was withdrawn from the study 20 December 2004 due to adverse event.  The event was treated with flupenthixol 20 mg, zuclopenthixol and clozapine.  On 03 February 2005 the patient was discontinued from hospital.  The patient recovered without sequelae.

The investigator considered the relapse of schizophrenia to be unrelated to study treatment.

CONFIDENTIAL
AZSER12442240

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Study D1441C00125 Patient E1608012/60170 quetiapine 800 mg/day

**Serious Adverse Event, Withdrawal: Schizophrenia**

This narrative concerns a 32-year-old Black male patient with disorganized schizophrenia

The patient had a serious adverse event of schizophrenia relapse (MedDRA: schizophrenia) on Day 96 of randomised treatment with quetiapine IR 800 mg/day.  The event was considered by the investigator to be severe in intensity.  No other relevant medical history was reported.  Physical examination at enrolment revealed nothing relevant.  On entering the study the patient was treated with intramuscular flupentixol 50 mg and haloperidol 2.5-5 mg for schizophrenia and orphenadrine hydrochloride 100 mg for tremor.  He did not receive any concomitant medication during the study.

Study treatment started 15 March 2005. On 18 June 2005 the patient experienced a schizophrenia relapse.  Symptoms included psychosis, hallucinations and disordered thoughts.  The patient was hospitalized 21 June 2005.  Dose of quetiapine was first increased to 800 mg but symptoms did not resolve and 27 June 2005, Day 105, the treatment was withdrawn and the patient was discontinued from the study due to adverse event 28 June 2005.  At the time data were collected, the patient had not yet recovered.

The investigator considered the schizophrenia relapse to be unrelated to study treatment.

## Study D1441C00125 Patient E1108011/50026 olanzapine 15 mg/day

**Serious Adverse Event, Withdrawal: Restlessness**

This narrative concerns a 27-year-old Caucasian male patient with undifferentiated schizophrenia

The patient had a serious adverse event of worsening of psychical condition, restlessness (MedDRA: Restlessness) on Day 8 of randomised treatment with olanzapine 15 mg.  The event was considered by the investigator to be severe in intensity.  Treatment was withdrawn the same day due to adverse event.  No other relevant medical history was reported for this patient.  Before the study the patient had been treated with clonazepam 5 mg, fluphenazine hydrochloride IM 25 mg and haloperidol 1-2 mg (until 5 days before event start) for schizophrenia and biperiden for extrapyramidal syndrome.

The patient began study drug on 19 April 2005 and experienced worsening of psychical condition, restlessness that started on 26 April 2005 and the patient was then hospitalized.  The event was treated with diazepam 20 mg, levomepromazine IM 100 mg and olanzapine15 mg.  The patient was discharged from hospital 19 May 2005 and the patient recovered without sequelae.

The investigator considered the worsening of psychical condition, restlessness to be unrelated to the study therapy.

CONFIDENTIAL
AZSER12442241

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Study D1441C00125 Patient E1205002/70065 olanzapine 20 mg/day**

**Serious adverse event: Psychotic disorder**

This narrative concerns a 28-year-old Caucasian female patient with paranoid schizophrenia

The patient had a serious adverse event of psychotic decompensation (MedDRA: Psychotic disorder) on Day 164 of randomised treatment with olanzapine 20 mg/day. The event was considered by the investigator to be moderate in intensity. Medical history included sleeplessness, headache and ovulation with bleeding. During the study the patient reported non-serious adverse events of weight gain, parastesesia in feet and a psychotic episode. Before entering the study the patient had been treated with amisulpride 800 mg for schizophrenia. Concomitant drugs included zolpidem tartrate 5-10 mg for sleeplessness and paracetamol 500 mg for headache.

The patient was randomised to treatment with olanzapine and began study drug on 11-Jan-2005. On 23-Jun-2005, on Day 164 after start of olanzapine therapy, the patient experienced psychotic decompensation. Symptoms included anxiety and the patient reported a feeling of being watched and being under suspicion of other people. The patient was hospitalised on 23-Jun-2005. During her hospital stay she experienced non-serious events of vomiting, bullae at feet and tiredness. She was discharged from hospital on 22-Jul-2005. The patient recovered without sequelae and completed the study. After end of study, medication was changed to quetiapine.

The investigator considered the psychotic decompensation  to be unrelated to the study therapy and stated that the event may have been caused by non-compliance of the patient.

**Study D1441C00125 Patient E1505003/60146 olanzapine 10 mg/day**

**Serious adverse event: schizophrenia**

This narrative concerns a 42-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: Schizophrenia) on Day 14 of randomised treatment with olanzapine 10 mg. The event was considered to be mild in intensity by the investigator. Patient continued with study treatment unchanged. No relevant medical history was reported for the patient, and the physical examination was unremarkable. Before entering the study the patient had not received any medication and the patient did not receive any concomitant medication during the study. Non-serious adverse event reported during the study was head injury and hypotension.

The patient began study drug on 01 February 2005 and experienced mild schizophrenia worsening, which started on 14 February 2005. Symptoms were anxiety, dyssomnia and paranoid symptoms. The patient was hospitalized 17 February 2005 and discharged again 11 March 2005. The patient recovered without sequelae.

The investigator considered the schizophrenia worsening to be unrelated to the study therapy.

