Clinical Study Report
Edition Number 01
Study Code D1441C00125

The patient began study drug on 20 January 2005 and experienced severe relapse of schizophrenia, which started on 30 May 2005.  Symptoms included delusion, hallucination, agitation and insomnia.  The event(s) were considered serious due to hospitalization and was treated with haloperidol 10 mg/day.  The patient was discharged 28 June 2005 and recovered without sequelae.

The investigator considered the relapse of schizophrenia to be unrelated to the study therapy.

**Study D1441C00125 Patient E1403012/80018 risperidone4 mg/day**

**Serious Adverse Event, Withdrawal: Depression**

This narrative concerns a 43-year-old female patient with schizophrenia.

The patient had a serious adverse event of post psychotic depressive disorder (MedDRA: Depression) on Day 14 of randomised treatment with risperidone 4 mg/day.  The event was considered by the investigator to be severe in intensity.  On Day 21 the treatment was withdrawn.  Before the study, the patient was treated with zuclopenthixol decanoate 200 mg, Depakine 150 mg and diazepam 15 mg.  On entering the study, the patients was treated with haloperidol 3 mg and biperidone 6 mg.  Concomitant drugs included zopiclone 7.5 mg for insomnia.  The patient had a history of neuroleptic induced akathisia and neuroleptic induced Parkinsonism and the psychiatric history included 5 schizophrenic episodes over lifetime.

The patient began study drug on 14 September  2004 and experienced severe postpsychotic depressive disorder, which started on 27 September  2004.  Treatment with paroxetine hydrochloride 20 mg was initiated to treat the event which was considered serious due to hospitalization.  The patient recovered without sequelae.  Study treatment was withdrawn 04 October 2005 and the patient was discontinued from the study due to adverse event 05 October 2005, Day 22 after randomisation..

The investigator considered the post psychotic depressive disorder to be unrelated to the study therapy.

**Study D1441C00125 Patient E1406002/50023 risperidone 6 mg/day**

**Serious Adverse Event: Agitation**

This narrative concerns a 23-year-old Caucasian female patient with schizophrenia.

The patient had a serious adverse event of agitation on Day 58 of randomised treatment with risperidone 6 mg/day.  The event was considered by the investigator to be severe in intensity.  Treatment with risperidone continued unchanged.  The patient had no relevant medical or surgical history and physical examination at enrolment was unremarkable.

The patient began study treatment on 05 April 2005.  55 days after starting treatment, on 29 May 2005, she became agitated and she was hospitalised due to agitation on day 58, 01 June 2005.  Lorazepam 3 mg was started as treatment for the event.  This treatment was stopped on 04 June 2005 and restarted with decreased dose, 2 mg, on 09 June 2005.  Stopped again on 12

301

CONFIDENTIAL
AZSER12442245

Clinical Study Report
Edition Number 01
Study Code D1441C00125

June 2005.  The patient was hospitalised a long time, after remission of SAE, for supplementary investigations of hyperleukocytosis (no reported drug association).  She recovered on 12 June 2005 and was discharged from hospital on 28 June 2005.  The patient recovered without sequelae.

The investigator considered that there was a reasonable possibility that the agitation may have been caused by the study drug.

### Study D1441C00125 Patient E1502001/60043 risperidone 4 mg/day

### Serious Adverse Event: Schizophrenia

This narrative concerns a 48-year-old Caucasian female patient with residual type schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 146 of treatment with risperidone 4 mg/day.  The event was considered by the investigator to be of severe intensity.  The study treatment dose was increased and the patient completed the study.  No relevant medical history was reported.  Physical examination was unremarkable.  During the study extrapyramidal syndrome was reported as non-serious adverse event.  Before entering the study the patient had been treated with oral haloperidol 1.5-0.8 mg and im haloperidol 5 mg.

The patient began study drug on 18 August 2004 and experienced severe schizophrenia worsening, which started on 10 January 2005 and the patient was hospitalized.  Symptoms included development of paranoid delusions.  The event was treated with promethazine hydrochloride im 50 mg, diazepam im10 mg and haloperidol im 5 mg for schizophrenia and oxazepam 30 mg for high pulse rate.  The dose of risperidone was increased to 5 mg 12 January 2005 and 6 mg 14 January 2005.  The patient was also given electroconvulsive treatment at 5 occasions.  The patient completed the study and study treatment was stopped 26 January 2005.  Post study, the patient continued treatment with risperidone 4 mg and flupenthixol IM 40 mg for schizophrenia and zolpidem tartrate for insomnia due to schizophrenia worsening.  The patient was discharged from hospital 28 February 2005 and recovered without sequelae.

The investigator considered the schizophrenia worsening to be unrelated to the study therapy.

### Study D1441C00125 Patient E1503007/80027 risperidone 4 mg/day

### Serious Adverse Event: Schizophrenia

This narrative concerns a 46-year-old Caucasian female patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 33 of treatment with risperidone 6 mg/day.  The event was considered to be of moderate intensity by the investigator.  No relevant medical history was reported.  Physical examination at enrolment showed obesity.  Insomnia was reported as adverse event during the study.  Before entering the study the patient had been treated with fluphenazine

CONFIDENTIAL
AZSER12442246

Clinical Study Report
Edition Number 01
Study Code D1441C00125

hydrochloride 25 mg and haloperidol in doses between 7.5 and 15 mg. Concomitant drugs included biperiden 6 mg for EPS, zolpidem tartrate PRN for insomnia due to schizophrenia and oxazepam PRN for anxiety due to schizophrenia.

The patient began study drug on 28 October 2004 and experienced schizophrenia worsening, which started on 29 November 2004and the patient was hospitalized. Symptoms included development of paranoid delusions. The event was treated with electroconvulsive treatment 21-28 December 2004 and fluvoxamine maleate 150 mg. Study treatment initially continued unchanged but patient was discontinued 15 December 2004 due to lack of therapeutic response. The patient was discharged 17 January 2005 and recovered from the worsening of schizophrenia without sequelae. Organic mental disorder was reported as non-serious adverse event in connection with the electroconvulsive treatment.

The investigator considered the schizophrenia worsening to be unrelated to the study therapy.

**Study D1441C00125 Patient E1507008/60119 risperidone 4 mg/day**

**Serious Adverse Event: Schizophrenia**

This narrative concerns a 29-year-old Caucasian female patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 44 of randomized treatment with risperidone 4 mg/day. The event was considered by the investigator to be mild in intensity. The patient's medical history included Extrapyramidal syndrome, which was also shown as physical examination at enrolment. Concomitant drugs included biperiden hydrochloride for EPS. The patient had a history of extrapyramidal syndrome. Before entering the study, the patient had been treated with haloperidol in doses between 1.5 and 4.5 mg for schizophrenia and biperiden 2-4 mg for EPS. Concomitant medication given during the study included biperiden 6 mg for EPS.

The patient began study drug on 01 Dec2004 and experienced mild schizophrenia worsening, which started on 13 January 2005. The patient was hospitalized 27 January 2005. Symptoms included development of delusion, anxiety and insomnia. The dose of risperidone was increased from 4 mg to 6 mg and diazepam 20 mg and zolpidem tartrate 10 mg was given to treat the event. The patient was discharged from hospital 15 February 2005. The patient recovered without sequelae and continued in the study.

The investigator considered the schizophrenia worsening to be unrelated to the study therapy.

**Study D1441C00125 Patient E1508004/70051 risperidone 4 mg/day**

**Serious Adverse Event: Schizophrenia**

This narrative concerns a 41-year-old Caucasian male patient with paranoid schizophrenia.

The patient had a serious adverse event of schizophrenia worsening (MedDRA: schizophrenia) on Day 129 of randomised treatment with risperidone 4 mg/day. The event was considered by the investigator to be moderate in intensity. No action was taken with

CONFIDENTIAL
AZSER12442247

Clinical Study Report
Edition Number 01
Study Code D1441C00125

regard to study treatment. The patient had a history of psoriasis, cervicobrachial syndrome, cervicalgia, pain in thoracic spine, abnormal auditory perception unspecified, lumbago and extrapyramidal syndrome. Physical examination at enrolment showed psoriasis and hypoacusis. During the study influenza was reported as a non-serious adverse event. Before the study the patient had been treated with fluphenazine hydrochloride 25 mg for schizophrenia and biperiden 2 mg for EPS. During the study the patient was given concomitant medication with paracetamol for influenza.

The patient began study drug on 30 November 2004 and experienced moderate schizophrenia worsening, which started on 07 April 2005. The patient was hospitalized 14 April 2005 and discharged 15 April 2005. Symptoms included anxiety and paranoid syndrome due to worsening of psoriasis. No specific treatment was given for the worsening of schizophrenia. The patient recovered without sequelae and continued in the study.

The investigator considered the schizophrenia worsening to be unrelated to the study therapy.

**Study D1441C00125 Patient E1508007/70096 risperidone 6 mg/day**

**Serious Adverse Event: Epilepsy**

This narrative concerns a 50-year-old male Caucasian patient with paranoid schizophrenia.

The patient had a serious adverse event of epileptic seizure (MedDRA: epilepsy) on Day 56 after start of randomised study treatment with risperidone 6 mg/day. The last dose of study medication had been taken 23 days before the start of the event, as the patient had been prematurely withdrawn due to a previous non-serious adverse event, somnolence. The patient had a medical history of fracture of left foot, secondary epileptic seizure, syndrome of alcohol dependence, insomnia and commotio cerebri. Physical examination at enrolment showed EPS. During the study the patient reported non-serious adverse events of tremor of hands due to EPS and chronic bronchitis. Before entering the study and during screening and cross titration period the patient had been treated with oxyprothepin decanoate 25 mg, zotepine in doses between 75 and 150 mg and levomepromazine in doses between 12.5 and 25 mg for schizophrenia and diazepam 10 mg for insomnia. The patient had not received any other concomitant medication.

The patient began study drug on 30 March 2005 and treatment was withdrawn 01 May 2005. On 24 May 2005 the patient experienced severe epileptic seizure with eclampse of extremities for 2 minutes. The event was treated with diazepam 10 mg and intramuscular magnesium sulfuricum 2000 mg. The event was considered serious as it was considered to be medically important. The patient recovered without sequelae 24 May 2005.

The investigator considered the epileptic seizure to be unrelated to the study therapy.

**Study D1441C00125 Patient E1602008/60147 risperidone 6 mg mg/day**

**Serious Adverse Event: Orchitis**

**Death: Pneumonia**

304

CONFIDENTIAL
AZSER12442248

Clinical Study Report
Edition Number 01
Study Code D1441C00125

This narrative concerns a 25-year-old black male patient with paranoid schizophrenia.  The patient had a serious adverse event of epididimo-orchitis (MedDRA: orchitis) on Day 158 of randomised treatment with risperidone 6 mg/day.  The event was considered by the investigator to be moderate in intensity.  No action was taken with regard to study drug.  The patient had a history of pulmonary tuberculosis.  It was suspected, but never confirmed, that the patient suffered from AIDS.  Physical examination of lymph nodes at enrolment showed supmental nodes and supratrochlear (R) nodes present.  Before entering the study the patient had been treated with flupentixol 20 mg and haloperidol 2.5-5 mg for schizophrenia and orphenadrine hydrochloride 50-100 mg for EPS.  No concomitant medication was recorded during the study.

The patient began study drug on 08 February 2005 and experienced moderate epididimo-orchitis, which started on 15 July 2005.  The event started with pain in the groin that got progressively worse and patient was hospitalized 22 July 2005.  The event was treated with amoxicillin 1500-2000 mg, metronidazole benzoate 800 mg and ibuprofen 1200 mg.  The patient was considered to be recovered from the event of epididimo-orchitis without sequelae 30 July 2005.  The study was completed 22 July 2005.

The investigator considered the event of epididimo-orchitis to be unrelated to the study therapy.

On 30 July 2005, during the post-treatment follow-up period, the patient experienced pneumonia and this patient later died from this event.  See Section 8.4.1 for complete narrative on death.

### Study D1441C00125 Patient E1607003/60120 risperidone 4 mg/day

### Serious Adverse Event: Alcohol poisoning

This narrative concerns a 35-year-old male black patient with paranoid schizophrenia.

The patient had a serious adverse event of intoxication (MedDRA: Alcohol poisoning) on Day 32 of randomised treatment with risperidone 4 mg/day.  The event was considered by the investigator to be severe in intensity.  No action was taken with regard to study drug.  The patient had a history of pyelonephritis.  Physical examination at enrolment showed submental lymph node.  During the study the patient reported non-serious adverse events of pharyngitis and drowsiness.  Before entering the study the patient received treatment with trifluoperazine 10 mg and haloperidol 5 mg for psychosis, lorazepam 2 mg for agitation, zolpidem 10 mg for insomnia.

The patient began study drug on 01 December 2004 and experienced severe intoxication, which started on 01 January 2005 and the patient was hospitalized.  Symptoms were aggressive and disorganized behavior due to alcohol.  The event was treated with Thiamine 100 mg. 02 January 2005 the patient was discharged from hospital.  The patient recovered without sequelae and continued in the study.

The investigator considered the intoxication to be unrelated to the study therapy.

CONFIDENTIAL
AZSER12442249

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Study D1441C00125 Patient E1607005 Not randomised**

**Serious Adverse Event: Suicide attempt**

This narrative concerns a 23-year-old Black male patient with undifferentiated schizophrenia.

The patient had a serious adverse event of suicide attempt.  The patient had not yet begun study drug when he made a suicide attempt during the screening period.  The event was considered by the investigator to be severe.  No other relevant medical history was reported. Physical examination at enrolment revealed shotty submandibular lymph nodes.  On entering the study the patient was treated with trifluoperazine 15 mg for psychosis and lorazepam 1 mg for agitation/insomnia.

The patient was enrolled in the study and performed the screening visit 01 December 2004. On 14 December 2004 the patient made a suicide attempt by hanging.  The patient was hospitalized 15 December 2004.  X-ray showed a normal cervical spine.  The event was considered life threatening.  The patient was discharged from the hospital 23 June 2005.  The patient was withdrawn from the study and was not randomised or given any treatment. The patient had not yet recovered at the time data were collected.

The investigator considered the suicide attempt to be unrelated to study therapy.

CONFIDENTIAL
AZSER12442250

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.3.5    Discontinuations due to adverse events

### 11.3.5.1   Summary tables of discontinuations due to adverse events

**Table 11.3.5.1-1    Summary of discontinuation due to AE by MedDRA preferred term (safety population)**

| Treatment | MedDRA Preferred Term Name | n | (%) |
|---|---|---|---|
| Quetiapine N=169 | Schizophrenia | 7 | (4.1) |
| | Psychotic disorder | 3 | (1.8) |
| | Delusion | 2 | (1.2) |
| | Hallucination | 2 | (1.2) |
| | Somnolence | 2 | (1.2) |
| | Abdominal pain upper | 1 | (0.6) |
| | Chest discomfort | 1 | (0.6) |
| | Headache | 1 | (0.6) |
| | Insomnia | 1 | (0.6) |
| | Neutrophil count decreased | 1 | (0.6) |
| | Restlessness | 1 | (0.6) |
| Olanzapine N=168 | Restlessness | 1 | (0.6) |
| | Sedation | 1 | (0.6) |
| | Somnolence | 1 | (0.6) |
| | Weight increased | 1 | (0.6) |
| Risperidone N=172 | Depression | 3 | (1.7) |
| | Extrapyramidal disorder | 3 | (1.7) |
| | Schizophrenia | 2 | (1.2) |
| | Akathisia | 1 | (0.6) |
| | Dyspnoea | 1 | (0.6) |
| | Dystonia | 1 | (0.6) |
| | Headache | 1 | (0.6) |
| | Hypertension | 1 | (0.6) |
| | Insomnia | 1 | (0.6) |
| | Panic attack | 1 | (0.6) |
| | Psychotic disorder | 1 | (0.6) |
| | Somnolence | 1 | (0.6) |
| | Weight increased | 1 | (0.6) |

SOURCE DOCUMENT: ST_AE_DISCONTIN_114.SAS GENERATED: 16:37:12 17FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442251

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.3.5.2   Listings of discontinuations due to adverse events

### Table 11.3.5.2-1   Listing of all patients who had study treatment discontinued due to an adverse event (safety population)

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time from start of treatment to discon-tinuation (days) | Time to last dose (days) | Duration of AE (if resolved) | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | 1402 | 20002 | F | 53 | Hallucination | Exacerbation of hallucination | 12 | 16 | 4 | X | Yes | No |
| | | | | | Delusion | Exacerbation of delusion | 12 | 16 | 4 | X | Yes | No |
| | | 60034 | M | 37 | Delusion | Delusion | 75 | 77 | 0 | X | No | No |
| | | | | | Hallucination | Hallucination | 75 | 77 | 0 | X | No | No |
| | | | | | Restlessness | Physical wandering | 75 | 77 | 0 | X | No | No |
| | | | | | Insomnia | Insomnia | 74 | 77 | 1 | X | No | No |
| | | | | | Schizophrenia | Relaps of schizophrenia | 75 | 77 | 0 | X | Yes | No |
| | 1403 | 20005 | F | 54 | Abdominal pain upper | Gastralgia | 140 | 148 | 7 | 9 | No | No |
| | 1501 | 20007 | F | 54 | Neutrophil count decreased | Low neutrophil count | 56 | 77 | 21 | X | No | No |
| | 1503 | 70010 | F | 40 | Schizophrenia | Schizophrenia worsening | 140 | 145 | 5 | X | Yes | No |
| | 1508 | 60117 | M | 37 | Schizophrenia | Schizophrenia worsening | 157 | 178 | -16 | 21 | Yes | No |
| | 1513 | 60215 | F | 29 | Schizophrenia | Schizophrenia worsening | 104 | 113 | -1 | X | Yes | No |
| | 1601 | 60056 | M | 29 | Psychotic disorder | Hospitalised for relapse of psychosis - agitation | 118 | 121 | 2 | X | Yes | No |
| | | 60095 | M | 25 | Psychotic disorder | Relapse psychotic symptoms | 43 | 64 | 21 | X | No | No |

308

CONFIDENTIAL
AZSER12442252

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.5.2-1    Listing of all patients who had study treatment discontinued due to an adverse event (safety population)**

| Treatment | Centre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time from start of treatment to discontinuation (days) | Time to last dose (days) | Duration of AE (if resolved) | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1603 | 60175 | M | 40 | Schizophrenia | Relapse-schizophrenia | 26 | 63 | 36 | X | Yes | No |
| | 1604 | 60026 | M | 21 | Somnolence | Somnolence | 2 | 8 | 5 | 2 | No | Yes |
| | | 70015 | M | 42 | Headache | Headache | 3 | 14 | 5 | 3 | No | Yes |
| | 1605 | 60094 | M | 26 | Schizophrenia | Relapse-schizophrenia | 42 | 56 | 13 | X | Yes | No |
| | | 70084 | F | 29 | Chest discomfort | Tightness of chest | 6 | 22 | 15 | 4 | No | Yes |
| | 1607 | 60190 | F | 43 | Psychotic disorder | Psychosis | 99 | 139 | 39 | X | No | No |
| | 1608 | 60170 | M | 31 | Schizophrenia | Schizophrenia-relapse | 96 | 106 | 9 | X | Yes | No |
| | 1701 | 70058 | M | 46 | Somnolence | Somnolence | 8 | 36 | 13 | 14 | No | Yes |
| Olanzapine | 1108 | 50026 | M | 27 | Restlessness | Worsening of psychical condition, restlessness | 8 | 8 | 0 | X | Yes | No |
| | 1403 | 70012 | F | 27 | Sedation | Sedation | 2 | 11 | 4 | 6 | No | Yes |
| | 1501 | 80059 | F | 31 | Somnolence | Somnolence | 17 | 84 | 67 | X | No | Yes |
| | | | | | Weight increased | Weight gain | 27 | 84 | 57 | X | No | Yes |
| Risperidone | 1203 | 60112 | F | 50 | Depression | Depression | 105 | 119 | 14 | X | No | No |
| | 1204 | 70040 | M | 47 | Psychotic disorder | Psychotic exacerbation | 13 | 13 | 0 | X | No | No |
| | 1206 | 60096 | F | 50 | Depression | Depression | 49 | 77 | 28 | X | No | No |
| | | 60158 | M | 26 | Panic attack | Panic attacks | 48 | 77 | 29 | X | No | No |
| | | | | | Extrapyramidal disorder | Extra pyramidal symptoms | 72 | 77 | 5 | X | No | Yes |

309

CONFIDENTIAL
AZSER12442253

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.5.2-1    Listing of all patients who had study treatment discontinued due to an adverse event (safety population)

| Treatment | Cen-tre | Patient Number | Sex (M/F) | Age (year) | Adverse event (MedDRA preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Time from start of treatment to discon-tinuation (days) | Time to last dose (days) | Duration of AE (if resolved) | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1402 | 60071 | M | 48 | Schizophrenia | Relaps of schizophrenia | 113 | 113 | 0 | X | Yes | No |
| | | 60141 | M | 48 | Schizophrenia | Relaps of schizophrenia | 131 | 132 | 0 | X | Yes | No |
| | 1403 | 60016 | M | 22 | Dystonia | Acute neuroleptic induced dystonia | 54 | 65 | 5 | 8 | No | Yes |
| | | 80018 | F | 42 | Depression | Postpsychotic Depressive Disorder | 14 | 22 | 7 | X | Yes | No |
| | 1501 | 60030 | M | 23 | Extrapyramidal disorder | Extrapyramidal syndrome | 15 | 29 | 14 | X | No | Yes |
| | | | | | Akathisia | Akathisia | 15 | 29 | 14 | X | No | Yes |
| | 1508 | 70096 | M | 50 | Somnolence | Somnolence | 12 | 57 | 21 | 45 | No | Yes |
| | 1512 | 20030 | F | 58 | Extrapyramidal disorder | Extra pyramidal symptoms | 20 | 37 | 16 | X | No | Yes |
| | 1605 | 70077 | F | 44 | Headache | Headaches | 3 | 5 | 1 | X | No | Yes |
| | | | | | Insomnia | Insomnia | 3 | 5 | 1 | 2 | No | Yes |
| | 1608 | 50014 | M | 42 | Hypertension | hypertension | 1 | 9 | 7 | X | No | No |
| | | 80017 | F | 44 | Dyspnoea | Shortness of breath | 29 | 49 | 20 | X | No | No |
| | | | | | Weight increased | Weight gain | 29 | 49 | 20 | X | No | Yes |

Note: Sorted by treatment.
Note: If more than one AE led to discontinuation, all AEs are listed.
SOURCE DOCUMENT: 1_AELOG_TRTDISC180.SAS GENERATED: 10:49:46 24FEB2006 DB version prod: 13

310

CONFIDENTIAL
AZSER12442254

### 11.3.5.3   Narratives of discontinuations due to adverse events

### Study D1441C00125 Patient E1402001/20002 quetiapine 800 mg/day

### Serious Adverse Event, Withdrawal: Hallucination, delusion

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

### Study D1441C00125 Patient E1402003/60034 quetiapine 800 mg/day

### Serious Adverse Event, Withdrawal: Schizophrenia

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

### Study D1441C00125 Patient E1403008/20005 quetiapine 600 mg/day

### Withdrawal: Abdominal pain upper

This narrative concerns a 54-year old Caucasian female patient with schizophrenia.

The patient had an adverse event of gastralgia (MedDRA: Abdominal pain upper) on Day 140 of randomised treatment with quetiapine IR 600 mg.  The event was considered by the investigator to be mild in intensity.   No relevant medical history details were reported, other non-serious adverse events reported during study included insomnia worsening on 2 occasions and dry mouth.  No relevant physical examination findings were reported.  Before and entering the study, the patient was treated with haloperidol 5 and 10 mg flupentixol 20 mg, biperiden 2 mg, carbamazepine 400 mg, alprazolam 0,75 mg, piracetam 400 mg, zuclopenthixol decanoate 200 mg, trihexyphenidyl 2-4 mg, nitrazepam 10 mg, thioridazine 50 mg, and diazepam 5 and 20 mg.  Concomitant medication during study included zopiclone 7,5 mg. Study treatment was stopped Day 147 and the patient was discontinued from the study due to the adverse event on Day 148 after randomisation. The patient recovered without sequelae.

The investigator considered the gastralgia to be unrelated to study therapy.

### Study D1441C00125 Patient E1501015/20007 quetiapine 600 mg/day

### Withdrawal: Neutrophil count decreased

This narrative concerns a 54-year old Caucasian female patient with schizophrenia.

The patient had an adverse event of low neutrophil count, $1.10*10^9$ (MedDRA: Neutrophil count decreased) on Day 56 of randomised treatment with quetiapine IR 600mg.  The event was considered by investigator to be mild in intensity.  On day 77 study treatment was withdrawn.  The patient's relevant medical history included sexual dysfunction.  No relevant physical examination findings were reported.  Before entering the study, the patient was not treated with any medications.  On entering the study, the patient was treated with perphenazine 16 and 32 mg and during the study diazepam 10 mg. The patient was discontinued from the study due to the adverse event. Treatment with Seroquel (quetiapine) was restarted after discontinuation from the study.

CONFIDENTIAL
AZSER12442255

Clinical Study Report
Edition Number 01
Study Code D1441C00125

The investigator considered the event to be unrelated to study therapy.

| Visit | Dose (mg/day) | B-Neutrophils, particle concentration $*10^9$ |
|---|---|---|
| 18 August 2004 Enrolment | 0 | 1,38 |
| 21 September 2004 | 600 | 1,35 |
| 19 October 2004 | 600 | 1,10 |
| 05 November 2004 | 600 | 1,05 |
| 09 November 2004 (final) | 600 | 1,13 |

**Study D1441C00125 Patient E150300370010  quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**Study D1441C00125 Patient E1508003/60117 quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**Study D1441C00125 Patient 1513006/60215 quetiapine 800 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**Study D1441C00125 Patient E1601002/60056 quetiapine 400 mg/day**

**Serious Adverse Event, Withdrawal: Psychotic disorder**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**Study D1441C00125 E1601007/ 60095 quetiapine 800 mg/day**

**Withdrawal: Psychotic disorder**

This narrative concerns a 25-year old Caucasian male patient with schizophrenia.

The patient had an adverse event of relapse psychotic symptoms  (MedDRA: Psychotic disorder) on Day 43 of randomised treatment with quetiapine IR 800 mg.  The event was considered by investigator to be mild in intensity.  The patient's relevant medical and surgical history included chronic sinusitis and sinus operation.  The physical examination was unremarkable.  Tachycardia was reported as non-serious adverse event during the study. Entering the study, the patient was treated with haloperidol 2,5 mg and paracetamol + phenylpropanolamine hydrochloride + phenyltoloamine PRN.  During the study, the patient was given concomitant treatment with orphenadrine 50 mg. The patient was discontinued due

CONFIDENTIAL
AZSER12442256

Clinical Study Report
Edition Number 01
Study Code D1441C00125

to the adverse event on Day 64 from start of treatment.  The patient recovered without sequelae.

The investigator considered the relapse psychotic symptoms to be unrelated to study therapy.

**Study D1441C00125  Patient E1603009/60175 quetiapine 600 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**Study D1441C00125 Patient E1604008/60026 quetiapine 200 mg/day**

**Withdrawal: Somnolence**

This narrative concerns a 21-year old black male patient with schizophrenia.

The patient had an adverse event of somnolence on Day 2 of randomised treatment with quetiapine IR 200 mg during the titration period (Day 1 =100 mg, Day2 =200 mg and Day 3 =300 mg).  The event was considered by investigator to be moderate in intensity.   No relevant medical history details were reported.  The physical examination was unremarkable.  When entering the study, the patient was not treated with any medications and no concomitant treatment was given during the study. Study treatment was stopped Day 7 and the patient was discontinued from the study due to the adverse event on Day 8 after randomisation. The patient recovered without sequelae.

The investigator considered the somnolence to be related to study treatment.

**Study D1441C00125 Patient E1604005/70015 quetiapine 300 mg**

**Withdrawal: Headache**

This narrative concerns a 42-year old black male patient with schizophrenia.

The patient had an adverse event of headache (MedDRA: Headache) on Day 3 of randomised treatment with quetiapine IR during the titration period (Day 1 =100 mg, Day2 =200 mg and Day 3 =300 mg and Day 4=400 mg).  The event was considered by investigator to be moderate in intensity.  On Day 8 study treatment was withdrawn.  No relevant medical history details were reported.  The physical examination findings included on Neurological:"Rabbit mouth".  When entering the study, the patient was treated with paracetamol PRN for sporadic headaches. The patient was discontinued from the study due to the adverse event on Day 14 after randomisation. The patient recovered without sequelae.

The investigator considered the headache to be related to study treatment

**Study D1441C00125 Patient E1605001/60094 quetiapine 600 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

CONFIDENTIAL
AZSER12442257

**D1441C00125 Patient E1605009/70084 quetiapine 400 mg/day**

**Withdrawal: Chest discomfort**

This narrative concerns a 29-year-old Caucasian female patient with schizophrenia.

The patient had an adverse event of tightness of chest (MedDRA: Chest discomfort) on Day 6 of randomised treatment with quetiapine IR 400 mg.  The event was considered by investigator to be mild in intensity.   Study treatment was withdrawn on Day 21. No relevant medical history details were reported.  The physical examination was unremarkable.  Other non-serious adverse events reported during the study were jerking of lower limbs, blurring of vision and vomiting and drowsiness.  At enrolment the patient was treated with flupenthixol 2 mg, which was withdrawn before randomisation.  No concomitant medication was given during the study. ECG was normal at enrolment. No ECG was taken at time of withdrawal. The patient was discontinued due to the adverse event on Day 22 after randomisation. The patient recovered without sequelae

The investigator considered the tightness of chest to be related to study treatment.

**Study D1441C00125 Patient E1607012/60190 quetiapine 600 mg/day**

**Withdrawal: Psychotic disorder**

This narrative concerns a 43-year-old Oriental female patient with schizophrenia.

The patient had an adverse event of psychosis (MedDRA: psychotic disorder) on Day 99 of randomised treatment with quetiapine IR 600 mg.  The event was considered by investigator to be severe in intensity.  Study medication was withdrawn after 138 days of treatment. No relevant medical history was reported.  The physical examination was unremarkable.  The psychiatric history is 2 schizophrenic episodes over lifetime.  Before and entering the study, the patient had been treated with diazepam 5 mg, orphenadrine 100 mg and zuclopenthixol decanoate 200 mg.  During the study, the patient was given concomitant treatment with medroxyprogesterone acetate 150 mg, and clonazepam 4 mg. The patient was discontinued from the study due to adverse event on Day 139 of randomised treatment. The adverse event was still present at the time when data was collected.

The investigator considered the psychosis unrelated to study treatment.

**Study D1441C00125 Patient E1608012/60170 quetiapine 800 mg/day**

**Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**D1441C00125 Patient E1701008/70058 quetiapine 600 mg/day**

**Withdrawal: Somnolence**

This narrative concerns a 46-year-old Caucasian male patient with schizophrenia.

CONFIDENTIAL
AZSER12442258

The patient had an adverse event of somnolence (MedDRA: Somnolence) on Day 8 of randomised treatment with quetiapine IR 600 mg. The event was considered by investigator to be moderate in intensity. Study treatment was withdrawn on Day 21. The patient's relevant medical history included ongoing asthma, ongoing rheumatoid arthritis, ongoing gastric ulcer and ongoing low mood. The physical examination findings included abnormal musculosketal/ extremities due to rheumatoid arthritis. The psychiatric history was 3 schizophrenic episodes over lifetime. A non-serious adverse event of heavy cold was reported during study. Before and on entering the study, the patient had been treated with haloperidol 15 mg, zuclopenthixol 250 mg (depot dose) and paroxetine 30 mg. During the study, the patient was given concomitant treatment with procyclidine 10-15 mg, salbutamol 200 mg, ranitidine 300 mg, sodium alginate + sodium bicarbonate 320 mg, haloperidol 1 mg and diclofenac sodium 50 mg. The patient was discontinued due to adverse event on Day 36 after randomisation. The patient recovered without sequelae

The investigator considered the somnolence to be related to study treatment.