298

CONFIDENTIAL
AZSER12442242

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Study D1441C00125 Patient E1511004/30021 olanzapine 20 mg/day**

**Serious adverse event: Schizophrenia**

This narrative concerns a 58-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: Schizophrenia) on Day 21 of randomized treatment with olanzapine 20 mg/day. The event was considered by the investigator to be mild in intensity. The patient had a history of Extrapyramidal syndrome, thrombosis of vein of lower extremity and pharyngitis acute. Before entering the study the patient had been treated with promethazine hydrochloride 50 mg for insomnia due to schizophrenia, haloperidol 4.5-13.5 mg for schizophrenia, biperiden 4 mg for Extrapyramidal syndrome and amoxicillin+calvulanic acid and paracetamol for pharingitis. Concomitant drugs during the study included dihydroergocryptine mesilate +esculoside + rutoside sodium sulfate, pentoxifylline and acetylsalicylic acid for thrombosis and zopiclone for insomnia.

The patient began study drug on 22 February 2005 and experienced mild schizophrenia worsening, which started on 14 March 2005 and the patient was hospitalized. Symptoms included sad mood, hypobulia, anxiety, tremor of the hands and psychomotor retardation. The dose of olanzapine was increased from 20 to 30 mg 23 March 2005. During the period in hospital, non-serious adverse events of obstipation and increased blood pressure were observed. The patient recovered from the schizophrenia worsening without sequelae and was discharged from hospital 15 April 2005. The patient was withdrawn from the study 15 April 2005 due to development of study-specific discontinuation criteria; safety reason, patient required 30 mg of olanzapine.

The investigator considered the schizophrenia worsening to be unrelated to the study therapy.

**Study D1441C00125 Patient E1004008/80018 risperidone 6 mg/day**

**Death: Suicide**

This patient died from suicide. See Section 8.4.1 for narrative.

**Study D1441C00125 Patient E1303001/20003 risperidone 4 mg/day**

**Serious Adverse Event: anxiety, agitation**

This narrative concerns a 55-year-old Caucasian female patient with paranoid schizophrenia.

The patient had a serious adverse event of anxiety, agitation on Day 90 of randomised treatment with risperidone 4 mg/day. The event was considered by the investigator to be moderate in intensity. The patient continued study treatment and completed the study. The patient had a medical history of systemic lupus erythematosus, lupus dermatosus, allergy and insomnia. Before entering the study the patient had been treated with perphenazine decanoat (Depot) 108.2 mg, perphenazine (oral) 8 mg for schizophrenia and alimemazine tartrate for insomnia. During the study the patient was given concomitant treatment with zolpidem tartrate for insomnia.

CONFIDENTIAL
AZSER12442243

Clinical Study Report
Edition Number 01
Study Code D1441C00125

The patient began study drug on 24 June 2004 and experienced anxiety and agitation as non-serious adverse events, which started on 07 September 2004. On 21 September 2004 the patient was hospitalized and the events were therefore defined as serious from that date. The dose of risperidone was increased to 6 mg and the events were treated with oxazepam 30 mg. The patient was discharged 30 September 2004 and recovered without sequelae. The risperidone dose was lowered back to 4 mg 14 October 2004.

The investigator considered the anxiety, agitation to be unrelated to the study therapy.

### Study D1441C00125 Patient E1402006/60071 risperidone 8 mg/day

### Serious Adverse Event, Withdrawal: Schizophrenia

This narrative concerns a 48-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of relapse of schizophrenia (MedDRA: schizophrenia) on Day 113 of randomised treatment with risperidone 8 mg/day. The event was considered by the investigator to be severe in intensity. The treatment was withdrawn on the day of the event. The physical examination at enrolment was unremarkable and no other relevant medical history was reported. Before entering the study the patient had been treated with haloperidol in doses between 3 and 5 mg, levomepromazine 50 mg and tiapride 200 mg for schizophrenia, trihexyphenidyl for prohylaxis of EPS and diazepam for insomnia and restlessness. Concomitant drugs included biperiden 4-6 mg for akathisia and EPS.

The patient began study drug on 22 September 2004 and experienced severe relapse of schizophrenia requiring prolongation of hospitalisation, which started on 12 January 2005. Symptoms included delusion, hallucination, disorientation, confusion and uncooperativeness. The event was treated with haloperidol 5 mg for schizophrenia and diazepam 20 mg and biperiden 6 mg for EPS and akathisia. The patient was discharged from hospital 07 February 2005 and recovered without sequelae. Patient was withdrawn from the study due to adverse event.

The investigator considered the relapse of schizophrenia to be unrelated to the study therapy.

### Study D1441C00125 Patient E1402010/60141 risperidone 6 mg/day

### Serious Adverse Event, Withdrawal: Schizophrenia

This narrative concerns a 48-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of relapse of schizophrenia (MedDRA: schizophrenia) on Day 131 of randomized treatment with risperidone 6 mg/day. The event was considered by the investigator to be severe in intensity. Treatment was withdrawn on the day of the event and the patient was discontinued from the study due to adverse event the day after. The patient had no other relevant medical history and physical examination at enrolment was unremarkable. Before entering the study the patient was treated with haloperidol 6 mg for schizophrenia and trihexyphenidyl 6 mg for EPS. No other concomitant medication was given during the study.

CONFIDENTIAL
AZSER12442244