### D1441C00125 Patient E1108011/50026 olanzapine 15 mg/day

**Serious Adverse Event, Withdrawal: Restlessness**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

### D1441C00125 Patient E1403004/70012 olanzapine 10 mg/day

**Withdrawal: Sedation**

This narrative concerns a 27-year-old Caucasian female patient with schizophrenia.

The patient had an adverse event of sedation (MedDRA: Sedation) on Day 2 of randomised treatment with olanzapine 10 mg. The event was considered by investigator to be severe in intensity. Study treatment was withdrawn Day 6. The patient's relevant medical history included past head contusion. The physical examination was unremarkable. The psychiatric history included 1 schizophrenic episode over lifetime. No concomitant medication was given during the study. The patient was discontinued from the study due to adverse event on Day 11 after randomisation. The patient recovered without sequelae.

The investigator considered the sedation to be related to study treatment.

### D1441C00125 Patient E1501034/80059 olanzapine 15 mg/day

**Withdrawal: Somnolence and Weight increased**

This narrative concerns a 31-year-old Caucasian female patient with schizophrenia.

The patient had an adverse event of somnolence (MedDRA: Somnolence) on Day 17 of randomised treatment with olanzapine 15 mg. The event was considered by investigator to be mild in intensity. The patient had another adverse event of Weight gain (MedDRA: weight gain) on Day 27 of randomised treatment with olanzapine 15 mg. The event was considered by investigator to be severe in intensity. On Day 84 study treatment was withdrawn. No

CONFIDENTIAL
AZSER12442259

Clinical Study Report
Edition Number 01
Study Code D1441C00125

relevant medical history was reported.  The physical examination is unremarkable.  The psychiatric history included 1 schizophrenic episode over lifetime. Before and entering the study, the patient had been treated with perphenazine 16 and 8 mg and ethinylestradiol + lynestrenol. The patient was discontinued from the study due to adverse events on Day 84 after randomisation. The adverse event weight gain was still present at the time when data was collected. The adverse event somnolence was recovered without sequelae.

The investigator considered the somnolence and the weight gain to be related to study treatment.

### D1441C00125 Patient E1203001/60112 risperidone 4 mg/day

**Withdrawal: Depression**

This narrative concerns a 50-year-old Caucasian female patient with schizophrenia.

The patient had an adverse event of depression (MedDRA: Depression) on Day 105 of randomised treatment with risperidone 4 mg. The event was considered by investigator to be severe in intensity. Study medication was withdrawn on Day 119. No relevant medical history was reported.  The physical examination revealed mild thyroid enlargement.  The psychiatric history included 4 schizophrenic episodes over lifetime. Entering the study, the patient had been treated with lorazepam 1,5 mg and amisulpride 150-600 mg.  During the study, the patient had been treated with zolpidem 10 mg for sleeplessness, biperiden 2-4 mg for motor rigidity and ibuprofen 600-1200 mg for back pain. The patient was discontinued from the study due to adverse event on Day 119 after randomisation. The adverse event was still present at the time data was collected.

The investigator considered the depression to be unrelated to study treatment.

### D1441C00125 Patient E1204002/70040 risperidone 6 mg/day

**Withdrawal: Psychotic disorder**

This narrative concerns a 47-year-old Caucasian male patient with schizophrenia.

The patient had an adverse event of psychotic exacerbation (MedDRA: Psychotic disorder) on Day 13 of randomised treatment with risperidone 6 mg.  The event was considered by investigator to be severe in intensity.  No relevant medical history was reported.  The physical examination revealed discrete erythema nose, cheeks.  The psychiatric history included 8 schizophrenic episodes over lifetime. On entering and during the study, the patient was not treated with any concomitant medication.

The study treatment was withdrawn and the patient was discontinued from the study due to adverse events on Day 13 after randomisation, the same day as the event started. The adverse event was still present at the time when data was collected.

The investigator considered the psychotic exacerbation to be unrelated to study treatment.

CONFIDENTIAL
AZSER12442260

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### D1441C00125 E1206004/60096 risperidone 4mg/day

**Withdrawal: Depression**

This narrative concerns a 50-year-old Caucasian female patient with schizophrenia.

The patient had an adverse event of depression (MedDRA: Depression) on Day 49 of randomised treatment with risperidone 4 mg. The event was considered by investigator to be moderate in intensity. The patient's relevant medical history included current sleeplessness. The physical examination was unremarkable. The psychiatric history included 1schizophrenic episode over lifetime. On entering the study, the patient was treated with haloperidol 5-10 mg, lorazepam 0.5-3,5 mg and biperiden 2-6 mg, and during the study zopiclon 7,5mg. The study treatment was withdrawn and the patient was discontinued from the study due to adverse event on Day 77 after randomisation. The adverse event was still present at the time when data was collected.

The investigator considered the depression to be unrelated to study treatment.

### D1441C00125 Patient E1206006/60158 risperidone 6mg/day

**Withdrawal: Panic attack and Extra pyramidal disorder**

This narrative concerns a 26-year-old Caucasian male patient with schizophrenia.

The patient had an adverse event of panic attacks (MedDRA: Panic attacks) on Day 48 of randomised treatment with risperidone 6 mg. The event was considered by investigator to be severe in intensity. The patient also experienced Extra pyramidal symptoms (MedDRA: Extra pyramidal disorder) on day 72 of randomised treatment. The event was considered by investigator to be moderate in intensity. The patient's relevant medical history included current keratoconus and surgical history included penile plasty and testicular cyst/tumour excision. The physical examination revealed status post fractures left toes and hypaesthesia to vibration left ancle. The psychiatric history included 3 schizophrenic episodes over lifetime. The patient also experienced non-serious adverse events of peripheral circulatory disorder, coordination problems, common cold, headache, meteorism, erectile dysfunction, Extra pyramidal symptoms (several times), feelings of weakness, loss of libido, sedation and increased salivation. Before and entering the study, the patient was treated with haloperidol 2,5-5 mg. During the study he was treated with lorazepam in the dose range 0.5-4 mg and biperiden 2 mg. The study treatment was withdrawn due to panic attacks and Extra pyramidal symptoms. Study treatment was withdrawn and the patient was discontinued from the study due to adverse event on Day 77 after randomisation. The patient recovered without sequelae from the panic attack but the adverse event of Extra pyramidal symptoms was still present at the time when data was collected.

The investigator considered the panic attack to be unrelated to study treatment. The investigator considered the Extra pyramidal disorder to be related to the study treatment.

CONFIDENTIAL
AZSER12442261

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**D1441C00125 Patient E1402006/60071 risperidone 8 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**D1441C00125 Patient E1402010/60141 risperidone 6 mg/day**

**Serious Adverse Event, Withdrawal: Schizophrenia**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**D1441C00125 Patient E1403002/60016 risperidone 4 mg/day**

**Withdrawal: Dystonia**

This narrative concerns a 22-year-old Caucasian male patient with schizophrenia.

The patient had an adverse event of acute neuroleptic induced dystonia(MedDRA: Dystonia) on Day 54 of randomised treatment with risperidone 4 mg. The event was considered by investigator to be severe in intensity. Study treatment was permanently withdrawn on Day 59. The patient's relevant medical history included past metabolic coma. The physical examination was unremarkable. The psychiatric history included 2 schizophrenic episodes over lifetime. Before and entering the study, the patient was treated with haloperidol 1,5 mg, and during the study with trihexyphenidyl 2 mg, nitrazepam 5 mg, zopiclone 7,5 mg, bisacodyl 10 mg (for constipation), and biperiden 2-4 mg . The patient was discontinued from the study due to adverse events on Day 65 after randomisation. The patient recovered without sequelae

The investigator considered the acute neuroleptic induced dystonia to be related to study treatment.

**D1441C00125 Patient E1403012/80018 risperidone 4 mg/day**

**Serious Adverse Event, Withdrawal: Depression**

This patient had a serious adverse event, see Section 11.3.4.3 for narrative.

**D1441C00125 Patient E1501014/60030 risperidone 6mg/day**

**Withdrawal: Extrapyramidal disorder and Akathisia**

This narrative concerns a 23-year-old Caucasian male patient with schizophrenia.

The patient had an adverse event of Extrapyramidal syndrome (MedDRA: Extrapyramidal disorder) on Day 15 of randomised treatment with risperidone 6 mg. The event was considered by investigator to be moderate in intensity. The patient also experienced an adverse event of akathisia (MedDRA: Akathisia) on Day 15 of randomised treatment with risperidone 6 mg. The event was considered by investigator to be moderate in intensity. The patient's relevant medical history included past abuse of marihuana and current Extrapyramidal syndrome. The physical examination also revealed Extrapyramidal syndrome. The psychiatric history included 2 schizophrenic episodes over lifetime. Before the study, the

318

CONFIDENTIAL
AZSER12442262

patient was treated with perphenazine in the dose range 12-32 mg. The study treatment was withdrawn and patient was discontinued from the study due to adverse events on Day 29 after randomisation. The patient recovered without sequelae from both events.

The investigator considered both Extrapyramidal syndrome and Akathisia to be related to study treatment.

### D1441C00125 Patient E1508007/70096 risperidone 4mg/day

**Withdrawal: Somnolence**

This narrative concerns a 50-year-old Caucasian male patient with schizophrenia.

The patient had an adverse event of somnolence (MedDRA: Somnolence) on Day 12 of randomised treatment with risperidone 6 mg.  The event was considered by investigator to be moderate in intensity. Study treatment was withdrawn on Day 33. The patient's relevant medical history included past commotio cerebri, syndrome of alcohol dependence, secondary epileptic seizure, fracture of left foot and current insomnia. The physical examination revealed EPS.  The psychiatric history included 11 schizophrenic episodes over lifetime. Before the study, the patient was treated with oxyprothepin decanoat 25 mg. The patient was discontinued from the study due to adverse events on Day 57 after randomisation. The patient recovered without sequelae.

The investigator considered the somnolence to be related to study treatment.

### D1441C00125 Patient E1512004/20030 risperidone 6 mg/day

**Withdrawal: Extra pyramidal disorder**

This narrative concerns a 58-year-old Caucasian female patient with schizophrenia.

The patient had an adverse event of EPS (MedDRA: Extrapyramidal disorder) on Day 20 of randomised treatment with risperidone 6 mg.  The event was considered by investigator to be severe in intensity. The patient's relevant medical history included current hypertension, past goitre, past hepatitis and current EPS and surgical history temporomandibular endoprothesis. The physical examination revealed EPS.  The psychiatric history included 8 schizophrenic episodes over lifetime. Before and entering the study, the patient was treated with haloperidol in doses ranging from 2.25 to 4,5 mg, metoprolol 50 mg, and during the study paracetamol 1500 mg and ambroxol hydrochloride 15 mg was given for virosis. The event was treated with biperiden 3 mg. The study treatment was withdrawn Day 36 and the patient was discontinued from the study due to adverse events on Day 37 after randomisation. The adverse event was still present at the time when data was collected.

The investigator considered the EPS to be related to study treatment.

### D1441C00125 Patient E1605006/70077 risperidone 6 mg

**Withdrawal: Headache and Insomnia**

This narrative concerns a 44-year-old Black female patient with schizophrenia.

CONFIDENTIAL
AZSER12442263

Clinical Study Report
Edition Number 01
Study Code D1441C00125

The patient had an adverse event of headaches (MedDRA: Headache) on Day 3 of randomised treatment with risperidone 6 mg.  The event was considered by investigator to be severe in intensity. The patient also experienced an adverse event of insomnia  (MedDRA: Insomnia ) on Day 3 of randomised treatment with risperidone 6 mg.  The event was considered by investigator to be severe in intensity. Study treatment was withdrawn on Day 4. No relevant medical history was reported.  The physical examination revealed mild fungal infection- right thumb, varicose veins on left lower limb, old hyper-pigmented scar left ankle, old burn scar right forearm. The psychiatric history included 1 schizophrenic episode over lifetime. Before and entering the study, the patient was treated with flupenthixol decanoate 40 mg and during the study paracetamol PRN for headache. The patient was discontinued from the study due to adverse events on Day 5 after randomisation. The patient recovered without sequelae from the insomnia but was not recovered from the headaches when data was collected.

The investigator considered the headaches and insomnia to be related to study treatment.

**D1441C00125 Patient E1608009/50014 risperidone titration period**

**Withdrawal: Hypertension**

This narrative concerns a 42-year-old Black male patient with schizophrenia.

The patient had an adverse event of hypertension (MedDRA: Hypertension) on Day 1 of randomised treatment with risperidone titration period.  The event was considered by investigator to be mild in intensity. Study treatment was withdrawn Day 8. No relevant medical history was reported.  The physical examination was unremarkable.   The psychiatric history included 2 schizophrenic episodes over lifetime. Before and entering the study, the patient was treated with haloperidol 5 mg, oxazepam 10 mg, Vitamin B Complex. The patient was discontinued from the study due to adverse event on Day 9 after randomisation.   The patient was recovered without sequelae

The investigator considered the hypertension to be unrelated to study treatment.

**D1441C00125 Patient E1608005/80017 risperidone 4 mg/day**

**Withdrawal: Shortness of breath and Weight increased**

This narrative concerns a 44-year-old Black female patient with schizophrenia.

The patient had an adverse event of shortness of breath (MedDRA: Dyspnoea) on Day 29 of randomised treatment with risperidone 4 mg.  The event was considered by investigator to be severe in intensity. The patient had an adverse event of Weight gain  (MedDRA: Weight increased) on Day 29 of randomised treatment with risperidone 4 mg.  The event was considered by investigator to be severe in intensity. The patient's relevant medical history included current overweight and current elevated blood pressure.  The physical examination revealed overweight, a scar-surgical left ankle and elevated blood pressure 150/95 mm Hg and pulse100 bpm. The psychiatric history included 3 schizophrenic episodes over lifetime. Before and entering the study, the patient was treated with haloperidol 2,5 mg, clonazepam 1 mg, orphenadrine hydrochloride 150mg, fluphenazine decanoate 25 mg and medroxyprogesterone

CONFIDENTIAL
AZSER12442264

Clinical Study Report
Edition Number 01
Study Code D1441C00125

acetate im 1 ml. The study treatment was withdrawn and the patient was discontinued from the study due to adverse events on Day 49 after randomisation. The patient was recovered without sequelae from both events.

The investigator considered the shortness of breath to be unrelated to study treatment and the weight gain to be related to study treatment.

### 11.3.6    Other significant adverse events (Not applicable)

NA

### 11.3.7    Clinical laboratory evaluation

### 11.3.7.1   Summary tables and figures of glucose metabolism and lipid results

**Primary variable: plasma glucose values following OGTT**

**Table 11.3.7.1-1     AUC 0-2h of plasma glucose values following OGTT, development over time, estimates and confidence intervals (ITT)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC 0-2 h of plasma glucose values following OGTT (mmol/L x h) | Randomisation | | | |
| | n[a] | 165 | 166 | 170 |
| | LS mean (SE) | 14.23 (0.282) | 14.31 (0.281) | 14.41 (0.278) |
| | 95% CI | (13.68, 14.79) | (13.76, 14.86) | (13.86, 14.95) |
| | Week 12 | | | |
| | n[a] | 130 | 149 | 143 |
| | LS mean (SE) | 13.83 (0.303) | 15.36 (0.29) | 15.23 (0.292) |
| | 95% CI | (13.23, 14.42) | (14.79, 15.93) | (14.66, 15.81) |
| | Week 24 | | | |
| | n[a] | 111 | 144 | 130 |
| | LS mean (SE) | 14.6 (0.331) | 15.41 (0.3) | 15.33 (0.311) |
| | 95% CI | (13.95, 15.25) | (14.82, 15.99) | (14.72, 15.94) |

[a] Number of patients with non-missing value.
Note: Analysis using Repeated measurements.
SOURCE DOCUMENT: GLUC_DT_02.SAS GENERATED: 16:53:20 07APR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442265

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Figure 11.3.7.1-2    Plasma glucose values following OGTT at Week 12 (PAP)**



SOURCE DOCUMENT: GLUC_F02.SAS GENERATED: 11:34:16 03FEB2006 DB version prod: 13

322

CONFIDENTIAL
AZSER12442266

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-3    Plasma glucose values following OGTT, development over time (PAP)**

| | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 |
| **Plasma glucose (mmol/L)** | | | | | | | | | |
| **0 min** | | | | | | | | | |
| n[a] | 113 | 114 | 115 | 143 | 146 | 146 | 134 | 133 | 132 |
| Mean (SD) | 5.1 (0.7) | 5.2 (0.6) | 5.3 (0.9) | 5.2 (1.0) | 5.4 (0.9) | 5.3 (0.6) | 5.2 (0.7) | 5.4 (0.8) | 5.4 (0.9) |
| Median | 5.0 | 5.1 | 5.2 | 5.1 | 5.2 | 5.3 | 5.1 | 5.2 | 5.3 |
| Min to max | 3.8 to 8.8 | 4.1 to 7.5 | 3.8 to 12.4 | 4.0 to 13.3 | 4.2 to 10.4 | 4.0 to 7.7 | 4.1 to 8.7 | 4.1 to 9.3 | 3.6 to 13.3 |
| **30 min** | | | | | | | | | |
| n[a] | 114 | 113 | 114 | 143 | 144 | 146 | 134 | 131 | 133 |
| Mean (SD) | 7.9 (1.7) | 8.1 (1.8) | 8.5 (2.0) | 8.3 (1.9) | 8.7 (1.9) | 8.7 (1.8) | 7.9 (1.8) | 8.3 (1.8) | 8.3 (2.0) |
| Median | 7.7 | 8.0 | 8.3 | 8.1 | 8.6 | 8.8 | 7.8 | 8.2 | 8.1 |
| Min to max | 4.8 to 12.6 | 4.3 to 16.4 | 4.2 to 16.2 | 4.5 to 15.6 | 5.0 to 16.2 | 4.2 to 17.0 | 4.7 to 15.3 | 3.6 to 15.3 | 4.7 to 21.7 |
| **60 min** | | | | | | | | | |
| n[a] | 112 | 113 | 113 | 144 | 143 | 144 | 132 | 134 | 132 |
| Mean (SD) | 7.9 (2.3) | 7.7 (2.7) | 8.2 (2.6) | 8.0 (2.7) | 8.8 (2.7) | 8.6 (2.6) | 7.9 (2.7) | 8.5 (2.6) | 8.4 (2.8) |
| Median | 7.6 | 7.3 | 7.8 | 7.7 | 8.4 | 8.5 | 7.5 | 8.3 | 8.2 |
| Min to max | 3.1 to 18.9 | 2.6 to 18.2 | 2.7 to 15.3 | 3.9 to 16.7 | 3.1 to 18.5 | 2.6 to 17.3 | 3.2 to 18.5 | 3.7 to 18.2 | 3.5 to 21.3 |
| **90 min** | | | | | | | | | |
| n[a] | 112 | 113 | 113 | 144 | 144 | 146 | 132 | 131 | 129 |
| Mean (SD) | 6.8 (2.1) | 6.3 (2.0) | 6.8 (2.3) | 7.0 (2.6) | 7.6 (2.9) | 7.7 (2.7) | 7.2 (2.5) | 7.4 (2.6) | 7.6 (2.5) |
| Median | 6.6 | 6.1 | 6.4 | 6.5 | 7.0 | 7.1 | 6.8 | 6.6 | 7.1 |
| Min to max | 2.7 to 12.4 | 2.0 to 13.2 | 2.6 to 14.9 | 2.6 to 18.0 | 2.8 to 17.5 | 3.2 to 18.6 | 3.3 to 17.5 | 3.6 to 19.8 | 2.8 to 18.3 |

323

CONFIDENTIAL
AZSER12442267

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-3      Plasma glucose values following OGTT, development over time (PAP)**

|  | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 |
| **120 min** | | | | | | | | | |
| n[a] | 111 | 112 | 113 | 145 | 144 | 146 | 133 | 132 | 129 |
| Mean (SD) | 6.0 (1.9) | 5.6 (1.9) | 5.7 (2.0) | 6.2 (2.3) | 6.3 (2.3) | 6.5 (2.6) | 6.3 (2.1) | 6.5 (2.2) | 6.6 (2.2) |
| Median | 5.7 | 5.5 | 5.6 | 5.5 | 6.1 | 6.1 | 5.6 | 6.0 | 6.3 |
| Min to max | 2.1 to 11.1 | 1.9 to 11.6 | 2.5 to 11.6 | 2.0 to 16.1 | 2.5 to 14.1 | 2.4 to 18.8 | 2.1 to 13.6 | 2.7 to 13.9 | 2.8 to 15.7 |
| **AUC (mmol/L·h)** | | | | | | | | | |
| n[a] | 113 | 114 | 114 | 144 | 145 | 146 | 132 | 131 | 132 |
| Mean (SD) | 14.1 (3.0) | 13.8 (3.3) | 14.5 (3.2) | 14.5 (3.8) | 15.5 (4.0) | 15.5 (3.8) | 14.3 (3.7) | 15.1 (3.7) | 15.2 (3.9) |
| Median | 13.8 | 13.2 | 14.2 | 13.7 | 14.5 | 15.1 | 13.8 | 14.5 | 14.6 |
| Min to max | 7.4 to 23.3 | 8.2 to 27.4 | 7.2 to 24.2 | 8.6 to 30.0 | 7.4 to 31.2 | 9.0 to 30.0 | 8.5 to 31.1 | 8.5 to 30.2 | 8.8 to 37.9 |

SOURCE DOCUMENT: ST_LAB_OGTT_OT414_PAP.SAS GENERATED: 17:35:38 04APR2006 DB version prod: 13

324

CONFIDENTIAL
AZSER12442268

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-4    Plasma glucose values following OGTT, development over time (PP)**

| Plasma glucose (mmol/L) | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 |
| **0 min** | | | | | | | | | |
| n[a] | 113 | 114 | 115 | 143 | 146 | 146 | 134 | 133 | 132 |
| Mean (SD) | 5.1 (0.7) | 5.2 (0.6) | 5.3 (0.9) | 5.2 (1.0) | 5.4 (0.9) | 5.3 (0.6) | 5.2 (0.7) | 5.4 (0.8) | 5.4 (0.9) |
| Median | 5.0 | 5.1 | 5.2 | 5.1 | 5.2 | 5.3 | 5.1 | 5.2 | 5.3 |
| Min to max | 3.8 to 8.8 | 4.1 to 7.5 | 3.8 to 12.4 | 4.0 to 13.3 | 4.2 to 10.4 | 4.0 to 7.7 | 4.1 to 8.7 | 4.1 to 9.3 | 3.6 to 13.3 |
| **30 min** | | | | | | | | | |
| n[a] | 114 | 113 | 114 | 143 | 144 | 146 | 134 | 131 | 133 |
| Mean (SD) | 7.9 (1.7) | 8.1 (1.8) | 8.5 (2.0) | 8.3 (1.9) | 8.7 (1.9) | 8.7 (1.8) | 7.9 (1.8) | 8.3 (1.8) | 8.3 (2.0) |
| Median | 7.7 | 8.0 | 8.3 | 8.1 | 8.6 | 8.8 | 7.8 | 8.2 | 8.1 |
| Min to max | 4.8 to 12.6 | 4.3 to 16.4 | 4.2 to 16.2 | 4.5 to 15.6 | 5.0 to 16.2 | 4.2 to 17.0 | 4.7 to 15.3 | 3.6 to 15.3 | 4.7 to 21.7 |
| **60 min** | | | | | | | | | |
| n[a] | 112 | 113 | 113 | 144 | 143 | 144 | 132 | 134 | 132 |
| Mean (SD) | 7.9 (2.3) | 7.7 (2.7) | 8.2 (2.6) | 8.0 (2.7) | 8.8 (2.7) | 8.6 (2.6) | 7.9 (2.7) | 8.5 (2.6) | 8.4 (2.8) |
| Median | 7.6 | 7.3 | 7.8 | 7.7 | 8.4 | 8.5 | 7.5 | 8.3 | 8.2 |
| Min to max | 3.1 to 18.9 | 2.6 to 18.2 | 2.7 to 15.3 | 3.9 to 16.7 | 3.1 to 18.5 | 2.6 to 17.3 | 3.2 to 18.5 | 3.7 to 18.2 | 3.5 to 21.3 |
| **90 min** | | | | | | | | | |
| n[a] | 112 | 113 | 113 | 144 | 144 | 146 | 132 | 131 | 129 |
| Mean (SD) | 6.8 (2.1) | 6.3 (2.0) | 6.8 (2.3) | 7.0 (2.6) | 7.6 (2.9) | 7.7 (2.7) | 7.2 (2.5) | 7.4 (2.6) | 7.6 (2.5) |
| Median | 6.6 | 6.1 | 6.4 | 6.5 | 7.0 | 7.1 | 6.8 | 6.6 | 7.1 |
| Min to max | 2.7 to 12.4 | 2.0 to 13.2 | 2.6 to 14.9 | 2.6 to 18.0 | 2.8 to 17.5 | 3.2 to 18.6 | 3.3 to 17.5 | 3.6 to 19.8 | 2.8 to 18.3 |

325

CONFIDENTIAL
AZSER12442269

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-4     Plasma glucose values following OGTT, development over time (PP)**

| | Quetiapine N=115 | | | Olanzapine N=146 | | | Risperidone N=134 | | |
| | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **120 min** | | | | | | | | | |
| n[a] | 111 | 112 | 113 | 145 | 144 | 146 | 133 | 132 | 129 |
| Mean (SD) | 6.0  (1.9) | 5.6  (1.9) | 5.7  (2.0) | 6.2  (2.3) | 6.3  (2.3) | 6.5  (2.6) | 6.3  (2.1) | 6.5  (2.2) | 6.6  (2.2) |
| Median | 5.7 | 5.5 | 5.6 | 5.5 | 6.1 | 6.1 | 5.6 | 6.0 | 6.3 |
| Min to max | 2.1 to 11.1 | 1.9 to 11.6 | 2.5 to 11.6 | 2.0 to 16.1 | 2.5 to 14.1 | 2.4 to 18.8 | 2.1 to 13.6 | 2.7 to 13.9 | 2.8 to 15.7 |
| **AUC (mmol/L·h)** | | | | | | | | | |
| n[a] | 113 | 114 | 114 | 144 | 145 | 146 | 132 | 131 | 132 |
| Mean (SD) | 14.1 (3.0) | 13.8 (3.3) | 14.5 (3.2) | 14.5 (3.8) | 15.5 (4.0) | 15.5 (3.8) | 14.3 (3.7) | 15.1 (3.7) | 15.2 (3.9) |
| Median | 13.8 | 13.2 | 14.2 | 13.7 | 14.5 | 15.1 | 13.8 | 14.5 | 14.6 |
| Min to max | 7.4 to 23.3 | 8.2 to 27.4 | 7.2 to 24.2 | 8.6 to 30.0 | 7.4 to 31.2 | 9.0 to 30.0 | 8.5 to 31.1 | 8.5 to 30.2 | 8.8 to 37.9 |

[a] Number of patients with non-missing values.
SOURCE DOCUMENT: ST_LAB_OGTT_OT414_PP.SAS GENERATED: 17:36:03 04.APR2006 DB version prod: 13

326

CONFIDENTIAL
AZSER12442270

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-5    Plasma glucose values following OGTT, development over time (ITT)**

| Plasma glucose (mmol/L) | Quetiapine N=168 | | | Olanzapine N=169 | | | Risperidone N=172 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 |
| **0 min** | | | | | | | | | |
| n[a] | 164 | 135 | 115 | 166 | 155 | 146 | 172 | 147 | 132 |
| Mean (SD) | 5.1 (0.7) | 5.2 (0.6) | 5.3 (0.9) | 5.2 (0.9) | 5.4 (0.8) | 5.3 (0.6) | 5.2 (0.7) | 5.4 (0.8) | 5.4 (0.9) |
| Median | 5.1 | 5.1 | 5.2 | 5.1 | 5.2 | 5.3 | 5.1 | 5.2 | 5.3 |
| Min to max | 3.8 to 8.8 | 4.1 to 7.5 | 3.8 to 12.4 | 4.0 to 13.3 | 4.2 to 10.4 | 4.0 to 7.7 | 4.1 to 8.8 | 3.8 to 9.3 | 3.6 to 13.3 |
| **30 min** | | | | | | | | | |
| n[a] | 164 | 133 | 114 | 166 | 152 | 146 | 172 | 145 | 133 |
| Mean (SD) | 8.0 (1.8) | 8.1 (1.8) | 8.5 (2.0) | 8.2 (2.0) | 8.6 (1.9) | 8.7 (1.8) | 8.0 (1.8) | 8.3 (1.8) | 8.3 (2.0) |
| Median | 7.7 | 8.0 | 8.3 | 8.0 | 8.6 | 8.8 | 7.9 | 8.2 | 8.1 |
| Min to max | 4.4 to 12.6 | 4.3 to 16.4 | 4.2 to 16.2 | 4.1 to 15.6 | 5.0 to 16.2 | 4.2 to 17.0 | 3.9 to 15.3 | 3.6 to 15.3 | 4.7 to 21.7 |
| **60 min** | | | | | | | | | |
| n[a] | 164 | 133 | 113 | 166 | 151 | 144 | 168 | 148 | 132 |
| Mean (SD) | 8.0 (2.5) | 7.8 (2.7) | 8.2 (2.6) | 7.9 (2.8) | 8.7 (2.7) | 8.6 (2.6) | 8.0 (2.6) | 8.6 (2.6) | 8.4 (2.8) |
| Median | 7.6 | 7.4 | 7.8 | 7.5 | 8.3 | 8.5 | 7.6 | 8.4 | 8.2 |
| Min to max | 2.6 to 18.9 | 2.6 to 18.2 | 2.7 to 15.3 | 2.9 to 17.4 | 3.1 to 18.5 | 2.6 to 17.3 | 3.2 to 18.5 | 3.7 to 18.2 | 3.5 to 21.3 |
| **90 min** | | | | | | | | | |
| n[a] | 163 | 132 | 113 | 166 | 152 | 146 | 170 | 145 | 129 |
| Mean (SD) | 6.9 (2.3) | 6.3 (2.0) | 6.8 (2.3) | 6.9 (2.6) | 7.5 (2.8) | 7.7 (2.7) | 7.1 (2.4) | 7.4 (2.6) | 7.6 (2.5) |
| Median | 6.3 | 6.2 | 6.4 | 6.3 | 6.9 | 7.1 | 6.9 | 6.6 | 7.1 |
| Min to max | 2.7 to 17.3 | 2.0 to 13.2 | 2.6 to 14.9 | 2.6 to 18.0 | 2.8 to 17.5 | 3.2 to 18.6 | 3.2 to 17.5 | 3.6 to 19.8 | 2.8 to 18.3 |

327

CONFIDENTIAL
AZSER12442271

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-5     Plasma glucose values following OGTT, development over time (ITT)**

|  | Quetiapine N=168 | | | Olanzapine N=169 | | | Risperidone N=172 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 | Rand | Week 12 | Week 24 |
| **120 min** | | | | | | | | | |
| $n^a$ | 163 | 132 | 113 | 168 | 152 | 146 | 171 | 146 | 129 |
| Mean (SD) | 6.0 (2.0) | 5.5 (1.9) | 5.7 (2.0) | 6.1 (2.4) | 6.3 (2.3) | 6.5 (2.6) | 6.2 (2.1) | 6.5 (2.2) | 6.6 (2.2) |
| Median | 5.7 | 5.4 | 5.6 | 5.4 | 6.1 | 6.1 | 5.6 | 6.1 | 6.3 |
| Min to max | 2.1 to 17.2 | 1.9 to 11.6 | 2.5 to 11.6 | 2.0 to 16.4 | 2.5 to 14.1 | 2.4 to 18.8 | 2.1 to 13.6 | 2.7 to 13.9 | 2.8 to 15.7 |
| **AUC (mmol/L·h)** | | | | | | | | | |
| $n^a$ | 165 | 134 | 114 | 166 | 152 | 146 | 170 | 145 | 132 |
| Mean (SD) | 14.2 (3.4) | 13.8 (3.3) | 14.5 (3.2) | 14.3 (4.0) | 15.3 (4.0) | 15.5 (3.8) | 14.4 (3.5) | 15.1 (3.7) | 15.2 (3.9) |
| Median | 13.7 | 13.3 | 14.2 | 13.5 | 14.4 | 15.1 | 13.9 | 14.6 | 14.6 |
| Min to max | 7.4 to 29.0 | 8.2 to 27.4 | 7.2 to 24.2 | 7.6 to 30.0 | 7.4 to 31.2 | 9.0 to 30.0 | 8.5 to 31.1 | 8.5 to 30.2 | 8.8 to 37.9 |

[a] Number of patients with non-missing values.
SOURCE DOCUMENT: ST_LAB_OGTT_OT414.SAS GENERATED: 19:50:51 04APR2006 DB version prod: 13

328

CONFIDENTIAL
AZSER12442272

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Primary analysis – Per protocol population**

**Table 11.3.7.1-6      AUC 0-2h of plasma glucose value following OGTT, change from randomisation (PP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| n[a] |  | 98 | 126 | 106 |
| Randomisation | Mean (SD) | 14.05 (2.87) | 13.94 (3.23) | 13.89 (2.87) |
| Change at Week 24 | LS mean (SE) | 0.624 (0.32) | 1.454 (0.3) | 1.164 (0.3) |
|  | 95% CI | (-0, 1.252) | (0.86, 2.049) | (0.569, 1.759) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_PP_01.SAS GENERATED:  8:40:28 18JAN2006 DB version prod: 13

**Table 11.3.7.1-7      AUC 0-2h of plasma glucose value following OGTT, treatment differences in change from randomisation (PP)**

|  |  | Quetiapine - Olanzapine | Quetiapine - Risperidone | Olanzapine - Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| Change at Week 24 | LS mean (SE) | -0.83 (0.355) | -0.54 (0.37) | 0.291 (0.348) |
|  | 95% CI | (-1.53, -0.13) | (-1.27, 0.187) | (-0.39, 0.975) |
|  | p-value[a] | 0.0199 |  |  |

[a] No formal tests of quetiapine vs risperidone or olanzapine vs risperidone were planned for.
SOURCE DOCUMENT: GLUC_PP_02.SAS GENERATED:  8:40:48 18JAN2006 DB version prod: 13

**Table 11.3.7.1-8      AUC 0-2h of plasma glucose value following OGTT, development over time (PP)**

|  | Quetiapine N=98 | | Olanzapine N=126 | | Risperidone N=106 | |
|---|---|---|---|---|---|---|
|  | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| AUC plasma glucose values (mmol/L x h) |  |  |  |  |  |  |
| Randomisation | 98 | 14.05 (0.309) | 126 | 13.94 (0.272) | 106 | 13.89 (0.297) |
| Change at Week 12 | 96 | -0.27 (0.302) | 125 | 1.214 (0.265) | 104 | 0.816 (0.29) |
| Change at Week 24 | 98 | 0.39 (0.363) | 126 | 1.252 (0.32) | 106 | 1.026 (0.349) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: GLUC_PP_DT_01.SAS GENERATED:  9:07:43 11MAY2006 DB version prod: 13

329

CONFIDENTIAL
AZSER12442273

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Primary analysis - centre as an additional independent variable**

**Table 11.3.7.1-9     AUC 0-2h of plasma glucose value following OGTT, change from randomisation, centre as covariate (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| N[a] |  | 111 | 144 | 130 |
| Randomisation | Mean (SD) | 14.16 (3.02) | 14.48 (3.83) | 14.4 (3.63) |
| Change at Week 24 | LS mean (SE) | 0.524 (0.33) | 1.228 (0.3) | 1.065 (0.31) |
|  | 95% CI | (-0.12, 1.165) | (0.638, 1.817) | (0.463, 1.667) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_CENTRE_01.SAS GENERATED:  8:48:05 18JAN2006 DB version prod: 13

**Table 11.3.7.1-10    AUC 0-2h of plasma glucose value following OGTT, treatment differences in change from randomisation, centre as covariate (PAP)**

|  |  | Quetiapine - Olanzapine | Quetiapine - Risperidone | Olanzapine - Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| Change at Week 24 | LS mean (SE) | -0.7 (0.358) | -0.54 (0.367) | 0.162 (0.343) |
|  | 95% CI | (-1.41, 14E-5) | (-1.26, 0.181) | (-0.51, 0.837) |
|  | p-value[a] | 0.0500 |  |  |

[a] No formal tests of quetiapine vs risperidone or olanzapine vs risperidone were planned for.
SOURCE DOCUMENT: GLUC_CENTRE_02.SAS GENERATED:  8:48:25 18JAN2006 DB version prod: 13

**Table 11.3.7.1-11    AUC 0-2h of plasma glucose value following OGTT by country and large centra, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| Bulgaria |  |  |  |  |
| n[a] |  | 37 | 47 | 45 |
| Randomisation | Mean (SD) | 14.42 (2.96) | 14.14 (3.71) | 14.3 (3.34) |
| Change at Week 24 | LS mean (SE) | 0.793 (0.49) | 1.326 (0.46) | 0.437 (0.44) |
|  | 95% CI | (-0.18, 1.762) | (0.409, 2.243) | (-0.43, 1.302) |
| Czech Republic |  |  |  |  |
| n[a] |  | 8 | 10 | 12 |
| Randomisation | Mean (SD) | 14.1 (2.1) | 14.75 (5.84) | 15.32 (3.81) |
| Change at Week 24 | LS mean (SE) | -2 (1.19) | 0.408 (1.24) | 0.9 (1.25) |
|  | 95% CI | (-4.46, 0.456) | (-2.16, 2.972) | (-1.69, 3.492) |
| Romania |  |  |  |  |

CONFIDENTIAL
AZSER12442274

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-11    AUC 0-2h of plasma glucose value following OGTT by country and large centra, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| n[a] |  | 17 | 26 | 18 |
| Randomisation | Mean (SD) | 13.16 (1.78) | 14.25 (3.44) | 14.8 (3.92) |
| Change at Week 24 | LS mean (SE) | 0.725 (0.84) | 2.016 (0.74) | 0.793 (0.87) |
|  | 95% CI | (-0.96, 2.412) | (0.531, 3.5) | (-0.95, 2.54) |
| Slovac Republic |  |  |  |  |
| n[a] |  | 33 | 33 | 32 |
| Randomisation | Mean (SD) | 14.58 (3.55) | 15.78 (4.11) | 14.28 (3.27) |
| Change at Week 24 | LS mean (SE) | 0.838 (0.77) | 1.436 (0.79) | 1.545 (0.75) |
|  | 95% CI | (-0.7, 2.376) | (-0.13, 3.006) | (0.046, 3.043) |
| South Africa |  |  |  |  |
| n[a] |  | 11 | 18 | 16 |
| Randomisation | Mean (SD) | 13.64 (3.94) | 13.56 (3.31) | 12.74 (2.4) |
| Change at Week 24 | LS mean (SE) | 1.931 (1.38) | 1.187 (1.08) | 2.4 (1.29) |
|  | 95% CI | (-0.86, 4.723) | (-1, 3.376) | (-0.21, 5.014) |
| Germany / Hungary / Norway / United Kingdom |  |  |  |  |
| n[a] |  | 5 | 10 | 7 |
| Randomisation | Mean (SD) | 14.09 (2.31) | 13.78 (2.52) | 16.71 (6.77) |
| Change at Week 24 | LS mean (SE) | -0.11 (1.74) | 1.824 (1.68) | 2.123 (1.53) |
|  | 95% CI | (-3.84, 3.621) | (-1.78, 5.432) | (-1.16, 5.409) |
| Large centres (more than 20 patients for analysis) |  |  |  |  |
| Centre 1003 (Bulgaria) |  |  |  |  |
| n[a] |  | 8 | 8 | 8 |
| Randomisation | Mean (SD) | 12.22 (2.96) | 11.95 (2.89) | 13.19 (3.86) |
| Change at Week 24 | LS mean (SE) | 1.387 (1.17) | 1.713 (1.2) | 0.771 (1.09) |
|  | 95% CI | (-1.1, 3.875) | (-0.83, 4.259) | (-1.55, 3.088) |
| Centre 1005 (Bulgaria) |  |  |  |  |
| n[a] |  | 11 | 13 | 15 |
| Randomisation | Mean (SD) | 15.14 (2.85) | 16.01 (3.62) | 15.5 (3.75) |
| Change at Week 24 | LS mean (SE) | 0.512 (1.24) | 1.241 (1.22) | 0.157 (1.2) |
|  | 95% CI | (-2.02, 3.041) | (-1.25, 3.734) | (-2.29, 2.608) |
| Centre 1006 (Bulgaria) |  |  |  |  |
| n[a] |  | 6 | 13 | 4 |
| Randomisation | Mean (SD) | 16.04 (3.02) | 12.35 (1.62) | 13.55 (1.5) |
| Change at Week 24 | LS mean (SE) | 1.58 (2.12) | 1.815 (1.42) | 4.775 (1.92) |

CONFIDENTIAL
AZSER12442275

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-11   AUC 0-2h of plasma glucose value following OGTT by country and large centra, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
|  | 95% CI | (-2.94, 6.097) | (-1.22, 4.853) | (0.679, 8.871) |
| Centre 1501 (Slovak Republic) |  |  |  |  |
| n[a] |  | 10 | 8 | 11 |
| Randomisation | Mean (SD) | 13.16 (2.37) | 15.98 (3.57) | 12.11 (1.53) |
| Change at Week 24 | LS mean (SE) | 1.524 (1.15) | 1.765 (1.31) | 0.155 (0.96) |
|  | 95% CI | (-0.86, 3.911) | (-0.94, 4.475) | (-1.83, 2.14) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_07.SAS GENERATED:  8:51:15 18JAN2006 DB version prod: 13

**Primary analysis, subgroup analysis (BMI, gender, age)**

**Table 11.3.7.1-12   AUC 0-2h of plasma glucose value following OGTT by BMI group, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| BMI at randomisation $< 18.5$ kg/m$^2$ |  |  |  |  |
| n[a] |  | 6 | 9 | 9 |
| Randomisation | Mean (SD) | 14.98 (2.58) | 13.21 (2.48) | 13.52 (2.56) |
| Change at Week 24 | LS mean (SE) | 0.506 (1.33) | 1.043 (0.95) | -0.37 (0.97) |
|  | 95% CI | (-2.28, 3.29) | (-0.95, 3.034) | (-2.39, 1.655) |
| BMI at randomisation $\geq 18.5$ kg/m$^2$ and $< 25$ kg/m$^2$ |  |  |  |  |
| n[a] |  | 53 | 72 | 66 |
| Randomisation | Mean (SD) | 13.71 (3.32) | 13.67 (3.2) | 13.6 (3.23) |
| Change at Week 24 | LS mean (SE) | 0.62 (0.45) | 1.037 (0.4) | 1.481 (0.42) |
|  | 95% CI | (-0.26, 1.501) | (0.242, 1.831) | (0.662, 2.301) |
| BMI at randomisation $\geq 25$ kg/m$^2$ and $< 30$ kg/m$^2$ |  |  |  |  |
| n[a] |  | 37 | 43 | 35 |
| Randomisation | Mean (SD) | 14.33 (2.86) | 15.28 (3.9) | 14.83 (3.28) |
| Change at Week 24 | LS mean (SE) | 0.995 (0.51) | 1.82 (0.48) | 0.929 (0.51) |
|  | 95% CI | (-0.01, 1.999) | (0.864, 2.777) | (-0.09, 1.948) |
| BMI at randomisation $\geq 30$ kg/m$^2$ |  |  |  |  |
| n[a] |  | 15 | 20 | 20 |
| Randomisation | Mean (SD) | 15.01 (2.33) | 16.27 (5.3) | 16.66 (4.87) |
| Change at Week 24 | LS mean (SE) | -0.03 (0.75) | 1.226 (0.64) | 0.649 (0.64) |
|  | 95% CI | (-1.53, 1.475) | (-0.06, 2.513) | (-0.64, 1.94) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_01.SAS GENERATED:  8:48:46 18JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442276

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-13   AUC 0-2h of plasma glucose value following OGTT by gender, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) | | | | |
| Male | | | | |
| n[a] | | 74 | 95 | 85 |
| Randomisation | Mean (SD) | 14.13 (3.24) | 13.83 (3.03) | 14.68 (3.64) |
| Change at Week 24 | LS mean (SE) | 0.772 (0.42) | 1.012 (0.38) | 1.142 (0.38) |
| | 95% CI | (-0.05, 1.59) | (0.262, 1.762) | (0.39, 1.893) |
| Female | | | | |
| n[a] | | 37 | 49 | 45 |
| Randomisation | Mean (SD) | 14.21 (2.58) | 15.75 (4.83) | 13.86 (3.6) |
| Change at Week 24 | LS mean (SE) | -0.01 (0.56) | 1.541 (0.51) | 0.909 (0.52) |
| | 95% CI | (-1.12, 1.092) | (0.526, 2.557) | (-0.11, 1.929) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_02.SAS GENERATED:  8:49:14 18JAN2006 DB version prod: 13

**Table 11.3.7.1-14   AUC 0-2h of plasma glucose value following OGTT by age group, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) | | | | |
| 18-50 years | | | | |
| n[a] | | 91 | 119 | 106 |
| Randomisation | Mean (SD) | 13.88 (2.96) | 14 (3.27) | 14.33 (3.88) |
| Change at Week 24 | LS mean (SE) | 0.366 (0.33) | 1.043 (0.29) | 0.906 (0.31) |
| | 95% CI | (-0.28, 1.006) | (0.465, 1.621) | (0.305, 1.506) |
| 51-65 years | | | | |
| n[a] | | 20 | 25 | 24 |
| Randomisation | Mean (SD) | 15.42 (3.04) | 16.79 (5.33) | 14.68 (2.29) |
| Change at Week 24 | LS mean (SE) | -0.08 (0.77) | 0.821 (0.69) | 0.492 (0.69) |
| | 95% CI | (-1.61, 1.456) | (-0.55, 2.195) | (-0.88, 1.868) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_03.SAS GENERATED:  8:49:40 18JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442277

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-15    AUC 0-2h of plasma glucose value following OGTT by AUC at randomisation, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) | | | | |
| AUC plasma glucose value at randomisation < 13 mmol/L x h | | | | |
| n[a] | | 40 | 61 | 52 |
| Randomisation | Mean (SD) | 11.23 (1.37) | 11.31 (1.16) | 11.23 (1.15) |
| Change at Week 24 | LS mean (SE) | 2.898 (0.55) | 2.718 (0.48) | 3.126 (0.51) |
| | 95% CI | (1.814, 3.982) | (1.772, 3.663) | (2.121, 4.13) |
| AUC plasma glucose value at randomisation ≥ 13 mmol/L x h and < 14.5 mmol/L x h | | | | |
| n[a] | | 25 | 27 | 25 |
| Randomisation | Mean (SD) | 13.68 (0.43) | 13.78 (0.4) | 13.77 (0.47) |
| Change at Week 24 | LS mean (SE) | -0.19 (0.67) | 1.645 (0.63) | 1.025 (0.56) |
| | 95% CI | (-1.53, 1.156) | (0.392, 2.898) | (-0.09, 2.145) |
| AUC plasma glucose value at randomisation ≥ 14.5 mmol/L x h and < 16 mmol/L x h | | | | |
| n[a] | | 17 | 15 | 14 |
| Randomisation | Mean (SD) | 15.1 (0.32) | 15.1 (0.47) | 15.23 (0.45) |
| Change at Week 24 | LS mean (SE) | 0.049 (0.73) | 1.59 (0.99) | -0.16 (0.95) |
| | 95% CI | (-1.43, 1.53) | (-0.41, 3.586) | (-2.08, 1.764) |
| AUC plasma glucose value at randomisation ≥ 16 mmol/L x h | | | | |
| n[a] | | 29 | 41 | 39 |
| Randomisation | Mean (SD) | 18.07 (2.04) | 19.44 (3.05) | 18.71 (3.09) |
| Change at Week 24 | LS mean (SE) | -1.23 (0.7) | -1.33 (0.63) | -1.18 (0.64) |
| | 95% CI | (-2.62, 0.146) | (-2.58, -0.08) | (-2.44, 0.077) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_04.SAS GENERATED:  8:50:02 18JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442278

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-16     AUC 0-2h of plasma glucose value following OGTT for drug naive patients, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| Drug naive patients |  |  |  |  |
| n[a] |  | 8 | 11 | 20 |
| Randomisation | Mean (SD) | 12.65 (1.98) | 13.8 (2.74) | 14.32 (4.33) |
| Change at Week 24 | LS mean (SE) | -0.76 (1.6) | -0.38 (1.48) | -0.81 (1.32) |
|  | 95% CI | (-4.02, 2.493) | (-3.39, 2.638) | (-3.51, 1.883) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_06.SAS GENERATED:  8:50:54 18JAN2006 DB version prod: 13

**Table 11.3.7.1-17     AUC 0-2h of plasma glucose value following OGTT by diabetic status, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| AUC plasma glucose value (mmol/L x h) |  |  |  |  |
| All patients |  |  |  |  |
| n[a] |  | 111 | 144 | 130 |
| Randomisation | Mean (SD) | 14.16 (3.02) | 14.48 (3.83) | 14.4 (3.63) |
| Change at Week 24 | LS mean (SE) | 0.506 (0.32) | 1.218 (0.29) | 1.041 (0.3) |
|  | 95% CI | (-0.13, 1.139) | (0.638, 1.798) | (0.45, 1.633) |
| Diabetic patients |  |  |  |  |
| n[a] |  | 7 | 8 | 9 |
| Randomisation | Mean (SD) | 16.91 (4.15) | 17.97 (5.83) | 18.57 (6.3) |
| Change at Week 24 | LS mean (SE) | -1.42 (1.59) | -0.39 (1.3) | 1.498 (1.32) |
|  | 95% CI | (-4.8, 1.962) | (-3.15, 2.371) | (-1.31, 4.303) |
| Diabetic risk patients |  |  |  |  |
| n[a] |  | 18 | 20 | 31 |
| Randomisation | Mean (SD) | 15.42 (3.22) | 18.04 (4.03) | 16.64 (3.3) |
| Change at Week 24 | LS mean (SE) | -0.22 (0.75) | 1.243 (0.81) | 0.46 (0.73) |
|  | 95% CI | (-1.71, 1.275) | (-0.38, 2.863) | (-1.01, 1.929) |
| Non-diabetic patients |  |  |  |  |
| n[a] |  | 86 | 116 | 90 |
| Randomisation | Mean (SD) | 13.67 (2.71) | 13.63 (3.12) | 13.21 (2.63) |
| Change at Week 24 | LS mean (SE) | 0.967 (0.38) | 1.595 (0.34) | 1.352 (0.36) |
|  | 95% CI | (0.215, 1.719) | (0.916, 2.274) | (0.649, 2.054) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: GLUC_SUBGR_08.SAS GENERATED:  8:51:48 18JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442279

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Figure 11.3.7.1-18  Shift plot glucose AUC, Week 24 (PAP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F05.SAS GENERATED: 18:10:49 21FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442280

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Figure 11.3.7.1-19   Shift plot glucose AUC, Week 24 (PP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F09.SAS GENERATED: 10:30:01 28MAR2006 DB version prod: 13

**Fasting plasma glucose and 2-hour glucose**

**Figure 11.3.7.1-20   Shift plot fasting glucose, Week 24 (PAP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F01.SAS GENERATED: 18:08:28 21FEB2006 DB version prod: 13

337

CONFIDENTIAL
AZSER12442281

*Clinical Study Report*
*Edition Number 01*
*Study Code D1441C00125*

**Figure 11.3.7.1-21   Shift plot 2-h glucose, Week 24 (PAP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F03.SAS GENERATED: 18:09:35 21FEB2006 DB version prod: 13

**Table 11.3.7.1-22   Glucose, shift to normal, impaired or high values at Week 24 from randomisation (PAP)**

| Randomisation | Quetiapine N=115 Week 24 | | | Olanzapine N=146 Week 24 | | | Risperidone N=134 Week 24 | | |
|---|---|---|---|---|---|---|---|---|---|
| | N n(%) | I n(%) | H n(%) | N n(%) | I n(%) | H n(%) | N n(%) | I n(%) | H n(%) |
| Fasting glucose or 2h glucose (mmol/L) | | | | | | | | | |
| N | 57 (70.4) | 22 (27.2) | 2 (2.5) | 80 (75.5) | 23 (21.7) | 3 (2.8) | 56 (67.5) | 24 (28.9) | 3 (3.6) |
| I | 14 (46.7) | 14 (46.7) | 2 (6.7) | 10 (34.5) | 15 (51.7) | 4 (13.8) | 12 (27.9) | 27 (62.8) | 4 (9.3) |
| H | 1 (33.3) | 1 (33.3) | 1 (33.3) | 3 (30.0) | 4 (40.0) | 3 (30.0) | 2 (28.6) | 3 (42.9) | 2 (28.6) |
| Total | 72 (63.2) | 37 (32.5) | 5 (4.4) | 93 (64.1) | 42 (29.0) | 10 (6.9) | 70 (52.6) | 54 (40.6) | 9 (6.8) |
| Fasting glucose (mmol/L) | | | | | | | | | |
| N | 70 (75.3) | 21 (22.6) | 2 (2.2) | 102 (85.0) | 16 (13.3) | 2 (1.7) | 77 (79.4) | 19 (19.6) | 1 (1.0) |
| I | 10 (55.6) | 8 (44.4) | 0 | 5 (25.0) | 13 (65.0) | 2 (10.0) | 7 (21.9) | 23 (71.9) | 2 (6.3) |
| H | 0 | 1 (50.0) | 1 (50.0) | 1 (33.3) | 1 (33.3) | 1 (33.3) | 0 | 2 (66.7) | 1 (33.3) |
| Total | 80 (70.8) | 30 (26.5) | 3 (2.7) | 108 (75.5) | 30 (21.0) | 5 (3.5) | 84 (63.6) | 44 (33.3) | 4 (3.0) |

338

CONFIDENTIAL
AZSER12442282

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.7.1-22   Glucose, shift to normal, impaired or high values at Week 24 from randomisation (PAP)

| Randomisation | Quetiapine N=115 Week 24 | | | Olanzapine N=146 Week 24 | | | Risperidone N=134 Week 24 | | |
|---|---|---|---|---|---|---|---|---|---|
| | N n(%) | I n(%) | H n(%) | N n(%) | I n(%) | H n(%) | N n(%) | I n(%) | H n(%) |
| 2h glucose (mmol/L) | | | | | | | | | |
| N | 83 (91.2) | 8 (8.8) | 0 | 98 (85.2) | 15 (13.0) | 2 (1.7) | 81 (80.2) | 18 (17.8) | 2 (2.0) |
| I | 10 (58.8) | 5 (29.4) | 2 (11.8) | 12 (54.5) | 7 (31.8) | 3 (13.6) | 11 (50.0) | 8 (36.4) | 3 (13.6) |
| H | 1 (100) | 0 | 0 | 4 (50.0) | 1 (12.5) | 3 (37.5) | 3 (60.0) | 0 | 2 (40.0) |
| Total | 94 (86.2) | 13 (11.9) | 2 (1.8) | 114 (78.6) | 23 (15.9) | 8 (5.5) | 95 (74.2) | 26 (20.3) | 7 (5.5) |

Note: L=Lower limit of normal; N=Normal; U=Upper limit of normal.
Note: Denominators for percentages for <L, N, and >U within a treatment are row totals.
SOURCE DOCUMENT: ETI_LAB_OGTT_SH424.SAS GENERATED: 16:30:59 04APR2006 DB version prod: 13

### Table 11.3.7.1-23   Fasting plasma glucose and two-hour glucose, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Fasting plasma glucose (mmol/L) | | | | | | |
| Randomisation | 164 | 5.14 (0.062) | 166 | 5.172 (0.061) | 172 | 5.223 (0.06) |
| Change at Week 12 | 134 | 0.046 (0.072) | 154 | 0.19 (0.069) | 147 | 0.138 (0.069) |
| Change at Week 24 | 115 | 0.177 (0.09) | 146 | 0.118 (0.084) | 132 | 0.173 (0.086) |
| Two-hour glucose (mmol/L) | | | | | | |
| Randomisation | 163 | 5.976 (0.172) | 168 | 6.116 (0.169) | 171 | 6.199 (0.168) |
| Change at Week 12 | 131 | -0.43 (0.18) | 152 | 0.195 (0.168) | 146 | 0.308 (0.17) |
| Change at Week 24 | 113 | -0.27 (0.235) | 146 | 0.376 (0.215) | 129 | 0.452 (0.222) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: FGLUC_DT_01.SAS GENERATED:  8:58:47 10MAY2006 DB version prod: 13

### Table 11.3.7.1-24   Fastings plasma glucose by BMI group, change from randomisation (PAP)

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Fasting plasma glucose (mmol/L) | | | | |
| BMI at randomisation < 18.5 kg/m$^2$ | | | | |
| n[a] | | 7 | 9 | 9 |
| Randomisation | Mean (SD) | 5.229 (0.79) | 5.6 (2.9) | 5.067 (0.42) |

339

CONFIDENTIAL
AZSER12442283

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-24   Fastings plasma glucose by BMI group, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Change at Week 24 | LS mean (SE) | 0.641 (0.67) | -0.52 (0.6) | -0.21 (0.58) |
|  | 95% CI | (-0.76, 2.048) | (-1.76, 0.722) | (-1.41, 0.994) |
| BMI at randomisation $\geq$ 18.5 kg/m$^2$ and < 25 kg/m$^2$ |  |  |  |  |
| n$^a$ |  | 54 | 71 | 68 |
| Randomisation | Mean (SD) | 5.048 (0.78) | 5.035 (0.44) | 5.113 (0.53) |
| Change at Week 24 | LS mean (SE) | 0.098 (0.08) | 0.158 (0.07) | 0.229 (0.07) |
|  | 95% CI | (-0.06, 0.256) | (0.015, 0.301) | (0.082, 0.377) |
| BMI at randomisation $\geq$ 25 kg/m$^2$ and < 30 kg/m$^2$ |  |  |  |  |
| n$^a$ |  | 36 | 43 | 35 |
| Randomisation | Mean (SD) | 5.278 (0.44) | 5.26 (0.99) | 5.329 (0.8) |
| Change at Week 24 | LS mean (SE) | 0.256 (0.1) | 0.159 (0.09) | 0.184 (0.1) |
|  | 95% CI | (0.063, 0.449) | (-0.02, 0.341) | (-0.01, 0.379) |
| BMI at randomisation $\geq$ 30 kg/m$^2$ |  |  |  |  |
| n$^a$ |  | 16 | 20 | 20 |
| Randomisation | Mean (SD) | 5.1 (0.66) | 5.465 (0.76) | 5.35 (0.84) |
| Change at Week 24 | LS mean (SE) | 0.076 (0.22) | 0.064 (0.19) | 0.387 (0.19) |
|  | 95% CI | (-0.36, 0.511) | (-0.32, 0.45) | (0.004, 0.769) |

$^a$ Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: FGLUC_SUBGR_01.SAS GENERATED: 14:59:52 27JAN2006 DB version prod: 13

**Table 11.3.7.1-25   Fasting plasma glucose by gender, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Fasting plasma glucose (mmol/L) |  |  |  |  |
| Male |  |  |  |  |
| n$^a$ |  | 75 | 94 | 86 |
| Randomisation | Mean (SD) | 5.18 (0.75) | 5.141 (0.99) | 5.262 (0.71) |
| Change at Week 24 | LS mean (SE) | 0.166 (0.12) | 0.03 (0.11) | 0.245 (0.11) |
|  | 95% CI | (-0.07, 0.403) | (-0.19, 0.25) | (0.025, 0.465) |
| Female |  |  |  |  |
| n$^a$ |  | 38 | 49 | 46 |
| Randomisation | Mean (SD) | 5.061 (0.48) | 5.308 (0.98) | 5.093 (0.55) |
| Change at Week 24 | LS mean (SE) | 0.17 (0.11) | 0.281 (0.1) | 0.233 (0.1) |
|  | 95% CI | (-0.05, 0.386) | (0.086, 0.477) | (0.033, 0.433) |

340

CONFIDENTIAL
AZSER12442284

Clinical Study Report
Edition Number 01
Study Code D1441C00125

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: FGLUC_SUBGR_02.SAS GENERATED: 15:00:23 27JAN2006 DB version prod: 13

### Table 11.3.7.1-26   Fasting plasma glucose by age group, change from randomisation (PAP)

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Fasting plasma glucose (mmol/L) |  |  |  |  |
| 18-50 years |  |  |  |  |
| n[a] |  | 93 | 118 | 108 |
| Randomisation | Mean (SD) | 5.116 (0.71) | 5.087 (0.72) | 5.169 (0.7) |
| Change at Week 24 | LS mean (SE) | 0.253 (0.08) | 0.208 (0.08) | 0.316 (0.08) |
|  | 95% CI | (0.086, 0.42) | (0.054, 0.361) | (0.158, 0.475) |
| 51-65 years |  |  |  |  |
| n[a] |  | 20 | 25 | 24 |
| Randomisation | Mean (SD) | 5.25 (0.49) | 5.724 (1.7) | 5.354 (0.41) |
| Change at Week 24 | LS mean (SE) | -0.16 (0.16) | -0.05 (0.15) | -0.07 (0.14) |
|  | 95% CI | (-0.48, 0.157) | (-0.34, 0.241) | (-0.35, 0.215) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: FGLUC_SUBGR_03.SAS GENERATED: 15:00:50 27JAN2006 DB version prod: 13

### Table 11.3.7.1-27   Fasting plasma glucose by value at randomisation, change from randomisation (PAP)

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Fasting plasma glucose (mmol/L) |  |  |  |  |
| Fasting plasma glucose value at randomisation < 5.0 mmol/L |  |  |  |  |
| N[a] |  | 45 | 53 | 48 |
| Randomisation | Mean (SD) | 4.589 (0.27) | 4.587 (0.25) | 4.623 (0.22) |
| Change at Week 24 | LS mean (SE) | 0.331 (0.09) | 0.396 (0.08) | 0.377 (0.09) |
|  | 95% CI | (0.152, 0.511) | (0.231, 0.562) | (0.201, 0.553) |
| Fasting plasma glucose value at randomisation ≥ 5.0 mmol/L and < 5.6 mmol/L |  |  |  |  |
| N[a] |  | 48 | 67 | 49 |
| Randomisation | Mean (SD) | 5.231 (0.19) | 5.227 (0.18) | 5.212 (0.15) |
| Change at Week 24 | LS mean (SE) | 0.475 (0.13) | 0.279 (0.12) | 0.242 (0.12) |
|  | 95% CI | (0.218, 0.733) | (0.037, 0.521) | (-0, 0.488) |
| Fasting plasma glucose value at randomisation ≥ 5.6 mmol/L |  |  |  |  |

341

CONFIDENTIAL
AZSER12442285

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-27   Fasting plasma glucose by value at randomisation, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| N[a] |  | 20 | 23 | 35 |
| Randomisation | Mean (SD) | 6.16 (0.76) | 6.526 (1.81) | 5.986 (0.69) |
| Change at Week 24 | LS mean (SE) | -0.61 (0.23) | -0.58 (0.23) | -0.31 (0.21) |
|  | 95% CI | (-1.08, -0.14) | (-1.05, -0.12) | (-0.72, 0.101) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: FGLUC_SUBGR_06.SAS GENERATED: 12:45:33 07JUN2006 DB version prod: 15

**Table 11.3.7.1-28   Fasting plasma glucose by diabetic status, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Fasting plasma glucose (mmol/L) |  |  |  |  |
| All patients |  |  |  |  |
| n[a] |  | 113 | 143 | 132 |
| Randomisation | Mean (SD) | 5.14 (0.67) | 5.199 (0.99) | 5.203 (0.66) |
| Change at Week 24 | LS mean (SE) | 0.177 (0.08) | 0.129 (0.08) | 0.244 (0.08) |
|  | 95% CI | (0.013, 0.34) | (-0.02, 0.281) | (0.09, 0.399) |
| Diabetic patients |  |  |  |  |
| n[a] |  | 8 | 8 | 9 |
| Randomisation | Mean (SD) | 6.025 (1.47) | 7.25 (3.09) | 6.289 (1.45) |
| Change at Week 24 | LS mean (SE) | -0.75 (0.58) | -1.09 (0.53) | 0.056 (0.52) |
|  | 95% CI | (-1.97, 0.47) | (-2.2, 0.018) | (-1.04, 1.152) |
| Diabetic risk patients |  |  |  |  |
| n[a] |  | 18 | 20 | 31 |
| Randomisation | Mean (SD) | 5.894 (0.24) | 5.88 (0.44) | 5.748 (0.23) |
| Change at Week 24 | LS mean (SE) | -0.37 (0.14) | -0.06 (0.15) | -0.02 (0.14) |
|  | 95% CI | (-0.66, -0.08) | (-0.37, 0.244) | (-0.3, 0.262) |
| Non-diabetic patients |  |  |  |  |
| n[a] |  | 87 | 115 | 92 |
| Randomisation | Mean (SD) | 4.902 (0.39) | 4.937 (0.39) | 4.913 (0.35) |
| Change at Week 24 | LS mean (SE) | 0.443 (0.09) | 0.333 (0.08) | 0.357 (0.08) |
|  | 95% CI | (0.273, 0.613) | (0.177, 0.488) | (0.196, 0.519) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: FGLUC_SUBGR_04.SAS GENERATED:  8:52:16 18JAN2006 DB version prod: 13

342

CONFIDENTIAL
AZSER12442286

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.1-29   Two-hour glucose by diabetic status, change from randomisation (PAP)

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Two-hour glucose (mmol/L) | | | | |
| All patients | | | | |
| n[a] | | 109 | 145 | 128 |
| Randomisation | Mean (SD) | 5.934 (1.86) | 6.163 (2.33) | 6.266 (2.13) |
| Change at Week 24 | LS mean (SE) | -0.1 (0.23) | 0.543 (0.21) | 0.587 (0.22) |
| | 95% CI | (-0.56, 0.348) | (0.132, 0.953) | (0.162, 1.013) |
| Diabetic patients | | | | |
| n[a] | | 8 | 8 | 8 |
| Randomisation | Mean (SD) | 7.238 (2.88) | 8.15 (3.6) | 7.25 (3.35) |
| Change at Week 24 | LS mean (SE) | -1.19 (1) | -0.46 (0.9) | 1.505 (0.95) |
| | 95% CI | (-3.32, 0.937) | (-2.38, 1.455) | (-0.5, 3.511) |
| Diabetic risk patients | | | | |
| n[a] | | 18 | 20 | 30 |
| Randomisation | Mean (SD) | 6.011 (2.03) | 7.84 (2.37) | 7.103 (2.05) |
| Change at Week 24 | LS mean (SE) | -0.84 (0.54) | 0.381 (0.6) | 0.056 (0.54) |
| | 95% CI | (-1.92, 0.229) | (-0.82, 1.58) | (-1.03, 1.139) |
| Non-diabetic patients | | | | |
| n[a] | | 83 | 117 | 90 |
| Randomisation | Mean (SD) | 5.792 (1.68) | 5.741 (2.03) | 5.899 (1.93) |
| Change at Week 24 | LS mean (SE) | 0.162 (0.28) | 0.725 (0.25) | 0.718 (0.26) |
| | 95% CI | (-0.38, 0.706) | (0.243, 1.208) | (0.212, 1.223) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: FGLUC_SUBGR_05.SAS GENERATED:  8:52:45 18JAN2006 DB version prod: 13

343

CONFIDENTIAL
AZSER12442287

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-30 Individual glucose measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Win-dowed visit | Valid visit | Day | High values at both visit 6 and 9 | Glucose AUC (mmol/L xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1c (%) | HbA1c >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | E1001008 | 80055 | 2 | Yes | 1 | | 14.25 | 5.40 | 7.70 | 6.80 | 6.80 | 9.00 | 5.50 | |
| | | | 6 | Yes | 84 | | 15.65 | 7.50 | 8.90 | 7.70 | 8.30 | 5.30 | 5.80 | |
| | | | 9 | Yes | 171 | | 13.08 | 5.50 | 6.90 | 6.00 | 6.70 | 7.60 | U | |
| | E1008001 | 30009 | 2 | Yes | 1 | | 15.18 | 5.30 | 9.80 | 9.70 | 5.40 | 5.60 | 5.50 | |
| | | | 6 | Yes | 86 | | 20.30 | 6.00 | 9.00 | 12.00 | 11.90 | 9.40 | 8.40 | Yes |
| | | | 9 | Yes | 169 | | 19.80 | 7.50 | 13.40 | 13.60 | 6.40 | 4.90 | 5.40 | |
| | E1008011 | 60105 | 2 | Yes | 1 | | 11.43 | 5.80 | 5.90 | 5.20 | 6.10 | 5.50 | 5.10 | |
| | | | 6 | Yes | 86 | | 11.65 | 7.20 | 7.70 | 3.80 | 5.20 | 6.00 | 5.40 | |
| | | | 9 | Yes | 169 | | 11.63 | 5.00 | 6.70 | 5.40 | 6.40 | 4.50 | 5.60 | |
| | E1404006 | 50007 | 2 | Yes | 1 | | 13.38 | 5.10 | 8.10 | 6.80 | 6.30 | 6.10 | 5.20 | |
| | | | 6 | Yes | 84 | | 11.76 | 5.40 | 8.00 | 6.60 | 4.00 | 4.70 | 5.40 | |
| | | | 9 | Yes | 165 | | 15.69 | 12.40 | 7.90 | 8.70 | 7.00 | 4.00 | 5.70 | |
| | E1507012 | 30023 | 2 | Yes | 1 | Yes | 16.15 | 5.40 | 8.20 | 8.80 | 8.40 | 8.40 | 5.30 | |
| | | | 6 | Yes | 78 | Yes | 22.60 | 5.60 | 9.40 | 14.10 | 13.20 | 11.40 | 5.60 | |
| | | | 9 | Yes | 165 | Yes | 24.23 | 6.70 | 11.00 | 14.70 | 13.60 | 11.60 | 5.60 | |
| | E1608002 | 60025 | 2 | Yes | 1 | Yes | 16.23 | 4.80 | 6.90 | 7.80 | 10.70 | 8.40 | 5.80 | |
| | | | 6 | Yes | 85 | Yes | 16.31 | 5.80 | 7.60 | 7.20 | 9.40 | 11.60 | 6.40 | Yes |
| | | | 9 | Yes | 169 | Yes | 23.23 | 6.80 | 10.70 | 11.90 | 14.90 | 11.60 | 6.50 | Yes |
| Olanzapine | E1005038 | 70081 | 2 | Yes | 1 | | 19.09 | 6.30 | 12.50 | 14.10 | 4.80 | 7.40 | 5.30 | |
| | | | 6 | Yes | 84 | | 25.33 | 9.90 | 10.10 | 14.80 | 14.90 | 11.80 | 5.40 | |
| | | | 9 | Yes | 168 | | 18.67 | 5.70 | 11.00 | 12.40 | 7.90 | 6.60 | 5.20 | |
| | E1005043 | 60163 | 2 | Yes | 1 | | 14.97 | 5.10 | 9.10 | 8.90 | 7.30 | 4.30 | 5.30 | |

344

CONFIDENTIAL
AZSER12442288

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-30   Individual glucose measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Glucose AUC (mmol/L xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1c (%) | HbA1c >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1006002 | 30010 | 6 | Yes | 84 | | 19.56 | 4.90 | 13.20 | 10.60 | 10.00 | 6.00 | 5.00 | |
| | | | 9 | Yes | 168 | | 20.95 | 5.50 | 8.90 | 12.70 | 11.90 | 11.30 | 5.20 | |
| | E1008016 | 70048 | 2 | Yes | 1 | | 11.55 | 4.70 | 7.70 | 6.70 | 5.20 | 2.30 | 5.40 | |
| | | | 6 | Yes | 85 | | 12.08 | 10.40 | 5.00 | 8.00 | 4.20 | 3.50 | 5.50 | |
| | | | 9 | Yes | 161 | | 13.35 | 4.80 | 8.90 | 7.50 | 5.70 | 4.40 | 5.40 | |
| | E1102001 | 70086 | 2 | Yes | 1 | | 19.53 | 5.60 | 9.90 | 11.70 | 9.80 | 9.70 | 5.60 | |
| | | | 6 | Yes | 86 | | 16.13 | 5.90 | 10.00 | 9.20 | 6.90 | 6.40 | 5.50 | |
| | | | 9 | Yes | 168 | | 20.20 | 7.40 | 11.20 | 12.70 | 9.30 | 7.00 | 5.70 | |
| | E1203003 | 60132 | 2 | Yes | 1 | | 17.38 | 4.70 | 9.10 | 10.10 | 9.00 | 8.40 | 5.20 | |
| | | | 6 | Yes | 84 | | 21.15 | 4.50 | 11.50 | U | 12.10 | 9.30 | 5.50 | |
| | | | 9 | Yes | 162 | | 21.35 | 4.60 | 11.10 | U | 12.00 | 11.50 | 5.20 | |
| | E1403011 | 70023 | 2 | Yes | 1 | | 13.93 | 5.40 | 8.60 | 7.30 | 6.50 | 5.50 | 5.10 | |
| | | | 6 | Yes | 85 | | 16.35 | 5.80 | 9.00 | 10.10 | 7.90 | 5.70 | 4.50 | |
| | | | 9 | Yes | 169 | | 15.10 | 7.20 | 10.60 | 6.70 | 7.10 | 4.70 | 5.20 | |
| | E1404010 | 60092 | 2 | Yes | 1 | | 14.90 | 4.30 | 7.60 | 8.80 | 7.90 | 6.60 | 5.40 | |
| | | | 6 | Yes | 84 | | 11.97 | 7.00 | 10.30 | 6.50 | 2.80 | 2.50 | 5.60 | |
| | | | 9 | Yes | 168 | | 23.61 | 5.10 | 10.20 | 14.70 | 14.90 | 9.50 | 5.70 | |
| | E1501019 | 80026 | 2 | Yes | 1 | | 13.09 | 4.90 | 6.80 | 8.00 | 6.20 | 5.50 | 5.40 | |
| | | | 6 | Yes | 89 | | 15.73 | 4.90 | 5.20 | 9.80 | 10.50 | 6.80 | 5.30 | |
| | | | 9 | Yes | 171 | | 17.15 | 5.20 | 5.90 | 8.80 | 10.90 | 11.40 | 5.60 | |
| | | | 2 | Yes | 1 | | 18.13 | 5.10 | 9.50 | 10.30 | 9.70 | 8.40 | 5.30 | |
| | | | 6 | Yes | 84 | | 23.98 | 5.70 | 11.40 | 14.20 | 13.50 | 12.00 | 5.30 | |

345

CONFIDENTIAL
AZSER12442289

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-30   Individual glucose measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Win-dowed visit | Valid visit | Day | High values at both visit 6 and 9 | Glucose AUC (mmol/L xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1c (%) | HbA1c >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1504006 | 20019 | 9 | Yes | 168 | | 20.05 | 4.80 | 9.60 | 12.10 | 11.60 | 8.80 | 5.50 | |
| | | | 2 | Yes | 1 | Yes | 26.80 | 5.50 | 15.60 | 16.10 | 14.40 | 9.50 | 5.90 | |
| | | | 6 | Yes | 85 | Yes | 27.05 | 5.30 | 13.50 | 14.60 | 16.40 | 13.90 | 5.90 | |
| | | | 9 | Yes | 172 | Yes | 29.20 | 6.00 | 10.50 | 16.90 | 18.60 | 18.80 | 5.80 | |
| | E1507009 | 70052 | 2 | Yes | 1 | Yes | 19.70 | 5.90 | 10.90 | 11.40 | 9.60 | 9.10 | 5.30 | |
| | | | 6 | Yes | 84 | Yes | 22.25 | 6.30 | 10.40 | 12.60 | 12.50 | 11.70 | 5.60 | |
| | | | 9 | Yes | 162 | Yes | 22.25 | 5.90 | 11.40 | 12.30 | 11.70 | 12.30 | 5.30 | |
| | E1602001 | 70017 | 2 | Yes | 1 | | 17.50 | 5.20 | 9.80 | 10.30 | 9.40 | 5.80 | 5.80 | |
| | | | 6 | Yes | 84 | | 11.80 | 7.10 | 8.60 | 5.60 | 4.60 | 2.50 | 5.80 | |
| | | | 9 | Yes | 168 | | 15.28 | 4.90 | 10.50 | 9.20 | 6.50 | 3.80 | 5.50 | |
| | E1605004 | 60118 | 2 | Yes | 1 | | 19.63 | 5.50 | 11.20 | 11.10 | 9.90 | 8.60 | 5.20 | |
| | | | 6 | Yes | 80 | | 24.03 | 5.90 | 12.70 | 13.20 | 12.70 | 13.00 | 4.80 | |
| | | | 9 | Yes | 163 | | 20.63 | 5.60 | 10.70 | 11.00 | 11.30 | 10.90 | 4.90 | |
| Risperidone | E1005001 | 60037 | 2 | Yes | 1 | | 17.38 | 4.70 | 8.10 | 10.70 | 9.10 | 8.80 | 5.40 | |
| | | | 6 | Yes | 85 | | 16.38 | 5.50 | 8.40 | 9.70 | 8.20 | 7.50 | 5.20 | |
| | | | 9 | Yes | 173 | | 12.37 | 4.90 | 5.70 | 7.10 | 6.60 | U | U | |
| | | | 9 | No | 194 | | 24.48 | 4.80 | 10.00 | 14.40 | 15.30 | 13.80 | U | |
| | E1005007 | 60054 | 2 | Yes | 1 | | 15.00 | 4.90 | 6.40 | 8.30 | 8.90 | 7.80 | 5.60 | |
| | | | 6 | Yes | 84 | | 15.24 | 5.10 | 6.60 | 9.50 | 8.20 | 7.30 | 5.70 | |
| | | | 9 | Yes | 168 | | 18.04 | 5.10 | 5.90 | 9.80 | 11.70 | 12.10 | 5.60 | |
| | E1108001 | 30001 | 2 | Yes | 1 | | 11.93 | 4.90 | 9.60 | 5.00 | 4.80 | 4.40 | 6.00 | |
| | | | 6 | Yes | 85 | | 21.25 | 4.90 | 10.50 | 10.70 | 12.40 | 12.30 | 5.90 | |

346

CONFIDENTIAL
AZSER12442290

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-30    Individual glucose measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Win-dowed visit | Valid visit | Day | High values at both visit 6 and 9 | Glucose AUC (mmol/L xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1c (%) | HbA1c >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1109004 | 80054 | | 9 | Yes | 169 | | 18.35 | 4.80 | 9.40 | 10.50 | 10.00 | 8.60 | 6.20 | Yes |
| | | | 2 | Yes | 1 | Yes | 22.99 | 6.10 | 11.60 | 13.70 | 12.90 | 9.40 | 5.40 | |
| | | | 6 | Yes | 85 | Yes | 23.93 | 6.10 | 10.60 | 13.80 | 13.60 | 13.00 | 6.40 | Yes |
| | | | 9 | Yes | 169 | Yes | 23.95 | 7.20 | 10.30 | 14.30 | 13.60 | 11.80 | 5.60 | |
| E1403003 | 40004 | | 2 | Yes | 1 | | 14.15 | 4.50 | 7.50 | 8.30 | 7.30 | 5.90 | 6.00 | |
| | | | 2 | No | 52 | | | 5.00 | 10.00 | 12.60 | 13.40 | 12.00 | | |
| E1404015 | 70091 | | 2 | Yes | 1 | | 15.83 | 5.10 | 7.90 | 9.90 | 8.30 | 6.10 | 3.80 | |
| | | | 6 | Yes | 86 | | 17.79 | 9.30 | 7.00 | 10.50 | 9.50 | 7.90 | 4.20 | |
| | | | 9 | Yes | 171 | | 14.94 | 5.20 | 6.80 | 9.40 | 8.20 | 5.80 | 4.10 | |
| E1406006 | 70112 | | 2 | Yes | 1 | | 12.47 | 5.40 | 5.40 | 8.10 | 6.50 | 4.60 | 5.10 | |
| | | | 6 | Yes | 79 | | 11.69 | 7.40 | 5.60 | 6.70 | 4.80 | 5.30 | 5.40 | |
| | | | 9 | Yes | 169 | | 12.90 | 5.60 | 6.00 | 5.40 | 8.70 | 5.80 | 5.10 | |
| E1406007 | 60212 | | 2 | Yes | 1 | | 8.64 | 5.60 | 6.10 | 3.60 | 3.30 | 3.30 | 5.30 | |
| | | | 6 | Yes | 86 | | 16.06 | 7.60 | 10.00 | 7.20 | 8.30 | 6.20 | 5.80 | |
| | | | 9 | Yes | 165 | | 15.83 | 5.20 | 9.70 | 7.60 | 8.00 | 7.50 | 5.30 | |
| E1502001 | 60043 | | 2 | Yes | 1 | | 18.18 | 5.00 | 9.10 | 10.80 | 9.60 | 9.00 | 4.70 | |
| | | | 6 | Yes | 84 | | 8.90 | 4.60 | 5.60 | 4.00 | 4.00 | 3.80 | 4.40 | |
| | | | 9 | Yes | 162 | | 24.20 | 6.20 | 11.30 | 14.30 | 13.80 | 11.80 | 5.10 | |
| E1504012 | 20032 | | 2 | Yes | 1 | Yes | 14.48 | 5.10 | 6.90 | 9.30 | 7.60 | 5.20 | 5.80 | |
| | | | 6 | Yes | 89 | Yes | 20.20 | 5.80 | 7.20 | 12.70 | 10.90 | 13.40 | 5.30 | |
| | | | 9 | Yes | 167 | Yes | 22.78 | 5.80 | 8.70 | 14.30 | U | 12.50 | 5.20 | |
| E1505004 | 60168 | | 2 | Yes | 1 | | 12.80 | 5.30 | 8.20 | 6.60 | 5.60 | 5.20 | 4.50 | |

347

CONFIDENTIAL
AZSER12442291

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-30   Individual glucose measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Win-dowed visit | Valid visit | Day | High values at both visit 6 and 9 | Glucose AUC (mmol/L xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1c (%) | HbA1c >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | Yes | 85 | Yes | 18.07 | 5.30 | 9.90 | 10.80 | 9.20 | 7.20 | 4.70 | |
| | | | 9 | Yes | 166 | | 17.02 | 5.40 | 5.80 | 8.20 | 11.20 | 11.50 | 4.60 | |
| | E1508002 | 70047 | 2 | Yes | 1 | | 16.40 | 5.40 | 6.80 | 10.80 | 9.00 | 6.90 | 5.00 | |
| | | | 6 | Yes | 85 | | 18.00 | 8.50 | 11.00 | 11.90 | 6.30 | 5.10 | 5.40 | |
| | | | 9 | Yes | 168 | | 19.58 | 5.90 | 10.00 | 12.10 | 9.60 | 9.00 | 5.30 | |
| | E1511003 | 60138 | | No | X | | | | U | U | U | U | | |
| | | | 2 | Yes | 1 | | 14.13 | 5.00 | 8.30 | 8.20 | 6.50 | 5.50 | 5.30 | |
| | | | 6 | Yes | 84 | | 21.23 | 5.70 | 9.40 | 11.80 | 12.80 | 11.20 | 5.00 | |
| | | | 6 | No | 92 | | | 5.60 | | | | | 5.20 | |
| | E1602007 | 20023 | 2 | Yes | -3 | Yes | 12.15 | 5.20 | 5.70 | 7.00 | 6.20 | 5.60 | 6.10 | Yes |
| | | | 6 | Yes | 85 | Yes | 23.95 | 7.50 | 9.50 | 14.50 | 13.70 | 12.90 | 7.30 | Yes |
| | | | 9 | Yes | 166 | Yes | 19.15 | 7.00 | 9.80 | U | 10.50 | 8.70 | 7.10 | Yes |
| | E1608014 | 60201 | 2 | Yes | 1 | Yes | 16.76 | 5.90 | 6.60 | 11.00 | 9.20 | 8.00 | 4.90 | |
| | | | 6 | Yes | 85 | Yes | 27.46 | 6.60 | 11.00 | 13.10 | 19.80 | 13.90 | 5.30 | |
| | | | 9 | Yes | 169 | Yes | 21.97 | 7.40 | 11.20 | 13.70 | 11.60 | 8.00 | 5.00 | |

SOURCE DOCUMENT: REV2_L_GLUCOSE.SAS GENERATED: 14:27:15 14FEB2006 DB version prod: 13

348

CONFIDENTIAL
AZSER12442292

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-31   Individual glucose measurements (patients with fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L at randomisation) (safety population)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | E1504007 | 30015 | 2 | Yes | 1 | 28.95 | 7.00 | 12.60 | 15.90 | 17.30 | 17.20 | 6.20 | Yes |
| | E1506004 | 60073 | 2 | Yes | 1 | 19.83 | 7.70 | 9.40 | 11.40 | 9.80 | 10.40 | 5.10 | |
| | | | 6 | Yes | 84 | 18.80 | 5.70 | 8.10 | 11.60 | 10.70 | 8.70 | 5.60 | |
| | | | 9 | Yes | 168 | 14.98 | 7.40 | 8.00 | 8.80 | 6.80 | 5.30 | 5.10 | |
| | E1509009 | 20020 | 2 | Yes | 1 | 21.88 | 6.00 | 9.10 | 13.70 | 12.40 | 11.10 | 6.20 | Yes |
| | | | 6 | Yes | 84 | 15.63 | 4.60 | 8.40 | 9.80 | 7.30 | 6.90 | 6.00 | |
| | | | 9 | Yes | 175 | 16.45 | 4.60 | 10.40 | 9.50 | 7.70 | 6.00 | 5.90 | |
| | E1606003 | 60171 | 2 | Yes | -2 | 20.46 | 8.80 | 11.00 | 13.50 | 11.60 | 4.90 | 6.60 | Yes |
| | | | 6 | Yes | 83 | 20.90 | 7.50 | 11.20 | 13.00 | 9.50 | 9.50 | 6.40 | Yes |
| | | | 9 | Yes | 169 | 22.81 | 6.80 | 11.60 | 15.30 | 10.70 | 10.30 | 6.80 | Yes |
| | E1803002 | 80022 | 2 | Yes | 1 | 12.00 | 7.70 | 5.00 | 6.10 | 6.00 | 6.10 | 5.00 | |
| | | | 6 | Yes | 60 | 15.40 | 5.20 | 8.80 | 8.50 | 7.30 | 7.20 | 4.90 | |
| Olanzapine | E1002003 | 40008 | 2 | Yes | 1 | 26.00 | 6.40 | 13.50 | 15.60 | 13.90 | 11.60 | 4.60 | |
| | | | 6 | Yes | 86 | 31.23 | 7.90 | 16.20 | 18.50 | 17.50 | 12.60 | 5.50 | |
| | | | 9 | Yes | 174 | 30.03 | 7.30 | 13.10 | 17.30 | 17.80 | 16.40 | 5.50 | |
| | E1005006 | 70022 | 2 | Yes | 1 | 19.14 | 5.00 | 8.20 | 11.10 | 10.80 | 11.50 | 5.10 | |
| | | | 6 | Yes | 85 | 11.65 | 5.10 | 7.00 | 6.20 | 4.90 | 5.30 | 4.80 | |
| | | | 9 | Yes | 172 | 13.08 | 5.10 | 7.00 | 7.80 | 6.10 | 5.50 | 4.70 | |
| | E1008002 | 70034 | 2 | Yes | 1 | 21.38 | 10.70 | 11.80 | 11.30 | 9.80 | 9.00 | 5.20 | |
| | | | 6 | Yes | 77 | 20.18 | 6.20 | 11.90 | 12.40 | 9.20 | 7.50 | 5.20 | |
| | | | 9 | Yes | 168 | 17.65 | 6.50 | 9.30 | 9.80 | 9.30 | 7.30 | 5.60 | |
| | E1108010 | 40001 | 2 | Yes | 1 | 29.95 | 7.10 | 13.60 | 16.70 | 18.00 | 16.10 | 5.80 | |
| | | | 6 | Yes | 85 | 24.11 | 7.00 | 10.20 | 14.60 | 14.10 | 11.30 | 5.90 | |

349

CONFIDENTIAL
AZSER12442293

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-31    Individual glucose measurements (patients with fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L at randomisation) (safety population)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | Glucose AUC (mmol/L.xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1204005 | 30028 | 9 | Yes | 169 | 26.31 | 7.50 | 12.60 | 12.40 | 15.40 | 15.80 | 6.20 | Yes |
| | | | 2 | Yes | 1 | 29.73 | 5.20 | 14.30 | 17.40 | 16.30 | 16.40 | 6.10 | Yes |
| | E1404004 | 30007 | | No | 35 | | 5.00 | 8.80 | 14.10 | 16.10 | 14.60 | | |
| | | | 2 | Yes | 1 | 22.56 | 5.70 | 9.90 | 13.00 | 12.80 | 12.50 | 4.90 | |
| | | | 6 | Yes | 78 | 15.44 | 4.70 | 8.10 | 9.00 | 8.00 | 6.80 | 5.00 | |
| | | | 9 | Yes | 166 | 20.86 | 5.80 | 10.00 | 13.10 | 10.70 | 9.80 | 5.00 | |
| | E1405005 | 70009 | 2 | Yes | 1 | 23.15 | 5.30 | 9.70 | 13.50 | 13.30 | 14.30 | 5.50 | |
| | | | 6 | Yes | 85 | 26.52 | 7.90 | 9.90 | 14.70 | 17.10 | 14.10 | 6.00 | |
| | | | 9 | Yes | 172 | 29.92 | 7.70 | 17.00 | 13.90 | 16.90 | 15.40 | 6.00 | |
| | E1506007 | 20034 | 2 | Yes | 1 | 19.93 | 5.40 | 7.20 | 11.30 | 13.10 | 11.10 | 5.50 | |
| | | | 6 | Yes | 85 | 20.08 | 5.40 | 11.10 | 13.30 | 9.50 | 7.10 | 5.20 | |
| | | | 9 | Yes | 162 | 16.30 | 6.00 | 7.80 | 10.50 | 7.90 | 6.80 | 5.20 | |
| | E1508005 | 70062 | 2 | Yes | 1 | 20.98 | 5.00 | 9.80 | 12.20 | 11.80 | 11.30 | 4.90 | |
| | | | 6 | Yes | 84 | 17.50 | 4.70 | 9.10 | 9.90 | 9.70 | 7.90 | 4.80 | |
| | | | 9 | Yes | 168 | 15.38 | 4.60 | 8.80 | 10.40 | 6.70 | 5.10 | 5.30 | |
| | E1601008 | 10002 | 2 | Yes | 1 | 18.43 | 13.30 | 5.60 | 11.80 | 8.90 | 7.80 | 6.00 | |
| | | | 6 | Yes | 78 | 23.80 | 5.30 | 12.60 | 14.10 | 13.10 | 10.30 | 5.20 | |
| | | | 9 | Yes | 169 | 13.75 | 5.30 | 10.00 | 6.20 | 6.00 | 5.40 | 6.00 | |
| | E1606008 | 70103 | 2 | Yes | 1 | 19.50 | 6.30 | 8.30 | 8.80 | 11.60 | 11.50 | 5.50 | |
| | | | 6 | Yes | 85 | 15.27 | 6.30 | 9.10 | 9.00 | 6.40 | 6.60 | 6.30 | Yes |
| | | | 9 | Yes | 175 | 15.36 | 6.00 | 8.90 | 9.70 | 6.50 | 6.50 | 5.90 | |
| Risperidone | E1004001 | 20018 | 2 | Yes | 1 | 16.15 | 5.70 | 6.50 | 6.00 | 11.10 | 11.70 | 5.50 | |
| | | | 6 | Yes | 84 | 20.13 | 6.00 | 10.00 | 11.30 | 11.90 | 8.10 | 5.40 | |

350

CONFIDENTIAL
AZSER12442294

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-31   Individual glucose measurements (patients with fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L at randomisation) (safety population)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | Glucose AUC (mmol/L.xh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C >6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1005025 | 60097 | 9 | Yes | 168 | 13.80 | 5.60 | 7.00 | 7.40 | 7.20 | 6.40 | 5.80 | |
| | | | 2 | Yes | 1 | 16.08 | 5.00 | 5.70 | 6.90 | 11.40 | 12.00 | 5.80 | |
| | | | 6 | Yes | 84 | 23.94 | 5.80 | 11.30 | 14.20 | 13.70 | 11.70 | 5.70 | |
| | E1005029 | 70046 | 9 | Yes | 166 | 12.95 | 5.00 | 6.10 | 6.90 | 7.20 | 6.40 | 5.90 | |
| | | | 2 | Yes | 1 | 24.98 | 8.70 | 12.50 | 14.40 | 14.00 | 10.00 | 5.90 | |
| | | | 6 | Yes | 84 | 20.23 | 5.90 | 9.70 | 13.50 | 11.10 | 6.40 | 6.00 | |
| | E1008003 | 70037 | 9 | Yes | 168 | 18.73 | 6.30 | 8.10 | 11.40 | 11.10 | 7.40 | 6.30 | Yes |
| | | | 2 | Yes | 1 | 15.65 | 8.80 | 9.50 | 7.40 | 7.20 | 5.60 | 5.40 | |
| | | | 6 | Yes | 87 | 15.10 | 5.10 | 7.40 | 8.60 | 8.10 | 7.10 | 5.80 | |
| | E1402005 | 20008 | 2 | Yes | 1 | 17.06 | 4.90 | 6.70 | 8.70 | 10.30 | 11.20 | 5.60 | |
| | | | 6 | Yes | 85 | 13.94 | 4.90 | 8.50 | 8.80 | 6.20 | 4.20 | 5.80 | |
| | E1406003 | 70104 | 9 | Yes | 168 | 12.85 | 4.80 | 8.10 | 7.80 | 5.50 | 4.10 | 5.90 | |
| | | | 2 | Yes | 1 | 21.49 | 7.10 | 11.10 | 13.00 | 10.90 | 8.90 | 5.50 | |
| | | | 6 | Yes | 84 | 16.23 | 6.50 | 10.40 | 8.00 | 7.30 | 7.20 | 5.90 | |
| | E1505001 | 60052 | 9 | Yes | 168 | 18.94 | 6.40 | 8.80 | 11.50 | 10.30 | 8.10 | 5.70 | |
| | | | 2 | Yes | 1 | 16.03 | 7.30 | 9.20 | 7.80 | 7.20 | 8.40 | 4.90 | |
| | E1507008 | 60119 | 2 | Yes | 1 | 21.00 | 5.70 | 8.30 | 12.30 | 12.70 | 11.70 | 5.10 | |
| | | | 6 | Yes | 77 | 18.30 | 6.10 | 9.10 | 11.20 | 9.20 | 8.10 | 5.10 | |
| | E1603004 | 80045 | 9 | Yes | 162 | 24.40 | 6.00 | 9.90 | 14.90 | 14.80 | 12.40 | 5.30 | |
| | | | 2 | Yes | 1 | 14.58 | 7.40 | 7.30 | 7.80 | 7.10 | 6.50 | 5.30 | |
| | E1701004 | 80006 | 2 | Yes | 1 | 31.10 | 8.20 | 15.30 | 18.50 | 17.50 | 13.60 | 6.50 | Yes |
| | | | 6 | Yes | 85 | 30.20 | 9.30 | 14.90 | 18.20 | 15.70 | 13.90 | 6.30 | Yes |
| | | | 9 | Yes | 169 | 37.90 | 13.30 | 21.70 | 21.30 | 18.30 | 15.70 | 6.60 | Yes |

351

CONFIDENTIAL
AZSER12442295

Clinical Study Report
Edition Number 01
Study Code D1441C00125

SOURCE DOCUMENT: REV_L_GLUCOSE.SAS GENERATED: 10:50:58 08FEB2006 DB version prod: 13

352

CONFIDENTIAL
AZSER12442296

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Seroquel standard tables for safety population**

**Table 11.3.7.1-32    Fasting glucose laboratory data for all patients, change from randomisation to end of treatment (safety population)**

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Glucose (mmol/L) | | | | |
| $n^a$ | | 134 | 152 | 148 |
| Randomisation | Mean (SD) | 5.15 (0.68) | 5.17 (0.97) | 5.20 (0.71) |
| End of treatment | Mean (SD) | 5.29 (0.88) | 5.28 (0.63) | 5.37 (0.90) |
| Change | Mean (SD) | 0.14 (0.90) | 0.10 (0.92) | 0.16 (0.75) |
| | Median | 0.10 | 0.10 | 0.20 |
| | Min to max | -2.5 to 7.3 | -8.0 to 2.4 | -3.7 to 5.1 |
| HbA$_{1c}$ (%) | | | | |
| $n^a$ | | 133 | 152 | 145 |
| Randomisation | Mean (SD) | 5.31 (0.44) | 5.33 (0.39) | 5.34 (0.48) |
| End of treatment | Mean (SD) | 5.36 (0.46) | 5.33 (0.42) | 5.34 (0.48) |
| Change | Mean (SD) | 0.06 (0.29) | 0.00 (0.33) | 0.00 (0.34) |
| | Median | 0.10 | 0.00 | 0.00 |
| | Min to max | -0.7 to 0.7 | -0.9 to 1.1 | -0.9 to 1.0 |
| Insulin (uIU/mL) | | | | |
| $n^a$ | | 106 | 128 | 128 |
| Randomisation | Mean (SD) | 6.49 (4.89) | 6.26 (3.98) | 6.60 (6.31) |
| End of treatment | Mean (SD) | 6.74 (4.64) | 7.26 (5.32) | 6.88 (4.13) |
| Change | Mean (SD) | 0.25 (4.37) | 1.00 (5.12) | 0.28 (5.67) |
| | Median | 0.28 | 0.47 | 0.47 |
| | Min to max | -29.6 to 12.1 | -14.2 to 24.4 | -50.6 to 15.2 |
| HOMA | | | | |
| $n^a$ | | 105 | 127 | 128 |
| Randomisation | Mean (SD) | 1.54 (1.30) | 1.47 (1.02) | 1.62 (2.34) |
| End of treatment | Mean (SD) | 1.62 (1.19) | 1.79 (1.52) | 1.71 (1.43) |
| Change | Mean (SD) | 0.09 (1.16) | 0.31 (1.43) | 0.09 (2.37) |
| | Median | 0.10 | 0.14 | 0.14 |
| | Min to max | -7.4 to 3.0 | -3.1 to 8.1 | -22.6 to 10.6 |
| QUICKI | | | | |
| $n^a$ | | 105 | 127 | 128 |
| Randomisation | Mean (SD) | 0.38 (0.04) | 0.38 (0.04) | 0.37 (0.04) |
| End of treatment | Mean (SD) | 0.37 (0.04) | 0.37 (0.04) | 0.37 (0.04) |
| Change | Mean (SD) | 0.00 (0.04) | -0.01 (0.04) | -0.01 (0.03) |

CONFIDENTIAL
AZSER12442297

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-32    Fasting glucose laboratory data for all patients, change from randomisation to end of treatment (safety population)**

|  |  | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
|  | Median | -0.01 | -0.01 | -0.01 |
|  | Min to max | -0.1 to 0.2 | -0.1 to 0.3 | -0.1 to 0.1 |

[a] Number of patients with non-missing value.
Note: All patients with an assessment at randomisation and at least one assessment after randomisation.
SOURCE DOCUMENT: ST_LAB_GLUC_CHA73.SAS GENERATED: 19:44:52 04APR2006 DB version prod: 13

**Table 11.3.7.1-33    Fasting glucose laboratory data, change from randomisation to end of treatment for diabetic patients (safety population)**

|  |  | Quetiapine N=10 | Olanzapine N=9 | Risperidone N=13 |
|---|---|---|---|---|
| **Glucose (mmol/L)** |  |  |  |  |
| $n^a$ |  | 9 | 8 | 10 |
| Randomisation | Mean (SD) | 6.21 (1.48) | 7.25 (3.09) | 6.54 (1.58) |
| End of treatment | Mean (SD) | 5.63 (0.93) | 5.73 (0.91) | 6.24 (2.57) |
| Change | Mean (SD) | -0.58 (1.20) | -1.53 (3.03) | -0.30 (2.29) |
|  | Median | -0.30 | -0.20 | -0.55 |
|  | Min to max | -2.5 to 1.1 | -8.0 to 0.5 | -3.7 to 5.1 |
| **HbA$_{1c}$ (%)** |  |  |  |  |
| $n^a$ |  | 9 | 8 | 10 |
| Randomisation | Mean (SD) | 5.70 (0.69) | 5.83 (0.50) | 5.99 (0.47) |
| End of treatment | Mean (SD) | 5.70 (0.64) | 5.79 (0.38) | 5.90 (0.34) |
| Change | Mean (SD) | 0.00 (0.30) | -0.04 (0.35) | -0.09 (0.43) |
|  | Median | 0.10 | 0.00 | 0.00 |
|  | Min to max | -0.6 to 0.3 | -0.6 to 0.4 | -0.7 to 0.4 |
| **Insulin (uIU/mL)** |  |  |  |  |
| $n^a$ |  | 7 | 7 | 8 |
| Randomisation | Mean (SD) | 13.10 (10.24) | 6.55 (4.52) | 12.44 (22.35) |
| End of treatment | Mean (SD) | 6.97 (3.88) | 6.64 (5.39) | 8.70 (7.11) |
| Change | Mean (SD) | -6.13 (10.90) | 0.09 (1.51) | -3.75 (19.65) |
|  | Median | -1.80 | 0.43 | 0.23 |
|  | Min to max | -29.6 to 1.6 | -2.1 to 1.9 | -50.6 to 15.2 |
| **HOMA** |  |  |  |  |
| $n^a$ |  | 7 | 7 | 8 |
| Randomisation | Mean (SD) | 3.54 (2.74) | 2.14 (1.92) | 4.53 (8.88) |
| End of treatment | Mean (SD) | 1.71 (1.00) | 1.78 (1.80) | 3.12 (4.22) |

354

CONFIDENTIAL
AZSER12442298

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-33    Fasting glucose laboratory data, change from randomisation to end of treatment for diabetic patients (safety population)**

|  |  | Quetiapine N=10 | Olanzapine N=9 | Risperidone N=13 |
|---|---|---|---|---|
| Change | Mean (SD) | -1.84 (2.87) | -0.36 (1.11) | -1.41 (9.32) |
|  | Median | -0.51 | 0.04 | -0.08 |
|  | Min to max | -7.4 to 0.1 | -2.7 to 0.6 | -22.6 to 10.6 |
| QUICKI |  |  |  |  |
| n[a] |  | 7 | 7 | 8 |
| Randomisation | Mean (SD) | 0.34 (0.05) | 0.36 (0.05) | 0.36 (0.06) |
| End of treatment | Mean (SD) | 0.37 (0.04) | 0.38 (0.06) | 0.35 (0.05) |
| Change | Mean (SD) | 0.03 (0.05) | 0.02 (0.04) | -0.01 (0.04) |
|  | Median | 0.01 | 0.00 | 0.01 |
|  | Min to max | 0.0 to 0.1 | 0.0 to 0.1 | -0.1 to 0.1 |

[a] Number of patients with non-missing value.
Note: All patients with an assessment at randomisation and at least one assessment after randomisation.
Note: Diabetics: patients having either fasting glucose ≥7.0 mmol/L (126 mg/dL) at randomisation , HbA1c>6.1% at randomisation, or history of diabetes.
SOURCE DOCUMENT: ST_LAB_GLUC_CHA75.SAS GENERATED: 19:45:19 04APR2006 DB version prod: 13

**Table 11.3.7.1-34    Fasting glucose laboratory data, change from randomisation to end of treatment for diabetic risk patients (safety population)**

|  |  | Quetiapine N=26 | Olanzapine N=23 | Risperidone N=37 |
|---|---|---|---|---|
| Glucose (mmol/L) |  |  |  |  |
| n[a] |  | 21 | 20 | 33 |
| Randomisation | Mean (SD) | 5.86 (0.24) | 5.88 (0.44) | 5.75 (0.23) |
| End of treatment | Mean (SD) | 5.51 (0.53) | 5.91 (0.67) | 5.83 (0.55) |
| Change | Mean (SD) | -0.34 (0.57) | 0.03 (0.57) | 0.08 (0.50) |
|  | Median | -0.40 | -0.05 | 0.10 |
|  | Min to max | -1.3 to 0.6 | -0.7 to 1.8 | -0.9 to 1.5 |
| HbA1c (%) |  |  |  |  |
| n[a] |  | 21 | 20 | 32 |
| Randomisation | Mean (SD) | 5.31 (0.52) | 5.31 (0.39) | 5.42 (0.36) |
| End of treatment | Mean (SD) | 5.37 (0.49) | 5.40 (0.44) | 5.39 (0.37) |
| Change | Mean (SD) | 0.06 (0.26) | 0.10 (0.28) | -0.03 (0.30) |
|  | Median | 0.10 | 0.00 | 0.00 |
|  | Min to max | -0.6 to 0.5 | -0.3 to 0.9 | -0.5 to 0.8 |
| Insulin (uIU/mL) |  |  |  |  |
| n[a] |  | 17 | 19 | 29 |

355

CONFIDENTIAL
AZSER12442299

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-34   Fasting glucose laboratory data, change from randomisation to end of treatment for diabetic risk patients (safety population)**

|  |  | Quetiapine N=26 | Olanzapine N=23 | Risperidone N=37 |
|---|---|---|---|---|
| Randomisation | Mean (SD) | 8.07 (7.05) | 8.06 (5.33) | 7.37 (3.02) |
| End of treatment | Mean (SD) | 8.42 (7.13) | 10.10 (7.33) | 7.35 (3.68) |
| Change | Mean (SD) | 0.35 (4.54) | 2.04 (6.07) | -0.01 (2.35) |
|  | Median | -0.61 | 0.25 | -0.18 |
|  | Min to max | -8.1 to 12.1 | -6.8 to 17.4 | -4.4 to 5.4 |
| HOMA |  |  |  |  |
| n[a] |  | 17 | 19 | 29 |
| Randomisation | Mean (SD) | 2.09 (1.85) | 2.09 (1.33) | 1.87 (0.76) |
| End of treatment | Mean (SD) | 2.16 (1.91) | 2.76 (2.23) | 1.93 (1.04) |
| Change | Mean (SD) | 0.06 (1.14) | 0.66 (1.90) | 0.06 (0.68) |
|  | Median | -0.19 | 0.10 | 0.01 |
|  | Min to max | -1.8 to 3.0 | -1.8 to 5.2 | -1.1 to 1.4 |
| QUICKI |  |  |  |  |
| n[a] |  | 17 | 19 | 29 |
| Randomisation | Mean (SD) | 0.37 (0.06) | 0.36 (0.04) | 0.35 (0.02) |
| End of treatment | Mean (SD) | 0.36 (0.05) | 0.35 (0.04) | 0.35 (0.03) |
| Change | Mean (SD) | -0.01 (0.05) | -0.01 (0.03) | 0.00 (0.02) |
|  | Median | 0.00 | -0.01 | 0.00 |
|  | Min to max | -0.1 to 0.1 | -0.1 to 0.0 | 0.0 to 0.1 |

[a] Number of patients with non-missing value.
Note: All patients with an assessment at randomisation and at least one assessment after randomisation.
Note: Diabetic risk: patients having either fasting glucose ≥5.6 mmol/L (100 mg/dL) and <7.0 mmol/L (126 mg/dL) at randomisation, history of gestational diabetes or BMI ≥35 kg/m$^2$.
SOURCE DOCUMENT: ST_LAB_GLUC_CHA112.SAS GENERATED: 19:44:01 04APR2006 DB version prod: 13

**Table 11.3.7.1-35   Fasting glucose laboratory data, change from randomisation to end of treatment for non-diabetic patients (safety population)**

|  |  | Quetiapine N=133 | Olanzapine N=136 | Risperidone N=122 |
|---|---|---|---|---|
| Glucose (mmol/L) |  |  |  |  |
| n[a] |  | 104 | 124 | 105 |
| Randomisation | Mean (SD) | 4.92 (0.40) | 4.93 (0.39) | 4.91 (0.36) |
| End of treatment | Mean (SD) | 5.21 (0.92) | 5.15 (0.52) | 5.14 (0.53) |
| Change | Mean (SD) | 0.30 (0.87) | 0.22 (0.53) | 0.23 (0.49) |
|  | Median | 0.20 | 0.20 | 0.30 |
|  | Min to max | -1.4 to 7.3 | -0.9 to 2.4 | -1.5 to 1.8 |

CONFIDENTIAL
AZSER12442300

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-35    Fasting glucose laboratory data, change from randomisation to end of treatment for non-diabetic patients (safety population)**

| | | Quetiapine N=133 | Olanzapine N=136 | Risperidone N=122 |
|---|---|---|---|---|
| HbA$_{1c}$ (%) | | | | |
| n[a] | | 103 | 124 | 103 |
| Randomisation | Mean (SD) | 5.27 (0.38) | 5.30 (0.37) | 5.25 (0.46) |
| End of treatment | Mean (SD) | 5.33 (0.43) | 5.28 (0.41) | 5.26 (0.49) |
| Change | Mean (SD) | 0.06 (0.30) | -0.01 (0.34) | 0.01 (0.34) |
| | Median | 0.10 | 0.00 | 0.00 |
| | Min to max | -0.7 to 0.7 | -0.9 to 1.1 | -0.9 to 1.0 |
| Insulin (uIU/mL) | | | | |
| n[a] | | 82 | 102 | 91 |
| Randomisation | Mean (SD) | 5.60 (2.88) | 5.91 (3.59) | 5.84 (3.26) |
| End of treatment | Mean (SD) | 6.37 (4.00) | 6.77 (4.75) | 6.57 (3.93) |
| Change | Mean (SD) | 0.77 (2.84) | 0.87 (5.09) | 0.73 (3.46) |
| | Median | 0.35 | 0.53 | 0.83 |
| | Min to max | -5.8 to 10.0 | -14.2 to 24.4 | -9.1 to 12.8 |
| HOMA | | | | |
| n[a] | | 81 | 101 | 91 |
| Randomisation | Mean (SD) | 1.25 (0.66) | 1.31 (0.80) | 1.28 (0.74) |
| End of treatment | Mean (SD) | 1.51 (0.98) | 1.60 (1.28) | 1.51 (0.96) |
| Change | Mean (SD) | 0.26 (0.73) | 0.29 (1.34) | 0.24 (0.88) |
| | Median | 0.12 | 0.17 | 0.19 |
| | Min to max | -1.5 to 2.6 | -3.1 to 8.1 | -2.3 to 3.2 |
| QUICKI | | | | |
| n[a] | | 81 | 101 | 91 |
| Randomisation | Mean (SD) | 0.38 (0.04) | 0.38 (0.04) | 0.38 (0.04) |
| End of treatment | Mean (SD) | 0.38 (0.04) | 0.37 (0.04) | 0.37 (0.04) |
| Change | Mean (SD) | -0.01 (0.04) | -0.01 (0.05) | -0.01 (0.03) |
| | Median | -0.01 | -0.01 | -0.01 |
| | Min to max | -0.1 to 0.2 | -0.1 to 0.3 | -0.1 to 0.1 |

[a] Number of patients with non-missing value.
Note: All patients with an assessment at randomisation and at least one assessment after randomisation.
Note: Non-diabetic: patients not meeting criteria for diabetes or diabetic risk.
SOURCE DOCUMENT: ST_LAB_GLUC_CHA76.SAS GENERATED: 19:45:46 04APR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442301

**Table 11.3.7.1-36   Fasting glucose laboratory data, shift from randomisation to end of treatment (safety population)**

| Rando-misation | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Glucose (mmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 129 (98.5) | 2 (1.5) | 0 | 145 (97.3) | 4 (2.7) | 0 | 141 (97.9) | 3 (2.1) |
| >U | 0 | 2 (66.7) | 1 (33.3) | 0 | 2 (66.7) | 1 (33.3) | 0 | 3 (75.0) | 1 (25.0) |
| Total | 0 | 131 (97.8) | 3 (2.2) | 0 | 147 (96.7) | 5 (3.3) | 0 | 144 (97.3) | 4 (2.7) |
| HbA1c (%) | | | | | | | | | |
| N | NA | 133 (100) | 0 | NA | 152 (100) | 0 | NA | 145 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 133 (100) | 0 | NA | 152 (100) | 0 | NA | 145 (100) | 0 |

Note: Denominators for percentages for below, normal, and above within a treatment are row totals.
SOURCE DOCUMENT: ST_LAB_GLUC_SH79.SAS GENERATED: 19:47:29 04APR2006 DB version prod: 13

**Table 11.3.7.1-37   Fasting glucose laboratory data, shift from randomisation to end of treatment for diabetic patients (safety population)**

| Rando-misation | Quetiapine N=10 End of treatment | | | Olanzapine N=9 End of treatment | | | Risperidone N=13 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Glucose (mmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 6 (100) | 0 | 0 | 5 (100) | 0 | 0 | 6 (100) | 0 |
| >U | 0 | 2 (66.7) | 1 (33.3) | 0 | 2 (66.7) | 1 (33.3) | 0 | 3 (75.0) | 1 (25.0) |
| Total | 0 | 8 (88.9) | 1 (11.1) | 0 | 7 (87.5) | 1 (12.5) | 0 | 9 (90.0) | 1 (10.0) |
| HbA1C (%) | | | | | | | | | |
| N | NA | 9 (100) | 0 | NA | 8 (100) | 0 | NA | 10 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 9 (100) | 0 | NA | 8 (100) | 0 | NA | 10 (100) | 0 |

Note: Denominators for percentages for below, normal, and above within a treatment are row totals.
Note: Diabetics: patients having fasting glucose ≥7.0 mmol/L (126 mg/dL) at randomisation , HbA1c>6.1% at randomisation, or history of diabetes.
SOURCE DOCUMENT: ST_LAB_GLUC_SH289.SAS GENERATED: 19:46:13 04APR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442302

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-38    Fasting glucose laboratory data, shift from randomisation to end of treatment for diabetic risk patients (safety population)**

| Rando-misation | Quetiapine N=26 End of treatment | | | Olanzapine N=23 End of treatment | | | Risperidone N=37 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Glucose (mmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 21 (100) | 0 | 0 | 18 (90.0) | 2 (10.0) | 0 | 31 (93.9) | 2 (6.1) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 21 (100) | 0 | 0 | 18 (90.0) | 2 (10.0) | 0 | 31 (93.9) | 2 (6.1) |
| HbA1C (%) | | | | | | | | | |
| N | NA | 21 (100) | 0 | NA | 20 (100) | 0 | NA | 32 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 21 (100) | 0 | NA | 20 (100) | 0 | NA | 32 (100) | 0 |

Note: Denominators for percentages for below, normal, and above within a treatment are row totals.
Note: Diabetic risk: patients having either fasting glucose ≥5.6 mmol/L (100 mg/dL) and < 7.0 mmol/L (126 mg/dL) at randomisation , history of gestational diabetes, or BMI>35 kg/m$^2$.
SOURCE DOCUMENT: ST_LAB_GLUC_SH291.SAS GENERATED: 19:47:03 04APR2006 DB version prod: 13

**Table 11.3.7.1-39    Fasting glucose laboratory data, shift from randomisation to end of treatment for non-diabetic patients (safety population)**

| Rando-misation | Quetiapine N=133 End of treatment | | | Olanzapine N=136 End of treatment | | | Risperidone N=122 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Glucose (mmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 102 (98.1) | 2 (1.9) | 0 | 122 (98.4) | 2 (1.6) | 0 | 104 (99.0) | 1 (1.0) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 102 (98.1) | 2 (1.9) | 0 | 122 (98.4) | 2 (1.6) | 0 | 104 (99.0) | 1 (1.0) |
| HbA$_{1c}$ (%) | | | | | | | | | |
| N | NA | 103 (100) | 0 | NA | 124 (100) | 0 | NA | 103 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 103 (100) | 0 | NA | 124 (100) | 0 | NA | 103 (100) | 0 |

Note: Denominators for percentages for below, normal, and above within a treatment are row totals.
Note: Non-diabetic: patients not meeting criteria for diabetes or diabetic risk.
SOURCE DOCUMENT: ST_LAB_GLUC_SH290.SAS GENERATED: 19:46:37 04APR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442303

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Hyperglycemia, IFG, IGT**

**Table 11.3.7.1-40   Patients with hyperglycemia and impaired fasting glucose or impaired glucose tolerance, development over time (ITT)**

| | Quetiapine N=167 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | $n^a$ | n (%) | $n^a$ | n (%) | $n^a$ | n (%) |
| Proportion of patients with hyperglycemia | | | | | | |
|    Randomisation | 166 | 5 (3.01) | 168 | 11 (6.55) | 172 | 10 (5.81) |
|    Change at Week 12 | 135 | 5 (3.70) | 154 | 11 (7.14) | 147 | 12 (8.16) |
|    Change at Week 24 | 115 | 5 (4.35) | 146 | 10 (6.85) | 133 | 9 (6.77) |
| Proportion of patients with impaired fasting glucose or impaired glucose tolerance | | | | | | |
|    Randomisation | 166 | 43 (3.01) | 168 | 32 (6.55) | 172 | 55 (5.81) |
|    Change at Week 12 | 135 | 28 (3.70) | 154 | 46 (7.14) | 147 | 48 (8.16) |
|    Change at Week 24 | 115 | 37 (4.35) | 146 | 43 (6.85) | 133 | 54 (6.77) |

[a]   Number of patients with non-missing value.
Note: Percentage estimated with a logistic regression model.
SOURCE DOCUMENT: GLUC_DT_03.SAS GENERATED: 8:40:03 18JAN2006 DB version prod: 13

360

CONFIDENTIAL
AZSER12442304

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.7.1-41   Patients with impaired fasting glucose or impaired glucose tolerance (old defintion, PAP)

|  | Quetiapine N=115 | | Olanzapine N=146 | | Risperidone N=134 | |
|---|---|---|---|---|---|---|
|  | $n^a$ | n (%) | $n^a$ | n (%) | $n^a$ | n (%) |
| Proportion of patients with impaired fasting glucose or impaired glucose tolerance | | | | | | |
| Randomisation | 114 | 20 (17.5) | 145 | 23 (15.9) | 134 | 22 (16.4) |
| Week 24 | 115 | 19 (16.5) | 146 | 28 (19.2) | 133 | 31 (23.3) |

[a] Number of patients with non-missing value.
Note: Old definition of impaired fasting glucose: fasting plasma glucose ≥6.1 mmol/L (110 mg/dL) and <7.0 mmol/L (126 mg/dL).
SOURCE DOCUMENT: GLUC_03O.SAS GENERATED: 16:53:43 07APR2006 DB version prod: 13

### Table 11.3.7.1-42   Patients with impaired fasting glucose or impaired glucose tolerance (old defintion), treatment differences (PAP)

|  | Quetiapine / Olanzapine | Quetiapine / Risperidone | Olanzapine / Risperidone |
|---|---|---|---|
| Proportion of patients with impaired fasting glucose or impaired glucose tolerance | | | |
| Estimated odds ratio | 0.932 | 0.697 | 0.748 |
| 95% CI | (0.475, 1.829) | (0.359, 1.353) | (0.405, 1.378) |

Note: Analysis using a logistic regression model.
Note: Old definition of impaired fasting glucose: fasting plasma glucose ≥6.1 mmol/L (110 mg/dL) and <7.0 mmol/L (126 mg/dL).
SOURCE DOCUMENT: GLUC_04O.SAS GENERATED: 16:54:07 07APR2006 DB version prod: 13

## HbA$_{1c}$

### Table 11.3.7.1-43   Haemoglobin A$_{1c}$, development over time (ITT)

|  | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
|  | $n^a$ | LS Mean (SE) | $n^a$ | LS Mean (SE) | $n^a$ | LS Mean (SE) |
| HbA$_{1c}$ (%) | | | | | | |
| Randomisation | 163 | 5.298 (0.034) | 166 | 5.335 (0.034) | 170 | 5.348 (0.033) |
| Change at Week 12 | 135 | 0.021 (0.03) | 153 | -0.04 (0.029) | 145 | -0 (0.029) |
| Change at Week 24 | 109 | 0.075 (0.04) | 143 | -0 (0.037) | 129 | -0.01 (0.038) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: HBA1C_DT_01.SAS GENERATED: 8:59:12 10MAY2006 DB version prod: 13

CONFIDENTIAL
AZSER12442305

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-44    Patients with with haemoglobin $A_{1c} \geq 6.05\%$, development over time (ITT)**

| | Quetiapine N=167 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | $n^a$ | n (%) | $n^a$ | n (%) | $n^a$ | n (%) |
| Proportion of patients with HbA$_{1c}$≥6.05% | | | | | | |
| Randomisation | 163 | 7 (4.29) | 166 | 7 (4.22) | 170 | 10 (5.88) |
| Change at Week 12 | 135 | 7 (5.19) | 153 | 3 (1.96) | 145 | 9 (6.21) |
| Change at Week 24 | 109 | 6 (5.50) | 143 | 5 (3.50) | 129 | 6 (4.65) |

[a]    Number of patients with non-missing values.
Note: Analysis using Repeated measurements
SOURCE DOCUMENT: HBA1C_DT_02.SAS GENERATED: 16:24:57 22MAR2006 DB version prod: 13

**Table 11.3.7.1-45    Haemoglobin $A_{1c}$ by diabetic status, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| HbA$_{1c}$ (%) | | | | |
| All patients | | | | |
| $n^a$ | | 106 | 140 | 128 |
| Randomisation | Mean (SD) | 5.329 (0.43) | 5.323 (0.39) | 5.332 (0.49) |
| Change at Week 24 | LS mean (SE) | 0.122 (0.03) | 0.05 (0.03) | 0.065 (0.03) |
| | 95% CI | (0.054, 0.191) | (-0.01, 0.112) | (0.001, 0.129) |
| Diabetic patients | | | | |
| $n^a$ | | 8 | 7 | 9 |
| Randomisation | Mean (SD) | 5.788 (0.69) | 5.743 (0.48) | 6.056 (0.44) |
| Change at Week 24 | LS mean (SE) | 0.032 (0.11) | -0.08 (0.11) | -0.01 (0.1) |
| | 95% CI | (-0.2, 0.263) | (-0.3, 0.152) | (-0.22, 0.209) |
| Diabetic risk patients | | | | |
| $n^a$ | | 16 | 20 | 30 |
| Randomisation | Mean (SD) | 5.431 (0.38) | 5.305 (0.39) | 5.42 (0.37) |
| Change at Week 24 | LS mean (SE) | 0.121 (0.08) | 0.141 (0.08) | 0.061 (0.07) |
| | 95% CI | (-0.03, 0.272) | (-0.02, 0.302) | (-0.09, 0.207) |
| Non-diabetic patients | | | | |
| $n^a$ | | 82 | 113 | 89 |
| Randomisation | Mean (SD) | 5.265 (0.38) | 5.3 (0.37) | 5.229 (0.47) |
| Change at Week 24 | LS mean (SE) | 0.141 (0.04) | 0.05 (0.04) | 0.084 (0.04) |
| | 95% CI | (0.057, 0.226) | (-0.03, 0.126) | (0.005, 0.164) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: HBA1C_SUBGR_01.SAS GENERATED: 17:53:40 04APR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442306

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Insulin**

**Table 11.3.7.1-46    Fasting plasma insulin and indices of insulin sensitivity, development over time (ITT)**

| | Quetiapine N=153 | | Olanzapine N=159 | | Risperidone N=154 | |
|---|---|---|---|---|---|---|
| | n[a] | Geometric Mean (CV) | n[a] | Geometric Mean (CV) | n[a] | Geometric Mean (CV) |
| Fasting plasma insulin (µIU/mL) | | | | | | |
|    Randomisation | 131 | 5.453 (75.14) | 141 | 5.037 (63.95) | 143 | 5.493 (92.04) |
|    Week 12 | 117 | 5.959 (155.3) | 137 | 6.272 (103.8) | 133 | 5.606 (65.48) |
|    Week 24 | 101 | 5.434 (90.92) | 133 | 5.748 (71.68) | 123 | 5.921 (58.44) |
| AUC based on plasma insulin values following OGTT (µIU/mL x h) | | | | | | |
|    Randomisation | 133 | 74.89 (67.98) | 135 | 69.01 (67.39) | 138 | 66.74 (62.44) |
|    Week 12 | 97 | 78.1 (57.18) | 117 | 81.37 (72.44) | 117 | 73.54 (57.33) |
|    Week 24 | 84 | 80.29 (74.13) | 111 | 83.24 (79.79) | 103 | 70.28 (63.93) |
| Index of insulin sensitivity (ISI)[b] | | | | | | |
|    Randomisation | 122 | 112.2 (63.07) | 131 | 122 (65.26) | 135 | 118.7 (61.92) |
|    Week 12 | 111 | 108.3 (69.96) | 133 | 95.39 (70.31) | 127 | 107.1 (61.53) |
|    Week 24 | 97 | 109.2 (82.45) | 130 | 99.77 (68.12) | 119 | 103.1 (62.09) |
| Homeostastasis model assessment (HOMA)[c] | | | | | | |
|    Randomisation | 129 | 1.254 (83.12) | 140 | 1.152 (69.78) | 143 | 1.263 (139.1) |
|    Week 12 | 115 | 1.375 (199.7) | 137 | 1.485 (114.1) | 132 | 1.314 (83.67) |
|    Week 24 | 101 | 1.276 (92.68) | 133 | 1.346 (83.62) | 122 | 1.413 (81.95) |

[a] Number of patients with non-missing value.
[b] ISI = 10,000/square root of ([fasting glucose (mg/dL) x fasting insulin (µU/mL)] x [mean glucose (mg/dL) x mean insulin (µU/mL) during OGTT])
[c] HOMA = fasting plasma insulin (µU/mL) x fasting plasma glucose (mmol/L)/22.5
Note: Analysis using Repeated measurements for log-transformed data.
SOURCE DOCUMENT: INSU_DT_01.SAS GENERATED: 17:46:37 29MAR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442307

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Figure 11.3.7.1-47   Plasma insulin values following OGTT at randomisation (PAP)**



SOURCE DOCUMENT: INSU_F01.SAS GENERATED: 14:36:43 03FEB2006 DB version prod: 13

**Figure 11.3.7.1-48   Plasma insulin values following OGTT at Week 12 (PAP)**



SOURCE DOCUMENT: INSU_F02.SAS GENERATED: 15:08:29 03FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442308

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-49    Beta-cell function (insulinogenic index at 30 min in (uIU/mL)/(mmol/L)), relative change (in %) from randomisation at Week 24 (PAP)**

| Treatment group | N | Lower Quartile | Median | Upper Quartile |
|---|---|---|---|---|
| Quetiapine | 80 | -41.73 | -0.20 | 40.49 |
| Olanzapine | 112 | -45.28 | -9.15 | 32.23 |
| Risperidone | 99 | -35.17 | -3.27 | 50.16 |

SOURCE DOCUMENT: GINSU_05.SAS GENERATED: 16:28:05 30MAY2006 DB version prod: 15

**Figure 11.3.7.1-50   Shift plot insulin AUC, Week 24 (PAP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F08.SAS GENERATED: 18:12:32 21FEB2006 DB version prod: 13

365

CONFIDENTIAL
AZSER12442309

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Figure 11.3.7.1-51  Shift plot fasting insulin, Week 24 (PAP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F06.SAS GENERATED: 18:11:25 21FEB2006 DB version prod: 13

**Figure 11.3.7.1-52  Shift plot 2-h insulin, Week 24 (PAP)**



SOURCE DOCUMENT: SHIFT_FGLUC_F07.SAS GENERATED:  9:02:19 24FEB2006 DB version prod: 13

366

CONFIDENTIAL
AZSER12442310

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.1-53 Individual insulin measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)

| Treatment group | Subject/Patient | Windowed visit/Valid visit | High values at both visit 6 and 9 | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | E1001008/80055 | 2 Yes | | 1 | 110.60 | 11.75 | 71.26 | 47.23 | 53.02 | 87.64 | 2.82 | 56.67 | 1115.00 |
| | | 6 Yes | | 84 | 232.90 | 74.63 | 121.21 | 121.14 | 135.61 | 101.04 | 24.88 | 14.06 | 2753.00 |
| | | 9 Yes | | 171 | 188.70 | 23.83 | 107.60 | 76.57 | 105.31 | 152.00 | 5.83 | 31.88 | 1632.00 |
| | E1008001/30009 | 2 Yes | | 1 | 48.38 | 4.41 | 31.57 | U | 26.08 | 16.15 | 1.04 | 151.03 | 466.00 |
| | | 6 Yes | | 86 | 61.59 | 4.81 | 15.55 | 21.89 | 67.71 | 31.26 | 1.28 | 98.02 | 405.00 |
| | | 9 Yes | | 169 | | U | U | U | 12.22 | 12.66 | | | 445.00 |
| | E1008011/60105 | 2 Yes | | 1 | | U | 71.51 | 25.29 | 50.68 | U | | | 601.00 |
| | | 6 Yes | | 86 | 126.45 | 114.69 | 138.67 | 9.27 | 24.10 | 47.03 | 36.70 | 19.74 | U |
| | | 9 Yes | | 169 | | U | U | U | 66.28 | 9.15 | | | U |
| | E1404006/50007 | 2 Yes | | 1 | 41.90 | 3.26 | 24.54 | 36.24 | 16.75 | 9.85 | 0.74 | 200.85 | 505.00 |
| | | 6 Yes | | 84 | 66.22 | 3.04 | 38.58 | 45.95 | 31.85 | 28.11 | 0.73 | 170.15 | 350.00 |
| | | 9 Yes | Yes | 165 | 51.77 | 2.89 | 22.84 | 45.08 | 30.99 | 7.23 | 1.59 | 123.45 | 402.00 |
| | E1507012/30023 | 2 Yes | Yes | 1 | 52.56 | 4.09 | 30.06 | 31.01 | 27.68 | 28.64 | 0.98 | 135.12 | 710.00 |
| | | 6 Yes | Yes | 78 | 85.58 | 3.90 | 23.51 | 43.41 | 61.09 | 82.41 | 0.97 | 85.08 | 719.00 |
| | | 9 Yes | Yes | 165 | 104.05 | 7.82 | 28.65 | 63.99 | 69.37 | 84.34 | 2.33 | 49.35 | 1130.00 |
| | E1608002/60025 | 2 Yes | Yes | 1 | | U | 24.69 | 41.08 | 45.00 | U | | | 402.00 |
| | | 6 Yes | Yes | 85 | 67.95 | 8.89 | 38.76 | 23.94 | 26.13 | 104.93 | 2.29 | 66.88 | 789.00 |
| | | 9 Yes | Yes | 169 | 87.59 | 10.42 | 29.32 | 37.97 | 74.94 | 72.81 | 3.15 | 46.25 | U |

367

CONFIDENTIAL
AZSER12442311

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-53    Individual insulin measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject/ Patient | Windowed visit/ Valid visit | High values at both visit 6 and 9 Day | Insulin AUC (µIU/mL·h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Olanzapine | E1005038/ 70081 | 2 Yes | 1 | 64.26 | 3.06 | 24.96 | 45.26 | 49.04 | 17.46 | 0.86 | 125.08 | 559.00 |
| | | 6 Yes | 84 | 36.10 | 2.03 | 12.56 | 26.76 | 23.14 | 17.43 | 0.89 | 138.97 | 516.00 |
| | | 9 Yes | 168 | 66.33 | 5.29 | 46.08 | 50.56 | 25.24 | 17.76 | 1.34 | 100.13 | 692.00 |
| | E1005043/ 60163 | 2 Yes | 1 | 40.80 | 1.60 | 31.59 | 32.07 | 15.40 | 4.51 | 0.36 | 281.54 | 459.00 |
| | | 6 Yes | 84 | 48.54 | 2.61 | U | 31.49 | 33.60 | 26.50 | 0.57 | 160.44 | 444.00 |
| | | 9 Yes | 168 | 54.56 | 2.39 | 13.01 | 28.10 | 42.57 | 48.50 | 0.58 | 143.37 | 442.00 |
| | E1006002/ 30010 | 2 Yes | 1 | 79.06 | 3.76 | 55.18 | 58.59 | 38.96 | 7.00 | 0.79 | 160.88 | 453.00 |
| | | 6 Yes | 85 | 61.98 | 6.57 | 43.63 | 58.64 | 16.18 | 4.45 | 3.04 | 95.94 | 483.00 |
| | | 9 Yes | 161 | 61.11 | 4.08 | 42.80 | 27.80 | 45.02 | 9.10 | 0.87 | 157.22 | 624.00 |
| | E1008016/ 70048 | 2 Yes | 1 | 210.78 | 13.70 | 93.14 | 140.93 | 104.50 | 152.26 | 3.41 | 32.15 | 1150.00 |
| | | 6 Yes | 86 | 123.82 | 13.13 | 66.03 | 84.89 | 62.27 | 55.77 | 3.44 | 48.61 | 1054.00 |
| | | 9 Yes | 168 | 261.30 | 24.60 | 90.89 | 150.47 | 192.50 | 152.89 | 8.09 | 19.30 | 1732.00 |
| | E1102001/ 70086 | 2 Yes | 1 | 129.47 | 7.11 | 75.04 | 93.20 | 44.81 | U | 1.49 | 67.86 | 1365.00 |
| | | 6 Yes | 84 | 146.00 | 4.31 | 40.21 | 123.06 | 107.14 | U | 0.86 | 72.22 | 1039.00 |
| | | 9 Yes | 162 | U | U | U | U | U | U | | | U |
| | E1203003/ 60132 | 2 Yes | 1 | 46.70 | 3.81 | 31.18 | 32.94 | 23.43 | 7.90 | 0.91 | 170.89 | 589.00 |
| | | 6 Yes | 85 | 64.01 | 7.59 | 24.98 | 49.68 | 40.34 | 18.34 | 1.96 | 91.30 | 655.00 |
| | | 9 Yes | 169 | 65.40 | 28.23 | 57.81 | 29.52 | 26.25 | 8.53 | 9.03 | 47.07 | 1478.00 |

368

CONFIDENTIAL
AZSER12442312

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-53   Individual insulin measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject/ Patient | Windowed visit/ Valid visit | Day | High values at both visit 6 and 9 | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1403011/ 70023 | 2 Yes | 1 | | 159.40 | 4.23 | 69.91 | 93.14 | 113.89 | 74.65 | 0.81 | 89.98 | 707.00 |
| | | 6 Yes | 84 | | 183.80 | 20.81 | 187.58 | 159.13 | 14.95 | 4.43 | 6.47 | 36.85 | 1584.00 |
| | | 9 Yes | 168 | | 400.04 | 9.14 | 100.36 | 238.29 | 371.85 | 157.30 | 2.07 | 28.32 | 1341.00 |
| | E1404010/ 60092 | 2 Yes | 1 | | 103.76 | 5.01 | 58.61 | 67.90 | 55.90 | 43.68 | 1.09 | 104.30 | 576.00 |
| | | 6 Yes | 89 | | 184.38 | 8.07 | 9.37 | 100.75 | 206.49 | 86.42 | 1.76 | 55.75 | 614.00 |
| | | 9 Yes | 171 | | 141.17 | 8.83 | 14.14 | 43.98 | 113.63 | 188.43 | 2.04 | 51.13 | 727.00 |
| | E1501019/ 80026 | 2 Yes | 1 | | 204.16 | 18.76 | 77.92 | 106.60 | 141.57 | 145.71 | 4.25 | 30.58 | 1571.00 |
| | | 6 Yes | 84 | | 242.79 | 16.97 | 60.82 | 133.58 | 189.61 | 186.15 | 4.30 | 23.83 | 1561.00 |
| | | 9 Yes | 168 | | 184.92 | 17.21 | 69.54 | 116.71 | 126.61 | 96.76 | 3.67 | 33.51 | 1564.00 |
| | E1504006/ 20019 | 2 Yes | 1 | Yes | 83.28 | 6.26 | 42.49 | 59.11 | 50.42 | 22.83 | 1.53 | 69.14 | 824.00 |
| | | 6 Yes | 85 | Yes | 105.41 | 7.00 | 43.54 | 63.09 | 79.94 | 41.51 | 1.65 | 56.90 | 991.00 |
| | | 9 Yes | 172 | Yes | 78.87 | 4.29 | U | 36.71 | 66.14 | 64.50 | 1.14 | 65.57 | U |
| | E1507009/ 70052 | 2 Yes | 1 | Yes | 314.17 | 15.56 | 176.00 | 209.29 | 152.87 | 164.81 | 4.08 | 24.59 | 946.00 |
| | | 6 Yes | 84 | Yes | 310.01 | 11.10 | 146.07 | 209.79 | 139.44 | 238.35 | 3.11 | 25.70 | 1119.00 |
| | | 9 Yes | 162 | Yes | 180.05 | 8.80 | 90.51 | 94.47 | 99.30 | 142.84 | 2.31 | 38.89 | 761.00 |
| | E1602001/ 70017 | 2 Yes | 1 | | | U | U | U | U | U | | | U |
| | | 6 Yes | 84 | | | U | U | U | U | U | | | U |
| | | 9 Yes | 168 | | 100.85 | 8.36 | 102.35 | 49.93 | 39.16 | 12.17 | 1.82 | 79.96 | 990.00 |

369

CONFIDENTIAL
AZSER12442313

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-53  Individual insulin measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject/Patient | Windowed visit/Valid visit | Day | High values at both visit 6 and 9 | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1605004/60118 | 2/Yes | 1 | | | U | U | U | U | U | | | 1313.00 |
| | | 6/Yes | 80 | | | U | U | U | U | U | | | U |
| | | 9/Yes | 163 | | | U | U | U | U | U | | | 1295.00 |
| Risperidone | E1005001/60037 | 2/Yes | 1 | | 82.05 | 5.37 | 28.94 | 45.39 | 56.62 | 58.67 | 1.12 | 95.44 | 675.00 |
| | | 6/Yes | 85 | | 95.34 | 7.94 | 38.96 | 48.10 | 66.84 | 65.10 | 1.94 | 70.35 | 925.00 |
| | | 9/Yes | 173 | | 61.12 | 6.52 | 21.99 | 28.34 | 39.28 | 58.72 | 1.42 | 114.25 | 943.00 |
| | | 9/No | 194 | | 102.03 | 3.95 | 39.72 | 58.34 | 69.18 | 69.33 | 0.84 | 81.66 | 502.00 |
| | E1005007/60054 | 2/Yes | 1 | | 13.90 | 1.05 | 5.42 | 9.29 | U | 7.80 | 0.23 | 574.44 | 188.00 |
| | | 6/Yes | 84 | | 28.61 | 2.37 | 7.68 | 18.42 | 22.25 | 16.04 | 0.54 | 255.06 | 393.00 |
| | | 9/Yes | 168 | | 11.88 | 1.09 | 3.26 | 5.33 | 9.19 | 10.71 | 0.25 | 505.73 | 245.00 |
| | E1108001/30001 | 2/Yes | 1 | | 90.74 | 9.93 | 55.51 | 66.66 | 41.54 | 26.51 | 2.16 | 85.23 | 978.00 |
| | | 6/Yes | 85 | | 179.78 | 9.28 | 74.35 | 72.41 | 136.95 | 130.60 | 2.02 | 43.01 | 902.00 |
| | | 9/Yes | 169 | | 229.98 | 10.92 | 98.74 | 131.42 | 156.42 | 126.41 | 2.33 | 39.31 | 1222.00 |
| | E1109004/80054 | 2/Yes | 1 | Yes | 56.95 | 7.55 | 26.67 | 32.61 | 37.81 | 25.05 | 2.05 | 77.30 | 838.00 |
| | | 6/Yes | 85 | Yes | 61.35 | 7.93 | 22.82 | 33.61 | 38.40 | 43.97 | 2.15 | 68.36 | 1028.00 |
| | | 9/Yes | 169 | Yes | 59.62 | 10.32 | 18.96 | 32.12 | 39.17 | 43.76 | 3.30 | 56.69 | 1038.00 |
| | E1403003/40004 | 2/Yes | 1 | | 93.57 | 7.19 | 50.28 | 58.66 | 54.88 | 39.44 | 1.44 | 91.59 | 696.00 |
| | | /No | 52 | | 96.03 | 6.77 | 39.67 | 58.39 | 61.71 | 53.78 | 1.50 | 67.91 | 780.00 |

370

CONFIDENTIAL
AZSER12442314

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-53   Individual insulin measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject/ Patient | Windowed visit/ Valid visit | Day | High values at both visit 6 and 9 | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1404015/ 70091 | 2 Yes | 1 | | 49.24 | 4.00 | 21.40 | 35.40 | 33.34 | 12.75 | 0.91 | 153.86 | 636.00 |
| | | 6 Yes | 86 | | 86.76 | U | 22.80 | 38.80 | 54.36 | 47.92 | | | 1032.00 |
| | | 9 Yes | 171 | | 73.74 | 5.39 | 19.63 | 48.51 | 63.66 | 24.54 | 1.25 | 109.96 | 975.00 |
| | E1406006/ 70112 | 2 Yes | 1 | | 46.19 | 6.19 | 3.86 | 27.29 | 45.06 | 23.74 | 1.49 | 139.53 | 485.00 |
| | | 6 Yes | 79 | | 44.46 | 6.65 | 20.63 | 39.88 | 19.83 | 10.92 | 2.19 | 126.12 | 513.00 |
| | | 9 Yes | 169 | | 24.95 | 3.54 | 3.20 | 14.86 | 21.65 | 15.28 | 0.88 | 238.05 | 425.00 |
| | E1406007/ 60212 | 2 Yes | 1 | | 121.87 | U | 68.93 | 39.32 | U | 9.10 | | | 1533.00 |
| | | 6 Yes | 86 | | 121.87 | 28.86 | 122.48 | 35.92 | 65.96 | 21.23 | 9.75 | 30.61 | 2880.00 |
| | | 9 Yes | 165 | | 43.16 | 3.80 | 27.82 | 24.40 | 23.12 | 17.92 | 0.88 | 162.70 | 727.00 |
| | E1502001/ 60043 | 2 Yes | 1 | | | U | U | U | U | U | | | U |
| | | 6 Yes | 84 | | 30.07 | 2.67 | 23.54 | 18.47 | 13.28 | 7.01 | 0.55 | 346.66 | 266.00 |
| | | 9 Yes | 162 | | 103.63 | 5.01 | 30.54 | 61.20 | 76.34 | 73.36 | 1.38 | 64.55 | 697.00 |
| | E1504012/ 20032 | 2 Yes | 1 | Yes | 46.97 | 3.94 | 19.22 | 40.48 | 28.85 | 6.85 | 0.89 | 169.65 | 548.00 |
| | | 6 Yes | 89 | Yes | 74.68 | 3.33 | 17.21 | 35.92 | 57.71 | 73.71 | 0.86 | 100.78 | 580.00 |
| | | 9 Yes | 167 | Yes | 102.64 | 5.67 | 20.23 | 61.55 | 78.31 | 84.71 | 1.46 | 64.80 | 947.00 |
| | E1505004/ 60168 | 2 Yes | 1 | | 37.88 | 3.08 | 30.03 | 22.31 | 17.27 | 9.69 | 0.73 | 219.73 | 539.00 |
| | | 6 Yes | 85 | | 50.65 | 2.52 | 28.44 | 31.29 | 30.43 | 19.51 | 0.59 | 171.59 | U |
| | | 9 Yes | 166 | | 59.77 | 4.17 | 8.27 | 31.76 | 46.03 | 56.11 | 1.00 | 116.70 | 583.00 |

371

CONFIDENTIAL
AZSER12442315

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-53    Individual insulin measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject/ Patient | Windowed visit/ Valid visit | Day | High values at both visit 6 and 9 | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1508002/ 70047 | 2/Yes | 1 | | 121.84 | 6.28 | 19.78 | 88.40 | 97.76 | 62.72 | 1.51 | 72.40 | 791.00 |
| | | 6/Yes | 85 | | 146.40 | 23.75 | 109.49 | U | 69.35 | 25.32 | 8.97 | 29.14 | 1953.00 |
| | | 9/Yes | 168 | | 152.05 | 5.93 | 53.91 | 110.91 | 94.32 | 83.97 | 1.55 | 57.23 | 880.00 |
| | E1511003/ 60138 | /No | X | | | U | U | U | U | U | | | U |
| | | 2/Yes | 1 | | | U | 15.05 | U | 25.82 | 11.88 | | | 303.00 |
| | | 6/Yes | 84 | | 211.00 | U | 27.52 | 60.11 | 163.85 | 157.56 | | | 784.00 |
| | | 6/No | 92 | | | 1.21 | | | | | 0.30 | | 332.00 |
| | E1602007/ 20023 | 2/Yes | -3 | Yes | 22.51 | 2.49 | 4.05 | 20.30 | 12.84 | 13.15 | 0.58 | 316.53 | U |
| | | 6/Yes | 85 | Yes | 37.96 | 3.09 | 4.56 | 30.44 | 27.48 | 23.80 | 1.03 | 125.75 | 1004.00 |
| | | 9/Yes | 166 | Yes | 29.31 | 2.64 | 5.18 | 11.00 | 28.88 | 24.47 | 0.82 | 179.45 | 810.00 |
| | E1608014/ 60201 | 2/Yes | 1 | Yes | | U | U | U | U | U | | | 668.00 |
| | | 6/Yes | 85 | Yes | 152.07 | 8.40 | 57.93 | 59.52 | 102.35 | 127.98 | 2.46 | 37.89 | 1117.00 |
| | | 9/Yes | 169 | Yes | 111.74 | 7.58 | 22.82 | 70.60 | 88.77 | 60.64 | 2.49 | 51.38 | 1046.00 |

SOURCE DOCUMENT: REV2_L_INSULIN.SAS GENERATED: 15:51:54 12MAY2006 DB version prod: 13

372

CONFIDENTIAL
AZSER12442316

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## C-peptide

### Table 11.3.7.1-54    Plasma C-peptide level, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Plasma C-peptide level (pmol/L) | | | | | | |
| Randomisation | 141 | 732.8 (28.55) | 147 | 730.8 (28.01) | 148 | 745.9 (27.88) |
| Change at Week 12 | 117 | 33.56 (37.69) | 135 | 129.4 (35.06) | 134 | 51.87 (35.32) |
| Change at Week 24 | 104 | 46.43 (43.76) | 131 | 64.59 (40.07) | 125 | 73.13 (40.7) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: CPEPT_DT_01.SAS GENERATED: 13:20:13 10MAY2006 DB version prod: 13

## Fasting lipids

### Table 11.3.7.1-55    Fasting lipid levels, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Total Cholesterol (mmol/L) | | | | | | |
| Randomisation | 163 | 4.824 (0.093) | 164 | 4.959 (0.092) | 168 | 5.058 (0.091) |
| Change at Week 12 | 134 | 0.11 (0.074) | 151 | 0.385 (0.07) | 144 | 0.028 (0.072) |
| Change at Week 24 | 111 | 0.383 (0.107) | 144 | 0.551 (0.097) | 128 | 0.09 (0.101) |
| HDL (mmol/L) | | | | | | |
| Randomisation | 154 | 1.127 (0.026) | 157 | 1.136 (0.026) | 153 | 1.175 (0.026) |
| Change at Week 12 | 126 | 0.01 (0.022) | 143 | -0.01 (0.021) | 135 | 0.02 (0.021) |
| Change at Week 24 | 97 | -0.01 (0.029) | 124 | -0.03 (0.027) | 116 | -0.02 (0.028) |
| LDL (mmol/L) | | | | | | |
| Randomisation | 165 | 2.972 (0.074) | 164 | 3.145 (0.074) | 169 | 3.15 (0.074) |
| Change at Week 12 | 136 | 0.151 (0.061) | 151 | 0.378 (0.058) | 146 | 0.079 (0.059) |
| Change at Week 24 | 111 | 0.409 (0.088) | 144 | 0.583 (0.081) | 128 | 0.134 (0.084) |
| Triglycerides (mmol/L) | | | | | | |
| Randomisation | 160 | 1.682 (0.085) | 164 | 1.593 (0.085) | 167 | 1.765 (0.084) |
| Change at Week 12 | 133 | 0.1 (0.073) | 151 | 0.328 (0.068) | 144 | -0.05 (0.07) |
| Change at Week 24 | 111 | 0.207 (0.108) | 144 | 0.366 (0.097) | 128 | 0.099 (0.101) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: LIPID_DT_01.SAS GENERATED:  9:00:01 10MAY2006 DB version prod: 13

CONFIDENTIAL
AZSER12442317

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.1-56   Fasting lipid levels by gender, change from randomisation (PAP)

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Total Cholesterol (mmol/L) | | | | |
| Male | | | | |
| n[a] | | 71 | 93 | 80 |
| Randomisation | Mean (SD) | 4.851 (1.26) | 4.678 (1.05) | 4.897 (1.01) |
| Change at Week 24 | LS mean (SE) | 0.439 (0.14) | 0.456 (0.13) | 0.037 (0.13) |
| | 95% CI | (0.156, 0.722) | (0.197, 0.715) | (-0.22, 0.296) |
| Female | | | | |
| n[a] | | 36 | 49 | 44 |
| Randomisation | Mean (SD) | 5.27 (1.11) | 5.541 (1.39) | 5.311 (1.06) |
| Change at Week 24 | LS mean (SE) | 0.088 (0.21) | 0.741 (0.19) | 0.222 (0.2) |
| | 95% CI | (-0.33, 0.51) | (0.364, 1.118) | (-0.17, 0.617) |
| HDL (mmol/L) | | | | |
| Male | | | | |
| n[a] | | 57 | 73 | 71 |
| Randomisation | Mean (SD) | 0.973 (0.24) | 1.032 (0.22) | 1.094 (0.29) |
| Change at Week 24 | LS mean (SE) | 0.049 (0.04) | 0.027 (0.04) | 0.03 (0.04) |
| | 95% CI | (-0.03, 0.132) | (-0.05, 0.104) | (-0.05, 0.107) |
| Female | | | | |
| n[a] | | 32 | 43 | 35 |
| Randomisation | Mean (SD) | 1.292 (0.26) | 1.29 (0.31) | 1.299 (0.44) |
| Change at Week 24 | LS mean (SE) | -0.05 (0.05) | -0.05 (0.04) | 0.012 (0.04) |
| | 95% CI | (-0.14, 0.04) | (-0.13, 0.034) | (-0.07, 0.097) |
| LDL (mmol/L) | | | | |
| Male | | | | |
| n[a] | | 73 | 93 | 81 |
| Randomisation | Mean (SD) | 2.965 (0.96) | 2.992 (0.87) | 3.069 (0.83) |
| Change at Week 24 | LS mean (SE) | 0.384 (0.12) | 0.46 (0.11) | 0.087 (0.11) |
| | 95% CI | (0.143, 0.626) | (0.235, 0.685) | (-0.14, 0.31) |
| Female | | | | |
| n[a] | | 35 | 49 | 44 |
| Randomisation | Mean (SD) | 3.236 (0.9) | 3.47 (1.16) | 3.298 (0.85) |
| Change at Week 24 | LS mean (SE) | 0.184 (0.17) | 0.66 (0.15) | 0.157 (0.16) |
| | 95% CI | (-0.15, 0.515) | (0.366, 0.954) | (-0.15, 0.464) |
| Triglycerides (mmol/L) | | | | |
| Male | | | | |
| n[a] | | 68 | 93 | 79 |

374

CONFIDENTIAL
AZSER12442318

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.7.1-56   Fasting lipid levels by gender, change from randomisation (PAP)

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Randomisation | Mean (SD) | 2.004 (1.71) | 1.599 (0.81) | 1.876 (1.14) |
| Change at Week 24 | LS mean (SE) | 0.173 (0.17) | 0.187 (0.15) | 0.032 (0.15) |
|  | 95% CI | (-0.15, 0.501) | (-0.11, 0.483) | (-0.27, 0.331) |
| Female |  |  |  |  |
| n[a] |  | 36 | 49 | 44 |
| Randomisation | Mean (SD) | 1.636 (0.8) | 1.747 (0.91) | 1.499 (0.71) |
| Change at Week 24 | LS mean (SE) | 0.25 (0.21) | 0.637 (0.19) | 0.295 (0.2) |
|  | 95% CI | (-0.17, 0.675) | (0.259, 1.016) | (-0.1, 0.693) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: LIPID_SUBGR_01.SAS GENERATED: 11:32:02 23FEB2006 DB version prod: 13

### Table 11.3.7.1-57   Derived fasting lipid variables, change from randomisation (PAP)

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Total Cholesterol/HDL-ratio |  |  |  |  |
| n[a] |  | 86 | 116 | 104 |
| Randomisation | Mean (SD) | 4.855 (1.57) | 4.59 (1.51) | 4.623 (1.52) |
| Change at Week 24 | LS mean (SE) | 0.23 (0.18) | 0.476 (0.16) | 0.056 (0.16) |
|  | 95% CI | (-0.12, 0.577) | (0.16, 0.793) | (-0.27, 0.38) |
| Triglycerides/HDL-ratio |  |  |  |  |
| n[a] |  | 86 | 116 | 104 |
| Randomisation | Mean (SD) | 1.798 (1.22) | 1.585 (1.01) | 1.724 (1.37) |
| Change at Week 24 | LS mean (SE) | 0.235 (0.17) | 0.319 (0.16) | 0.181 (0.16) |
|  | 95% CI | (-0.11, 0.579) | (0.006, 0.632) | (-0.14, 0.501) |
| Non HDL (mmol/L) |  |  |  |  |
| n[a] |  | 86 | 116 | 104 |
| Randomisation | Mean (SD) | 3.883 (1.1) | 3.78 (1.19) | 3.862 (1.02) |
| Change at Week 24 | LS mean (SE) | 0.256 (0.13) | 0.442 (0.12) | 0.121 (0.12) |
|  | 95% CI | (0.004, 0.508) | (0.212, 0.671) | (-0.11, 0.356) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: LIPID_DERIVED_01.SAS GENERATED: 13:11:51 14FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442319

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-58   Derived fasting lipid variables, treatment differences in change from randomisation (PAP)**

|  |  | Quetiapine - Olanzapine | Quetiapine - Risperidone | Olanzapine - Risperidone |
|---|---|---|---|---|
| Total Cholesterol/HDL-ratio |  |  |  |  |
| Change at Week 24 | LS mean (SE) | -0.25 (0.201) | 0.174 (0.206) | 0.421 (0.19) |
|  | 95% CI | (-0.64, 0.148) | (-0.23, 0.579) | (0.047, 0.795) |
| Triglycerides/HDL-ratio |  |  |  |  |
| Change at Week 24 | LS mean (SE) | -0.08 (0.198) | 0.054 (0.203) | 0.138 (0.188) |
|  | 95% CI | (-0.47, 0.307) | (-0.35, 0.454) | (-0.23, 0.509) |
| Non HDL (mmol/L) |  |  |  |  |
| Change at Week 24 | LS mean (SE) | -0.19 (0.145) | 0.135 (0.149) | 0.321 (0.138) |
|  | 95% CI | (-0.47, 0.1) | (-0.16, 0.428) | (0.049, 0.592) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: LIPID_DERIVED_02.SAS GENERATED: 14:37:29 14FEB2006 DB version prod: 13

**Table 11.3.7.1-59   Derived fasting lipid variables by gender, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Total cholesterol/HDL-ratio |  |  |  |  |
| Male |  |  |  |  |
| n[a] |  | 55 | 73 | 70 |
| Randomisation | Mean (SD) | 5.159 (1.64) | 4.69 (1.53) | 4.798 (1.65) |
| Change at Week 24 | LS mean (SE) | 0.212 (0.24) | 0.306 (0.21) | -0.03 (0.21) |
|  | 95% CI | (-0.25, 0.677) | (-0.12, 0.729) | (-0.44, 0.385) |
| Female |  |  |  |  |
| n[a] |  | 31 | 43 | 34 |
| Randomisation | Mean (SD) | 4.316 (1.29) | 4.42 (1.49) | 4.262 (1.15) |
| Change at Week 24 | LS mean (SE) | 0.4 (0.29) | 0.838 (0.26) | 0.23 (0.27) |
|  | 95% CI | (-0.17, 0.967) | (0.32, 1.356) | (-0.31, 0.767) |
| Triglycerides/HDL-ratio |  |  |  |  |
| Male |  |  |  |  |
| n[a] |  | 55 | 73 | 70 |
| Randomisation | Mean (SD) | 2.02 (1.34) | 1.633 (1.04) | 1.87 (1.48) |
| Change at Week 24 | LS mean (SE) | 0.165 (0.23) | 0.07 (0.21) | 0.044 (0.21) |
|  | 95% CI | (-0.29, 0.622) | (-0.35, 0.486) | (-0.36, 0.452) |
| Female |  |  |  |  |

376

CONFIDENTIAL
AZSER12442320

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-59    Derived fasting lipid variables by gender, change from randomisation (PAP)**

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| n[a] |  | 31 | 43 | 34 |
| Randomisation | Mean (SD) | 1.404 (0.88) | 1.504 (0.98) | 1.423 (1.05) |
| Change at Week 24 | LS mean (SE) | 0.52 (0.28) | 0.836 (0.25) | 0.46 (0.26) |
|  | 95% CI | (-0.03, 1.068) | (0.335, 1.337) | (-0.06, 0.98) |
| Non HDL (mmol/L) |  |  |  |  |
| Male |  |  |  |  |
| n[a] |  | 55 | 73 | 70 |
| Randomisation | Mean (SD) | 3.788 (1.1) | 3.575 (1.03) | 3.839 (1.05) |
| Change at Week 24 | LS mean (SE) | 0.341 (0.15) | 0.29 (0.14) | 0.063 (0.14) |
|  | 95% CI | (0.036, 0.647) | (0.011, 0.569) | (-0.21, 0.338) |
| Female |  |  |  |  |
| n[a] |  | 31 | 43 | 34 |
| Randomisation | Mean (SD) | 4.051 (1.08) | 4.128 (1.36) | 3.909 (0.97) |
| Change at Week 24 | LS mean (SE) | 0.103 (0.24) | 0.72 (0.22) | 0.202 (0.23) |
|  | 95% CI | (-0.38, 0.582) | (0.281, 1.159) | (-0.25, 0.657) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: LIPID_DERIVED_SUBGR_01.SAS GENERATED: 13:12:54 14FEB2006 DB version prod: 13

377

CONFIDENTIAL
AZSER12442321

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table11.3.7.1-60    Individual lipid measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | E1001008 | 80055 | 2 | Yes | 1 | | 5.14 | 0.85 | 3.33 | 2.60 |
| | | | 6 | Yes | 84 | | 4.80 | 0.85 | 3.20 | 2.55 |
| | | | 9 | Yes | 171 | | 4.85 | 0.84 | 3.02 | 2.66 |
| | E1008001 | 30009 | 2 | Yes | 1 | | 5.84 | 1.18 | 3.86 | 1.37 |
| | | | 6 | Yes | 86 | | 5.55 | 1.12 | 3.74 | 1.53 |
| | | | 9 | Yes | 169 | | 5.27 | 1.59 | 3.46 | 0.70 |
| | E1008011 | 60105 | 2 | Yes | 1 | | 4.10 | 0.88 | 2.63 | 0.96 |
| | | | 6 | Yes | 86 | | 4.56 | 1.08 | 3.07 | 0.93 |
| | | | 9 | Yes | 169 | | 6.91 | U | 5.02 | 1.34 |
| | E1404006 | 50007 | 2 | Yes | 1 | | 2.73 | U | 1.09 | 1.08 |
| | | | 6 | Yes | 84 | | 2.91 | 0.96 | 1.41 | 1.01 |
| | | | 9 | Yes | 165 | | 2.41 | U | 0.93 | 1.08 |
| | E1507012 | 30023 | 2 | Yes | 1 | Yes | 5.59 | 0.66 | 4.09 | 2.23 |
| | | | 6 | Yes | 78 | Yes | 7.55 | 0.99 | 5.54 | 2.90 |
| | | | 9 | Yes | 165 | Yes | 8.44 | 1.10 | 6.64 | 2.02 |
| | E1608002 | 60025 | 2 | Yes | 1 | Yes | 3.90 | 0.88 | 2.43 | 1.20 |
| | | | 6 | Yes | 85 | Yes | 4.22 | 0.83 | 2.57 | 2.39 |
| | | | 9 | Yes | 169 | Yes | 4.62 | 0.92 | 2.99 | 2.00 |
| Olanzapine | E1005038 | 70081 | 2 | Yes | 1 | | 6.91 | 0.70 | 4.93 | 3.34 |
| | | | 6 | Yes | 84 | | 6.30 | 1.48 | 3.53 | 4.24 |
| | | | 9 | Yes | 168 | | 6.84 | 1.25 | 4.36 | 4.38 |
| | E1005043 | 60163 | 2 | Yes | 1 | | 2.89 | 1.15 | 1.47 | 0.69 |

378

CONFIDENTIAL
AZSER12442322

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.1-60    Individual lipid measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1006002 | 30010 | 6 | Yes | 84 | | U | U | U | U |
| | | | 9 | Yes | 168 | | 3.96 | 1.44 | 2.26 | 0.62 |
| | E1008016 | 70048 | 2 | Yes | 1 | | 4.66 | 0.99 | 3.12 | 1.12 |
| | | | 6 | Yes | 85 | | 5.21 | 0.90 | 3.67 | 1.72 |
| | | | 9 | Yes | 161 | | 5.03 | 0.77 | 3.60 | 1.58 |
| | E1102001 | 70086 | 2 | Yes | 1 | | 5.40 | 1.11 | 3.43 | 2.24 |
| | | | 6 | Yes | 86 | | 5.10 | 1.16 | 3.29 | 1.81 |
| | | | 9 | Yes | 168 | | 4.67 | 1.17 | 2.84 | 2.07 |
| | E1203003 | 60132 | 2 | Yes | 1 | | 6.59 | 1.08 | 4.09 | 4.40 |
| | | | 6 | Yes | 84 | | 6.53 | 0.91 | 4.24 | 4.12 |
| | | | 9 | Yes | 162 | | 6.57 | U | 3.31 | 6.14 |
| | E1403011 | 70023 | 2 | Yes | 1 | | 3.64 | 1.11 | 2.05 | 1.31 |
| | | | 6 | Yes | 85 | | 5.19 | 1.19 | 3.53 | 1.61 |
| | | | 9 | Yes | 169 | | 5.35 | 1.04 | 3.83 | 1.12 |
| | E1404010 | 60092 | 2 | Yes | 1 | | 5.53 | 0.80 | 3.39 | 3.34 |
| | | | 6 | Yes | 84 | | 6.58 | 1.07 | 4.58 | 2.11 |
| | | | 9 | Yes | 168 | | 7.58 | 1.12 | 4.99 | 3.52 |
| | E1501019 | 80026 | 2 | Yes | 1 | | 4.21 | 0.88 | 2.79 | 0.99 |
| | | | 6 | Yes | 89 | | 7.26 | 1.08 | 5.14 | 2.39 |
| | | | 9 | Yes | 171 | | 7.51 | U | 5.77 | 2.38 |
| | | | 2 | Yes | 1 | | 3.62 | 0.82 | 2.27 | 1.24 |
| | | | 6 | Yes | 84 | | 3.79 | 0.88 | 2.40 | 0.92 |

379

CONFIDENTIAL
AZSER12442323

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table11.3.7.1-60    Individual lipid measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1504006 | 20019 | 9 | Yes | 168 | | 3.70 | U | 2.17 | 1.73 |
| | | | 2 | Yes | 1 | Yes | 7.88 | 0.98 | 5.28 | 3.17 |
| | | | 6 | Yes | 85 | Yes | 9.84 | 1.39 | 7.21 | 3.71 |
| | E1507009 | 70052 | 9 | Yes | 172 | Yes | 7.83 | U | 5.46 | 1.89 |
| | | | 2 | Yes | 1 | Yes | 6.45 | 0.87 | 4.69 | 1.32 |
| | | | 6 | Yes | 84 | Yes | 7.21 | 0.89 | 5.50 | 2.33 |
| | E1602001 | 70017 | 9 | Yes | 162 | Yes | 8.09 | 0.75 | 6.72 | 1.70 |
| | | | 2 | Yes | 1 | | 6.04 | 0.85 | 4.00 | 2.77 |
| | | | 6 | Yes | 84 | | 4.98 | 0.70 | 3.38 | 2.81 |
| | E1605004 | 60118 | 9 | Yes | 168 | | 5.97 | 0.75 | 3.75 | 3.54 |
| | | | 2 | Yes | 1 | | 5.73 | 0.68 | 4.43 | 2.10 |
| | | | 6 | Yes | 80 | | 6.23 | 0.61 | 4.62 | 3.26 |
| Risperidone | E1005001 | 60037 | 9 | Yes | 163 | | 5.97 | 0.60 | 4.67 | 3.09 |
| | | | 2 | Yes | 1 | | 4.11 | 0.88 | 2.76 | 1.04 |
| | | | 6 | Yes | 85 | | 5.45 | 1.13 | 3.49 | 1.76 |
| | E1005007 | 60054 | 9 | Yes | 173 | | 4.75 | 0.90 | 3.23 | 1.58 |
| | | | 9 | No | 194 | | 6.00 | 1.11 | 4.05 | 1.51 |
| | | | 2 | Yes | 1 | | 4.05 | 0.98 | 2.48 | 0.88 |
| | | | 6 | Yes | 84 | | 4.47 | 1.41 | 2.54 | 0.89 |
| | E1108001 | 30001 | 9 | Yes | 168 | | 3.56 | U | 2.06 | 0.89 |
| | | | 2 | Yes | 1 | | 3.74 | 1.01 | 2.05 | 0.88 |
| | | | 6 | Yes | 85 | | 4.06 | 1.02 | 2.40 | 1.17 |

380

CONFIDENTIAL
AZSER12442324

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table11.3.7.1-60** Individual lipid measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1109004 | 80054 | 9 | Yes | Yes | 169 | | 3.59 | 0.90 | 2.09 | 1.84 |
| | | 2 | Yes | Yes | 1 | Yes | 3.61 | 1.28 | 1.79 | 1.40 |
| | | 6 | Yes | Yes | 85 | Yes | 4.50 | 1.45 | 2.65 | 1.53 |
| | | 9 | Yes | Yes | 169 | Yes | 3.91 | 1.23 | 2.21 | 1.37 |
| E1403003 | 40004 | 2 | Yes | Yes | 1 | | 6.20 | 1.07 | 3.56 | 3.01 |
| | | | | No | 52 | | 4.83 | 1.28 | 2.91 | 1.54 |
| E1404015 | 70091 | 2 | Yes | Yes | 1 | | 6.91 | U | 5.27 | 1.26 |
| | | 6 | Yes | Yes | 86 | | 6.17 | 1.25 | 4.31 | 2.53 |
| | | 9 | Yes | Yes | 171 | | U | U | U | U |
| E1406006 | 70112 | 2 | Yes | Yes | 1 | | 5.68 | 1.83 | 3.64 | 0.99 |
| | | 6 | Yes | Yes | 79 | | 5.65 | 1.75 | 3.59 | 0.99 |
| | | 9 | Yes | Yes | 169 | | 6.16 | U | 3.87 | 0.72 |
| E1406007 | 60212 | 2 | Yes | Yes | 1 | | 5.33 | U | 3.13 | 2.10 |
| | | 6 | Yes | Yes | 86 | | 6.98 | 1.64 | 4.57 | 2.32 |
| | | 9 | Yes | Yes | 165 | | 6.15 | 1.59 | 3.87 | 1.51 |
| E1502001 | 60043 | 2 | Yes | Yes | 1 | | 6.40 | 2.14 | 3.58 | 1.04 |
| | | 6 | Yes | Yes | 84 | | 6.10 | 2.29 | 3.55 | 0.82 |
| | | 9 | Yes | Yes | 162 | | 7.56 | 1.58 | 5.03 | 1.98 |
| E1504012 | 20032 | 2 | Yes | Yes | 1 | Yes | 5.41 | 1.28 | 3.75 | 1.35 |
| | | 6 | Yes | Yes | 89 | Yes | 4.72 | 1.39 | 3.32 | 1.04 |
| | | 9 | Yes | Yes | 167 | Yes | 5.05 | 0.97 | 3.50 | 1.22 |
| E1505004 | 60168 | 2 | Yes | Yes | 1 | | 3.45 | 1.01 | 1.96 | 0.87 |

381

CONFIDENTIAL
AZSER12442325

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table11.3.7.1-60    Individual lipid measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1508002 | 70047 | 6 | Yes | 85 | | 4.33 | 1.49 | 2.61 | 0.72 |
| | | | 9 | Yes | 166 | | 4.61 | 1.26 | 2.93 | 1.15 |
| | E1511003 | 60138 | 2 | Yes | 1 | | 5.01 | 1.08 | 2.78 | 3.29 |
| | | | 6 | Yes | 85 | | 5.26 | 1.01 | 3.40 | 1.99 |
| | | | 9 | Yes | 168 | | U | U | U | U |
| | E1602007 | 20023 | 2 | Yes | 1 | | 6.73 | 1.62 | 3.61 | 4.88 |
| | | | 6 | Yes | 84 | | 5.12 | 1.05 | 3.11 | 2.52 |
| | | | 6 | No | 92 | | 4.89 | 1.11 | 2.88 | 3.01 |
| | E1608014 | 60201 | 2 | Yes | -3 | Yes | 4.46 | 0.94 | 3.64 | 0.70 |
| | | | 6 | Yes | 85 | Yes | 6.49 | 0.71 | 2.05 | 8.64 |
| | | | 9 | Yes | 166 | Yes | 6.39 | 0.86 | 2.89 | 6.77 |
| | | | 2 | Yes | 1 | Yes | 5.59 | U | 3.79 | 2.52 |
| | | | 6 | Yes | 85 | Yes | 5.61 | 0.93 | 3.61 | 3.24 |
| | | | 9 | Yes | 169 | Yes | 4.67 | U | 2.85 | 2.98 |

SOURCE DOCUMENT: REV2_L_LIPIDS.SAS GENERATED: 15:03:41 14FEB2006 DB version prod: 13

382

CONFIDENTIAL
AZSER12442326

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Metabolic syndrome risk factors

### Table 11.3.7.1-61    Metabolic risk factors, treatment emergent development of ≥ 3 risk factors at end of treatment (safety population)

| Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|
| n[a] | n[b] (%) | n[a] | n[b] (%) | n[a] | n[b] (%) |
| 117 | 22 (18.8) | 123 | 23 (18.7) | 122 | 19 (15.6) |

[a] Number of patients at risk, i.e. <3 risk factors at randomisation.
[b] Number of patients with ≥3 risk factors at end of treatment.
Note: Percentages are calculated as (n[b]/n[a])*100.
SOURCE DOCUMENT: ST_META_RISK238.SAS GENERATED: 12:47:46 23MAY2006 DB version prod: 15

### Table 11.3.7.1-62    Metabolic risk factors excluding triglycerides, development of ≥ 3 risk factors at end of treatment (safety population)

| Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|
| n[a] | n[b] (%) | n[a] | n[b] (%) | n[a] | n[b] (%) |
| 133 | 15 (11.3) | 141 | 12 (8.5) | 133 | 7 (5.3) |

[a] Number of patients at risk i.e. <3 risk factors at randomisation.
[b] Number of patients with ≥3 risk factors at end of treatment.
Note: Percentages are calculated as (n[b]/n[a])*100.
SOURCE DOCUMENT: ST_META_RISK251.SAS GENERATED: 12:48:10 23MAY2006 DB version prod: 15

### Table 11.3.7.1-63    Metabolic risk factors, treatment emergent development of risk factors at end of treatment (safety population)

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | n (%) | n[a] | n (%) | n[a] | n (%) |
| Waist circumference (cm), shift to ≥102 (men), ≥88 (women) | 132 | 13 (9.8) | 128 | 14 (10.9) | 136 | 9 (6.6) |
| Blood pressure (mmHg) | | | | | | |
| Shift to ≥130 systolic or ≥85 diastolic | 126 | 21 (16.7) | 125 | 20 (16.0) | 117 | 21 (17.9) |
| Shift to ≥130 systolic | 142 | 14 (9.9) | 133 | 12 (9.0) | 128 | 13 (10.2) |
| Shift to ≥85 diastolic | 137 | 13 (9.5) | 136 | 13 (9.6) | 132 | 10 (7.6) |
| Triglycerides (mg/dL), shift to ≥150 | 109 | 23 (21.1) | 112 | 39 (34.8) | 108 | 24 (22.2) |
| HDL cholesterol (mg/dL), shift to <40 (men), <50 (women) | 83 | 32 (38.6) | 88 | 36 (40.9) | 93 | 22 (23.7) |
| Glucose (fasting) (mg/dL), shift to ≥100 | 140 | 27 (19.3) | 142 | 20 (14.1) | 127 | 21 (16.5) |

[a] Number of patients at risk, i.e. not fulfilling the specific risk criterion at randomisation.
Note: Percentages are calculated as (n/n[a])*100.
SOURCE DOCUMENT: ST_META_FACT135.SAS GENERATED: 12:48:35 23MAY2006 DB version prod: 15

383

CONFIDENTIAL
AZSER12442327

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.3.7.2    Summary tables and figures of other clinical laboratory results

**Prolactin**

**Table 11.3.7.2-1     Prolactin level, development over time in change from randomisation (ITT)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Prolactin (µg/L) | | | | | | |
| Randomisation | 154 | 38.53 (4.934) | 153 | 51.31 (4.939) | 157 | 46.93 (4.865) |
| Change at Week 12 | 122 | -23.7 (4.084) | 143 | -21.2 (3.874) | 142 | 20.22 (3.904) |
| Change at Week 24 | 106 | -24.9 (5.058) | 136 | -22.4 (4.738) | 122 | 11.71 (4.835) |

[a] Number of patients with non-missing value.
Note: Analysis using Repeated measurements.
SOURCE DOCUMENT: PROLAC_DT_01.SAS GENERATED:  9:00:31 10MAY2006 DB version prod: 13

**Table 11.3.7.2-2     Prolactin level by gender, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Prolactin (µg/L) | | | | |
| Male | | | | |
| n[a] | | 63 | 82 | 75 |
| Randomisation | Mean (SD) | 27.62 (21.2) | 35.64 (61.1) | 27.66 (29.4) |
| Change at Week 24 | LS mean (SE) | -13.3 (4.24) | -6.34 (3.95) | 17.39 (3.94) |
| | 95% CI | (-21.6, -4.93) | (-14.1, 1.447) | (9.612, 25.16) |
| Female | | | | |
| n[a] | | 33 | 43 | 37 |
| Randomisation | Mean (SD) | 53.46 (60.4) | 98.19 (100) | 79.2 (63.9) |
| Change at Week 24 | LS mean (SE) | -70.1 (7.76) | -46.7 (6.97) | 5.501 (7.27) |
| | 95% CI | (-85.5, -54.8) | (-60.6, -32.9) | (-8.91, 19.91) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: PROLAC_SUBGR_01.SAS GENERATED: 17:15:20 02FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442328

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.2-3    Patients with abnormal prolactin level by gender (PAP)

| | | Quetiapine N=115 | | Olanzapine N=146 | | Risperidone N=134 | |
|---|---|---|---|---|---|---|---|
| | | n[a] | n (%) | n[a] | n (%) | n[a] | n (%) |
| Proportion of patients with abnormal prolactin level[b] | | | | | | | |
| Male | | | | | | | |
| | Randomisation | 76 | 36 (47.4) | 96 | 49 (51.0) | 87 | 33 (37.9) |
| | Week 24 | 76 | 7 (9.2) | 97 | 30 (30.9) | 87 | 70 (80.5) |
| Female | | | | | | | |
| | Randomisation | 38 | 21 (55.3) | 49 | 32 (65.3) | 47 | 29 (61.7) |
| | Week 24 | 38 | 2 (5.3) | 49 | 20 (40.8) | 47 | 35 (74.5) |

[a] Number of patients with non-missing value.
[b] Females with prolactin level > 30 µg/L and males with prolactin level > 20 µg/L.
SOURCE DOCUMENT: PROLAC_SUBGR_02.SAS GENERATED: 17:54:46 04APR2006 DB version prod: 13

## Table 11.3.7.2-4    Prolactin level, clinically important values, shift from randomisation to end of treatment (safety population)

| | | Quetiapine N=169 Randomisation | | | Olanzapine N=168 Randomisation | | | Risperidone N=172 Randomisation | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Laboratory safety variable | End of treatment | Normal | High | Total | Normal | High | Total | Normal | High | Total |
| Prolactin (µg/L) | Number of patients | 57 | 63 | 120 | 58 | 84 | 142 | 64 | 69 | 133 |
| | Normal | 52 | 55 | 107 | 49 | 47 | 96 | 13 | 6 | 19 |
| | High: Male > 20, | 4 | 6 | 10 | 6 | 21 | 27 | 39 | 35 | 74 |
| | Female > 30 | 1 | 2 | 3 | 3 | 16 | 19 | 12 | 28 | 40 |

SOURCE DOCUMENT: ST_LAB_PROLAC_SH410.SAS GENERATED: 13:54:09 27JAN2006 DB version prod: 13

385

CONFIDENTIAL
AZSER12442329

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2–5    Prolactin level, clinically important values, shift from randomisation to any time after randomisation (safety population)**

| Randomisation | Quetiapine N=169 Post-randomisation | | Olanzapine N=168 Post-randomisation | | Risperidone N=172 Post-randomisation | |
|---|---|---|---|---|---|---|
| | n[a] (%) | High n[b] (%) | n[a] (%) | High n[b] (%) | n[a] (%) | High n[b] (%) |
| Prolactin (µg/L) | | | | | | |
| Normal | 66 (48.9) | 8 (12.1) | 61 (41.8) | 13 (21.3) | 69 (48.3) | 57 (82.6) |
| High: Male > 20, | 41 (30.4) | 9 (22.0) | 52 (35.6) | 24 (46.2) | 39 (27.3) | 38 (97.4) |
| Female > 30 | 28 (20.7) | 6 (21.4) | 33 (22.6) | 22 (66.7) | 35 (24.5) | 33 (94.3) |
| Total | 135 | 23 (17.0) | 146 | 59 (40.4) | 143 | 128 (89.5) |

[a] Distribution at randomisation
[b] Patients are counted only once in each column
Note: Percentages in the n[a] column are calculated as n[a]/(n[a] in total row)*100.
Note: Percentages are calculated as n[b]/n[a]*100
SOURCE DOCUMENT: ST_LAB_PROLAC_SH425.SAS GENERATED: 15:49:41 23JAN2006 DB version prod: 13

386

CONFIDENTIAL
AZSER12442330

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Haematology

**Table 11.3.7.2-6    Haematology laboratory data, change from enrolment (safety population)**

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Hemoglobin (g/L) | | | | |
| $n^a$ | | 162 | 164 | 160 |
| Enrolment | Mean (SD) | 145.59 (14.21) | 147.73 (13.27) | 148.70 (13.91) |
| End of treatment | Mean (SD) | 144.59 (14.78) | 147.91 (13.84) | 148.13 (14.18) |
| Change | Mean (SD) | -1.00 (10.05) | 0.19 (8.99) | -0.58 (9.03) |
| | Median | -1.50 | 1.00 | -1.50 |
| | Min to max | -21.0 to 33.0 | -21.0 to 22.0 | -37.0 to 23.0 |
| Hematocrit (vol fraction) | | | | |
| $n^a$ | | 162 | 163 | 160 |
| Enrolment | Mean (SD) | 0.44 (0.04) | 0.45 (0.04) | 0.45 (0.04) |
| End of treatment | Mean (SD) | 0.44 (0.04) | 0.46 (0.04) | 0.45 (0.04) |
| Change | Mean (SD) | 0.00 (0.03) | 0.01 (0.03) | 0.00 (0.03) |
| | Median | 0.00 | 0.01 | 0.00 |
| | Min to max | -0.1 to 0.1 | -0.1 to 0.1 | -0.1 to 0.1 |
| Red blood cell count ($10^{12}$ cells/L) | | | | |
| $n^a$ | | 162 | 164 | 160 |
| Enrolment | Mean (SD) | 4.86 (0.45) | 4.94 (0.50) | 4.90 (0.43) |
| End of treatment | Mean (SD) | 4.84 (0.51) | 4.97 (0.51) | 4.91 (0.45) |
| Change | Mean (SD) | -0.02 (0.37) | 0.04 (0.32) | 0.00 (0.32) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to max | -0.9 to 1.2 | -0.9 to 0.8 | -1.5 to 1.1 |
| Platelet count ($10^9$ cells/L) | | | | |
| $n^a$ | | 160 | 161 | 160 |
| Enrolment | Mean (SD) | 267.78 (66.93) | 267.63 (63.77) | 278.09 (72.48) |
| End of treatment | Mean (SD) | 262.00 (69.10) | 263.32 (60.86) | 258.19 (68.23) |
| Change | Mean (SD) | -5.78 (54.01) | -4.30 (48.71) | -19.91 (58.53) |
| | Median | -3.00 | 3.00 | -20.00 |
| | Min to max | -158.0 to 136.0 | -131.0 to 140.0 | -246.0 to 204.0 |
| Leukocytes ($10^9$ cells/L) | | | | |
| $n^a$ | | 162 | 164 | 160 |
| Enrolment | Mean (SD) | 6.98 (2.26) | 7.07 (2.06) | 7.38 (2.33) |
| End of treatment | Mean (SD) | 6.39 (2.26) | 6.83 (1.99) | 6.51 (1.97) |
| Change | Mean (SD) | -0.59 (2.03) | -0.23 (1.87) | -0.87 (1.89) |

CONFIDENTIAL
AZSER12442331

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-6      Haematology laboratory data, change from enrolment (safety population)**

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| | Median | -0.52 | -0.17 | -0.67 |
| | Min to max | -7.3 to 6.3 | -7.7 to 6.2 | -8.7 to 6.3 |
| Neutrophils ($10^9$ cells/L) | | | | |
| $n^a$ | | 161 | 158 | 158 |
| Enrolment | Mean (SD) | 4.34 (1.76) | 4.48 (1.69) | 4.70 (1.90) |
| End of treatment | Mean (SD) | 3.95 (1.98) | 4.12 (1.56) | 4.06 (1.56) |
| Change | Mean (SD) | -0.40 (1.95) | -0.36 (1.72) | -0.64 (1.69) |
| | Median | -0.42 | -0.22 | -0.44 |
| | Min to max | -7.1 to 6.8 | -8.3 to 5.6 | -7.8 to 6.3 |
| Eosinophils ($10^9$ cells/L) | | | | |
| $n^a$ | | 161 | 158 | 158 |
| Enrolment | Mean (SD) | 0.16 (0.15) | 0.14 (0.09) | 0.17 (0.16) |
| End of treatment | Mean (SD) | 0.15 (0.14) | 0.15 (0.12) | 0.13 (0.09) |
| Change | Mean (SD) | -0.01 (0.12) | 0.01 (0.12) | -0.03 (0.14) |
| | Median | 0.00 | 0.00 | -0.02 |
| | Min to max | -0.5 to 0.4 | -0.3 to 0.6 | -1.3 to 0.3 |
| Basophils ($10^9$ cells/L) | | | | |
| $n^a$ | | 161 | 158 | 158 |
| Enrolment | Mean (SD) | 0.05 (0.03) | 0.05 (0.04) | 0.05 (0.03) |
| End of treatment | Mean (SD) | 0.05 (0.03) | 0.05 (0.03) | 0.05 (0.03) |
| Change | Mean (SD) | 0.00 (0.03) | 0.00 (0.04) | -0.01 (0.03) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to max | -0.1 to 0.1 | -0.3 to 0.1 | -0.2 to 0.1 |
| Lymphocytes ($10^9$ cells/L) | | | | |
| $n^a$ | | 161 | 158 | 158 |
| Enrolment | Mean (SD) | 1.99 (0.64) | 1.94 (0.58) | 2.11 (0.64) |
| End of treatment | Mean (SD) | 1.96 (0.59) | 2.04 (0.56) | 1.91 (0.63) |
| Change | Mean (SD) | -0.03 (0.55) | 0.10 (0.47) | -0.20 (0.50) |
| | Median | -0.06 | 0.09 | -0.23 |
| | Min to max | -2.0 to 1.7 | -1.2 to 1.6 | -2.1 to 1.1 |
| Monocytes ($10^9$ cells/L) | | | | |
| $n^a$ | | 161 | 158 | 158 |
| Enrolment | Mean (SD) | 0.39 (0.18) | 0.39 (0.13) | 0.39 (0.14) |
| End of treatment | Mean (SD) | 0.36 (0.15) | 0.37 (0.13) | 0.36 (0.12) |

388

CONFIDENTIAL
AZSER12442332

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-6      Haematology laboratory data, change from enrolment (safety population)**

|  |  | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Change | Mean (SD) | -0.03 (0.13) | -0.01 (0.11) | -0.04 (0.12) |
|  | Median | -0.02 | -0.01 | -0.03 |
|  | Min to max | -0.7 to 0.4 | -0.4 to 0.4 | -0.5 to 0.3 |

[a] Number of patients with assessment at enrolment and at least one assessment after randomisation.
SOURCE DOCUMENT: ST_LAB_HEM_CHA33.SAS GENERATED: 13:15:15 27FEB2006 DB version prod: 13

**Table 11.3.7.2-7      Haematology data, clinically important values, shift from enrolment to end of treatment (safety population)**

|  | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| Enrol-ment | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Hemoglobin (g/L) |  |  |  |  |  |  |  |  |  |
| <L | 0 | 2 (100) | 0 | 0 | 0 | 0 | 1 (100) | 0 | 0 |
| N | 1 (0.6) | 159 (99.4) | 0 | 0 | 162 (99.4) | 1 (0.6) | 0 | 158 (100) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 | 1 (100) | 0 |
| Total | 1 (0.6) | 161 (99.4) | 0 | 0 | 162 (98.8) | 2 (1.2) | 1 (0.6) | 159 (99.4) | 0 |
| Hematocrit (vol fraction) |  |  |  |  |  |  |  |  |  |
| <L | 0 | 2 (100) | 0 | 0 | 0 | 0 | 1 (50.0) | 1 (50.0) | 0 |
| N | 0 | 158 (98.8) | 2 (1.3) | 1 (0.6) | 157 (96.9) | 4 (2.5) | 0 | 149 (95.5) | 7 (4.5) |
| >U | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 | 1 (50.0) | 1 (50.0) |
| Total | 0 | 160 (98.8) | 2 (1.2) | 1 (0.6) | 157 (96.3) | 5 (3.1) | 1 (0.6) | 151 (94.4) | 8 (5.0) |
| Red blood cell count ($10^{12}$ cells/L) |  |  |  |  |  |  |  |  |  |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 159 (98.8) | 2 (1.2) | 0 | 154 (98.1) | 3 (1.9) | 1 (0.6) | 155 (98.1) | 2 (1.3) |
| >U | 0 | 0 | 1 (100) | 0 | 1 (14.3) | 6 (85.7) | 0 | 2 (100) | 0 |
| Total | 0 | 159 (98.1) | 3 (1.9) | 0 | 155 (94.5) | 9 (5.5) | 1 (0.6) | 157 (98.1) | 2 (1.3) |
| Platelet count ($10^9$ cells/L) |  |  |  |  |  |  |  |  |  |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 160 (100) | 0 | 0 | 161 (100) | 0 | 0 | 160 (100) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12442333

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-7    Haematology data, clinically important values, shift from enrolment to end of treatment (safety population)**

| Enrol-ment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Total | 0 | 160 (100) | 0 | 0 | 161 (100) | 0 | 0 | 160 (100) | 0 |
| Leukocytes ($10^9$ cells/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 2 (1.2) | 160 (98.8) | 0 | 0 | 164 (100) | 0 | 1 (0.6) | 159 (99.4) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 2 (1.2) | 160 (98.8) | 0 | 0 | 164 (100) | 0 | 1 (0.6) | 159 (99.4) | 0 |
| Neutrophils ($10^9$ cells/L) | | | | | | | | | |
| <L | 1 (100) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 5 (3.1) | 151 (95.0) | 3 (1.9) | 1 (0.6) | 155 (99.4) | 0 | 1 (0.6) | 153 (98.7) | 1 (0.6) |
| >U | 0 | 1 (100) | 0 | 0 | 2 (100) | 0 | 0 | 3 (100) | 0 |
| Total | 6 (3.7) | 152 (94.4) | 3 (1.9) | 1 (0.6) | 157 (99.4) | 0 | 1 (0.6) | 156 (98.7) | 1 (0.6) |
| Eosinophils ($10^9$ cells/L) | | | | | | | | | |
| N | NA | 160 (100) | 0 | NA | 158 (100) | 0 | NA | 157 (100) | 0 |
| >U | NA | 0 | 1 (100) | NA | 0 | 0 | NA | 1 (100) | 0 |
| Total | NA | 160 (99.4) | 1 (0.6) | NA | 158 (100) | 0 | NA | 158 (100) | 0 |
| Basophils ($10^9$ cells/L) | | | | | | | | | |
| N | NA | 161 (100) | 0 | NA | 158 (100) | 0 | NA | 158 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 161 (100) | 0 | NA | 158 (100) | 0 | NA | 158 (100) | 0 |
| Lymphocytes ($10^9$ cells/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 1 (100) | 0 | 0 | 0 | 0 |
| N | 0 | 161 (100) | 0 | 0 | 157 (100) | 0 | 0 | 158 (100) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 161 (100) | 0 | 0 | 158 (100) | 0 | 0 | 158 (100) | 0 |
| Monocytes ($10^9$ cells/L) | | | | | | | | | |
| N | NA | 161 (100) | 0 | NA | 158 (100) | 0 | NA | 158 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 161 (100) | 0 | NA | 158 (100) | 0 | NA | 158 (100) | 0 |

Note: L=Lower limit of normal; N=Normal; U=Upper limit of normal.

390

CONFIDENTIAL
AZSER12442334

Clinical Study Report
Edition Number 01
Study Code D1441C00125

Note: Denominators for percentages for <L, N, and >U within a treatment are row totals.
SOURCE DOCUMENT: ST_LAB_HEM_SH60.SAS GENERATED: 11:01:21 24FEB2006 DB version prod: 13

**Table 11.3.7.2-8      Haematology data, abnormal values, shift from enrolment to end of treatment (safety population)**

| Enrolment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| **Hemoglobin (g/L)** | | | | | | | | | |
| <L | 7 (87.5) | 1 (12.5) | 0 | 1 (33.3) | 2 (66.7) | 0 | 2 (50.0) | 2 (50.0) | 0 |
| N | 1 (0.6) | 153 (99.4) | 0 | 4 (2.5) | 153 (96.2) | 2 (1.3) | 3 (1.9) | 150 (97.4) | 1 (0.6) |
| >U | 0 | 0 | 0 | 0 | 0 | 2 (100) | 0 | 2 (100) | 0 |
| Total | 8 (4.9) | 154 (95.1) | 0 | 5 (3.0) | 155 (94.5) | 4 (2.4) | 5 (3.1) | 154 (96.3) | 1 (0.6) |
| **Hematocrit (vol fraction)** | | | | | | | | | |
| <L | 0 | 2 (100) | 0 | 0 | 0 | 0 | 1 (33.3) | 2 (66.7) | 0 |
| N | 1 (0.6) | 156 (98.1) | 2 (1.3) | 1 (0.6) | 154 (96.3) | 5 (3.1) | 0 | 146 (95.4) | 7 (4.6) |
| >U | 0 | 1 (100) | 0 | 0 | 2 (66.7) | 1 (33.3) | 0 | 2 (50.0) | 2 (50.0) |
| Total | 1 (0.6) | 159 (98.1) | 2 (1.2) | 1 (0.6) | 156 (95.7) | 6 (3.7) | 1 (0.6) | 150 (93.8) | 9 (5.6) |
| **Red blood cell count ($10^{12}$ cells/L)** | | | | | | | | | |
| <L | 7 (53.8) | 6 (46.2) | 0 | 4 (30.8) | 9 (69.2) | 0 | 4 (66.7) | 2 (33.3) | 0 |
| N | 9 (6.0) | 139 (93.3) | 1 (0.7) | 1 (0.7) | 148 (98.0) | 2 (1.3) | 5 (3.3) | 148 (96.7) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| Total | 16 (9.9) | 145 (89.5) | 1 (0.6) | 5 (3.0) | 157 (95.7) | 2 (1.2) | 9 (5.6) | 151 (94.4) | 0 |
| **Platelet count ($10^{9}$ cells/L)** | | | | | | | | | |
| <L | 0 | 3 (100) | 0 | 0 | 1 (100) | 0 | 0 | 1 (100) | 0 |
| N | 2 (1.3) | 143 (95.3) | 5 (3.3) | 0 | 154 (98.1) | 3 (1.9) | 5 (3.4) | 139 (94.6) | 3 (2.0) |
| >U | 0 | 6 (85.7) | 1 (14.3) | 0 | 2 (66.7) | 1 (33.3) | 0 | 10 (83.3) | 2 (16.7) |
| Total | 2 (1.3) | 152 (95.0) | 6 (3.8) | 0 | 157 (97.5) | 4 (2.5) | 5 (3.1) | 150 (93.8) | 5 (3.1) |
| **Leukocytes ($10^{9}$ cells/L)** | | | | | | | | | |
| <L | 3 (75.0) | 1 (25.0) | 0 | 0 | 2 (100) | 0 | 1 (25.0) | 3 (75.0) | 0 |
| N | 6 (4.1) | 132 (91.0) | 7 (4.8) | 1 (0.7) | 147 (97.4) | 3 (2.0) | 1 (0.7) | 140 (96.6) | 4 (2.8) |
| >U | 0 | 11 (84.6) | 2 (15.4) | 0 | 8 (72.7) | 3 (27.3) | 0 | 10 (90.9) | 1 (9.1) |
| Total | 9 (5.6) | 144 (88.9) | 9 (5.6) | 1 (0.6) | 157 (95.7) | 6 (3.7) | 2 (1.3) | 153 (95.6) | 5 (3.1) |

391

CONFIDENTIAL
AZSER12442335

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-8      Haematology data, abnormal values, shift from enrolment to end of treatment (safety population)**

| Enrolment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Neutrophils ($10^9$ cells/L) | | | | | | | | | |
| <L | 2 (40.0) | 3 (60.0) | 0 | 1 (33.3) | 2 (66.7) | 0 | 2 (50.0) | 2 (50.0) | 0 |
| N | 10 (7.0) | 124 (86.7) | 9 (6.3) | 8 (5.6) | 132 (91.7) | 4 (2.8) | 1 (0.7) | 134 (96.4) | 4 (2.9) |
| >U | 0 | 11 (84.6) | 2 (15.4) | 0 | 9 (81.8) | 2 (18.2) | 0 | 13 (86.7) | 2 (13.3) |
| Total | 12 (7.5) | 138 (85.7) | 11 (6.8) | 9 (5.7) | 143 (90.5) | 6 (3.8) | 3 (1.9) | 149 (94.3) | 6 (3.8) |
| Eosinophils ($10^9$ cells/L) | | | | | | | | | |
| N | NA | 155 (99.4) | 1 (0.6) | NA | 154 (98.1) | 3 (1.9) | NA | 155 (100) | 0 |
| >U | NA | 4 (80.0) | 1 (20.0) | NA | 1 (100) | 0 | NA | 3 (100) | 0 |
| Total | NA | 159 (98.8) | 2 (1.2) | NA | 155 (98.1) | 3 (1.9) | NA | 158 (100) | 0 |
| Basophils ($10^9$ cells/L) | | | | | | | | | |
| N | NA | 160 (99.4) | 1 (0.6) | NA | 156 (100) | 0 | NA | 157 (100) | 0 |
| >U | NA | 0 | 0 | NA | 2 (100) | 0 | NA | 1 (100) | 0 |
| Total | NA | 160 (99.4) | 1 (0.6) | NA | 158 (100) | 0 | NA | 158 (100) | 0 |
| Lymphocytes ($10^9$ cells/L) | | | | | | | | | |
| <L | 1 (100) | 0 | 0 | 0 | 3 (100) | 0 | 0 | 1 (100) | 0 |
| N | 1 (0.6) | 159 (99.4) | 0 | 0 | 155 (100) | 0 | 3 (1.9) | 153 (98.1) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| Total | 2 (1.2) | 159 (98.8) | 0 | 0 | 158 (100) | 0 | 3 (1.9) | 155 (98.1) | 0 |
| Monocytes ($10^9$ cells/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 156 (100) | 0 | 0 | 157 (99.4) | 1 (0.6) | 0 | 158 (100) | 0 |
| >U | 0 | 4 (80.0) | 1 (20.0) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 160 (99.4) | 1 (0.6) | 0 | 157 (99.4) | 1 (0.6) | 0 | 158 (100) | 0 |
| Eosinophils (%) | | | | | | | | | |
| N | NA | 152 (98.1) | 3 (1.9) | NA | 154 (98.1) | 3 (1.9) | NA | 150 (96.8) | 5 (3.2) |
| >U | NA | 5 (83.3) | 1 (16.7) | NA | 1 (100) | 0 | NA | 3 (100) | 0 |
| Total | NA | 157 (97.5) | 4 (2.5) | NA | 155 (98.1) | 3 (1.9) | NA | 153 (96.8) | 5 (3.2) |
| Basophils (%) | | | | | | | | | |
| N | NA | 158 (98.8) | 2 (1.3) | NA | 154 (98.7) | 2 (1.3) | NA | 155 (98.7) | 2 (1.3) |

392

CONFIDENTIAL
AZSER12442336

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-8    Haematology data, abnormal values, shift from enrolment to end of treatment (safety population)**

| Enrol-ment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| >U | NA | 1 (100) | 0 | NA | 2 (100) | 0 | NA | 1 (100) | 0 |
| Total | NA | 159 (98.8) | 2 (1.2) | NA | 156 (98.7) | 2 (1.3) | NA | 156 (98.7) | 2 (1.3) |

Note: L=Lower limit of normal; N=Normal; U=Upper limit of normal.
Note: Denominators for percentages for <L, N, and >U within a treatment are row totals.
SOURCE DOCUMENT: ST_LAB_HEM_AB_SH276.SAS GENERATED: 10:59:40 24FEB2006 DB version prod: 13

**Table 11.3.7.2-9    Haematology laboratory data, abnormal values at any time after enrolment (safety population)**

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | n (%) | n[a] | n (%) | n[a] | n (%) |
| Hemoglobin (g/L) | | | | | | |
| Males <127 | 102 | 5 (4.9) | 104 | 3 (2.9) | 100 | 2 (2.0) |
| Females <116 | 52 | 3 (5.8) | 57 | 3 (5.3) | 56 | 3 (5.4) |
| Males >181 | 105 | 2 (1.9) | 104 | 0 | 101 | 2 (2.0) |
| Females >164 | 57 | 0 | 58 | 2 (3.4) | 57 | 0 |
| Hematocrit (vol fraction) | | | | | | |
| Males <0.39 | 104 | 6 (5.8) | 106 | 4 (3.8) | 100 | 2 (2.0) |
| Females <0.34 | 56 | 4 (7.1) | 57 | 2 (3.5) | 57 | 0 |
| Males >0.54 | 105 | 3 (2.9) | 105 | 3 (2.9) | 101 | 6 (5.9) |
| Females >0.48 | 56 | 3 (5.4) | 55 | 5 (9.1) | 55 | 4 (7.3) |
| Red blood cell count ($10^{12}$ cells/L) | | | | | | |
| Males<4.5 | 93 | 10 (10.8) | 94 | 10 (10.6) | 98 | 14 (14.3) |
| Females<4.1 | 56 | 8 (14.3) | 57 | 1 (1.8) | 56 | 5 (8.9) |
| Males>6.4 | 105 | 0 | 106 | 2 (1.9) | 103 | 0 |
| Females>5.6 | 57 | 2 (3.5) | 58 | 0 | 56 | 0 |
| Platelet counts ($10^9$ cells/L) | | | | | | |
| <140 | 157 | 4 (2.5) | 160 | 1 (0.6) | 159 | 6 (3.8) |
| >400 | 153 | 13 (8.5) | 158 | 13 (8.2) | 148 | 6 (4.1) |
| Leukocytes ($10^9$ cells/L) | | | | | | |
| <3.8 | 158 | 15 (9.5) | 162 | 6 (3.7) | 156 | 5 (3.2) |
| >10.7 | 149 | 14 (9.4) | 153 | 20 (13.1) | 149 | 11 (7.4) |
| Neutrophils ($10^9$ cells/L) | | | | | | |

393

CONFIDENTIAL
AZSER12442337

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-9    Haematology laboratory data, abnormal values at any time after enrolment (safety population)**

|  | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
|  | $n^a$ | n (%) | $n^a$ | n (%) | $n^a$ | n (%) |
| <1.96 | 156 | 22 (14.1) | 155 | 12 (7.7) | 154 | 6 (3.9) |
| >7.23 | 148 | 17 (11.5) | 147 | 20 (13.6) | 143 | 16 (11.2) |
| Eosinophils ($10^9$ cells/L) | | | | | | |
| >0.57 | 156 | 2 (1.3) | 157 | 5 (3.2) | 155 | 0 |
| Basophils ($10^9$ cells/L) | | | | | | |
| >0.2 | 161 | 2 (1.2) | 156 | 1 (0.6) | 157 | 2 (1.3) |
| Lymphocytes ($10^9$ cells/L) | | | | | | |
| <0.91 | 160 | 3 (1.9) | 155 | 0 | 157 | 5 (3.2) |
| >4.28 | 161 | 2 (1.2) | 158 | 1 (0.6) | 157 | 2 (1.3) |
| Monocytes ($10^9$ cells/L) | | | | | | |
| <0.12 | 161 | 0 | 158 | 0 | 158 | 0 |
| >0.92 | 156 | 2 (1.3) | 158 | 3 (1.9) | 158 | 2 (1.3) |

[a] Number of patients at risk, ie, not fulfilling the criteria at enrolment and having at least one post randomisation value.
Note: Patients with abnormal values at multiple occations are counted only once.
SOURCE DOCUMENT: ST_LAB_HEM_AB101.SAS GENERATED: 18:09:07 13FEB2006 DB version prod: 13

**Clinical chemistry**

**Table 11.3.7.2-10    Clinical chemistry, change from enrolment (safety population)**

|  |  | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Creatinine (µmol/L) | | | | |
| $n^a$ | | 144 | 155 | 149 |
| Enrolment | Mean (SD) | 75.81 (14.82) | 75.85 (13.14) | 77.21 (16.09) |
| End of treatment | Mean (SD) | 78.44 (13.20) | 77.41 (13.25) | 78.56 (16.44) |
| Change | Mean (SD) | 2.63 (11.26) | 1.56 (8.90) | 1.35 (10.63) |
|  | Median | 3.00 | 1.00 | 1.00 |
|  | Min to max | -35.0 to 37.0 | -24.0 to 31.0 | -33.0 to 30.0 |
| Total bilirubin (µmol/L) | | | | |
| $n^a$ | | 144 | 154 | 147 |
| Enrolment | Mean (SD) | 7.13 (4.05) | 6.73 (3.19) | 6.90 (3.89) |
| End of treatment | Mean (SD) | 7.17 (5.30) | 7.51 (4.07) | 7.40 (3.56) |
| Change | Mean (SD) | 0.05 (4.50) | 0.79 (4.02) | 0.50 (3.75) |
|  | Median | 0.00 | 0.50 | 0.00 |
|  | Min to max | -16.0 to 18.0 | -10.0 to 20.0 | -13.0 to 12.0 |

394

CONFIDENTIAL
AZSER12442338

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.2-10   Clinical chemistry, change from enrolment (safety population)

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Alkaline phosphatase (U/L) | | | | |
| n[a] | | 142 | 154 | 146 |
| Enrolment | Mean (SD) | 79.42 (24.75) | 84.88 (39.39) | 79.82 (22.72) |
| End of treatment | Mean (SD) | 82.72 (24.55) | 86.88 (40.91) | 77.73 (24.80) |
| Change | Mean (SD) | 3.30 (16.18) | 2.00 (16.24) | -2.09 (20.64) |
| | Median | 4.00 | 2.00 | -4.00 |
| | Min to max | -78.0 to 56.0 | -76.0 to 48.0 | -98.0 to 152.0 |
| ALT (U/L) | | | | |
| n[a] | | 140 | 150 | 141 |
| Enrolment | Mean (SD) | 23.29 (13.15) | 23.89 (20.25) | 21.94 (14.75) |
| End of treatment | Mean (SD) | 23.86 (16.74) | 25.50 (20.06) | 21.18 (13.87) |
| Change | Mean (SD) | 0.57 (18.31) | 1.61 (20.86) | -0.76 (13.00) |
| | Median | -1.00 | 1.00 | 0.00 |
| | Min to max | -48.0 to 67.0 | -127.0 to 74.0 | -66.0 to 54.0 |
| AST (U/L) | | | | |
| n[a] | | 127 | 143 | 135 |
| Enrolment | Mean (SD) | 20.87 (7.74) | 22.17 (11.72) | 21.90 (10.40) |
| End of treatment | Mean (SD) | 22.96 (11.96) | 23.73 (13.69) | 20.45 (7.95) |
| Change | Mean (SD) | 2.09 (10.83) | 1.56 (14.60) | -1.44 (10.42) |
| | Median | 1.00 | 2.00 | 0.00 |
| | Min to max | -25.0 to 63.0 | -56.0 to 85.0 | -53.0 to 28.0 |
| Albumin (g/L) | | | | |
| n[a] | | 144 | 154 | 147 |
| Enrolment | Mean (SD) | 42.60 (3.70) | 42.24 (3.77) | 42.71 (3.78) |
| End of treatment | Mean (SD) | 42.84 (3.71) | 43.62 (3.89) | 43.86 (3.94) |
| Change | Mean (SD) | 0.24 (3.71) | 1.38 (3.87) | 1.15 (3.94) |
| | Median | 0.00 | 1.00 | 1.00 |
| | Min to max | -9.0 to 12.0 | -10.0 to 15.0 | -15.0 to 13.0 |
| Potassium (mmol/L) | | | | |
| n[a] | | 140 | 151 | 141 |
| Enrolment | Mean (SD) | 4.47 (0.40) | 4.36 (0.43) | 4.45 (0.45) |
| End of treatment | Mean (SD) | 4.38 (0.39) | 4.25 (0.37) | 4.34 (0.33) |
| Change | Mean (SD) | -0.09 (0.48) | -0.12 (0.49) | -0.11 (0.51) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to max | -1.3 to 1.6 | -1.3 to 1.2 | -1.8 to 0.8 |

395

CONFIDENTIAL
AZSER12442339

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.7.2-10   Clinical chemistry, change from enrolment (safety population)

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Calcium (mmol/L) | | | | |
| n[a] | | 144 | 155 | 149 |
| Enrolment | Mean (SD) | 2.44 (0.11) | 2.42 (0.10) | 2.45 (0.11) |
| End of treatment | Mean (SD) | 2.42 (0.10) | 2.46 (0.11) | 2.46 (0.10) |
| Change | Mean (SD) | -0.02 (0.12) | 0.04 (0.12) | 0.01 (0.12) |
| | Median | -0.02 | 0.03 | 0.02 |
| | Min to max | -0.4 to 0.3 | -0.4 to 0.5 | -0.4 to 0.3 |
| Sodium (mmol/L) | | | | |
| n[a] | | 142 | 154 | 148 |
| Enrolment | Mean (SD) | 141.32 (3.72) | 141.04 (3.27) | 141.11 (3.78) |
| End of treatment | Mean (SD) | 141.86 (3.02) | 142.42 (3.08) | 141.79 (2.71) |
| Change | Mean (SD) | 0.54 (4.22) | 1.38 (4.34) | 0.68 (4.14) |
| | Median | 1.00 | 1.00 | 0.50 |
| | Min to max | -15.0 to 12.0 | -10.0 to 14.0 | -11.0 to 11.0 |
| TSH (mIU/L) | | | | |
| n[a] | | 138 | 139 | 140 |
| Enrolment | Mean (SD) | 1.49 (0.81) | 1.47 (0.85) | 1.49 (0.81) |
| End of treatment | Mean (SD) | 1.53 (1.09) | 1.89 (1.21) | 1.62 (0.92) |
| Change | Mean (SD) | 0.04 (1.01) | 0.42 (0.87) | 0.13 (0.78) |
| | Median | -0.04 | 0.35 | 0.06 |
| | Min to max | -2.7 to 4.6 | -1.8 to 3.3 | -2.3 to 3.5 |
| Free thyroxine (pmol/L) | | | | |
| n[a] | | 137 | 143 | 141 |
| Enrolment | Mean (SD) | 12.96 (2.10) | 13.17 (2.22) | 12.94 (2.07) |
| End of treatment | Mean (SD) | 11.12 (2.52) | 12.97 (2.10) | 13.15 (2.02) |
| Change | Mean (SD) | -1.83 (2.72) | -0.20 (2.08) | 0.21 (2.16) |
| | Median | -2.00 | 0.00 | 0.00 |
| | Min to max | -8.0 to 8.0 | -5.0 to 5.0 | -6.0 to 7.0 |
| Free triiodothyronine (pmol/L) | | | | |
| n[a] | | 140 | 151 | 147 |
| Enrolment | Mean (SD) | 4.09 (0.83) | 4.35 (0.91) | 4.27 (0.92) |
| End of treatment | Mean (SD) | 4.25 (4.74) | 4.60 (1.11) | 4.42 (1.09) |
| Change | Mean (SD) | 0.16 (4.82) | 0.24 (1.28) | 0.15 (1.20) |
| | Median | -0.40 | 0.20 | 0.10 |
| | Min to max | -3.1 to 54.2 | -3.1 to 7.3 | -3.0 to 6.3 |

[a] Number of patients with value at enrolment and at least one value after randomisation.

396

CONFIDENTIAL
AZSER12442340

Clinical Study Report
Edition Number 01
Study Code D1441C00125

SOURCE DOCUMENT: ST_LAB_CHEM_CHA413.SAS GENERATED: 13:14:47 27FEB2006 DB version prod: 13

### Table 11.3.7.2-11    Clinical chemistry data, clinically important values at any time after enrolment (safety population)

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | $n^a$ | n (%) | $n^a$ | n (%) | $n^a$ | n (%) |
| Creatinine (μmol/L) | | | | | | |
| ≥140 | 144 | 0 | 155 | 0 | 148 | 0 |
| Total bilirubin (μmol/L) | | | | | | |
| ≥1.5 x ULN | 144 | 0 | 154 | 0 | 147 | 0 |
| Alkaline phospatase (U/L) | | | | | | |
| ≥3 x ULN | 142 | 0 | 153 | 0 | 146 | 0 |
| ALT (U/L) | | | | | | |
| ≥3 x ULN | 140 | 0 | 148 | 3 (2.0) | 140 | 0 |
| AST (U/L) | | | | | | |
| ≥3 x ULN | 127 | 0 | 143 | 1 (0.7) | 135 | 0 |
| Albumin (g/L) | | | | | | |
| ≤26 | 144 | 0 | 154 | 0 | 147 | 1 (0.7) |
| ≥70 | 144 | 0 | 154 | 0 | 147 | 0 |
| Potassium (mmol/L) | | | | | | |
| ≤3 | 140 | 0 | 151 | 0 | 141 | 1 (0.7) |
| ≥5.5 | 138 | 3 (2.2) | 149 | 2 (1.3) | 137 | 1 (0.7) |
| Calcium (mmol/L) | | | | | | |
| ≤2.1 | 144 | 0 | 155 | 0 | 149 | 1 (0.7) |
| ≥2.8 | 144 | 0 | 155 | 1 (0.6) | 149 | 0 |
| Sodium (mmol/L) | | | | | | |
| ≤132 | 142 | 0 | 152 | 0 | 145 | 1 (0.7) |
| ≥152 | 141 | 0 | 154 | 2 (1.3) | 147 | 0 |
| TSH (mIU/L) | | | | | | |
| >5 | 138 | 4 (2.9) | 139 | 5 (3.6) | 140 | 0 |
| Free triiodothyronine ($T_3$) (pmol/L) | | | | | | |
| <0.8 x LLN | 140 | 2 (1.4) | 150 | 0 | 147 | 2 (1.4) |
| >1.2 x ULN | 140 | 2 (1.4) | 151 | 1 (0.7) | 147 | 1 (0.7) |
| Free thyroxine ($T_4$) (pmol/L) | | | | | | |
| <0.8 x LLN | 137 | 3 (2.2) | 143 | 0 | 140 | 1 (0.7) |
| >1.2 x ULN | 137 | 0 | 143 | 0 | 141 | 0 |

[a] Number of patients at risk, ie, not fulfilling the criteria at enrolment and having at least one post randomisation value.
Note: Patients with important values at multiple occasions are counted only once.

397

CONFIDENTIAL
AZSER12442341

Clinical Study Report
Edition Number 01
Study Code D1441C00125

SOURCE DOCUMENT: ST_LAB_CHEM_CL281.SAS GENERATED: 18:21:05 24MAR2006 DB version prod: 13

### Table 11.3.7.2-12 Clinical chemistry data, abnormal values at any time after enrolment (safety population)

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | n (%) | n[a] | n (%) | n[a] | n (%) |
| Creatinine (μmol/L) | | | | | | |
|     Males<40 | 93 | 0 | 100 | 0 | 95 | 0 |
|     Females<31 | 51 | 0 | 55 | 0 | 54 | 0 |
|     Males>119 | 90 | 1 (1.1) | 99 | 0 | 92 | 1 (1.1) |
|     Females>101 | 51 | 1 (2.0) | 55 | 0 | 54 | 1 (1.9) |
| Total bilirubin (μmol/L) | | | | | | |
|     <3 | 144 | 0 | 154 | 0 | 147 | 0 |
|     >21 | 142 | 4 (2.8) | 154 | 1 (0.6) | 146 | 1 (0.7) |
| Alkaline phospatase (U/L) | | | | | | |
|     Males<35 | 92 | 0 | 99 | 0 | 94 | 0 |
|     Females<31 | 49 | 0 | 55 | 0 | 52 | 0 |
|     Males>131 | 90 | 2 (2.2) | 95 | 1 (1.1) | 92 | 2 (2.2) |
|     Females>106 | 44 | 2 (4.5) | 50 | 3 (6.0) | 51 | 0 |
| ALT (U/L) | | | | | | |
|     Males<6 | 91 | 0 | 97 | 0 | 92 | 1 (1.1) |
|     Females<6 | 48 | 0 | 53 | 0 | 49 | 1 (2.0) |
|     Males>43 | 84 | 12 (14.3) | 87 | 4 (4.6) | 87 | 5 (5.7) |
|     Females>34 | 43 | 4 (9.3) | 45 | 5 (11.1) | 47 | 2 (4.3) |
| AST (U/L) | | | | | | |
|     Males<11 | 81 | 0 | 92 | 0 | 86 | 0 |
|     Females<9 | 46 | 0 | 50 | 0 | 48 | 0 |
|     Males>36 | 77 | 5 (6.5) | 83 | 4 (4.8) | 81 | 2 (2.5) |
|     Females>34 | 45 | 3 (6.7) | 44 | 2 (4.5) | 45 | 2 (4.4) |
| Albumin (g/L) | | | | | | |
|     <33 | 144 | 0 | 153 | 0 | 145 | 1 (0.7) |
|     >49 | 139 | 6 (4.3) | 152 | 9 (5.9) | 145 | 5 (3.4) |
| Potassium (mmol/L) | | | | | | |
|     <3.4 | 139 | 0 | 150 | 0 | 139 | 0 |
|     >5.4 | 138 | 3 (2.2) | 149 | 2 (1.3) | 137 | 1 (0.7) |
| Calcium (mmol/L) | | | | | | |
|     <2.07 | 144 | 0 | 155 | 0 | 149 | 1 (0.7) |

CONFIDENTIAL
AZSER12442342

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-12 Clinical chemistry data, abnormal values at any time after enrolment (safety population)**

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | $n^a$ | n (%) | $n^a$ | n (%) | $n^a$ | n (%) |
| >2.64 | 137 | 2 (1.5) | 154 | 9 (5.8) | 144 | 4 (2.8) |
| Sodium (mmol/L) | | | | | | |
| <132 | 142 | 0 | 152 | 0 | 146 | 1 (0.7) |
| >147 | 139 | 3 (2.2) | 151 | 5 (3.3) | 140 | 2 (1.4) |
| TSH (mU/L) | | | | | | |
| <0.32 | 136 | 8 (5.9) | 136 | 0 | 139 | 3 (2.2) |
| >5 | 138 | 4 (2.9) | 139 | 5 (3.6) | 140 | 0 |
| Free triiodothyronine ($T_3$) (pmol/L) | | | | | | |
| <2.2 | 139 | 5 (3.6) | 149 | 0 | 147 | 2 (1.4) |
| >6.8 | 140 | 3 (2.1) | 151 | 4 (2.6) | 147 | 2 (1.4) |
| Free thyroxine ($T_4$) (pmol/L) | | | | | | |
| <9 | 137 | 19 (13.9) | 141 | 1 (0.7) | 138 | 0 |
| >24 | 137 | 0 | 143 | 0 | 141 | 0 |

[a] Number of patients at risk, ie, not fulfilling the criteria at enrolment and having at least one post randomisation value.
Note: Patients with abnormal values at multiple occasions are counted only once.
SOURCE DOCUMENT: ST_LAB_CHEM_AB102.SAS GENERATED: 19:48:39 04APR2006 DB version prod: 13

**Table 11.3.7.2-13   Clinical chemistry, clinically important values, shift from enrolment to end of treatment (safety population)**

| | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| Enrol-ment | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Creatinine (µmol/L) | | | | | | | | | |
| N | NA | 144 (100) | 0 | NA | 155 (100) | 0 | NA | 148 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 1 (100) |
| Total | NA | 144 (100) | 0 | NA | 155 (100) | 0 | NA | 148 (99.3) | 1 (0.7) |
| Total bilirubin (µmol/L) | | | | | | | | | |
| N | NA | 144 (100) | 0 | NA | 154 (100) | 0 | NA | 147 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 144 (100) | 0 | NA | 154 (100) | 0 | NA | 147 (100) | 0 |

CONFIDENTIAL
AZSER12442343

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-13    Clinical chemistry, clinically important values, shift from enrolment to end of treatment (safety population)**

| Enrol-ment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| **Alkaline phosphatase (U/L)** | | | | | | | | | |
| N | NA | 142 (100) | 0 | NA | 153 (100) | 0 | NA | 146 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 1 (100) | NA | 0 | 0 |
| Total | NA | 142 (100) | 0 | NA | 153 (99.4) | 1 (0.6) | NA | 146 (100) | 0 |
| **ALT (U/L)** | | | | | | | | | |
| N | NA | 140 (100) | 0 | NA | 145 (98.0) | 3 (2.0) | NA | 140 (100) | 0 |
| >U | NA | 0 | 0 | NA | 2 (100) | 0 | NA | 1 (100) | 0 |
| Total | NA | 140 (100) | 0 | NA | 147 (98.0) | 3 (2.0) | NA | 141 (100) | 0 |
| **AST (U/L)** | | | | | | | | | |
| N | NA | 127 (100) | 0 | NA | 142 (99.3) | 1 (0.7) | NA | 135 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 127 (100) | 0 | NA | 142 (99.3) | 1 (0.7) | NA | 135 (100) | 0 |
| **Albumin (g/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 144 (100) | 0 | 0 | 154 (100) | 0 | 1 (0.7) | 146 (99.3) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 144 (100) | 0 | 0 | 154 (100) | 0 | 1 (0.7) | 146 (99.3) | 0 |
| **Potassium (mmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 135 (97.8) | 3 (2.2) | 0 | 147 (98.7) | 2 (1.3) | 1 (0.7) | 135 (98.5) | 1 (0.7) |
| >U | 0 | 2 (100) | 0 | 0 | 2 (100) | 0 | 0 | 4 (100) | 0 |
| Total | 0 | 137 (97.9) | 3 (2.1) | 0 | 149 (98.7) | 2 (1.3) | 1 (0.7) | 139 (98.6) | 1 (0.7) |
| **Calcium (mmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 144 (100) | 0 | 0 | 154 (99.4) | 1 (0.6) | 1 (0.7) | 148 (99.3) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 144 (100) | 0 | 0 | 154 (99.4) | 1 (0.6) | 1 (0.7) | 148 (99.3) | 0 |
| **Sodium (mmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 2 (100) | 0 | 1 (33.3) | 2 (66.7) | 0 |

CONFIDENTIAL
AZSER12442344