Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-13   Clinical chemistry, clinically important values, shift from enrolment to end of treatment (safety population)**

| Enrol-ment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| N | 0 | 141 (100) | 0 | 0 | 150 (98.7) | 2 (1.3) | 1 (0.7) | 143 (99.3) | 0 |
| >U | 0 | 1 (100) | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| Total | 0 | 142 (100) | 0 | 0 | 152 (98.7) | 2 (1.3) | 2 (1.4) | 146 (98.6) | 0 |
| TSH (mIU/L) | | | | | | | | | |
| N | NA | 134 (97.1) | 4 (2.9) | NA | 134 (96.4) | 5 (3.6) | NA | 140 (100) | 0 |
| >U | NA | 0 | 0 | NA | 0 | 0 | NA | 0 | 0 |
| Total | NA | 134 (97.1) | 4 (2.9) | NA | 134 (96.4) | 5 (3.6) | NA | 140 (100) | 0 |
| Free thyroxine (T$_4$) (pmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| N | 3 (2.2) | 134 (97.8) | 0 | 0 | 143 (100) | 0 | 1 (0.7) | 139 (99.3) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 3 (2.2) | 134 (97.8) | 0 | 0 | 143 (100) | 0 | 1 (0.7) | 140 (99.3) | 0 |
| Free triiodothyronine (T$_3$) (pmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 1 (100) | 0 | 0 | 0 | 0 |
| N | 2 (1.4) | 136 (97.1) | 2 (1.4) | 0 | 149 (99.3) | 1 (0.7) | 2 (1.4) | 144 (98.0) | 1 (0.7) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 2 (1.4) | 136 (97.1) | 2 (1.4) | 0 | 150 (99.3) | 1 (0.7) | 2 (1.4) | 144 (98.0) | 1 (0.7) |

Note: L=Lower limit of normal; N=Normal; U=Upper limit of normal.
Note: Denominators for percentages for <L, N, and >U within a treatment are row totals.
SOURCE DOCUMENT: ST_LAB_CHEM_SH418.SAS GENERATED: 18:20:26 24MAR2006 DB version prod: 13

**Table 11.3.7.2-14   Clinical chemistry data, abnormal values, shift from enrolment to end of treatment (safety population)**

| Enrolment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| Creatinine (μmol/L) | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 139 (98.6) | 2 (1.4) | 0 | 154 (100) | 0 | 0 | 144 (98.6) | 2 (1.4) |

CONFIDENTIAL
AZSER12442345

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.7.2-14   Clinical chemistry data, abnormal values, shift from enrolment to end of treatment (safety population)

| Enrolment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| >U | 0 | 3 (100) | 0 | 0 | 1 (100) | 0 | 0 | 1 (33.3) | 2 (66.7) |
| Total | 0 | 142 (98.6) | 2 (1.4) | 0 | 155 (100) | 0 | 0 | 145 (97.3) | 4 (2.7) |
| **Total bilirubin (µmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 138 (97.2) | 4 (2.8) | 0 | 153 (99.4) | 1 (0.6) | 0 | 145 (99.3) | 1 (0.7) |
| >U | 0 | 0 | 2 (100) | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| Total | 0 | 138 (95.8) | 6 (4.2) | 0 | 153 (99.4) | 1 (0.6) | 0 | 146 (99.3) | 1 (0.7) |
| **Alkaline phosphatase (U/L)** | | | | | | | | | |
| <L | 1 (100) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 129 (97.0) | 4 (3.0) | 0 | 141 (97.2) | 4 (2.8) | 0 | 141 (98.6) | 2 (1.4) |
| >U | 0 | 2 (25.0) | 6 (75.0) | 0 | 5 (55.6) | 4 (44.4) | 0 | 2 (66.7) | 1 (33.3) |
| Total | 1 (0.7) | 131 (92.3) | 10 (7.0) | 0 | 146 (94.8) | 8 (5.2) | 0 | 143 (97.9) | 3 (2.1) |
| **ALT (U/L)** | | | | | | | | | |
| <L | 1 (100) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 110 (87.3) | 16 (12.7) | 0 | 123 (93.2) | 9 (6.8) | 2 (1.5) | 125 (93.3) | 7 (5.2) |
| >U | 0 | 11 (84.6) | 2 (15.4) | 0 | 12 (66.7) | 6 (33.3) | 0 | 5 (71.4) | 2 (28.6) |
| Total | 1 (0.7) | 121 (86.4) | 18 (12.9) | 0 | 135 (90.0) | 15 (10.0) | 2 (1.4) | 130 (92.2) | 9 (6.4) |
| **AST (U/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 1 (100) | 0 | 1 (100) | 0 | 0 |
| N | 0 | 114 (93.4) | 8 (6.6) | 0 | 120 (95.2) | 6 (4.8) | 0 | 121 (96.8) | 4 (3.2) |
| >U | 0 | 3 (60.0) | 2 (40.0) | 0 | 11 (68.8) | 5 (31.3) | 0 | 8 (88.9) | 1 (11.1) |
| Total | 0 | 117 (92.1) | 10 (7.9) | 0 | 132 (92.3) | 11 (7.7) | 1 (0.7) | 129 (95.6) | 5 (3.7) |
| **Albumin (g/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 1 (100) | 0 | 1 (50.0) | 1 (50.0) | 0 |
| N | 0 | 133 (95.7) | 6 (4.3) | 0 | 142 (94.0) | 9 (6.0) | 1 (0.7) | 137 (95.8) | 5 (3.5) |
| >U | 0 | 4 (80.0) | 1 (20.0) | 0 | 1 (50.0) | 1 (50.0) | 0 | 0 | 2 (100) |
| Total | 0 | 137 (95.1) | 7 (4.9) | 0 | 144 (93.5) | 10 (6.5) | 2 (1.4) | 138 (93.9) | 7 (4.8) |
| **Potassium (mmol/L)** | | | | | | | | | |
| <L | 0 | 1 (100) | 0 | 0 | 1 (100) | 0 | 1 (50.0) | 1 (50.0) | 0 |

402

CONFIDENTIAL
AZSER12442346

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-14   Clinical chemistry data, abnormal values, shift from enrolment to end of treatment (safety population)**

| Enrolment | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) | <L n (%) | N n (%) | >U n (%) |
| N | 0 | 134 (97.8) | 3 (2.2) | 0 | 146 (98.6) | 2 (1.4) | 0 | 134 (99.3) | 1 (0.7) |
| >U | 0 | 2 (100) | 0 | 0 | 2 (100) | 0 | 0 | 4 (100) | 0 |
| Total | 0 | 137 (97.9) | 3 (2.1) | 0 | 149 (98.7) | 2 (1.3) | 1 (0.7) | 139 (98.6) | 1 (0.7) |
| **Calcium (mmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 135 (98.5) | 2 (1.5) | 0 | 145 (94.2) | 9 (5.8) | 1 (0.7) | 139 (96.5) | 4 (2.8) |
| >U | 0 | 7 (100) | 0 | 0 | 1 (100) | 0 | 0 | 4 (80.0) | 1 (20.0) |
| Total | 0 | 142 (98.6) | 2 (1.4) | 0 | 146 (94.2) | 9 (5.8) | 1 (0.7) | 143 (96.0) | 5 (3.4) |
| **Sodium (mmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 2 (100) | 0 | 0 | 2 (100) | 0 |
| N | 0 | 136 (97.8) | 3 (2.2) | 0 | 144 (96.6) | 5 (3.4) | 1 (0.7) | 135 (97.8) | 2 (1.4) |
| >U | 0 | 2 (66.7) | 1 (33.3) | 0 | 3 (100) | 0 | 0 | 7 (87.5) | 1 (12.5) |
| Total | 0 | 138 (97.2) | 4 (2.8) | 0 | 149 (96.8) | 5 (3.2) | 1 (0.7) | 144 (97.3) | 3 (2.0) |
| **TSH (mIU/L)** | | | | | | | | | |
| <L | 0 | 2 (100) | 0 | 0 | 3 (100) | 0 | 0 | 1 (100) | 0 |
| N | 8 (5.9) | 124 (91.2) | 4 (2.9) | 0 | 131 (96.3) | 5 (3.7) | 3 (2.2) | 136 (97.8) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 8 (5.8) | 126 (91.3) | 4 (2.9) | 0 | 134 (96.4) | 5 (3.6) | 3 (2.1) | 137 (97.9) | 0 |
| **Free thyroxine (T$_4$) (pmol/L)** | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 2 (100) | 0 | 1 (33.3) | 2 (66.7) | 0 |
| N | 19 (13.9) | 118 (86.1) | 0 | 1 (0.7) | 140 (99.3) | 0 | 0 | 138 (100) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 19 (13.9) | 118 (86.1) | 0 | 1 (0.7) | 142 (99.3) | 0 | 1 (0.7) | 140 (99.3) | 0 |
| **Free triiodothyronine (T$_3$) (pmol/L)** | | | | | | | | | |
| <L | 1 (100) | 0 | 0 | 0 | 2 (100) | 0 | 0 | 0 | 0 |
| N | 5 (3.6) | 131 (94.2) | 3 (2.2) | 0 | 145 (97.3) | 4 (2.7) | 2 (1.4) | 143 (97.3) | 2 (1.4) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 6 (4.3) | 131 (93.6) | 3 (2.1) | 0 | 147 (97.4) | 4 (2.6) | 2 (1.4) | 143 (97.3) | 2 (1.4) |

Note: L=Lower limit of normal; N=Normal; U=Upper limit of normal.
Note: Denominators for percentages for <L, N, and >U within a treatment are row totals.

403

CONFIDENTIAL
AZSER12442347

Clinical Study Report
Edition Number 01
Study Code D1441C00125

SOURCE DOCUMENT: ST_LAB_CHEM_AB_SH100.SAS GENERATED: 19:49:11 04APR2006 DB version prod: 13

### Table 11.3.7.2-15    Clinically important low free Thyroxine value in relation to clinically important high TSH value (safety population)

| Timepoint | Low free Thyroxine | TSH | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|---|
| Enrolment | Important[a] | Important[b] | 0 | 0 | 0 |
| | | Not important | 0 | 0 | 1 (0.6) |
| | Not important | Important[b] | 0 | 0 | 0 |
| | | Not important | 136 (80.5) | 137 (81.5) | 137 (79.7) |
| End of treatment | Important[a] | Important[b] | 1 (0.6) | 0 | 0 |
| | | Not important | 2 (1.2) | 0 | 1 (0.6) |
| | Not important | Important[b] | 3 (1.8) | 5 (3.0) | 0 |
| | | Not important | 130 (76.9) | 132 (78.6) | 137 (79.7) |

[a] Low free Thyroxine values <0.8 x LLN are considered clinically important.
[b] TSH values >5 mIU/L are considered clinically important.
Note: Free thyroxine and TSH values from same assessment.
SOURCE DOCUMENT: ST_LAB_THY_SH83.SAS GENERATED: 16:49:35 24MAR2006 DB version prod: 13

### Table 11.3.7.2-16    Clinically important low free Triiodothyronine value in relation to clinically important high TSH value (safety population)

| Timepoint | Low free Triiodothyronine | TSH | Quetiapine N=169 n (%) | Olanzapine N=168 n (%) | Risperidone N=172 n (%) |
|---|---|---|---|---|---|
| Enrolment | Important[a] | Important[b] | 0 | 0 | 0 |
| | | Not important | 0 | 1 (0.6) | 0 |
| | Not important | Important[b] | 0 | 0 | 0 |
| | | Not important | 134 (79.3) | 135 (80.4) | 135 (78.5) |
| End of treatment | Important[a] | Important[b] | 0 | 0 | 0 |
| | | Not important | 2 (1.2) | 0 | 1 (0.6) |
| | Not important | Important[b] | 4 (2.4) | 5 (3.0) | 0 |
| | | Not important | 128 (75.7) | 131 (78.0) | 134 (77.9) |

[a] Low freeTriiodothyronine values <0.8 x LLN are considered clinically important.
[b] TSH values >5 mIU/L are considered clinically important.
Note: FreeTriiodothyronine and TSH values from same assessment.
SOURCE DOCUMENT: ST_LAB_TRII_SH421.SAS GENERATED: 16:49:06 24MAR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442348

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.2-17    Patients with positive result in urine analysis data (safety population)**

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | n (%) | n[a] | n (%) | n[a] | n (%) |
| U-Glucose | | | | | | |
|    Enrolment | 168 | 0 | 167 | 2 (1.2) | 170 | 2 (1.2) |
|    End of treatment | 144 | 3 (2.1) | 156 | 2 (1.3) | 154 | 3 (1.9) |
| U-Hb | | | | | | |
|    Enrolment | 168 | 6 (3.6) | 167 | 11 (6.6) | 170 | 14 (8.2) |
|    End of treatment | 144 | 6 (4.2) | 156 | 6 (3.8) | 154 | 7 (4.5) |
| U-Protein/albumin | | | | | | |
|    Enrolment | 168 | 1 (0.6) | 167 | 2 (1.2) | 170 | 2 (1.2) |
|    End of treatment | 144 | 4 (2.8) | 156 | 5 (3.2) | 154 | 5 (3.2) |

[a]  Number of patients with non-missing values.
Note: Results for urine analysis were reported as either Positive, Trace, or Negative. Only positive results are summarized here.
SOURCE DOCUMENT: ST_LAB_UR407.SAS GENERATED: 11:02:18 24FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12442349

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**11.3.7.3   Listings of potentially clinically important laboratory measurements by patient**

**Table 11.3.7.3-1   Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001011 | 1001/70098 | Olanzapine | 1 | 2005-03-30 | 08:55 | -5 | B-Erythrocytes, Particle Concentration | 6.3 | 10**12/L | H | 3 | 6 |
| | | | 4 | 2005-04-28 | 09:10 | 25 | B-Erythrocytes, Particle Concentration | 6.8 | 10**12/L | H | 3 | 6 |
| | | | 5 | 2005-05-26 | 09:35 | 53 | B-Erythrocytes, Particle Concentration | 6.5 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-06-23 | 08:55 | 81 | B-Erythrocytes, Particle Concentration | 6.5 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-09-15 | 09:40 | 165 | B-Erythrocytes, Particle Concentration | 6.5 | 10**12/L | H | 3 | 6 |
| E1002011 | 1002/30020 | Quetiapine | 6 | 2005-05-10 | 08:35 | 84 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |
| E1003010 | 1003/60084 | Quetiapine | 4 | 2004-11-15 | 09:00 | 34 | B-Hematocrit | 0.36 | [ratio] | L | 0.37 | 0.55 |
| | | | 5 | 2004-12-10 | 09:15 | 59 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1003013 | 1003/60114 | Risperidone | 6 | 2005-02-25 | 09:50 | 89 | B-Leucocytes, Particle Concentration | 17.73 | 10**9/L | H | 3 | 16 |
| | | | 6 | 2005-02-25 | 09:50 | 89 | B-Neutrophils, Particle Concentration | 15.21 | 10**9/L | H | 1.5 | 10 |
| E1003019 | 1003/50018 | Quetiapine | 1 | 2005-03-08 | 09:00 | -8 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1003028 | 1003/60207 | Olanzapine | 9 | 2005-10-11 | 08:14 | 161 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1004010 | 1004/40016 | Risperidone | 1 | 2005-04-25 | 10:10 | -9 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| E1005002 | 1005/50004 | Quetiapine | 4 | 2004-09-13 | 08:25 | 28 | B-Hemoglobin | 115 | g/L | L | 115 | 185 |
| | | | 4 | 2004-09-13 | 08:25 | 28 | B-Platelets, Particle Concentration | 760 | 10**9/L | H | 100 | 600 |
| E1005017 | 1005/80021 | Risperidone | 9 | 2005-03-14 | 08:15 | 168 | B-Neutrophils, Particle Concentration | 12.15 | 10**9/L | H | 1.5 | 10 |
| E1005018 | 1005/60074 | Quetiapine | 5 | 2004-11-24 | 07:55 | 56 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |

406

CONFIDENTIAL
AZSER12442350

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1     Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005025 | 1005/60097 | Risperidone | 6 | 2004-12-22 | 07:55 | 84 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1005039 | 1005/40013 | Risperidone | 9 | 2005-04-11 | 08:10 | 166 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |
| | | | 4 | 2005-03-17 | 08:00 | 28 | B-Neutrophils, Particle Concentration | 10.55 | 10**9/L | H | 1.5 | 10 |
| E1006004 | 1006/70031 | Quetiapine | 6 | 2005-05-11 | 08:30 | 83 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| | | | 1 | 2004-09-08 | 07:15 | -13 | B-Hemoglobin | 99 | g/L | L | 105 | 165 |
| | | | 4 | 2004-10-18 | 07:05 | 28 | B-Hemoglobin | 99 | g/L | L | 105 | 165 |
| | | | 5 | 2004-11-15 | 07:15 | 56 | B-Hematocrit | 0.32 | [ratio] | L | 0.32 | 0.5 |
| | | | 5 | 2004-11-15 | 07:15 | 56 | B-Hemoglobin | 100 | g/L | L | 105 | 165 |
| | | | 6 | 2004-12-13 | 07:25 | 84 | B-Hemoglobin | 102 | g/L | L | 105 | 165 |
| E1006011 | 1006/60164 | Olanzapine | 1 | 2005-02-17 | 07:15 | -11 | B-Erythrocytes, Particle Concentration | 6.4 | 10**12/L | H | 3 | 6 |
| | | | 4 | 2005-03-28 | 08:00 | 29 | B-Erythrocytes, Particle Concentration | 6.7 | 10**12/L | H | 3 | 6 |
| | | | 5 | 2005-04-19 | 08:00 | 51 | B-Erythrocytes, Particle Concentration | 6.4 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-06-20 | 08:15 | 113 | B-Erythrocytes, Particle Concentration | 6.9 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-08-18 | 07:28 | 172 | B-Erythrocytes, Particle Concentration | 6.6 | 10**12/L | H | 3 | 6 |
| E1006012 | 1006/60174 | Risperidone | 9 | 2005-08-30 | 07:23 | 168 | B-Leucocytes, Particle Concentration | 2.77 | 10**9/L | L | 3 | 16 |
| | | | 9 | 2005-08-30 | 07:23 | 168 | B-Neutrophils, Particle Concentration | 1.46 | 10**9/L | L | 1.5 | 10 |
| E1008001 | 1008/30009 | Quetiapine | 6 | 2004-12-22 | 07:50 | 86 | B-Neutrophils, Particle Concentration | 1.42 | 10**9/L | L | 1.5 | 10 |
| E1008012 | 1008/40007 | Quetiapine | 1 | 2004-11-03 | 08:00 | -7 | B-Hematocrit | 0.32 | [ratio] | L | 0.32 | 0.5 |
| | | | 9 | 2005-04-25 | 09:50 | 167 | B-Hemoglobin | 104 | g/L | L | 105 | 165 |

407

CONFIDENTIAL
AZSER12442351

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-1    Haematology, individual clinically important laboratory measurements  (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008014 | 1008/30012 | Risperidone | 6 | 2005-02-08 | 07:55 | 84 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-05-03 | 07:50 | 168 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| E1008017 | 1008/60111 | Olanzapine | 4 | 2004-12-20 | 10:30 | 28 | B-Leucocytes, Particle Concentration | 18.83 | 10**9/L | H | 3 | 16 |
| | | | 4 | 2004-12-20 | 10:30 | 28 | B-Neutrophils, Particle Concentration | 13.93 | 10**9/L | H | 1.5 | 10 |
| | | | 4 | 2004-12-20 | 10:30 | 28 | B-Monocytes, Particle Concentration | 1.51 | 10**9/L | H | | 1.4 |
| E1008020 | 1008/60143 | Olanzapine | 4 | 2005-02-21 | 08:00 | 28 | B-Hematocrit | 0.51 | [ratio] | H | 0.32 | 0.5 |
| E1008021 | 1008/60142 | Quetiapine | 9 | 2005-04-19 | 09:50 | 85 | B-Neutrophils, Particle Concentration | 10.36 | 10**9/L | H | 1.5 | 10 |
| E1102003 | 1102/60176 | Risperidone | 1 | 2005-02-22 | 07:20 | -28 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |
| | | | 9 | 2005-08-30 | 07:00 | 162 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |
| E1108004 | 1108/60003 | Olanzapine | 1 | 2004-05-06 | 08:55 | -11 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| E1201003 | 1201/50012 | Olanzapine | 4 | 2005-02-17 | 08:15 | 28 | B-Eosinophils, Particle Conc. | 2.48 | 10**9/L | H | | 1 |
| | | | 6 | 2005-04-14 | 08:40 | 84 | B-Eosinophils, Particle Conc. | 1.53 | 10**9/L | H | | 1 |
| E1205002 | 1205/70065 | Olanzapine | 1 | 2005-01-04 | 11:30 | -7 | B-Neutrophils, Particle Concentration | 10.54 | 10**9/L | H | 1.5 | 10 |
| E1401002 | 1401/70027 | Quetiapine | 1 | 2004-09-01 | 10:05 | -14 | B-Hemoglobin | 105 | g/L | L | 105 | 165 |
| | | | 4 | 2004-10-14 | 09:30 | 30 | B-Hematocrit | 0.30 | [ratio] | L | 0.32 | 0.5 |
| | | | 4 | 2004-10-14 | 09:30 | 30 | B-Hemoglobin | 94 | g/L | L | 105 | 165 |
| | | | 5 | 2004-11-10 | 09:50 | 57 | B-Hematocrit | 0.30 | [ratio] | L | 0.32 | 0.5 |
| | | | 5 | 2004-11-10 | 09:50 | 57 | B-Hemoglobin | 92 | g/L | L | 105 | 165 |
| | | | 6 | 2004-12-08 | 09:00 | 85 | B-Hematocrit | 0.32 | [ratio] | L | 0.32 | 0.5 |
| | | | 6 | 2004-12-08 | 09:00 | 85 | B-Hemoglobin | 95 | g/L | L | 105 | 165 |
| E1402003 | 1402/60034 | Quetiapine | 1 | 2004-07-29 | 09:20 | -7 | B-Eosinophils, Particle Conc. | 1.27 | 10**9/L | H | | 1 |

408

CONFIDENTIAL
AZSER12442352

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1    Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref value | Upper ref value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1402010 | 1402/60141 | Risperidone | 5 | 2004-10-14 | 10:15 | 71 | B-Leucocytes, Particle Concentration | 17.31 | 10**9/L | H | 3 | 16 |
| | | | 5 | 2004-10-14 | 10:15 | 71 | B-Neutrophils, Particle Concentration | 11.07 | 10**9/L | H | 1.5 | 10 |
| | | | 5 | 2004-10-14 | 10:15 | 71 | B-Eosinophils, Particle Conc. | 1.3 | 10**9/L | H | | 1 |
| E1403005 | 1403/70013 | Quetiapine | 4 | 2005-02-16 | 09:30 | 28 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| | | | 5 | 2005-03-16 | 09:10 | 56 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1403013 | 1403/80019 | Quetiapine | 5 | 2004-09-03 | 08:10 | 60 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| | | | 9 | 2005-02-24 | 07:15 | 164 | B-Neutrophils, Particle Concentration | 1.50 | 10**9/L | L | 1.5 | 10 |
| E1404010 | 1404/60092 | Olanzapine | 1 | 2004-10-14 | 08:00 | -11 | B-Neutrophils, Particle Concentration | 11.24 | 10**9/L | H | 1.5 | 10 |
| E1405013 | 1405/70045 | Olanzapine | 6 | 2005-01-26 | 06:43 | 84 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| E1406005 | 1406/40015 | Olanzapine | 5 | 2005-06-08 | 08:15 | 58 | B-Hemoglobin | 105 | g/L | L | 105 | 165 |
| E1406007 | 1406/60212 | Risperidone | 6 | 2005-08-03 | 08:15 | 86 | B-Neutrophils, Particle Concentration | 13.00 | 10**9/L | H | 1.5 | 10 |
| E1501015 | 1501/20007 | Quetiapine | 1 | 2004-08-18 | 08:10 | -7 | B-Neutrophils, Particle Concentration | 1.38 | 10**9/L | L | 1.5 | 10 |
| | | | 4 | 2004-09-21 | 07:15 | 28 | B-Neutrophils, Particle Concentration | 1.35 | 10**9/L | L | 1.5 | 10 |
| | | | 5 | 2004-10-19 | 07:15 | 56 | B-Neutrophils, Particle Concentration | 1.10 | 10**9/L | L | 1.5 | 10 |
| | | | 5 | 2004-11-05 | 07:30 | 73 | B-Neutrophils, Particle Concentration | 1.05 | 10**9/L | L | 1.5 | 10 |
| | | | 9 | 2004-11-09 | 08:30 | 77 | B-Neutrophils, Particle Concentration | 1.13 | 10**9/L | L | 1.5 | 10 |
| E1501031 | 1501/70093 | Olanzapine | 6 | 2005-06-15 | 08:25 | 85 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |

409

CONFIDENTIAL
AZSER12442353

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-1   Haematology, individual clinically important laboratory measurements  (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9 | 2005-09-06 | 08:30 | 168 | B-Hematocrit | 0.51 | [ratio] | H | 0.32 | 0.5 |
| | | | 9 | 2005-09-06 | 08:30 | 168 | B-Hemoglobin | 166 | g/L | H | 105 | 165 |
| E1502004 | 1502/60103 | Olanzapine | 6 | 2005-01-25 | 08:45 | 84 | B-Neutrophils, Particle Concentration | 1.34 | 10**9/L | L | 1.5 | 10 |
| E1503001 | 1503/60007 | Olanzapine | 1 | 2004-05-25 | 13:37 | -13 | B-Neutrophils, Particle Concentration | 11.66 | 10**9/L | H | 1.5 | 10 |
| E1504004 | 1504/70016 | Risperidone | 9 | 2005-01-24 | 08:25 | 169 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |
| E1504006 | 1504/20019 | Olanzapine | 9 | 2005-05-26 | 08:00 | 172 | B-Hematocrit | 0.52 | [ratio] | H | 0.32 | 0.5 |
| E1504010 | 1504/60172 | Risperidone | 1 | 2005-03-08 | 08:00 | -7 | B-Hematocrit | .36 | [ratio] | L | 0.37 | 0.55 |
| E1504012 | 1504/20032 | Risperidone | 1 | 2005-03-31 | 08:20 | -7 | B-Neutrophils, Particle Concentration | 12.50 | 10**9/L | H | 1.5 | 10 |
| E1506007 | 1506/20034 | Olanzapine | 6 | 2005-07-19 | 07:00 | 85 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| E1507004 | 1507/60013 | Quetiapine | 5 | 2004-08-16 | 08:00 | 56 | B-Leucocytes, Particle Concentration | 17.14 | 10**9/L | H | 3 | 16 |
| | | | 5 | 2004-08-16 | 08:00 | 56 | B-Neutrophils, Particle Concentration | 11.59 | 10**9/L | H | 1.5 | 10 |
| E1507013 | 1507/60183 | Risperidone | 9 | 2005-09-07 | 06:45 | 162 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-09-07 | 06:45 | 162 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| E1507015 | 1507/60193 | Quetiapine | 6 | 2005-07-04 | 06:40 | 84 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2005-07-04 | 06:40 | 84 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-07-04 | 06:40 | 84 | B-Neutrophils, Particle Concentration | 1.27 | 10**9/L | L | 1.5 | 10 |
| E1508003 | 1508/60117 | Quetiapine | 6 | 2005-02-21 | 06:40 | 84 | B-Neutrophils, Particle Concentration | 1.50 | 10**9/L | L | 1.5 | 10 |
| E1508007 | 1508/70096 | Risperidone | 1 | 2005-03-23 | 08:10 | -7 | B-Neutrophils, Particle Concentration | 10.81 | 10**9/L | H | 1.5 | 10 |

410

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1     Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509006 | 1509/60090 | Olanzapine | 4 | 2005-05-04 | 07:40 | 36 | B-Neutrophils, Particle Concentration | 10.31 | 10**9/L | H | 1.5 | 10 |
| | | | 5 | 2004-12-14 | 09:15 | 51 | B-Leucocytes, Particle Concentration | 2.85 | 10**9/L | L | 3 | 16 |
| | | | 5 | 2004-12-14 | 09:15 | 51 | B-Neutrophils, Particle Concentration | 1.23 | 10**9/L | L | 1.5 | 10 |
| E1509012 | 1509/60160 | Olanzapine | 4 | 2005-03-21 | 09:40 | 29 | B-Leucocytes, Particle Concentration | 2.49 | 10**9/L | L | 3 | 16 |
| E1511004 | 1511/30021 | Olanzapine | 1 | 2005-02-14 | 09:15 | -8 | B-Lymphocytes, Particle Concentration | 0.41 | 10**9/L | L | 0.5 | 6 |
| E1511008 | 1511/80058 | Olanzapine | 1 | 2005-04-21 | 06:45 | -12 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| | | | 5 | 2005-06-28 | 08:50 | 57 | B-Hematocrit | 0.56 | [ratio] | H | 0.37 | 0.55 |
| | | | 5 | 2005-06-28 | 08:50 | 57 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | B-Hematocrit | 0.57 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | B-Hemoglobin | 185 | g/L | H | 115 | 185 |
| | | | 6 | 2005-08-03 | 08:50 | 93 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-10-11 | 06:00 | 162 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| E1512001 | 1512/20022 | Olanzapine | 9 | 2005-07-07 | 06:30 | 165 | B-Hematocrit | 0.50 | [ratio] | H | 0.32 | 0.5 |
| E1512002 | 1512/40011 | Risperidone | 1 | 2005-01-31 | 06:15 | -7 | B-Hematocrit | 0.56 | [ratio] | H | 0.37 | 0.55 |
| | | | 1 | 2005-01-31 | 06:15 | -7 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| | | | 1 | 2005-01-31 | 06:15 | -7 | B-Hemoglobin | 194 | g/L | H | 115 | 185 |

411

CONFIDENTIAL
AZSER12442355

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1    Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1513006 | 1513/60215 | Quetiapine | 5 | 2005-04-04 | 06:45 | 57 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| E1601003 | 1601/60058 | Risperidone | 6 | 2005-08-01 | 08:40 | 84 | B-Leucocytes, Particle Concentration | 2.92 | 10**9/L | L | 3 | 16 |
| E1601007 | 1601/60095 | Quetiapine | 4 | 2004-10-07 | 12:20 | 31 | B-Neutrophils, Particle Concentration | 10.45 | 10**9/L | H | 1.5 | 10 |
| | | Quetiapine | 1 | 2004-10-14 | 12:05 | -13 | B-Neutrophils, Particle Concentration | 10.02 | 10**9/L | H | 1.5 | 10 |
| E1601008 | 1601/10002 | Olanzapine | 5 | 2004-12-22 | 10:50 | 57 | B-Hematocrit | 0.33 | [ratio] | L | 0.37 | 0.55 |
| E1601010 | 1601/60116 | Quetiapine | 1 | 2004-11-17 | 11:00 | -13 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 4 | 2004-12-30 | 09:00 | 31 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-03-04 | 07:15 | 95 | B-Hematocrit | 0.59 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2005-03-04 | 07:15 | 95 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-03-04 | 07:15 | 95 | B-Hemoglobin | 189 | g/L | H | 115 | 185 |
| | | | 9 | 2005-05-26 | 07:00 | 178 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-05-26 | 07:00 | 178 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| E1602007 | 1602/20023 | Risperidone | 9 | 2005-07-25 | 08:30 | 166 | B-Hematocrit | 0.56 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-07-25 | 08:30 | 166 | B-Erythrocytes, Particle Concentration | 6.3 | 10**12/L | H | 3 | 6 |
| E1602008 | 1602/60147 | Risperidone | 1 | 2005-01-27 | 12:30 | -12 | B-Hematocrit | 0.36 | [ratio] | L | 0.37 | 0.55 |
| | | | 1 | 2005-01-27 | 12:30 | -12 | B-Hemoglobin | 107 | g/L | L | 115 | 185 |
| | | | 4 | 2005-03-07 | 09:20 | 28 | B-Hematocrit | 0.36 | [ratio] | L | 0.37 | 0.55 |
| | | | 4 | 2005-03-07 | 09:20 | 28 | B-Hemoglobin | 104 | g/L | L | 115 | 185 |
| | | | 5 | 2005-04-04 | 10:25 | 56 | B-Hematocrit | 0.32 | [ratio] | L | 0.37 | 0.55 |

412

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1    Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1602009 | 1602/60150 | Quetiapine | 5 | 2005-04-04 | 10:25 | 56 | B-Hemoglobin | 97 | g/L | L | 115 | 185 |
| | | | 6 | 2005-05-04 | 08:26 | 86 | B-Hematocrit | 0.36 | [ratio] | L | 0.37 | 0.55 |
| | | | 6 | 2005-05-04 | 08:26 | 86 | B-Hemoglobin | 103 | g/L | L | 115 | 185 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | B-Hematocrit | 0.24 | [ratio] | L | 0.37 | 0.55 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | B-Erythrocytes, Particle Concentration | 2.9 | 10**12/L | L | 3 | 6 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | B-Hemoglobin | 70 | g/L | L | 115 | 185 |
| | | | 6 | 2005-05-03 | 08:25 | 85 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2005-05-03 | 08:25 | 85 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-07-20 | 08:25 | 163 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| E1602012 | 1602/60169 | Olanzapine | 6 | 2005-06-08 | 08:12 | 86 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| E1603003 | 1603/60076 | Olanzapine | 5 | 2004-11-24 | 09:35 | 56 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1603011 | 1603/70094 | Quetiapine | 5 | 2005-05-17 | 08:20 | 56 | B-Neutrophils, Particle Concentration | 1.47 | 10**9/L | L | 1.5 | 10 |
| | | | 9 | 2005-09-06 | 08:45 | 168 | B-Neutrophils, Particle Concentration | 1.48 | 10**9/L | L | 1.5 | 10 |
| E1603012 | 1603/50029 | Olanzapine | 1 | 2005-04-18 | 11:10 | -11 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| | | | 6 | 2005-07-21 | 08:40 | 84 | B-Erythrocytes, Particle Concentration | 6.4 | 10**12/L | H | 3 | 6 |
| E1603014 | 1603/10006 | Quetiapine | 9 | 2005-10-13 | 08:47 | 168 | B-Leucocytes, Particle Concentration | 2.25 | 10**9/L | L | 3 | 16 |
| | | | 9 | 2005-10-13 | 08:47 | 168 | B-Neutrophils, Particle Concentration | 1.17 | 10**9/L | L | 1.5 | 10 |
| E1603015 | 1603/60205 | Risperidone | 1 | 2005-04-20 | 10:15 | -13 | B-Hematocrit | 0.58 | [ratio] | H | 0.37 | 0.55 |

413

CONFIDENTIAL
AZSER12442357

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-1   Haematology, individual clinically important laboratory measurements  (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604005 | 1604/70015 | Quetiapine | 6 | 2005-07-25 | 08:32 | 84 | B-Hematocrit | 0.56 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-10-17 | 09:00 | 168 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2004-07-20 | 09:29 | 14 | B-Neutrophils, Particle Concentration | 1.48 | 10**9/L | L | 1.5 | 10 |
| E1604015 | 1604/10001 | Risperidone | 1 | 2004-08-05 | 13:09 | -19 | B-Eosinophils, Particle Conc. | 1.58 | 10**9/L | H | | 1 |
| E1604018 | 1604/60140 | Risperidone | 6 | 2005-04-13 | 08:45 | 84 | B-Hematocrit | 0.58 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2005-04-13 | 08:45 | 84 | B-Hemoglobin | 188 | g/L | H | 115 | 185 |
| E1605002 | 1605/80028 | Quetiapine | 9 | 2005-04-14 | 07:55 | 168 | B-Hematocrit | 0.51 | [ratio] | H | 0.32 | 0.5 |
| | | | 9 | 2005-04-14 | 07:55 | 168 | B-Erythrocytes, Particle Concentration | 6.6 | 10**12/L | H | 3 | 6 |
| E1606004 | 1606/70092 | Olanzapine | 1 | 2005-03-08 | 08:30 | -9 | B-Hematocrit | 0.57 | [ratio] | H | 0.37 | 0.55 |
| | | | 1 | 2005-03-08 | 08:30 | -9 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| | | | 1 | 2005-03-08 | 08:30 | -9 | B-Hemoglobin | 185 | g/L | H | 115 | 185 |
| | | | 9 | 2005-09-01 | 10:30 | 169 | B-Hematocrit | 0.56 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-09-01 | 10:30 | 169 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-09-01 | 10:30 | 169 | B-Hemoglobin | 188 | g/L | H | 115 | 185 |
| E1606009 | 1606/70106 | Olanzapine | 9 | 2005-10-12 | 09:00 | 169 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-10-12 | 09:00 | 169 | B-Neutrophils, Particle Concentration | 1.44 | 10**9/L | L | 1.5 | 10 |
| E1606010 | 1606/60211 | Olanzapine | 6 | 2005-08-05 | 09:00 | 89 | B-Hematocrit | 0.57 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2005-08-05 | 09:00 | 89 | B-Erythrocytes, Particle Concentration | 6.2 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-10-20 | 08:30 | 165 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |

414

CONFIDENTIAL
AZSER12442358

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1    Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1607010 | 1607/60161 | Risperidone | 9 | 2005-10-20 | 08:30 | 165 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| E1608002 | 1608/60025 | Quetiapine | 6 | 2005-05-18 | 09:45 | 86 | B-Hematocrit | 0.56 | [ratio] | H | 0.37 | 0.55 |
| | | | 6 | 2004-10-05 | 07:55 | 85 | B-Neutrophils, Particle Concentration | 1.44 | 10**9/L | L | 1.5 | 10 |
| E1608011 | 1608/60166 | Quetiapine | 4 | 2005-03-29 | 10:30 | 29 | B-Neutrophils, Particle Concentration | 1.47 | 10**9/L | L | 1.5 | 10 |
| E1608012 | 1608/60170 | Quetiapine | 9 | 2005-06-28 | 08:25 | 106 | B-Neutrophils, Particle Concentration | 1.43 | 10**9/L | L | 1.5 | 10 |
| E1608014 | 1608/60201 | Risperidone | 4 | 2005-05-24 | 10:15 | 29 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| | | | 9 | 2005-10-11 | 06:45 | 169 | B-Hematocrit | 0.55 | [ratio] | H | 0.37 | 0.55 |
| E1701002 | 1701/20001 | Olanzapine | 5 | 2004-07-20 | 13:30 | 57 | B-Hematocrit | 0.37 | [ratio] | L | 0.37 | 0.55 |
| E1701003 | 1701/50001 | Olanzapine | 9 | 2004-11-04 | 09:55 | 169 | B-Erythrocytes, Particle Concentration | 6.1 | 10**12/L | H | 3 | 6 |
| E1701005 | 1701/60014 | Olanzapine | 4 | 2004-07-21 | 10:30 | 27 | B-Neutrophils, Particle Concentration | 11.30 | 10**9/L | H | 1.5 | 10 |
| E1701007 | 1701/30011 | Risperidone | 4 | 2004-11-04 | 13:00 | 28 | B-Hematocrit | 0.36 | [ratio] | L | 0.37 | 0.55 |
| E1803001 | 1803/60055 | Olanzapine | 1 | 2004-08-25 | 07:20 | -7 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| | | | 9 | 2005-02-15 | 07:45 | 168 | B-Erythrocytes, Particle Concentration | 6.0 | 10**12/L | H | 3 | 6 |
| E1808001 | 1808/30026 | Quetiapine | 9 | 2005-10-11 | 08:10 | 169 | B-Neutrophils, Particle Concentration | 11.52 | 10**9/L | H | 1.5 | 10 |
| E1810003 | 1810/50028 | Risperidone | 1 | 2005-04-20 | 08:00 | -6 | B-Neutrophils, Particle Concentration | 11.80 | 10**9/L | H | 1.5 | 10 |
| E1817001 | 1817/20033 | Quetiapine | 4 | 2005-05-11 | 06:30 | 24 | B-Leucocytes, Particle Concentration | 17.74 | 10**9/L | H | 3 | 16 |
| | | | 4 | 2005-05-11 | 06:30 | 24 | B-Neutrophils, Particle Concentration | 13.19 | 10**9/L | H | 1.5 | 10 |

415

CONFIDENTIAL
AZSER12442359

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-1     Haematology, individual clinically important laboratory measurements  (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1817/50085 | Quetiapine | 5 | 2005-06-07 | 09:00 | 51 | B-Eosinophils, Particle Conc. | 1.32 | 10**9/L | H | | 1 |
| E1817002 | 1817/50030 | Quetiapine | 6 | 2005-07-26 | 06:55 | 84 | B-Leucocytes, Particle Concentration | 2.98 | 10**9/L | L | 3 | 16 |

SOURCE DOCUMENT: L_LAB_HEM_CL1045AS GENERATED: 14:57:44 20FEB2006 DB version prod. 13

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| | E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hepatic | E1001005 | 1001/70085 | Olanzapine | 1 | 2005-02-23 | 08:35 | -6 | S-Alanine Aminotransferase | 125 | U/L | H | | 102 |
| | E1003022 | 1003/60198 | Olanzapine | 1 | 2005-04-11 | 09:00 | -8 | S-Alanine Aminotransferase | 140 | U/L | H | | 129 |
| | E1104010 | 1104/80030 | Olanzapine | 9 | 2005-04-26 | 06:30 | 176 | S-Alanine Aminotransferase | 132 | U/L | H | | 129 |
| | | | Olanzapine | 9 | 2005-04-26 | 06:30 | 176 | S-Aspartate Aminotransferase | 132 | U/L | H | | 108 |
| | E1204005 | 1204/30028 | Olanzapine | 9 | 2005-05-31 | 09:00 | 35 | S-Alanine Aminotransferase | 111 | U/L | H | | 102 |
| | E1501008 | 1501/60012 | Quetiapine | 1 | 2004-06-08 | 07:00 | -10 | S-Bilirubin, Total | 35 | umol/L | H | | 31.5 |
| | E1509006 | 1509/60090 | Olanzapine | 9 | 2005-04-13 | 08:25 | 171 | S-Alanine Aminotransferase | 136 | U/L | H | | 129 |
| | E1511005 | 1511/60165 | Quetiapine | 1 | 2005-02-14 | 06:30 | -14 | S-Aspartate Aminotransferase | 136 | U/L | H | | 108 |
| | E1603011 | 1603/70094 | Quetiapine | 1 | 2005-02-23 | 11:00 | -28 | S-Alanine Aminotransferase | 184 | U/L | H | | 102 |
| | | | Quetiapine | 1 | 2005-02-23 | 11:00 | -28 | S-Aspartate Aminotransferase | 121 | U/L | H | | 102 |
| | E1701002 | 1701/20001 | Olanzapine | 1 | 2004-05-05 | 11:00 | -20 | S-Alkaline Phosphatase | 476 | U/L | H | | 375 |
| | | | Olanzapine | 9 | 2004-11-16 | 09:55 | 176 | S-Alkaline Phosphatase | 501 | U/L | H | | 375 |
| | E1701004 | 1701/80006 | Risperidone | 1 | 2004-06-09 | 12:50 | -8 | S-Alanine Aminotransferase | 140 | U/L | H | | 129 |
| Lipid | E1001001 | 1001/80035 | Quetiapine | 9 | 2005-05-11 | 10:10 | 170 | S-Triglycerides | 2.28 | mmol/L | H | | 2.26 |
| | | | Quetiapine | 9 | 2005-05-11 | 10:10 | 170 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |

416

CONFIDENTIAL
AZSER12442360

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001003 | 1001/80038 | Quetiapine | 2 | 2004-12-08 | 08:40 | 1 | S-Cholesterol | 6.84 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-08 | 08:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.81 | mmol/L | H | | 4.2 |
| E1001004 | 1001/30019 | Risperidone | 2 | 2005-01-05 | 08:20 | 1 | S-Cholesterol | 7.34 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-05 | 08:20 | 1 | S-Triglycerides | 3.61 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-01-05 | 08:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-01-05 | 08:20 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.86 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-03-30 | 08:40 | 85 | S-Cholesterol | 6.39 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-03-30 | 08:40 | 85 | S-Triglycerides | 4.06 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-03-30 | 08:40 | 85 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-06-22 | 08:15 | 169 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| E1001005 | 1001/70085 | Olanzapine | 6 | 2005-05-25 | 08:45 | 86 | S-Triglycerides | 2.31 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-25 | 08:45 | 86 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| E1001006 | 1001/30022 | Risperidone | 2 | 2005-03-01 | 08:30 | 1 | S-Cholesterol | 7.65 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-03-01 | 08:30 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.86 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-05-19 | 08:20 | 80 | S-Cholesterol | 7.22 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-19 | 08:20 | 80 | S-Low Density Lipoprotein-Cholesterol | 5.38 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-22 | 08:40 | 175 | S-Cholesterol | 6.62 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-08-22 | 08:40 | 175 | S-Low Density Lipoprotein-Cholesterol | 4.63 | mmol/L | H | | 4.2 |

417

CONFIDENTIAL
AZSER12442361

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001008 | 1001/80055 | Quetiapine | 2 | 2005-03-29 | 08:50 | 1 | S-Triglycerides | 2.60 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-03-29 | 08:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-20 | 08:50 | 84 | S-Triglycerides | 2.55 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-20 | 08:50 | 84 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-15 | 08:20 | 171 | S-Triglycerides | 2.66 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-15 | 08:20 | 171 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1001010 | 1001/50022 | Olanzapine | 2 | 2005-03-31 | 08:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-22 | 11:25 | 84 | S-Cholesterol | 6.29 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-06-22 | 11:25 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.27 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-09-13 | 08:10 | 167 | S-Cholesterol | 6.93 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-13 | 08:10 | 167 | S-Low Density Lipoprotein-Cholesterol | 5.35 | mmol/L | H | | 4.2 |
| E1001011 | 1001/70098 | Olanzapine | 2 | 2005-04-04 | 08:40 | 1 | S-Triglycerides | 2.92 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-04 | 08:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.72 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-23 | 08:55 | 81 | S-Triglycerides | 3.24 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-23 | 08:55 | 81 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-15 | 09:40 | 165 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| E1002001 | 1002/60080 | Risperidone | 2 | 2004-10-06 | 08:55 | 1 | S-Cholesterol | 6.40 | mmol/L | H | | 6.21 |
| E1002002 | 1002/20014 | Quetiapine | 2 | 2004-10-15 | 09:50 | 1 | S-Cholesterol | 6.97 | mmol/L | H | | 6.21 |

418

CONFIDENTIAL
AZSER12442362

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002005 | 1002/40009 | Olanzapine | 2 | 2004-10-15 | 09:50 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.45 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-01-11 | 10:10 | 89 | S-Cholesterol | 6.31 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-01-11 | 10:10 | 89 | S-Low Density Lipoprotein-Cholesterol | 4.37 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-03-31 | 10:25 | 168 | S-Cholesterol | 6.46 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-31 | 10:25 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.41 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-12-10 | 09:05 | -5 | S-Cholesterol | 7.41 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-10 | 09:05 | -5 | S-Triglycerides | 2.42 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-10 | 09:05 | -5 | S-Low Density Lipoprotein-Cholesterol | 4.98 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-03-08 | 09:15 | 84 | S-Cholesterol | 7.89 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-03-08 | 09:15 | 84 | S-Triglycerides | 4.28 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-03-08 | 09:15 | 84 | S-Low Density Lipoprotein-Cholesterol | 5.11 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-30 | 09:10 | 167 | S-Cholesterol | 7.11 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-30 | 09:10 | 167 | S-Triglycerides | 4.82 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-30 | 09:10 | 167 | S-Low Density Lipoprotein-Cholesterol | 4.46 | mmol/L | H | | 4.2 |
| E1002007 | 1002/70061 | Risperidone | 9 | 2005-06-07 | 09:55 | 169 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1002010 | 1002/70073 | Risperidone | 2 | 2005-01-27 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-04-20 | 08:15 | 84 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1002011 | 1002/30020 | Quetiapine | 6 | 2005-05-10 | 08:35 | 84 | S-Cholesterol | 6.29 | mmol/L | H | | 6.21 |

419

CONFIDENTIAL
AZSER12442363

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002013 | 1002/80044 | Olanzapine | 6 | 2005-05-09 | 08:30 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.60 | nmol/L | H | | 4.2 |
| | | | 9 | 2005-08-01 | 09:30 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.04 | nmol/L | H | | 4.2 |
| E1003001 | 1003/60033 | Quetiapine | 2 | 2004-08-04 | 09:40 | 1 | S-High Density Lipoprotein-Cholesterol | 1.03 | nmol/L | L | 1.04 | |
| | | | 6 | 2004-11-01 | 08:30 | 90 | S-Triglycerides | 2.58 | nmol/L | H | | 2.26 |
| | | | 6 | 2004-11-01 | 08:30 | 90 | S-High Density Lipoprotein-Cholesterol | 0.81 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-01-25 | 08:35 | 175 | S-Cholesterol | 6.58 | nmol/L | H | | 6.21 |
| | | | 9 | 2005-01-25 | 08:35 | 175 | S-Triglycerides | 3.22 | nmol/L | H | | 2.26 |
| | | | 9 | 2005-01-25 | 08:35 | 175 | S-High Density Lipoprotein-Cholesterol | 0.85 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-01-25 | 08:35 | 175 | S-Low Density Lipoprotein-Cholesterol | 4.49 | nmol/L | H | | 4.2 |
| E1003003 | 1003/20010 | Olanzapine | 2 | 2004-08-31 | 08:55 | 1 | S-High Density Lipoprotein-Cholesterol | 1.00 | nmol/L | L | 1.04 | |
| | | | 6 | 2004-11-22 | 09:40 | 84 | S-Cholesterol | 6.22 | nmol/L | H | | 6.21 |
| | | | 9 | 2005-02-14 | 09:30 | 168 | S-Cholesterol | 6.42 | nmol/L | H | | 6.21 |
| | | | 9 | 2005-02-14 | 09:30 | 168 | S-Triglycerides | 3.14 | nmol/L | H | | 2.26 |
| E1003004 | 1003/60049 | Olanzapine | 2 | 2004-08-31 | 07:47 | 1 | S-High Density Lipoprotein-Cholesterol | 0.86 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-02-18 | 08:00 | 172 | S-High Density Lipoprotein-Cholesterol | 0.92 | nmol/L | L | 1.04 | |
| E1003005 | 1003/60050 | Olanzapine | 2 | 2004-08-31 | 07:49 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.24 | nmol/L | H | | 4.2 |
| | | | 6 | 2004-11-22 | 09:20 | 84 | S-Cholesterol | 6.58 | nmol/L | H | | 6.21 |

420

CONFIDENTIAL
AZSER12442364

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 2004-11-22 | 09:20 | 84 | S-Triglycerides | 2.68 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-22 | 08:15 | 176 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-22 | 08:15 | 176 | S-Low Density Lipoprotein-Cholesterol | 7.00 | mmol/L | H | | 4.2 |
| E1003006 | 1003/60066 | Quetiapine | 9 | 2005-03-07 | 09:45 | 174 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1003007 | 1003/60067 | Quetiapine | 2 | 2004-09-15 | 09:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.53 | mmol/L | L | 1.04 | |
| E1003008 | 1003/70026 | Olanzapine | 2 | 2004-09-15 | 08:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-10 | 09:25 | 87 | S-High Density Lipoprotein-Cholesterol | 0.69 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-07 | 09:50 | 174 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| E1003009 | 1003/80023 | Risperidone | 6 | 2004-12-21 | 09:20 | 84 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-15 | 09:30 | 168 | S-Triglycerides | 2.55 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-03-15 | 09:30 | 168 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1003010 | 1003/60084 | Quetiapine | 2 | 2004-10-13 | 09:43 | 1 | S-High Density Lipoprotein-Cholesterol | 0.77 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-06 | 09:00 | 176 | S-High Density Lipoprotein-Cholesterol | 0.77 | mmol/L | L | 1.04 | |
| E1003011 | 1003/60093 | Risperidone | 2 | 2004-10-26 | 09:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1003013 | 1003/60114 | Risperidone | 2 | 2004-11-29 | 10:10 | 1 | S-Triglycerides | 3.44 | mmol/L | H | | 2.26 |

421

CONFIDENTIAL
AZSER12442365

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 2004-11-29 | 10:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-25 | 09:50 | 89 | S-Low Density Lipoprotein-Cholesterol | 4.30 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-16 | 09:00 | 169 | S-Cholesterol | 6.34 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-16 | 09:00 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.70 | mmol/L | H | | 4.2 |
| E1003014 | 1003/20021 | Quetiapine | 2 | 2005-01-11 | 10:10 | 1 | S-Cholesterol | 7.29 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-11 | 10:10 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.17 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-04-05 | 09:40 | 85 | S-Cholesterol | 6.62 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-04-05 | 09:40 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.69 | mmol/L | H | | 4.2 |
| E1003015 | 1003/30018 | Risperidone | 2 | 2004-12-29 | 09:40 | 1 | S-Cholesterol | 7.10 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-29 | 09:40 | 1 | S-Triglycerides | 5.49 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-29 | 09:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-12-29 | 09:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.28 | mmol/L | H | | 4.2 |
| E1003018 | 1003/70078 | Olanzapine | 6 | 2005-05-04 | 09:10 | 86 | S-Triglycerides | 3.93 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-25 | 09:00 | 168 | S-Triglycerides | 3.16 | mmol/L | H | | 2.26 |
| E1003019 | 1003/50018 | Quetiapine | 9 | 2005-08-31 | 08:04 | 169 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1003020 | 1003/50020 | Risperidone | 6 | 2005-06-13 | 08:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-12 | 08:49 | 175 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |

422

CONFIDENTIAL
AZSER12442366

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003021 | 1003/70097 | Risperidone | 2 | 2005-03-30 | 09:10 | 1 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| E1003022 | 1003/60198 | Olanzapine | 6 | 2005-07-15 | 09:04 | 88 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| E1003024 | 1003/70109 | Risperidone | 9 | 2005-10-11 | 08:20 | 162 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1003025 | 1003/20035 | Quetiapine | 9 | 2005-10-17 | 09:45 | 168 | S-Triglycerides | 2.30 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-17 | 09:45 | 168 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1003027 | 1003/60209 | Quetiapine | 6 | 2005-07-26 | 08:30 | 84 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-18 | 09:10 | 168 | S-Cholesterol | 6.99 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-18 | 09:10 | 168 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-18 | 09:10 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.37 | mmol/L | H | | 4.2 |
| E1003028 | 1003/60207 | Olanzapine | 2 | 2005-05-04 | 08:10 | 1 | S-Triglycerides | 2.45 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-05-04 | 08:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-08-10 | 08:59 | 99 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-11 | 08:14 | 161 | S-Triglycerides | 2.64 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-11 | 08:14 | 161 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| E1003029 | 1003/60208 | Risperidone | 6 | 2005-08-10 | 09:04 | 99 | S-High Density Lipoprotein-Cholesterol | 0.56 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-18 | 08:29 | 168 | S-High Density Lipoprotein-Cholesterol | 0.72 | mmol/L | L | 1.04 | |

423

CONFIDENTIAL
AZSER12442367

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | 1004/70053 | Quetiapine | 9 | 2005-05-26 | 08:30 | 170 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1004005 | 1004/70068 | Quetiapine | 2 | 2005-01-18 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-06 | 09:15 | 170 | S-Cholesterol | 6.37 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-06 | 09:15 | 170 | S-Triglycerides | 2.95 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-06 | 09:15 | 170 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-06 | 09:15 | 170 | S-Low Density Lipoprotein-Cholesterol | 4.42 | mmol/L | H | | 4.2 |
| E1004006 | 1004/70067 | Olanzapine | 2 | 2005-01-18 | 08:10 | 1 | S-Triglycerides | 2.89 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-18 | 08:55 | 91 | S-Triglycerides | 2.49 | mmol/L | H | | 2.26 |
| E1004008 | 1004/30029 | Risperidone | 2 | 2005-04-28 | 08:25 | 1 | S-Triglycerides | 3.60 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-28 | 08:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-20 | 08:20 | 84 | S-Triglycerides | 3.46 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-20 | 08:20 | 84 | S-High Density Lipoprotein-Cholesterol | 0.78 | mmol/L | L | 1.04 | |
| E1004009 | 1004/80057 | Risperidone | 9 | 2005-10-11 | 09:15 | 167 | S-Triglycerides | 4.38 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-28 | 08:20 | 1 | S-Triglycerides | 2.29 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-11 | 09:05 | 167 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1005001 | 1005/60037 | Risperidone | 2 | 2004-08-09 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-01-28 | 10:40 | 173 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1005002 | 1005/50004 | Quetiapine | 9 | 2005-01-31 | 08:00 | 168 | S-Cholesterol | 7.52 | mmol/L | H | | 6.21 |

424

CONFIDENTIAL
AZSER12442368

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005005 | 1005/60048 | Quetiapine | 9 | 2005-01-31 | 08:00 | 168 | S-Triglycerides | 3.13 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-31 | 08:00 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.29 | mmol/L | H | | 4.2 |
| E1005007 | 1005/60054 | Risperidone | 6 | 2004-11-16 | 07:40 | 85 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| E1005008 | 1005/80016 | Olanzapine | 2 | 2004-09-01 | 08:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-09-02 | 07:46 | 1 | S-Triglycerides | 3.13 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-02 | 07:46 | 1 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-24 | 08:00 | 84 | S-Triglycerides | 4.33 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-16 | 08:40 | 168 | S-Triglycerides | 2.91 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-16 | 08:40 | 168 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1005010 | 1005/60068 | Risperidone | 2 | 2004-09-16 | 07:50 | 1 | S-Triglycerides | 2.51 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-16 | 07:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.53 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-08 | 07:50 | 84 | S-High Density Lipoprotein-Cholesterol | 0.58 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-02 | 08:10 | 168 | S-High Density Lipoprotein-Cholesterol | 0.67 | mmol/L | L | 1.04 | |
| E1005011 | 1005/60059 | Quetiapine | 2 | 2004-09-08 | 08:15 | 1 | S-Triglycerides | 2.36 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-08 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| E1005012 | 1005/70025 | Quetiapine | 2 | 2004-09-14 | 09:30 | 1 | S-Cholesterol | 7.30 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-14 | 09:30 | 1 | S-Triglycerides | 2.74 | mmol/L | H | | 2.26 |

425

CONFIDENTIAL
AZSER12442369

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005013 | 1005/70030 | Risperidone | 2 | 2004-09-14 | 09:30 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.47 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-06 | 08:00 | 84 | S-Triglycerides | 2.74 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-06 | 08:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-28 | 08:10 | 168 | S-Cholesterol | 7.58 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-02-28 | 08:10 | 168 | S-Triglycerides | 3.98 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-28 | 08:10 | 168 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-28 | 08:10 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.86 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-09-21 | 08:20 | 1 | S-Triglycerides | 3.65 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-21 | 08:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-13 | 08:00 | 84 | S-Triglycerides | 3.50 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-13 | 08:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-07 | 08:05 | 168 | S-Triglycerides | 2.68 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-03-07 | 08:05 | 168 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| E1005014 | 1005/60064 | Quetiapine | 6 | 2004-12-07 | 08:05 | 84 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-07 | 08:05 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.40 | mmol/L | H | | 4.2 |
| E1005015 | 1005/60070 | Olanzapine | 2 | 2004-09-17 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-09 | 08:20 | 84 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |

426

CONFIDENTIAL
AZSER12442370

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005016 | 1005/60072 | Quetiapine | 9 | 2005-03-02 | 08:00 | 167 | S-Cholesterol | 6.33 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-02 | 08:00 | 167 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-02 | 08:00 | 167 | S-Low Density Lipoprotein-Cholesterol | 4.57 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-09-27 | 07:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-20 | 08:00 | 85 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| E1005017 | 1005/80021 | Risperidone | 2 | 2004-09-28 | 08:00 | 1 | S-Cholesterol | 7.11 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-28 | 08:00 | 1 | S-Triglycerides | 3.25 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-28 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-09-28 | 08:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.74 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-20 | 08:20 | 84 | S-Cholesterol | 6.43 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-20 | 08:20 | 84 | S-Triglycerides | 2.61 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-20 | 08:20 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.38 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-03-14 | 08:15 | 168 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-14 | 08:15 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.39 | mmol/L | H | | 4.2 |
| E1005018 | 1005/60074 | Quetiapine | 2 | 2004-09-30 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-22 | 07:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |

427

CONFIDENTIAL
AZSER12442371

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref value | Upper ref value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005019 | 1005/70033 | Risperidone | 9 | 2005-03-16 | 08:00 | 168 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-09-29 | 08:10 | 1 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-21 | 08:05 | 84 | S-Cholesterol | 6.40 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-21 | 08:05 | 84 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-21 | 08:05 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.44 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-03-15 | 08:10 | 168 | S-Cholesterol | 6.79 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-15 | 08:10 | 168 | S-Triglycerides | 2.35 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-03-15 | 08:10 | 168 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-15 | 08:10 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.23 | mmol/L | H | | 4.2 |
| E1005020 | 1005/60077 | Risperidone | 2 | 2004-10-01 | 06:05 | 1 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-17 | 08:15 | 168 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-17 | 08:15 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.33 | mmol/L | H | | 4.2 |
| E1005021 | 1005/60078 | Olanzapine | 2 | 2004-10-04 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.67 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-21 | 08:05 | 169 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| E1005022 | 1005/60079 | Risperidone | 6 | 2004-12-27 | 08:40 | 84 | S-Triglycerides | 2.61 | mmol/L | H | | 2.26 |
| E1005023 | 1005/70035 | Olanzapine | 2 | 2004-10-07 | 08:05 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |

CONFIDENTIAL
AZSER12442372

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005024 | 1005/60083 | Olanzapine | 6 | 2004-12-29 | 08:00 | 84 | S-Triglycerides | 2.30 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-10-13 | 07:45 | 1 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-04 | 08:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| E1005027 | 1005/20016 | Olanzapine | 6 | 2005-01-18 | 08:00 | 84 | S-Cholesterol | 6.38 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-01-18 | 08:00 | 84 | S-Triglycerides | 2.68 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-12 | 08:10 | 168 | S-Cholesterol | 7.09 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-04-12 | 08:10 | 168 | S-Triglycerides | 2.44 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-12 | 08:10 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.15 | mmol/L | H | | 4.2 |
| E1005028 | 1005/60101 | Risperidone | 9 | 2005-04-18 | 08:10 | 168 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| E1005029 | 1005/70046 | Risperidone | 2 | 2004-11-11 | 08:10 | 1 | S-Cholesterol | 6.75 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-11 | 08:10 | 1 | S-Triglycerides | 3.49 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-11 | 08:10 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.35 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-02 | 08:00 | 84 | S-Triglycerides | 2.73 | mmol/L | H | | 2.26 |
| E1005030 | 1005/80032 | Olanzapine | 9 | 2005-05-03 | 08:00 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.23 | mmol/L | H | | 4.2 |
| E1005031 | 1005/80034 | Risperidone | 2 | 2004-11-22 | 08:00 | 1 | S-Triglycerides | 2.96 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-22 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.63 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-14 | 08:50 | 85 | S-Triglycerides | 2.53 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-14 | 08:50 | 85 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-09 | 08:25 | 169 | S-Triglycerides | 2.34 | mmol/L | H | | 2.26 |

429

CONFIDENTIAL
AZSER12442373

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005032 | 1005/70049 | Risperidone | 9 | 2005-05-09 | 08:25 | 169 | S-High Density Lipoprotein-Cholesterol | 0.59 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-29 | 08:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-21 | 08:10 | 85 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-18 | 08:10 | 171 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1005033 | 1005/70056 | Risperidone | 2 | 2004-12-15 | 08:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-08 | 08:10 | 84 | S-Triglycerides | 2.95 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-31 | 07:45 | 168 | S-Triglycerides | 2.56 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-31 | 07:45 | 168 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| E1005034 | 1005/70060 | Quetiapine | 2 | 2004-12-21 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| E1005035 | 1005/70074 | Quetiapine | 2 | 2005-01-28 | 10:15 | 1 | S-Cholesterol | 9.79 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-28 | 10:15 | 1 | S-Triglycerides | 11.03 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-01-28 | 10:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-04-21 | 08:00 | 84 | S-Cholesterol | 9.21 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-04-21 | 08:00 | 84 | S-Triglycerides | 12.28 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-14 | 08:30 | 168 | S-Cholesterol | 9.86 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-14 | 08:30 | 168 | S-Triglycerides | 12.27 | mmol/L | H | | 2.26 |
| E1005036 | 1005/80048 | Olanzapine | 2 | 2005-02-14 | 08:40 | -4 | S-Cholesterol | 6.58 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-02-14 | 08:40 | -4 | S-Low Density Lipoprotein-Cholesterol | 4.83 | mmol/L | H | | 4.2 |

430

CONFIDENTIAL
AZSER12442374

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 2005-05-11 | 08:00 | 83 | S-Cholesterol | 6.93 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-11 | 08:00 | 83 | S-Triglycerides | 2.83 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-11 | 08:00 | 83 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-11 | 08:00 | 83 | S-Low Density Lipoprotein-Cholesterol | 5.04 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-04 | 08:15 | 168 | S-Cholesterol | 6.73 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-08-04 | 08:15 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.36 | mmol/L | H | | 4.2 |
| E1005037 | 1005/60155 | Olanzapine | 9 | 2005-08-01 | 08:50 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.40 | mmol/L | H | | 4.2 |
| E1005038 | 1005/70081 | Olanzapine | 2 | 2005-02-16 | 08:00 | 1 | S-Cholesterol | 6.91 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-02-16 | 08:00 | 1 | S-Triglycerides | 3.34 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-02-16 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-02-16 | 08:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.93 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-05-10 | 08:00 | 84 | S-Cholesterol | 6.30 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-10 | 08:00 | 84 | S-Triglycerides | 4.24 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-02 | 08:05 | 168 | S-Cholesterol | 6.84 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-08-02 | 08:05 | 168 | S-Triglycerides | 4.38 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-02 | 08:05 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.36 | mmol/L | H | | 4.2 |
| E1005041 | 1005/70082 | Olanzapine | 2 | 2005-02-22 | 08:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.72 | mmol/L | L | 1.04 | |
| E1005044 | 1005/80050 | Quetiapine | 2 | 2005-02-28 | 08:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |

431

CONFIDENTIAL
AZSER12442375

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 2005-05-25 | 08:10 | 87 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-09 | 08:30 | 163 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| E1006002 | 1006/30010 | Olanzapine | 2 | 2004-10-05 | 07:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-28 | 07:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-14 | 07:37 | 161 | S-High Density Lipoprotein-Cholesterol | 0.77 | mmol/L | L | 1.04 | |
| E1006003 | 1006/60069 | Olanzapine | 6 | 2004-12-08 | 07:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-02 | 07:22 | 168 | S-Triglycerides | 3.30 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-03-02 | 07:22 | 168 | S-High Density Lipoprotein-Cholesterol | 0.73 | mmol/L | L | 1.04 | |
| E1006006 | 1006/60085 | Risperidone | 2 | 2004-10-19 | 07:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| E1006007 | 1006/60099 | Quetiapine | 2 | 2004-11-01 | 07:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.69 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-25 | 07:47 | 86 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-18 | 07:33 | 169 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| E1006008 | 1006/30016 | Quetiapine | 2 | 2004-12-02 | 07:10 | 1 | S-Triglycerides | 3.16 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-02 | 07:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-23 | 07:12 | 84 | S-Triglycerides | 2.28 | mmol/L | H | | 2.26 |

432

CONFIDENTIAL
AZSER12442376

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006010 | 1006/20025 | Olanzapine | 6 | 2005-02-23 | 07:12 | 84 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-17 | 07:18 | 167 | S-Triglycerides | 2.34 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-17 | 07:23 | 85 | S-Cholesterol | 6.31 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-17 | 07:23 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.70 | mmol/L | H | | 4.2 |
| E1006011 | 1006/60164 | Olanzapine | 2 | 2005-02-28 | 07:22 | 1 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-19 | 07:22 | 81 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-18 | 07:28 | 172 | S-Triglycerides | 2.40 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-18 | 07:28 | 172 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| E1006012 | 1006/60174 | Risperidone | 2 | 2005-03-16 | 07:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-07 | 07:40 | 84 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-30 | 07:23 | 168 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| E1006013 | 1006/50017 | Olanzapine | 2 | 2005-03-15 | 07:27 | 1 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-06 | 07:22 | 84 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-29 | 07:20 | 168 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| E1006014 | 1006/60177 | Olanzapine | 2 | 2005-03-22 | 07:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |

433

CONFIDENTIAL
AZSER12442377

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006015 | 1006/60178 | Olanzapine | 6 | 2005-06-13 | 07:23 | 84 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-30 | 07:16 | 162 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-07 | 07:28 | 169 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| E1006016 | 1006/60179 | Quetiapine | 2 | 2005-03-22 | 06:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| E1006017 | 1006/60182 | Olanzapine | 2 | 2005-03-30 | 07:03 | 1 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-21 | 07:28 | 84 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1006019 | 1006/30025 | Olanzapine | 9 | 2005-09-26 | 07:28 | 168 | S-Cholesterol | 7.69 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-26 | 07:28 | 168 | S-Triglycerides | 2.61 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-26 | 07:28 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.40 | mmol/L | H | | 4.2 |
| E1006020 | 1006/60195 | Risperidone | 9 | 2005-09-26 | 07:17 | 166 | S-Cholesterol | 7.23 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-26 | 07:17 | 166 | S-Low Density Lipoprotein-Cholesterol | 4.95 | mmol/L | H | | 4.2 |
| E1006021 | 1006/50024 | Olanzapine | 2 | 2005-04-12 | 07:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-04 | 07:25 | 84 | S-Triglycerides | 2.33 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-04 | 07:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-26 | 07:22 | 168 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1006022 | 1006/80056 | Risperidone | 2 | 2005-04-27 | 07:27 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |

434

CONFIDENTIAL
AZSER12442378

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 2005-04-27 | 07:27 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.29 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-07-19 | 07:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.78 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-06 | 07:20 | 163 | S-Triglycerides | 2.65 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-06 | 07:20 | 163 | S-High Density Lipoprotein-Cholesterol | 0.78 | mmol/L | L | 1.04 | |
| E1006023 | 1006/30030 | Quetiapine | 2 | 2005-05-04 | 07:28 | 1 | S-Triglycerides | 2.30 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-26 | 07:28 | 84 | S-Triglycerides | 2.65 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-26 | 07:28 | 84 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-17 | 07:23 | 167 | S-Triglycerides | 2.37 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-17 | 07:23 | 167 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| E1006024 | 1006/20036 | Olanzapine | 6 | 2005-07-26 | 07:20 | 84 | S-Triglycerides | 2.34 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-17 | 07:20 | 167 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1006025 | 1006/70110 | Olanzapine | 2 | 2005-05-04 | 07:35 | 1 | S-Cholesterol | 7.29 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-05-04 | 07:35 | 1 | S-Triglycerides | 2.63 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-05-04 | 07:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-05-04 | 07:35 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.55 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-07-26 | 07:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.60 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-13 | 07:25 | 163 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |

435

CONFIDENTIAL
AZSER12442379

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006026 | 1006/60213 | Quetiapine | 9 | 2005-10-13 | 07:25 | 163 | S-Low Density Lipoprotein-Cholesterol | 4.59 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-08-09 | 06:40 | 92 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| E1008002 | 1008/70034 | Olanzapine | 9 | 2005-03-21 | 07:55 | 168 | S-Cholesterol | 7.15 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-21 | 07:55 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.26 | mmol/L | H | | 4.2 |
| E1008003 | 1008/70037 | Risperidone | 2 | 2004-10-11 | 08:00 | 1 | S-Triglycerides | 2.94 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-05 | 08:20 | 87 | S-Cholesterol | 7.90 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-01-05 | 08:20 | 87 | S-Triglycerides | 5.01 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-05 | 08:20 | 87 | S-Low Density Lipoprotein-Cholesterol | 5.03 | mmol/L | H | | 4.2 |
| E1008006 | 1008/80025 | Risperidone | 2 | 2004-10-25 | 07:55 | 1 | S-Triglycerides | 3.98 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-10-25 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-17 | 07:55 | 85 | S-Triglycerides | 2.77 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-17 | 07:55 | 85 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-11 | 07:55 | 169 | S-Triglycerides | 3.38 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-11 | 07:55 | 169 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1008007 | 1008/70038 | Quetiapine | 2 | 2004-10-26 | 07:50 | 1 | S-Cholesterol | 6.82 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-10-26 | 07:50 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.02 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-01-18 | 07:50 | 85 | S-Cholesterol | 7.53 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-01-18 | 07:50 | 85 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |

436

CONFIDENTIAL
AZSER12442380

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008011 | 1008/60105 | Quetiapine | 6 | 2005-01-18 | 07:50 | 85 | S-Low Density Lipoprotein-Cholesterol | 6.05 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-04-13 | 08:20 | 170 | S-Cholesterol | 7.38 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-04-13 | 08:20 | 170 | S-Low Density Lipoprotein-Cholesterol | 5.77 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-11-09 | 08:05 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-26 | 09:15 | 169 | S-Cholesterol | 6.91 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-04-26 | 09:15 | 169 | S-Low Density Lipoprotein-Cholesterol | 5.02 | mmol/L | H | | 4.2 |
| E1008012 | 1008/40007 | Quetiapine | 6 | 2005-02-01 | 07:50 | 84 | S-Triglycerides | 2.37 | mmol/L | H | | 2.26 |
| E1008014 | 1008/30012 | Risperidone | 2 | 2004-11-17 | 07:55 | 1 | S-Cholesterol | 6.71 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-17 | 07:55 | 1 | S-Triglycerides | 3.51 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-17 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-17 | 07:55 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.66 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-08 | 07:55 | 84 | S-Cholesterol | 7.95 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-02-08 | 07:55 | 84 | S-Triglycerides | 2.38 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-08 | 07:55 | 84 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-08 | 07:55 | 84 | S-Low Density Lipoprotein-Cholesterol | 5.89 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-03 | 07:50 | 168 | S-Cholesterol | 8.46 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-03 | 07:50 | 168 | S-Triglycerides | 3.29 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-03 | 07:50 | 168 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |

437

CONFIDENTIAL
AZSER12442381

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008015 | 1008/60110 | Quetiapine | 9 | 2005-05-03 | 07:50 | 168 | S-Low Density Lipoprotein-Cholesterol | 6.24 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-11-22 | 07:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-22 | 07:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.21 | mmol/L | H | | 4.2 |
| E1008017 | 1008/60111 | Olanzapine | 2 | 2004-11-23 | 07:55 | 1 | S-Cholesterol | 6.36 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-23 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-23 | 07:55 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.67 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-14 | 07:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-09 | 07:50 | 168 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| E1008018 | 1008/60121 | Risperidone | 2 | 2004-12-06 | 07:55 | 1 | S-Triglycerides | 2.73 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-06 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-28 | 08:00 | 85 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-25 | 07:55 | 171 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| E1008020 | 1008/60143 | Olanzapine | 6 | 2005-04-18 | 09:20 | 84 | S-Cholesterol | 7.70 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-04-18 | 09:20 | 84 | S-Low Density Lipoprotein-Cholesterol | 5.66 | mmol/L | H | | 4.2 |
| | | | 7 | 2005-05-25 | 08:55 | 121 | S-Triglycerides | 2.62 | mmol/L | H | | 2.26 |
| E1102001 | 1102/70086 | Olanzapine | 2 | 2005-03-01 | 07:00 | 1 | S-Cholesterol | 6.59 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-03-01 | 07:00 | 1 | S-Triglycerides | 4.40 | mmol/L | H | | 2.26 |

438

CONFIDENTIAL
AZSER12442382

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1102002 | 1102/70088 | Risperidone | 6 | 2005-05-23 | 07:00 | 84 | S-Cholesterol | 6.53 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-23 | 07:00 | 84 | S-Triglycerides | 4.12 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-23 | 07:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-23 | 07:00 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.24 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-09 | 07:00 | 162 | S-Cholesterol | 6.57 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-08-09 | 07:00 | 162 | S-Triglycerides | 6.14 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-03-08 | 07:05 | 1 | S-Triglycerides | 2.67 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-16 | 07:00 | 162 | S-Triglycerides | 2.37 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-16 | 07:00 | 162 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| E1102003 | 1102/60176 | Risperidone | 2 | 2005-03-22 | 07:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| E1103001 | 1103/70066 | Risperidone | 2 | 2005-01-12 | 08:15 | 1 | S-Cholesterol | 7.54 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-12 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-01-12 | 08:15 | 1 | S-Low Density Lipoprotein-Cholesterol | 6.45 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-04-07 | 07:00 | 86 | S-Low Density Lipoprotein-Cholesterol | 5.16 | mmol/L | H | | 4.2 |
| E1104001 | 1104/30004 | Quetiapine | 2 | 2004-05-26 | 06:30 | 1 | S-Cholesterol | 6.79 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-05-26 | 06:30 | 1 | S-Triglycerides | 4.50 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-05-26 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-05-26 | 06:30 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.48 | mmol/L | H | | 4.2 |

439

CONFIDENTIAL
AZSER12442383

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | 1104/30005 | Olanzapine | 6 | 2004-08-12 | 06:30 | 79 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-05-26 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1104003 | 1104/80005 | Quetiapine | 2 | 2004-06-10 | 06:30 | 1 | S-Triglycerides | 2.81 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-06-10 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| E1104005 | 1104/80007 | Quetiapine | 2 | 2004-07-02 | 06:30 | -3 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-09-24 | 06:30 | 82 | S-Triglycerides | 2.35 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-09-24 | 06:30 | 82 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| E1104006 | 1104/60018 | Olanzapine | 2 | 2004-07-02 | 06:30 | 1 | S-Cholesterol | 6.60 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-07-02 | 06:30 | 1 | S-Triglycerides | 2.51 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-09-24 | 06:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-26 | 06:30 | 148 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| E1104007 | 1104/30008 | Quetiapine | 2 | 2004-09-16 | 06:30 | 1 | S-Triglycerides | 2.78 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-16 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-09 | 06:30 | 85 | S-Triglycerides | 2.94 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-09 | 06:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| E1104008 | 1104/70028 | Risperidone | 2 | 2004-09-16 | 06:30 | 1 | S-Triglycerides | 3.27 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-16 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |

440

CONFIDENTIAL
AZSER12442384

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104009 | 1104/20017 | Olanzapine | 6 | 2004-12-09 | 06:30 | 85 | S-Triglycerides | 3.21 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-09 | 06:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-24 | 06:40 | 162 | S-Triglycerides | 2.70 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-24 | 06:40 | 162 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-19 | 08:00 | 169 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1104010 | 1104/80030 | Olanzapine | 2 | 2004-11-02 | 06:30 | 1 | S-Cholesterol | 6.24 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-02 | 06:30 | 1 | S-Triglycerides | 4.04 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-02 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-25 | 06:30 | 85 | S-Triglycerides | 5.11 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-25 | 06:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-26 | 06:30 | 176 | S-Cholesterol | 7.48 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-04-26 | 06:30 | 176 | S-Triglycerides | 7.08 | mmol/L | H | | 2.26 |
| E1104012 | 1104/60149 | Risperidone | 2 | 2005-02-07 | 06:30 | -1 | S-Cholesterol | 8.16 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-02-07 | 06:30 | -1 | S-Triglycerides | 4.44 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-02-07 | 06:30 | -1 | S-Low Density Lipoprotein-Cholesterol | 5.04 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-05-02 | 06:50 | 84 | S-Cholesterol | 6.50 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-02 | 06:50 | 84 | S-Triglycerides | 5.74 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-22 | 06:30 | 165 | S-Cholesterol | 7.35 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-22 | 06:30 | 165 | S-Triglycerides | 6.00 | mmol/L | H | | 2.26 |

441

CONFIDENTIAL
AZSER12442385

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105001 | 1105/60214 | Risperidone | 9 | 2005-07-22 | 06:30 | 165 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-22 | 06:30 | 165 | S-Low Density Lipoprotein-Cholesterol | 4.55 | mmol/L | H | | 4.2 |
| | | | 2 | 2005-05-05 | 07:05 | -5 | S-Cholesterol | 6.66 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-05-05 | 07:05 | -5 | S-Low Density Lipoprotein-Cholesterol | 4.57 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-10-19 | 07:30 | 163 | S-Cholesterol | 6.34 | mmol/L | H | | 6.21 |
| E1108001 | 1108/30001 | Risperidone | 2 | 2004-05-17 | 07:15 | 1 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-09 | 07:30 | 85 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-01 | 07:30 | 169 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1108002 | 1108/60002 | Risperidone | 2 | 2004-05-17 | 07:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-01 | 07:40 | 169 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1108003 | 1108/70001 | Olanzapine | 2 | 2004-05-17 | 07:40 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-09 | 07:45 | 85 | S-Cholesterol | 6.52 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-08-09 | 07:45 | 85 | S-Triglycerides | 2.36 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-09 | 07:45 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.43 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-11-01 | 07:45 | 169 | S-Cholesterol | 6.69 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-01 | 07:45 | 169 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |

442

CONFIDENTIAL
AZSER12442386

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | 1108/30002 | Quetiapine | 9 | 2004-11-01 | 07:45 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.97 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-05-18 | 07:33 | 1 | S-Cholesterol | 7.01 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-05-18 | 07:33 | 1 | S-Triglycerides | 3.45 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-05-18 | 07:33 | 1 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-05-18 | 07:33 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.40 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-08-10 | 07:30 | 85 | S-Cholesterol | 8.23 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-08-10 | 07:30 | 85 | S-Triglycerides | 5.60 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-10 | 07:30 | 85 | S-Low Density Lipoprotein-Cholesterol | 5.20 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-11-02 | 07:25 | 169 | S-Cholesterol | 8.94 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-02 | 07:25 | 169 | S-Triglycerides | 4.52 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-11-02 | 07:25 | 169 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-02 | 07:25 | 169 | S-Low Density Lipoprotein-Cholesterol | 6.39 | mmol/L | H | | 4.2 |
| E1108007 | 1108/70002 | Risperidone | 2 | 2004-05-18 | 07:43 | 1 | S-High Density Lipoprotein-Cholesterol | 0.73 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-10 | 07:36 | 85 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-02 | 07:30 | 169 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| E1108008 | 1108/30003 | Olanzapine | 9 | 2004-11-02 | 07:40 | 169 | S-Cholesterol | 6.78 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-02 | 07:40 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.67 | mmol/L | H | | 4.2 |

443

CONFIDENTIAL
AZSER12442387

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108009 | 1108/80001 | Risperidone | 2 | 2004-05-18 | 08:08 | 1 | S-Triglycerides | 2.94 | nmol/L | H | | 2.26 |
| | | | 2 | 2004-05-18 | 08:08 | 1 | S-High Density Lipoprotein-Cholesterol | 0.87 | nmol/L | L | 1.04 | |
| | | | 9 | 2004-11-02 | 07:45 | 169 | S-High Density Lipoprotein-Cholesterol | 0.87 | nmol/L | L | 1.04 | |
| E1108010 | 1108/40001 | Olanzapine | 2 | 2004-05-18 | 08:12 | 1 | S-Cholesterol | 6.58 | nmol/L | H | | 6.21 |
| | | | 6 | 2004-08-10 | 07:51 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.25 | nmol/L | H | | 4.2 |
| | | | 9 | 2004-11-02 | 07:50 | 169 | S-Cholesterol | 7.30 | nmol/L | H | | 6.21 |
| | | | 9 | 2004-11-02 | 07:50 | 169 | S-Triglycerides | 2.64 | nmol/L | H | | 2.26 |
| | | | 9 | 2004-11-02 | 07:50 | 169 | S-Low Density Lipoprotein-Cholesterol | 5.04 | nmol/L | H | | 4.2 |
| E1108012 | 1108/50027 | Quetiapine | 2 | 2005-04-19 | 08:05 | -1 | S-High Density Lipoprotein-Cholesterol | 0.97 | nmol/L | L | 1.04 | |
| E1108013 | 1108/60197 | Olanzapine | 2 | 2005-04-19 | 07:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.77 | nmol/L | L | 1.04 | |
| | | | 6 | 2005-07-12 | 07:45 | 85 | S-High Density Lipoprotein-Cholesterol | 0.91 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-10-04 | 07:25 | 169 | S-High Density Lipoprotein-Cholesterol | 1.01 | nmol/L | L | 1.04 | |
| E1108014 | 1108/60200 | Olanzapine | 2 | 2005-04-19 | 07:50 | -1 | S-Triglycerides | 2.65 | nmol/L | H | | 2.26 |
| | | | 2 | 2005-04-19 | 07:50 | -1 | S-High Density Lipoprotein-Cholesterol | 0.95 | nmol/L | L | 1.04 | |
| | | | 6 | 2005-07-12 | 07:35 | 84 | S-Triglycerides | 2.75 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-07-12 | 07:35 | 84 | S-High Density Lipoprotein-Cholesterol | 1.02 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-10-04 | 07:40 | 168 | S-Cholesterol | 7.10 | nmol/L | H | | 6.21 |

444

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1109001 | 1109/80052 | Olanzapine | 9 | 2005-10-04 | 07:40 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.45 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-06-01 | 09:15 | 85 | S-Cholesterol | 6.79 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-06-01 | 09:15 | 85 | S-Triglycerides | 2.55 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-01 | 09:15 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.72 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-24 | 09:00 | 169 | S-Triglycerides | 2.71 | mmol/L | H | | 2.26 |
| E1109002 | 1109/70090 | Quetiapine | 2 | 2005-03-09 | 10:40 | 1 | S-Cholesterol | 6.54 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-03-09 | 10:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.81 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-24 | 10:15 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.51 | mmol/L | H | | 4.2 |
| E1109003 | 1109/80053 | Quetiapine | 2 | 2005-03-23 | 09:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-15 | 09:15 | 85 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-07 | 09:40 | 169 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1109006 | 1109/70100 | Quetiapine | 2 | 2005-04-13 | 10:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-29 | 09:10 | 78 | S-Cholesterol | 6.95 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-06-29 | 09:10 | 78 | S-Low Density Lipoprotein-Cholesterol | 5.26 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-09-21 | 09:35 | 162 | S-Cholesterol | 7.64 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-21 | 09:35 | 162 | S-Low Density Lipoprotein-Cholesterol | 5.76 | mmol/L | H | | 4.2 |
| E1109007 | 1109/30027 | Risperidone | 2 | 2005-04-27 | 09:00 | 1 | S-Cholesterol | 6.52 | mmol/L | H | | 6.21 |

445

CONFIDENTIAL
AZSER12442389

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201001 | 1201/80031 | Olanzapine | 2 | 2005-04-27 | 09:00 | 1 | S-Triglycerides | 5.27 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-27 | 09:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-20 | 09:10 | 85 | S-Cholesterol | 6.32 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-07-20 | 09:10 | 85 | S-Triglycerides | 3.44 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-20 | 09:10 | 85 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-20 | 09:10 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.39 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-10-05 | 09:15 | 162 | S-Cholesterol | 6.36 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-05 | 09:15 | 162 | S-Triglycerides | 2.90 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-05 | 09:15 | 162 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-05 | 09:15 | 162 | S-Low Density Lipoprotein-Cholesterol | 4.60 | mmol/L | H | | 4.2 |
| E1203002 | 1203/60113 | Quetiapine | 2 | 2004-11-10 | 09:00 | 1 | S-Cholesterol | 6.31 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-23 | 09:00 | 1 | S-Cholesterol | 7.24 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-23 | 09:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.93 | mmol/L | H | | 4.2 |
| | | | 3 | 2004-12-21 | 09:00 | 29 | S-Cholesterol | 7.05 | mmol/L | H | | 6.21 |
| | | | 3 | 2004-12-21 | 09:00 | 29 | S-Triglycerides | 2.60 | mmol/L | H | | 2.26 |
| | | | 3 | 2004-12-21 | 09:00 | 29 | S-Low Density Lipoprotein-Cholesterol | 4.37 | mmol/L | H | | 4.2 |
| E1204001 | 1204/60053 | Quetiapine | 3 | 2004-09-29 | 09:30 | 29 | S-Triglycerides | 2.39 | mmol/L | H | | 2.26 |
| | | | 3 | 2004-09-29 | 09:30 | 29 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |

446

CONFIDENTIAL
AZSER12442390

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204004 | 1204/60151 | Olanzapine | 9 | 2005-08-01 | 09:00 | 175 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| E1204005 | 1204/30028 | Olanzapine | 2 | 2005-04-27 | 10:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.37 | mmol/L | H | | 4.2 |
| | | | 3 | 2005-05-31 | 09:00 | 35 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1205001 | 1205/60115 | Olanzapine | 2 | 2004-11-29 | 09:26 | 1 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-18 | 09:10 | 82 | S-Triglycerides | 2.40 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-12 | 08:45 | 165 | S-Triglycerides | 2.87 | mmol/L | H | | 2.26 |
| E1205002 | 1205/70065 | Olanzapine | 9 | 2005-06-30 | 08:30 | 171 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| E1205003 | 1205/80040 | Quetiapine | 2 | 2005-01-19 | 09:48 | 1 | S-Cholesterol | 6.63 | mmol/L | H | | 6.21 |
| E1205004 | 1205/60137 | Risperidone | 2 | 2005-01-19 | 09:33 | 1 | S-Cholesterol | 8.90 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-19 | 09:33 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.84 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-04-12 | 09:45 | 84 | S-Cholesterol | 7.71 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-04-12 | 09:45 | 84 | S-Low Density Lipoprotein-Cholesterol | 5.17 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-07-07 | 09:12 | 170 | S-Cholesterol | 7.39 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-07 | 09:12 | 170 | S-Low Density Lipoprotein-Cholesterol | 4.78 | mmol/L | H | | 4.2 |
| E1206001 | 1206/60032 | Olanzapine | 2 | 2004-08-03 | 09:45 | 1 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-10-27 | 09:40 | 86 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| E1206002 | 1206/40005 | Quetiapine | 6 | 2004-10-27 | 09:40 | 86 | S-Cholesterol | 6.77 | mmol/L | H | | 6.21 |

447

CONFIDENTIAL
AZSER12442391

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2      Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | 1206/60096 | Risperidone | 6 | 2004-10-27 | 09:40 | 86 | S-Low Density Lipoprotein-Cholesterol | 4.29 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-01-26 | 09:50 | 177 | S-Cholesterol | 7.24 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-01-26 | 09:50 | 177 | S-Low Density Lipoprotein-Cholesterol | 4.81 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-10-27 | 09:40 | 1 | S-Cholesterol | 6.55 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-10-27 | 09:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.21 | mmol/L | H | | 4.2 |
| E1303001 | 1303/20003 | Risperidone | 2 | 2004-06-24 | 08:17 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-06-24 | 08:17 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.25 | mmol/L | H | | 4.2 |
| E1401001 | 1401/60023 | Olanzapine | 6 | 2004-10-01 | 09:20 | 87 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-21 | 08:30 | 168 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1401003 | 1401/60098 | Olanzapine | 6 | 2005-01-25 | 06:00 | 86 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-26 | 08:20 | 177 | S-Triglycerides | 2.30 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-26 | 08:20 | 177 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1401004 | 1401/70050 | Quetiapine | 2 | 2004-11-29 | 08:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 3 | 2004-12-07 | 08:45 | 9 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| E1401006 | 1401/80041 | Risperidone | 2 | 2005-01-27 | 08:30 | 1 | S-Triglycerides | 3.43 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-01-27 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |

448

CONFIDENTIAL
AZSER12442392

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 2005-04-19 | 08:30 | 83 | S-Triglycerides | 2.70 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-19 | 08:30 | 83 | S-High Density Lipoprotein-Cholesterol | 0.72 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-04-19 | 08:30 | 83 | S-Low Density Lipoprotein-Cholesterol | 4.52 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-07-11 | 07:55 | 166 | S-Triglycerides | 3.43 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-11 | 07:55 | 166 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| E1401007 | 1401/80043 | Risperidone | 2 | 2005-02-07 | 09:00 | -2 | S-Triglycerides | 2.67 | mmol/L | H | | 2.26 |
| | | | 3 | 2005-02-16 | 09:20 | 8 | S-Triglycerides | 2.57 | mmol/L | H | | 2.26 |
| E1401008 | 1401/80042 | Risperidone | 2 | 2005-02-03 | 08:40 | 1 | S-Triglycerides | 3.54 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-02-03 | 08:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-15 | 08:10 | 163 | S-Triglycerides | 4.18 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-15 | 08:10 | 163 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| E1402002 | 1402/60028 | Olanzapine | 2 | 2004-07-21 | 09:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-10-12 | 09:10 | 84 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-01-04 | 09:10 | 168 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1402003 | 1402/60034 | Quetiapine | 2 | 2004-08-05 | 09:05 | 1 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| E1402004 | 1402/40006 | Olanzapine | 2 | 2004-08-26 | 09:20 | 1 | S-Cholesterol | 6.51 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-08-26 | 09:20 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.57 | mmol/L | H | | 4.2 |

449

CONFIDENTIAL
AZSER12442393

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1402005 | 1402/20008 | Risperidone | 6 | 2004-11-18 | 09:05 | 85 | S-Cholesterol | 6.98 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-11-18 | 09:05 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.45 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-02-09 | 09:35 | 168 | S-Cholesterol | 7.02 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-02-09 | 09:35 | 168 | S-Triglycerides | 2.62 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-09 | 09:35 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.80 | mmol/L | H | | 4.2 |
| E1402006 | 1402/20008 | Risperidone | 6 | 2004-11-18 | 08:55 | 85 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-09 | 09:15 | 168 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| E1402006 | 1402/60071 | Risperidone | 2 | 2004-09-22 | 09:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-28 | 09:45 | 98 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1402007 | 1402/60082 | Olanzapine | 6 | 2005-01-05 | 09:10 | 86 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-31 | 09:15 | 171 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| E1402009 | 1402/70070 | Olanzapine | 2 | 2005-01-20 | 09:15 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-04-13 | 09:15 | 84 | S-Triglycerides | 2.29 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-13 | 09:15 | 84 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-12 | 08:48 | 174 | S-Triglycerides | 2.49 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-12 | 08:48 | 174 | S-Low Density Lipoprotein-Cholesterol | 4.29 | mmol/L | H | | 4.2 |
| E1402010 | 1402/60141 | Risperidone | 2 | 2005-01-20 | 09:23 | 1 | S-Triglycerides | 4.70 | mmol/L | H | | 2.26 |

450

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 2005-01-20 | 09:23 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-04-13 | 09:10 | 84 | S-Triglycerides | 4.17 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-13 | 09:10 | 84 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 7 | 2005-05-31 | 09:00 | 132 | S-Triglycerides | 4.28 | mmol/L | H | | 2.26 |
| | | | 7 | 2005-05-31 | 09:00 | 132 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1402011 | 1402/60167 | Risperidone | 6 | 2005-05-31 | 09:05 | 85 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1402012 | 1402/20028 | Quetiapine | 6 | 2005-05-31 | 09:10 | 85 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-23 | 09:05 | 169 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| E1403001 | 1403/50003 | Olanzapine | 9 | 2004-12-15 | 07:20 | 168 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1403003 | 1403/40004 | Risperidone | 2 | 2004-07-05 | 07:45 | 1 | S-Triglycerides | 3.01 | mmol/L | H | | 2.26 |
| E1403005 | 1403/70013 | Quetiapine | 9 | 2004-12-20 | 07:00 | 168 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| E1403007 | 1403/60038 | Quetiapine | 6 | 2004-11-08 | 07:20 | 85 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-01-31 | 08:25 | 169 | S-Triglycerides | 2.62 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-31 | 08:25 | 169 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1403010 | 1403/80015 | Olanzapine | 9 | 2005-02-10 | 07:15 | 168 | S-Cholesterol | 7.54 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-02-10 | 07:15 | 168 | S-Low Density Lipoprotein-Cholesterol | 5.19 | mmol/L | H | | 4.2 |
| E1403011 | 1403/70023 | Olanzapine | 2 | 2004-09-02 | 07:40 | 1 | S-Triglycerides | 3.34 | mmol/L | H | | 2.26 |

451

CONFIDENTIAL
AZSER12442395

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 2004-09-02 | 07:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-24 | 07:30 | 84 | S-Cholesterol | 6.58 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-11-24 | 07:30 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.58 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-02-16 | 07:00 | 168 | S-Cholesterol | 7.58 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-02-16 | 07:00 | 168 | S-Triglycerides | 3.52 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-16 | 07:00 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.99 | mmol/L | H | | 4.2 |
| E1403012 | 1403/80018 | Risperidone | 2 | 2004-09-14 | 08:20 | 1 | S-Triglycerides | 2.73 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-14 | 08:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| | | | 3 | 2004-10-05 | 07:10 | 22 | S-High Density Lipoprotein-Cholesterol | 0.73 | mmol/L | L | 1.04 | |
| E1403013 | 1403/80019 | Quetiapine | 2 | 2004-09-14 | 08:30 | 1 | S-Triglycerides | 3.11 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-14 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1403014 | 1403/70029 | Olanzapine | 2 | 2004-09-17 | 07:05 | 1 | S-Triglycerides | 4.19 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-09 | 07:10 | 84 | S-Cholesterol | 6.81 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-09 | 07:10 | 84 | S-Triglycerides | 3.38 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-09 | 07:10 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.63 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-02-24 | 07:00 | 161 | S-Cholesterol | 6.98 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-02-24 | 07:00 | 161 | S-Low Density Lipoprotein-Cholesterol | 5.18 | mmol/L | H | | 4.2 |
| E1404002 | 1404/60045 | Risperidone | 9 | 2005-02-07 | 07:30 | 174 | S-Triglycerides | 2.73 | mmol/L | H | | 2.26 |
| E1404004 | 1404/30007 | Olanzapine | 2 | 2004-09-09 | 07:30 | 1 | S-Cholesterol | 6.40 | mmol/L | H | | 6.21 |

452

CONFIDENTIAL
AZSER12442396

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2   Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404005 | 1404/60061 | Olanzapine | 2 | 2004-09-09 | 07:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-09-09 | 07:30 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.41 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-11-25 | 07:15 | 78 | S-Cholesterol | 6.50 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-11-25 | 07:15 | 78 | S-Triglycerides | 2.96 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-11-25 | 07:15 | 78 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-25 | 07:15 | 78 | S-Low Density Lipoprotein-Cholesterol | 4.64 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-02-21 | 08:00 | 166 | S-Low Density Lipoprotein-Cholesterol | 4.60 | mmol/L | H | | 4.2 |
| E1404005 | 1404/60061 | Olanzapine | 2 | 2004-09-13 | 09:00 | 1 | S-Cholesterol | 7.22 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-13 | 09:00 | 1 | S-Triglycerides | 2.42 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-13 | 09:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.77 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-08 | 08:00 | 87 | S-Cholesterol | 7.36 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-08 | 08:00 | 87 | S-Low Density Lipoprotein-Cholesterol | 5.26 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-03-04 | 09:00 | 173 | S-Cholesterol | 8.12 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-04 | 09:00 | 173 | S-Triglycerides | 2.33 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-03-04 | 09:00 | 173 | S-Low Density Lipoprotein-Cholesterol | 6.06 | mmol/L | H | | 4.2 |
| E1404006 | 1404/50007 | Quetiapine | 6 | 2004-12-13 | 08:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1404007 | 1404/60081 | Quetiapine | 2 | 2004-10-08 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |

453

CONFIDENTIAL
AZSER12442397

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404009 | 1404/20015 | Risperidone | 6 | 2005-01-05 | 08:30 | 90 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-29 | 09:00 | 173 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-10-20 | 07:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-12 | 10:00 | 85 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1404010 | 1404/60092 | Olanzapine | 2 | 2004-10-25 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-21 | 07:30 | 89 | S-Cholesterol | 7.26 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-01-21 | 07:30 | 89 | S-Triglycerides | 2.39 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-21 | 07:30 | 89 | S-Low Density Lipoprotein-Cholesterol | 5.14 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-04-13 | 06:45 | 171 | S-Cholesterol | 7.51 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-04-13 | 06:45 | 171 | S-Triglycerides | 2.38 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-13 | 06:45 | 171 | S-Low Density Lipoprotein-Cholesterol | 5.77 | mmol/L | H | | 4.2 |
| E1404011 | 1404/60100 | Olanzapine | 2 | 2004-11-01 | 07:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-25 | 07:00 | 86 | S-Triglycerides | 2.61 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-25 | 07:00 | 86 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-19 | 07:00 | 170 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| E1404012 | 1404/80029 | Quetiapine | 2 | 2004-11-02 | 07:30 | 1 | S-Triglycerides | 3.63 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-02 | 07:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |

454

CONFIDENTIAL
AZSER12442398

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404013 | 1404/50009 | Risperidone | 6 | 2005-01-26 | 07:00 | 86 | S-Triglycerides | 2.67 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-26 | 07:00 | 86 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-16 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-07 | 07:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-04-29 | 07:00 | 165 | S-Triglycerides | 2.49 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-29 | 07:00 | 165 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1404015 | 1404/70091 | Risperidone | 2 | 2005-03-15 | 08:00 | 1 | S-Cholesterol | 6.91 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-03-15 | 08:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.27 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-06-08 | 09:00 | 86 | S-Triglycerides | 2.53 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-08 | 09:00 | 86 | S-Low Density Lipoprotein-Cholesterol | 4.31 | mmol/L | H | | 4.2 |
| E1404017 | 1404/60204 | Olanzapine | 6 | 2005-07-26 | 08:30 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.33 | mmol/L | H | | 4.2 |
| E1405002 | 1405/60009 | Quetiapine | 6 | 2004-09-06 | 06:40 | 85 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-02 | 07:00 | 172 | S-Cholesterol | 6.22 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-12-02 | 07:00 | 172 | S-Triglycerides | 2.65 | mmol/L | H | | 2.26 |
| E1405005 | 1405/70009 | Olanzapine | 2 | 2004-06-14 | 07:05 | 1 | S-Cholesterol | 6.70 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-06-14 | 07:05 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.81 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-09-06 | 06:50 | 85 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |

455

CONFIDENTIAL
AZSER12442399

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | 1405/60019 | Quetiapine | 6 | 2004-09-06 | 06:50 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.45 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-12-02 | 07:10 | 172 | S-Cholesterol | 7.76 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-12-02 | 07:10 | 172 | S-Triglycerides | 2.77 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-12-02 | 07:10 | 172 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-02 | 07:10 | 172 | S-Low Density Lipoprotein-Cholesterol | 5.61 | mmol/L | H | | 4.2 |
| E1405007 | 1405/60020 | Risperidone | 2 | 2004-07-05 | 06:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-09-27 | 06:40 | 85 | S-Triglycerides | 2.65 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-09-27 | 06:40 | 85 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-27 | 06:30 | 176 | S-Triglycerides | 3.50 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-12-27 | 06:30 | 176 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| E1405008 | 1405/80011 | Quetiapine | 6 | 2004-09-29 | 06:45 | 87 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-07-26 | 06:35 | 1 | S-Cholesterol | 6.99 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-07-26 | 06:35 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.75 | mmol/L | H | | 4.2 |
| E1405009 | 1405/70019 | Risperidone | 6 | 2004-10-18 | 06:45 | 85 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-02 | 06:45 | 171 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1405010 | 1405/60046 | Olanzapine | 6 | 2004-11-15 | 06:50 | 89 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-02 | 07:25 | 168 | S-Cholesterol | 7.21 | mmol/L | H | | 6.21 |

456

CONFIDENTIAL
AZSER12442400

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405013 | 1405/70045 | Olanzapine | 9 | 2005-02-02 | 07:25 | 168 | S-Triglycerides | 2.42 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-02 | 07:25 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.99 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-01-26 | 06:43 | 84 | S-Cholesterol | 7.02 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-01-26 | 06:43 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.69 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-04-18 | 06:20 | 166 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| E1405016 | 1405/70076 | Quetiapine | 2 | 2005-02-02 | 06:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-04-25 | 06:40 | 83 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-18 | 06:30 | 167 | S-Triglycerides | 2.36 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-18 | 06:30 | 167 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1405017 | 1405/50013 | Olanzapine | 6 | 2005-05-05 | 06:45 | 88 | S-Cholesterol | 6.26 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-05 | 06:45 | 88 | S-Triglycerides | 3.14 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-05 | 06:45 | 88 | S-Low Density Lipoprotein-Cholesterol | 4.21 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-07-25 | 06:45 | 169 | S-Cholesterol | 6.28 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-25 | 06:45 | 169 | S-Triglycerides | 3.18 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-25 | 06:45 | 169 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-25 | 06:45 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.51 | mmol/L | H | | 4.2 |
| E1406001 | 1406/60187 | Risperidone | 9 | 2005-09-20 | 08:25 | 169 | S-Triglycerides | 2.40 | mmol/L | H | | 2.26 |
| E1406002 | 1406/50023 | Risperidone | 2 | 2005-04-05 | 07:20 | 1 | S-Triglycerides | 3.36 | mmol/L | H | | 2.26 |

457

CONFIDENTIAL
AZSER12442401

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1406003 | 1406/70104 | Risperidone | 2 | 2005-04-05 | 07:20 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-28 | 08:15 | 85 | S-Cholesterol | 8.53 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-06-28 | 08:15 | 85 | S-Triglycerides | 5.41 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-28 | 08:15 | 85 | S-Low Density Lipoprotein-Cholesterol | 5.66 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-09-20 | 08:30 | 169 | S-Cholesterol | 8.87 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-20 | 08:30 | 169 | S-Triglycerides | 10.96 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-20 | 08:30 | 169 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1406004 | 1406/70104 | Risperidone | 2 | 2005-04-20 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-12 | 08:50 | 84 | S-Cholesterol | 6.43 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-07-12 | 08:50 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.77 | mmol/L | H | | 4.2 |
| E1406004 | 1406/60194 | Quetiapine | 2 | 2005-04-12 | 07:50 | 1 | S-Triglycerides | 3.33 | mmol/L | H | | 2.26 |
| E1406007 | 1406/60212 | Risperidone | 6 | 2005-08-03 | 08:15 | 86 | S-Cholesterol | 6.98 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-08-03 | 08:15 | 86 | S-Triglycerides | 2.32 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-08-03 | 08:15 | 86 | S-Low Density Lipoprotein-Cholesterol | 4.57 | mmol/L | H | | 4.2 |
| E1407001 | 1407/60188 | Risperidone | 2 | 2005-04-05 | 07:35 | 1 | S-Triglycerides | 2.86 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-28 | 08:05 | 85 | S-Triglycerides | 3.58 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-28 | 08:05 | 85 | S-High Density Lipoprotein-Cholesterol | 0.63 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-19 | 08:30 | 168 | S-Triglycerides | 2.44 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-19 | 08:30 | 168 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |

458

CONFIDENTIAL
AZSER12442402

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | 1407/30024 | Olanzapine | 9 | 2005-09-19 | 08:30 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.23 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-06-30 | 08:20 | 87 | S-Triglycerides | 3.63 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-30 | 08:20 | 87 | S-High Density Lipoprotein-Cholesterol | 0.77 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-30 | 08:20 | 87 | S-Low Density Lipoprotein-Cholesterol | 4.25 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-09-19 | 08:40 | 168 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-19 | 08:40 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.30 | mmol/L | H | | 4.2 |
| E1407003 | 1407/60189 | Quetiapine | 2 | 2005-04-05 | 07:43 | 1 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-19 | 08:50 | 168 | S-Cholesterol | 6.37 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-19 | 08:50 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.66 | mmol/L | H | | 4.2 |
| E1407004 | 1407/60191 | Olanzapine | 6 | 2005-06-29 | 08:35 | 80 | S-Cholesterol | 6.88 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-06-29 | 08:35 | 80 | S-Low Density Lipoprotein-Cholesterol | 4.69 | mmol/L | H | | 4.2 |
| E1407005 | 1407/70101 | Olanzapine | 2 | 2005-04-19 | 07:25 | 1 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-29 | 06:50 | 164 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1501001 | 1501/70003 | Risperidone | 2 | 2004-05-31 | 07:35 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-23 | 08:05 | 85 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-15 | 08:05 | 169 | S-Cholesterol | 6.35 | mmol/L | H | | 6.21 |

459

CONFIDENTIAL
AZSER12442403

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501002 | 1501/70004 | Quetiapine | 9 | 2004-11-15 | 08:05 | 169 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-15 | 08:05 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.45 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-05-31 | 07:15 | 1 | S-Cholesterol | 6.31 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-05-31 | 07:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-23 | 07:15 | 85 | S-Triglycerides | 3.61 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-23 | 07:15 | 85 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-15 | 08:00 | 169 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| E1501003 | 1501/30006 | Risperidone | 6 | 2004-08-23 | 07:55 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.25 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-11-15 | 08:30 | 168 | S-Cholesterol | 6.24 | mmol/L | H | | 6.21 |
| E1501004 | 1501/80002 | Quetiapine | 2 | 2004-06-01 | 06:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-24 | 07:40 | 85 | S-Triglycerides | 2.41 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-24 | 07:40 | 85 | S-High Density Lipoprotein-Cholesterol | 0.67 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-16 | 08:20 | 169 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| E1501005 | 1501/40002 | Risperidone | 2 | 2004-06-07 | 08:20 | 1 | S-Triglycerides | 3.34 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-06-07 | 08:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-30 | 08:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |

460

CONFIDENTIAL
AZSER12442404

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501006 | 1501/80003 | Olanzapine | 9 | 2004-11-19 | 09:05 | 166 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-06-07 | 07:35 | 1 | S-Triglycerides | 3.36 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-06-07 | 07:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-08-27 | 07:40 | 82 | S-Triglycerides | 3.49 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-27 | 07:40 | 82 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-19 | 09:00 | 166 | S-Triglycerides | 2.62 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-11-19 | 09:00 | 166 | S-High Density Lipoprotein-Cholesterol | 0.59 | mmol/L | L | 1.04 | |
| E1501007 | 1501/70006 | Olanzapine | 2 | 2004-06-07 | 07:00 | 1 | S-Cholesterol | 11.03 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-06-07 | 07:00 | 1 | S-Triglycerides | 2.83 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-06-07 | 07:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 7.81 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-08-26 | 07:30 | 81 | S-Cholesterol | 10.47 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-08-26 | 07:30 | 81 | S-Triglycerides | 2.97 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-26 | 07:30 | 81 | S-Low Density Lipoprotein-Cholesterol | 7.44 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-11-18 | 08:05 | 165 | S-Cholesterol | 10.90 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-18 | 08:05 | 165 | S-Triglycerides | 3.04 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-11-18 | 08:05 | 165 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-18 | 08:05 | 165 | S-Low Density Lipoprotein-Cholesterol | 7.22 | mmol/L | H | | 4.2 |
| E1501008 | 1501/60012 | Quetiapine | 2 | 2004-06-18 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |

461

CONFIDENTIAL
AZSER12442405

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501011 | 1501/70014 | Risperidone | 9 | 2004-12-01 | 08:30 | 167 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-07-06 | 07:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.78 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-09-27 | 07:35 | 84 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-20 | 08:35 | 168 | S-Triglycerides | 2.61 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-12-20 | 08:35 | 168 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| E1501012 | 1501/80009 | Risperidone | 9 | 2004-12-27 | 07:35 | 168 | S-Cholesterol | 6.44 | mmol/L | H | | 6.21 |
| E1501013 | 1501/60024 | Quetiapine | 2 | 2004-07-13 | 07:55 | 1 | S-Cholesterol | 6.27 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-07-13 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-07-13 | 07:55 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.42 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-10-04 | 08:10 | 84 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-23 | 07:45 | 164 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1501016 | 1501/60062 | Risperidone | 6 | 2004-12-06 | 07:30 | 85 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1501019 | 1501/80026 | Olanzapine | 2 | 2004-10-27 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-18 | 07:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| E1501020 | 1501/60104 | Quetiapine | 2 | 2004-11-03 | 08:45 | 1 | S-Cholesterol | 6.76 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-03 | 08:45 | 1 | S-Triglycerides | 2.28 | mmol/L | L | | 2.26 |
| | | | 6 | 2005-01-25 | 08:15 | 84 | S-Cholesterol | 6.92 | mmol/L | H | | 6.21 |

462

CONFIDENTIAL
AZSER12442406

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501022 | 1501/70057 | Risperidone | 6 | 2005-01-25 | 08:15 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.52 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-04-21 | 07:35 | 170 | S-Cholesterol | 6.26 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-04-21 | 07:35 | 170 | S-Low Density Lipoprotein-Cholesterol | 4.29 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-12-15 | 07:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-09 | 08:10 | 85 | S-High Density Lipoprotein-Cholesterol | 0.65 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-06-03 | 08:25 | 171 | S-Triglycerides | 2.48 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-06-03 | 08:25 | 171 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| E1501023 | 1501/60129 | Olanzapine | 9 | 2005-06-08 | 08:20 | 171 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| E1501024 | 1501/70063 | Quetiapine | 2 | 2004-12-28 | 06:40 | 1 | S-Triglycerides | 2.29 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-28 | 06:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.63 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-22 | 07:55 | 85 | S-Triglycerides | 2.45 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-03-22 | 07:55 | 85 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-06-15 | 08:45 | 170 | S-Cholesterol | 6.45 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-06-15 | 08:45 | 170 | S-Triglycerides | 2.47 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-06-15 | 08:45 | 170 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-06-15 | 08:45 | 170 | S-Low Density Lipoprotein-Cholesterol | 4.43 | mmol/L | H | | 4.2 |
| E1501026 | 1501/70071 | Risperidone | 2 | 2005-01-25 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |

463

CONFIDENTIAL
AZSER12442407

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501027 | 1501/70072 | Quetiapine | 6 | 2005-04-18 | 08:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-11 | 09:05 | 168 | S-Triglycerides | 2.54 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-11 | 09:05 | 168 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-01-25 | 06:55 | 1 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1501028 | 1501/60144 | Olanzapine | 2 | 2005-01-25 | 07:40 | 1 | S-Cholesterol | 7.32 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-25 | 07:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.97 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-04-18 | 07:45 | 84 | S-Cholesterol | 6.46 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-11 | 08:00 | 168 | S-Cholesterol | 6.30 | mmol/L | H | | 6.21 |
| E1501029 | 1501/70075 | Olanzapine | 2 | 2005-02-01 | 07:15 | 1 | S-Triglycerides | 3.68 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-26 | 07:05 | 85 | S-Cholesterol | 7.14 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-04-26 | 07:05 | 85 | S-Triglycerides | 4.73 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-26 | 07:05 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.40 | mmol/L | H | | 4.2 |
| E1501031 | 1501/70093 | Olanzapine | 9 | 2005-07-18 | 07:55 | 168 | S-Triglycerides | 4.00 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-03-23 | 07:50 | 1 | S-Triglycerides | 4.06 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-15 | 08:25 | 85 | S-Triglycerides | 4.08 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-06 | 08:30 | 168 | S-Cholesterol | 6.23 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-06 | 08:30 | 168 | S-Triglycerides | 5.50 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-06 | 08:30 | 168 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1501032 | 1501/60206 | Quetiapine | 9 | 2005-10-12 | 08:25 | 162 | S-Cholesterol | 7.27 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-12 | 08:25 | 162 | S-Triglycerides | 8.21 | mmol/L | H | | 2.26 |

464

CONFIDENTIAL
AZSER12442408

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501033 | 1501/70107 | Quetiapine | 9 | 2005-10-12 | 08:25 | 162 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-05-02 | 07:55 | 1 | S-Cholesterol | 6.26 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-05-02 | 07:55 | 1 | S-Triglycerides | 7.23 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-28 | 08:00 | 88 | S-Cholesterol | 6.23 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-07-28 | 08:00 | 88 | S-Triglycerides | 6.77 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-12 | 08:15 | 164 | S-Cholesterol | 7.12 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-12 | 08:15 | 164 | S-Triglycerides | 8.19 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-12 | 08:15 | 164 | S-High Density Lipoprotein-Cholesterol | 0.73 | mmol/L | L | 1.04 | |
| E1501034 | 1501/80059 | Olanzapine | 6 | 2005-07-26 | 07:55 | 84 | S-Cholesterol | 6.23 | mmol/L | H | | 6.21 |
| E1501035 | 1501/70113 | Quetiapine | 9 | 2005-10-18 | 07:10 | 163 | S-Cholesterol | 7.56 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-18 | 07:10 | 163 | S-Low Density Lipoprotein-Cholesterol | 5.05 | mmol/L | H | | 4.2 |
| E1502001 | 1502/60043 | Risperidone | 2 | 2004-08-18 | 08:10 | 1 | S-Cholesterol | 6.40 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-01-26 | 08:00 | 162 | S-Cholesterol | 7.56 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-01-26 | 08:00 | 162 | S-Low Density Lipoprotein-Cholesterol | 5.03 | mmol/L | H | | 4.2 |
| E1502003 | 1502/50005 | Risperidone | 2 | 2004-09-13 | 08:30 | 1 | S-Cholesterol | 7.08 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-13 | 08:30 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.49 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-07 | 08:25 | 86 | S-Cholesterol | 8.23 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-07 | 08:25 | 86 | S-Low Density Lipoprotein-Cholesterol | 5.62 | mmol/L | H | | 4.2 |
| E1502004 | 1502/60103 | Olanzapine | 2 | 2004-11-03 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |

465

CONFIDENTIAL
AZSER12442409

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | 1502/80036 | Risperidone | 6 | 2005-01-25 | 08:45 | 84 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
|  |  |  | 9 | 2005-04-19 | 08:50 | 168 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| E1502007 | 1502/60127 | Quetiapine | 2 | 2004-11-30 | 08:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
|  |  |  | 2 | 2004-12-14 | 08:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1503001 | 1503/60007 | Olanzapine | 6 | 2004-09-03 | 06:40 | 89 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
|  |  |  | 9 | 2004-11-19 | 05:20 | 166 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| E1503002 | 1503/80004 | Olanzapine | 2 | 2004-06-08 | 06:42 | 1 | S-Triglycerides | 2.86 | mmol/L | H | | 2.26 |
| E1503003 | 1503/70010 | Quetiapine | 6 | 2004-09-09 | 06:10 | 84 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1503004 | 1503/60015 | Quetiapine | 2 | 2004-06-25 | 06:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
|  |  |  | 6 | 2004-09-16 | 05:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
|  |  |  | 9 | 2004-12-08 | 05:15 | 167 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1503005 | 1503/60060 | Risperidone | 6 | 2004-12-03 | 05:35 | 86 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| E1503006 | 1503/60087 | Quetiapine | 6 | 2005-01-12 | 05:25 | 86 | S-Triglycerides | 2.66 | mmol/L | H | | 2.26 |
|  |  |  | 9 | 2005-03-31 | 05:27 | 164 | S-Triglycerides | 2.67 | mmol/L | H | | 2.26 |
| E1503007 | 1503/80027 | Risperidone | 2 | 2004-10-28 | 06:12 | 1 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |

466

CONFIDENTIAL
AZSER12442410

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504002 | 1504/60006 | Quetiapine | 3 | 2004-12-15 | 05:15 | 49 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-15 | 08:30 | 169 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1504004 | 1504/70016 | Risperidone | 2 | 2004-08-09 | 09:40 | 1 | S-Cholesterol | 6.64 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-08-09 | 09:40 | 1 | S-Triglycerides | 2.69 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-08-09 | 09:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.46 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-11-02 | 08:30 | 86 | S-Triglycerides | 2.30 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-11-02 | 08:30 | 86 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-02 | 08:30 | 86 | S-Low Density Lipoprotein-Cholesterol | 4.46 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-01-24 | 08:25 | 169 | S-Cholesterol | 7.31 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-01-24 | 08:25 | 169 | S-Low Density Lipoprotein-Cholesterol | 5.51 | mmol/L | H | | 4.2 |
| E1504005 | 1504/20011 | Olanzapine | 2 | 2004-09-20 | 08:45 | 1 | S-Cholesterol | 8.93 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-20 | 08:45 | 1 | S-Low Density Lipoprotein-Cholesterol | 6.21 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-13 | 09:25 | 85 | S-Cholesterol | 9.38 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-13 | 09:25 | 85 | S-Low Density Lipoprotein-Cholesterol | 6.97 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-03-07 | 08:15 | 169 | S-Cholesterol | 8.94 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-07 | 08:15 | 169 | S-Low Density Lipoprotein-Cholesterol | 6.81 | mmol/L | H | | 4.2 |
| E1504006 | 1504/20019 | Olanzapine | 2 | 2004-12-06 | 08:00 | 1 | S-Cholesterol | 7.88 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-06 | 08:00 | 1 | S-Triglycerides | 3.17 | mmol/L | H | | 2.26 |

467

CONFIDENTIAL
AZSER12442411

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 2004-12-06 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-12-06 | 08:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.28 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-28 | 08:30 | 85 | S-Cholesterol | 9.84 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-02-28 | 08:30 | 85 | S-Triglycerides | 3.71 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-28 | 08:30 | 85 | S-Low Density Lipoprotein-Cholesterol | 7.21 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-26 | 08:00 | 172 | S-Cholesterol | 7.83 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-26 | 08:00 | 172 | S-Low Density Lipoprotein-Cholesterol | 5.46 | mmol/L | H | | 4.2 |
| E1504007 | 1504/30015 | Quetiapine | 2 | 2004-12-02 | 07:55 | 1 | S-Cholesterol | 6.68 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-02 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-12-02 | 07:55 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.16 | mmol/L | H | | 4.2 |
| E1504008 | 1504/60131 | Risperidone | 2 | 2004-12-21 | 08:00 | 1 | S-Cholesterol | 6.66 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-21 | 08:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.69 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-03-15 | 08:15 | 85 | S-Cholesterol | 7.05 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-03-15 | 08:15 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.79 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-06-07 | 08:00 | 169 | S-Cholesterol | 6.80 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-06-07 | 08:00 | 169 | S-Triglycerides | 2.38 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-06-07 | 08:00 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.41 | mmol/L | H | | 4.2 |

468

CONFIDENTIAL
AZSER12442412

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504009 | 1504/50015 | Quetiapine | 6 | 2005-05-18 | 08:00 | 87 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| E1504010 | 1504/60172 | Risperidone | 9 | 2005-09-05 | 08:00 | 175 | S-Cholesterol | 7.67 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-05 | 08:00 | 175 | S-Triglycerides | 3.71 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-05 | 08:00 | 175 | S-Low Density Lipoprotein-Cholesterol | 5.15 | mmol/L | H | | 4.2 |
| E1504012 | 1504/20032 | Risperidone | 9 | 2005-09-20 | 08:00 | 167 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| E1505002 | 1505/70064 | Quetiapine | 2 | 2005-01-05 | 09:15 | 1 | S-Triglycerides | 2.60 | mmol/L | H | | 2.26 |
| E1505003 | 1505/60146 | Olanzapine | 6 | 2005-04-27 | 08:45 | 86 | S-Triglycerides | 2.59 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-27 | 08:45 | 86 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| E1505004 | 1505/60168 | Risperidone | 2 | 2005-03-10 | 07:30 | 1 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1506001 | 1506/60039 | Olanzapine | 6 | 2004-11-09 | 06:55 | 85 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-07 | 07:30 | 175 | S-Cholesterol | 6.79 | mmol/L | H | | 6.21 |
| E1506003 | 1506/60042 | Olanzapine | 6 | 2004-11-10 | 07:00 | 85 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-02 | 07:00 | 169 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1506004 | 1506/60073 | Quetiapine | 6 | 2004-12-21 | 07:05 | 84 | S-Cholesterol | 6.33 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-21 | 07:05 | 84 | S-Triglycerides | 4.00 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-21 | 07:05 | 84 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-15 | 07:00 | 168 | S-Triglycerides | 3.16 | mmol/L | H | | 2.26 |

469

CONFIDENTIAL
AZSER12442413

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506007 | 1506/20034 | Olanzapine | 6 | 2005-07-19 | 07:00 | 85 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1506008 | 1506/70108 | Quetiapine | 2 | 2005-05-03 | 07:00 | 1 | S-Triglycerides | 5.52 | mmol/L | H | | 2.26 |
| E1506009 | 1506/80060 | Quetiapine | 2 | 2005-05-05 | 07:00 | 1 | S-Cholesterol | 7.71 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-05-05 | 07:00 | 1 | S-Triglycerides | 4.82 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-05-05 | 07:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-05-05 | 07:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.16 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-07-26 | 07:00 | 83 | S-Cholesterol | 7.21 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-07-26 | 07:00 | 83 | S-Triglycerides | 3.67 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-26 | 07:00 | 83 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-26 | 07:00 | 83 | S-Low Density Lipoprotein-Cholesterol | 4.99 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-10-13 | 07:00 | 162 | S-Cholesterol | 7.91 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-13 | 07:00 | 162 | S-Triglycerides | 5.21 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-13 | 07:00 | 162 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-13 | 07:00 | 162 | S-Low Density Lipoprotein-Cholesterol | 5.30 | mmol/L | H | | 4.2 |
| E1507002 | 1507/60008 | Olanzapine | 6 | 2004-08-25 | 06:30 | 79 | S-Cholesterol | 7.38 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-08-25 | 06:30 | 79 | S-Triglycerides | 2.59 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-25 | 06:30 | 79 | S-Low Density Lipoprotein-Cholesterol | 4.90 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-11-16 | 06:30 | 162 | S-Cholesterol | 10.47 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-16 | 06:30 | 162 | S-Triglycerides | 7.02 | mmol/L | H | | 2.26 |

470

CONFIDENTIAL
AZSER12442414

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref value | Upper ref value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507003 | 1507/70007 | Quetiapine | 9 | 2004-11-16 | 06:30 | 162 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-16 | 06:30 | 162 | S-Low Density Lipoprotein-Cholesterol | 6.63 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-06-10 | 07:00 | 1 | S-Cholesterol | 6.26 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-06-10 | 07:00 | 1 | S-Triglycerides | 5.47 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-08-26 | 06:40 | 78 | S-Triglycerides | 3.36 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-11-25 | 06:30 | 169 | S-Cholesterol | 6.27 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-25 | 06:30 | 169 | S-Triglycerides | 4.87 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-11-25 | 06:30 | 169 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1507004 | 1507/60013 | Quetiapine | 6 | 2004-09-13 | 06:30 | 84 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-02 | 06:35 | 164 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| E1507005 | 1507/80014 | Quetiapine | 6 | 2004-11-09 | 07:50 | 77 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| E1507006 | 1507/70032 | Quetiapine | 2 | 2004-09-28 | 06:30 | 1 | S-Cholesterol | 6.98 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-28 | 06:30 | 1 | S-Triglycerides | 3.37 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-20 | 06:45 | 84 | S-Triglycerides | 3.44 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-20 | 06:45 | 84 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| E1507007 | 1507/30014 | Olanzapine | 9 | 2005-03-14 | 06:55 | 168 | S-Triglycerides | 2.31 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-01 | 06:35 | 1 | S-Triglycerides | 2.52 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-21 | 06:50 | 83 | S-Triglycerides | 3.51 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-16 | 06:35 | 167 | S-Triglycerides | 3.30 | mmol/L | H | | 2.26 |

471

CONFIDENTIAL
AZSER12442415

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507008 | 1507/60119 | Risperidone | 6 | 2005-02-15 | 07:10 | 77 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| E1507009 | 1507/70052 | Olanzapine | 2 | 2004-12-07 | 06:35 | 1 | S-Cholesterol | 6.45 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-12-07 | 06:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-12-07 | 06:35 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.69 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-28 | 06:55 | 84 | S-Cholesterol | 7.21 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-02-28 | 06:55 | 84 | S-Triglycerides | 2.33 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-28 | 06:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-28 | 06:55 | 84 | S-Low Density Lipoprotein-Cholesterol | 5.50 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-17 | 06:15 | 162 | S-Cholesterol | 8.09 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-17 | 06:15 | 162 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-17 | 06:15 | 162 | S-Low Density Lipoprotein-Cholesterol | 6.72 | mmol/L | H | | 4.2 |
| E1507010 | 1507/60123 | Olanzapine | 6 | 2005-02-28 | 07:00 | 84 | S-Cholesterol | 7.05 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-02-28 | 07:00 | 84 | S-Triglycerides | 2.29 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-28 | 07:00 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.70 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-17 | 06:00 | 162 | S-Cholesterol | 7.59 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-17 | 06:00 | 162 | S-Triglycerides | 3.23 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-17 | 06:00 | 162 | S-Low Density Lipoprotein-Cholesterol | 5.13 | mmol/L | H | | 4.2 |

472

CONFIDENTIAL
AZSER12442416

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507011 | 1507/60130 | Quetiapine | 2 | 2004-12-21 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-14 | 06:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-06-01 | 05:00 | 163 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| E1507012 | 1507/30023 | Quetiapine | 2 | 2005-03-15 | 06:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-31 | 06:25 | 78 | S-Cholesterol | 7.55 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-31 | 06:25 | 78 | S-Triglycerides | 2.90 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-31 | 06:25 | 78 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-31 | 06:25 | 78 | S-Low Density Lipoprotein-Cholesterol | 5.54 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-26 | 08:25 | 165 | S-Cholesterol | 8.44 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-08-26 | 08:25 | 165 | S-Low Density Lipoprotein-Cholesterol | 6.64 | mmol/L | H | | 4.2 |
| E1507013 | 1507/60183 | Risperidone | 2 | 2005-03-30 | 06:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-21 | 06:40 | 84 | S-Triglycerides | 2.56 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-07 | 06:45 | 162 | S-Triglycerides | 4.71 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-07 | 06:45 | 162 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| E1507015 | 1507/60193 | Quetiapine | 2 | 2005-04-12 | 06:45 | 1 | S-Triglycerides | 2.81 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-12 | 06:45 | 1 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-04 | 06:40 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.49 | mmol/L | H | | 4.2 |

473

CONFIDENTIAL
AZSER12442417

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507016 | 1507/60196 | Risperidone | 9 | 2005-09-19 | 06:15 | 161 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-19 | 06:15 | 161 | S-Low Density Lipoprotein-Cholesterol | 4.42 | mmol/L | H | | 4.2 |
| | | | 2 | 2005-04-19 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.76 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-08 | 08:10 | 81 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-08 | 08:10 | 81 | S-Low Density Lipoprotein-Cholesterol | 4.39 | mmol/L | H | | 4.2 |
| E1508001 | 1508/80008 | Olanzapine | 2 | 2004-07-08 | 07:20 | 1 | S-Triglycerides | 2.43 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-12-20 | 07:55 | 166 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| E1508002 | 1508/70047 | Risperidone | 2 | 2004-11-16 | 07:30 | 1 | S-Triglycerides | 3.29 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-08 | 08:00 | 85 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1508006 | 1508/60136 | Quetiapine | 2 | 2005-01-18 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1508008 | 1508/70095 | Quetiapine | 2 | 2005-03-30 | 07:40 | 1 | S-Cholesterol | 7.68 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-03-30 | 07:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 6.23 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-06-21 | 07:55 | 84 | S-Cholesterol | 7.56 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-06-21 | 07:55 | 84 | S-Triglycerides | 3.94 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-06-21 | 07:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-21 | 07:55 | 84 | S-Low Density Lipoprotein-Cholesterol | 5.04 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-09-14 | 07:55 | 169 | S-Cholesterol | 7.62 | mmol/L | H | | 6.21 |

474

CONFIDENTIAL
AZSER12442418

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509001 | 1509/70005 | Quetiapine | 9 | 2005-09-14 | 07:55 | 169 | S-Triglycerides | 3.64 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-14 | 07:55 | 169 | S-Low Density Lipoprotein-Cholesterol | 5.49 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-09-20 | 08:30 | 175 | S-Cholesterol | 6.33 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-09-20 | 08:30 | 175 | S-Triglycerides | 2.33 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-09-20 | 08:30 | 175 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-20 | 08:30 | 175 | S-Low Density Lipoprotein-Cholesterol | 4.78 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-06-01 | 08:42 | 1 | S-Cholesterol | 7.19 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-06-01 | 08:42 | 1 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-06-01 | 08:42 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.07 | mmol/L | H | | 4.2 |
| E1509005 | 1509/80013 | Quetiapine | 2 | 2004-08-17 | 08:50 | 1 | S-Triglycerides | 2.78 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-08-17 | 08:50 | 1 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-03 | 08:50 | 79 | S-Triglycerides | 3.09 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-11-03 | 08:50 | 79 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-01-18 | 06:45 | 155 | S-Triglycerides | 2.46 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-18 | 06:45 | 155 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| E1509007 | 1509/70055 | Olanzapine | 2 | 2004-12-09 | 07:55 | -5 | S-High Density Lipoprotein-Cholesterol | 0.77 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-01 | 08:10 | 78 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |

475

CONFIDENTIAL
AZSER12442419

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509008 | 1509/30017 | Olanzapine | 9 | 2005-05-26 | 05:25 | 164 | S-Triglycerides | 2.52 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-09 | 08:10 | 1 | S-Triglycerides | 3.01 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-09 | 08:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-01 | 08:30 | 83 | S-Cholesterol | 6.49 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-03-01 | 08:30 | 83 | S-Triglycerides | 4.96 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-18 | 09:10 | 161 | S-Triglycerides | 4.02 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-18 | 09:10 | 161 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1509011 | 1509/70069 | Risperidone | 2 | 2005-01-18 | 09:10 | 1 | S-Triglycerides | 4.27 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-01-18 | 09:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| E1509013 | 1509/80051 | Risperidone | 6 | 2005-05-26 | 05:30 | 81 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-26 | 05:30 | 81 | S-Low Density Lipoprotein-Cholesterol | 4.38 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-08-25 | 07:50 | 172 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| E1511001 | 1511/80037 | Quetiapine | 2 | 2004-12-07 | 06:00 | 1 | S-Triglycerides | 2.31 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-07 | 06:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.60 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-17 | 07:00 | 162 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1511002 | 1511/70054 | Olanzapine | 2 | 2004-12-10 | 06:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.69 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-28 | 07:00 | 81 | S-Cholesterol | 8.42 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-02-28 | 07:00 | 81 | S-Triglycerides | 4.72 | mmol/L | H | | 2.26 |

476

CONFIDENTIAL
AZSER12442420

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511003 | 1511/60138 | Risperidone | 6 | 2005-02-28 | 07:00 | 81 | S-Low Density Lipoprotein-Cholesterol | 5.70 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-24 | 07:00 | 166 | S-Cholesterol | 9.45 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-24 | 07:00 | 166 | S-Triglycerides | 5.43 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-24 | 07:00 | 166 | S-Low Density Lipoprotein-Cholesterol | 6.94 | mmol/L | H | | 4.2 |
| | | | 2 | 2005-01-20 | 06:30 | 1 | S-Cholesterol | 6.73 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-01-20 | 06:30 | 1 | S-Triglycerides | 4.88 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-13 | 06:00 | 84 | S-Triglycerides | 2.52 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-04-21 | 08:45 | 92 | S-Triglycerides | 3.01 | mmol/L | H | | 2.26 |
| E1511004 | 1511/30021 | Olanzapine | 2 | 2005-02-22 | 06:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| E1511006 | 1511/70099 | Risperidone | 2 | 2005-04-12 | 06:00 | 1 | S-Triglycerides | 4.31 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-12 | 06:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-06 | 08:00 | 86 | S-Triglycerides | 3.07 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-06 | 08:00 | 86 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-03 | 07:00 | 175 | S-Triglycerides | 3.38 | mmol/L | H | | 2.26 |
| E1511007 | 1511/70102 | Quetiapine | 2 | 2005-04-19 | 06:35 | 1 | S-Triglycerides | 3.04 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-04-19 | 06:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-13 | 07:00 | 86 | S-Triglycerides | 2.73 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-13 | 07:00 | 86 | S-High Density Lipoprotein-Cholesterol | 0.57 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-09-28 | 07:00 | 163 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |

477

CONFIDENTIAL
AZSER12442421

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2      Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511008 | 1511/80058 | Olanzapine | 2 | 2005-05-03 | 06:00 | 1 | S-Cholesterol | 7.31 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-05-03 | 06:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.55 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | S-Cholesterol | 8.52 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | S-Triglycerides | 2.61 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | S-Low Density Lipoprotein-Cholesterol | 6.61 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-10-11 | 06:00 | 162 | S-Cholesterol | 7.78 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-10-11 | 06:00 | 162 | S-Low Density Lipoprotein-Cholesterol | 6.19 | mmol/L | H | | 4.2 |
| E1512001 | 1512/20022 | Olanzapine | 9 | 2005-07-07 | 06:30 | 165 | S-Cholesterol | 6.61 | mmol/L | H | | 6.21 |
| E1512002 | 1512/40011 | Risperidone | 6 | 2005-05-02 | 07:00 | 85 | S-Triglycerides | 2.46 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-02 | 07:00 | 85 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-21 | 07:00 | 165 | S-Triglycerides | 3.93 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-21 | 07:00 | 165 | S-High Density Lipoprotein-Cholesterol | 0.81 | mmol/L | L | 1.04 | |
| E1512004 | 1512/20030 | Risperidone | 2 | 2005-03-24 | 06:30 | 1 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| E1513002 | 1513/80061 | Olanzapine | 6 | 2005-08-01 | 06:00 | 85 | S-Triglycerides | 3.08 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-17 | 07:15 | 162 | S-Triglycerides | 2.89 | mmol/L | H | | 2.26 |
| E1601006 | 1601/60088 | Risperidone | 2 | 2004-10-20 | 07:50 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.28 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-29 | 07:00 | 71 | S-Cholesterol | 6.26 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-12-29 | 07:00 | 71 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |

CONFIDENTIAL
AZSER12442422

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1601007 | 1601/60095 | Quetiapine | 6 | 2004-12-29 | 07:00 | 71 | S-Low Density Lipoprotein-Cholesterol | 4.68 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-03-30 | 08:01 | 162 | S-Cholesterol | 8.27 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-03-30 | 08:01 | 162 | S-Low Density Lipoprotein-Cholesterol | 6.31 | mmol/L | H | | 4.2 |
| | | | 2 | 2004-10-27 | 08:15 | 1 | S-Cholesterol | 6.70 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-10-27 | 08:15 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.95 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-12-29 | 12:15 | 64 | S-Low Density Lipoprotein-Cholesterol | 4.27 | mmol/L | H | | 4.2 |
| E1601008 | 1601/10002 | Olanzapine | 9 | 2005-04-13 | 06:38 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.31 | mmol/L | H | | 4.2 |
| E1601009 | 1601/10003 | Olanzapine | 2 | 2004-11-05 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-26 | 07:19 | 83 | S-High Density Lipoprotein-Cholesterol | 0.89 | mmol/L | L | 1.04 | |
| E1601010 | 1601/60116 | Quetiapine | 2 | 2004-11-30 | 06:25 | 1 | S-Cholesterol | 6.56 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-30 | 06:25 | 1 | S-Triglycerides | 4.47 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-30 | 06:25 | 1 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-03-04 | 07:15 | 95 | S-Triglycerides | 2.75 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-03-04 | 07:15 | 95 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-05-26 | 07:00 | 178 | S-Triglycerides | 2.31 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-26 | 07:00 | 178 | S-High Density Lipoprotein-Cholesterol | 0.82 | mmol/L | L | 1.04 | |
| E1601011 | 1601/70059 | Olanzapine | 2 | 2004-12-21 | 06:10 | -1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |

479

CONFIDENTIAL
AZSER12442423

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1602001 | 1602/70017 | Olanzapine | 6 | 2005-03-16 | 07:52 | 85 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-08-10 | 07:50 | 1 | S-Triglycerides | 2.77 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-08-10 | 07:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-01 | 07:55 | 84 | S-Triglycerides | 2.81 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-11-01 | 07:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-01-24 | 08:50 | 168 | S-Triglycerides | 3.54 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-24 | 08:50 | 168 | S-High Density Lipoprotein-Cholesterol | 0.75 | mmol/L | L | 1.04 | |
| E1602002 | 1602/20006 | Risperidone | 2 | 2004-08-18 | 08:04 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-08-18 | 08:04 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.29 | mmol/L | H | | 4.2 |
| E1602003 | 1602/60057 | Olanzapine | 2 | 2004-09-07 | 08:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-01 | 08:30 | 86 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-02-23 | 07:50 | 170 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| E1602004 | 1602/80020 | Olanzapine | 2 | 2004-09-23 | 08:15 | 1 | S-Triglycerides | 3.72 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-23 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.77 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-14 | 08:30 | 83 | S-Triglycerides | 3.00 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-14 | 08:30 | 83 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-09 | 08:25 | 168 | S-Triglycerides | 3.77 | mmol/L | H | | 2.26 |

480

CONFIDENTIAL
AZSER12442424

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1602006 | 1602/50011 | Quetiapine | 3 | 2005-02-14 | 10:10 | 55 | S-High Density Lipoprotein-Cholesterol | 0.99 | mmol/L | L | 1.04 | |
| E1602007 | 1602/20023 | Risperidone | 2 | 2005-02-07 | 08:00 | -3 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-05 | 08:15 | 85 | S-Cholesterol | 6.49 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-05 | 08:15 | 85 | S-Triglycerides | 8.64 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-05 | 08:15 | 85 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-25 | 08:30 | 166 | S-Cholesterol | 6.39 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-07-25 | 08:30 | 166 | S-Triglycerides | 6.77 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-25 | 08:30 | 166 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| E1602008 | 1602/60147 | Risperidone | 2 | 2005-02-07 | 07:50 | -1 | S-Triglycerides | 2.76 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-04 | 08:26 | 86 | S-Triglycerides | 2.82 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-04 | 08:26 | 86 | S-High Density Lipoprotein-Cholesterol | 0.31 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-22 | 08:25 | 165 | S-Triglycerides | 3.16 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | S-High Density Lipoprotein-Cholesterol | 0.26 | mmol/L | L | 1.04 | |
| E1602009 | 1602/60150 | Quetiapine | 2 | 2005-02-08 | 08:05 | 1 | S-Triglycerides | 2.56 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-02-08 | 08:05 | 1 | S-High Density Lipoprotein-Cholesterol | 0.71 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-03 | 08:25 | 85 | S-Triglycerides | 3.82 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-05-03 | 08:25 | 85 | S-High Density Lipoprotein-Cholesterol | 0.59 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-07-20 | 08:25 | 163 | S-Triglycerides | 2.88 | mmol/L | H | | 2.26 |

481

CONFIDENTIAL
AZSER12442425

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1602011 | 1602/50016 | Risperidone | 9 | 2005-07-20 | 08:25 | 163 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 2 | 2005-02-24 | 08:15 | -1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-19 | 08:25 | 84 | S-High Density Lipoprotein-Cholesterol | 0.66 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-10 | 08:40 | 167 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| E1602013 | 1602/60173 | Olanzapine | 2 | 2005-03-16 | 08:15 | 1 | S-High Density Lipoprotein-Cholesterol | 0.70 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-06-08 | 07:55 | 85 | S-High Density Lipoprotein-Cholesterol | 1.00 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-08-30 | 08:15 | 168 | S-High Density Lipoprotein-Cholesterol | 0.79 | mmol/L | L | 1.04 | |
| E1603003 | 1603/60076 | Olanzapine | 2 | 2004-09-30 | 08:45 | 1 | S-High Density Lipoprotein-Cholesterol | 0.48 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-12-22 | 08:10 | 84 | S-Triglycerides | 4.03 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-12-22 | 08:10 | 84 | S-High Density Lipoprotein-Cholesterol | 0.45 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-16 | 08:30 | 168 | S-Triglycerides | 2.66 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-03-16 | 08:30 | 168 | S-High Density Lipoprotein-Cholesterol | 0.55 | mmol/L | L | 1.04 | |
| E1603010 | 1603/60180 | Risperidone | 6 | 2005-06-14 | 09:35 | 84 | S-High Density Lipoprotein-Cholesterol | 1.03 | mmol/L | L | 1.04 | |
| E1603014 | 1603/100006 | Quetiapine | 9 | 2005-10-13 | 08:47 | 168 | S-Triglycerides | 2.70 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-13 | 08:47 | 168 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |

482

CONFIDENTIAL
AZSER12442426

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604003 | 1604/50002 | Risperidone | 9 | 2004-12-08 | 08:40 | 169 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| E1604004 | 1604/60017 | Risperidone | 2 | 2004-06-30 | 08:45 | -2 | S-Triglycerides | 2.28 | mmol/L | H | | 2.26 |
| E1604005 | 1604/70015 | Quetiapine | 2 | 2004-07-07 | 08:48 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| E1604006 | 1604/60022 | Olanzapine | 6 | 2004-09-30 | 08:47 | 86 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-17 | 08:34 | 164 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1604007 | 1604/20004 | Olanzapine | 9 | 2004-12-21 | 08:35 | 167 | S-Triglycerides | 2.87 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-12-21 | 08:35 | 167 | S-High Density Lipoprotein-Cholesterol | 0.88 | mmol/L | L | 1.04 | |
| E1604008 | 1604/60026 | Quetiapine | 2 | 2004-07-14 | 08:35 | 1 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| | | | 3 | 2004-07-21 | 09:20 | 8 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| E1604009 | 1604/60036 | Olanzapine | 2 | 2004-07-26 | 10:38 | -11 | S-High Density Lipoprotein-Cholesterol | 0.98 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-04 | 08:38 | 91 | S-High Density Lipoprotein-Cholesterol | 1.01 | mmol/L | L | 1.04 | |
| E1604014 | 1604/70018 | Olanzapine | 2 | 2004-08-13 | 08:44 | 1 | S-Triglycerides | 2.69 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-08-13 | 08:44 | 1 | S-High Density Lipoprotein-Cholesterol | 0.85 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-03 | 09:04 | 83 | S-Triglycerides | 2.76 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-02-03 | 09:27 | 175 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| E1604022 | 1604/50021 | Quetiapine | 3 | 2005-04-19 | 10:20 | 28 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |

483

CONFIDENTIAL
AZSER12442427

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1605002 | 1605/80028 | Quetiapine | 2 | 2004-10-26 | 08:30 | -3 | S-High Density Lipoprotein-Cholesterol | 0.84 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-20 | 07:50 | 84 | S-Triglycerides | 2.45 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-01-20 | 07:50 | 84 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-01-20 | 07:50 | 84 | S-Low Density Lipoprotein-Cholesterol | 4.42 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-04-14 | 07:55 | 168 | S-Triglycerides | 2.46 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-04-14 | 07:55 | 168 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1605003 | 1605/70042 | Olanzapine | 2 | 2004-11-02 | 08:00 | 1 | S-Triglycerides | 2.58 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-11-02 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-02 | 08:00 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.33 | mmol/L | H | | 4.2 |
| E1605004 | 1605/60118 | Olanzapine | 2 | 2004-12-01 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.68 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-12-01 | 07:55 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.43 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-18 | 07:55 | 80 | S-Cholesterol | 6.23 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-02-18 | 07:55 | 80 | S-Triglycerides | 3.26 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-02-18 | 07:55 | 80 | S-High Density Lipoprotein-Cholesterol | 0.61 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-02-18 | 07:55 | 80 | S-Low Density Lipoprotein-Cholesterol | 4.62 | mmol/L | H | | 4.2 |
| | | | 9 | 2005-05-12 | 07:55 | 163 | S-Triglycerides | 3.09 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-12 | 07:55 | 163 | S-High Density Lipoprotein-Cholesterol | 0.60 | mmol/L | L | 1.04 | |

484

CONFIDENTIAL
AZSER12442428

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9 | 2005-05-12 | 07:55 | 163 | S-Low Density Lipoprotein-Cholesterol | 4.67 | nmol/L | H | | 4.2 |
| E1605006 | 1605/70077 | Risperidone | 2 | 2005-02-03 | 07:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.74 | nmol/L | L | 1.04 | |
| E1605008 | 1605/80049 | Olanzapine | 2 | 2005-02-22 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.84 | nmol/L | L | 1.04 | |
| | | | 6 | 2005-05-17 | 07:55 | 85 | S-Triglycerides | 3.44 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-05-17 | 07:55 | 85 | S-High Density Lipoprotein-Cholesterol | 0.85 | nmol/L | L | 1.04 | |
| E1605009 | 1605/70084 | Quetiapine | 2 | 2005-02-24 | 07:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.93 | nmol/L | L | 1.04 | |
| E1606001 | 1606/60156 | Quetiapine | 2 | 2005-02-15 | 07:00 | 1 | S-High Density Lipoprotein-Cholesterol | 1.03 | nmol/L | L | 1.04 | |
| | | | 6 | 2005-05-10 | 08:00 | 85 | S-High Density Lipoprotein-Cholesterol | 0.93 | nmol/L | L | 1.04 | |
| E1606002 | 1606/70080 | Risperidone | 2 | 2005-02-15 | 07:30 | 1 | S-Cholesterol | 6.40 | nmol/L | H | | 6.21 |
| | | | 2 | 2005-02-15 | 07:30 | 1 | S-Triglycerides | 2.71 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-05-11 | 09:00 | 86 | S-Triglycerides | 2.44 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-05-11 | 09:00 | 86 | S-High Density Lipoprotein-Cholesterol | 0.95 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-08-03 | 08:30 | 170 | S-Triglycerides | 2.41 | nmol/L | H | | 2.26 |
| | | | 9 | 2005-08-03 | 08:30 | 170 | S-High Density Lipoprotein-Cholesterol | 0.95 | nmol/L | L | 1.04 | |
| E1606003 | 1606/60171 | Quetiapine | 2 | 2005-03-15 | 06:30 | -2 | S-High Density Lipoprotein-Cholesterol | 0.74 | nmol/L | L | 1.04 | |
| | | | 6 | 2005-06-07 | 08:00 | 83 | S-Triglycerides | 4.13 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-06-07 | 08:00 | 83 | S-High Density Lipoprotein-Cholesterol | 0.89 | nmol/L | L | 1.04 | |

485

CONFIDENTIAL
AZSER12442429

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606004 | 1606/70092 | Olanzapine | 9 | 2005-09-01 | 10:00 | 169 | S-Triglycerides | 4.58 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-06-08 | 08:00 | 84 | S-High Density Lipoprotein-Cholesterol | 0.93 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-09-01 | 10:30 | 169 | S-Triglycerides | 2.59 | nmol/L | H | | 2.26 |
| | | | 9 | 2005-09-01 | 10:30 | 169 | S-High Density Lipoprotein-Cholesterol | 0.87 | nmol/L | L | 1.04 | |
| E1606007 | 1606/60199 | Quetiapine | 2 | 2005-04-19 | 07:00 | -1 | S-Triglycerides | 2.96 | nmol/L | H | | 2.26 |
| | | | 2 | 2005-04-19 | 07:00 | -1 | S-High Density Lipoprotein-Cholesterol | 0.95 | nmol/L | L | 1.04 | |
| | | | 6 | 2005-07-12 | 08:30 | 84 | S-Cholesterol | 6.36 | nmol/L | H | | 6.21 |
| | | | 6 | 2005-07-12 | 08:30 | 84 | S-Triglycerides | 7.13 | nmol/L | H | | 2.26 |
| | | | 6 | 2005-07-12 | 08:30 | 84 | S-High Density Lipoprotein-Cholesterol | 1.01 | nmol/L | L | 1.04 | |
| | | | 9 | 2005-10-05 | 08:00 | 169 | S-Triglycerides | 4.86 | nmol/L | H | | 2.26 |
| | | | 9 | 2005-10-05 | 08:00 | 169 | S-High Density Lipoprotein-Cholesterol | 0.82 | nmol/L | L | 1.04 | |
| E1606008 | 1606/70103 | Olanzapine | 2 | 2005-04-19 | 08:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.95 | nmol/L | L | 1.04 | |
| E1606009 | 1606/70106 | Olanzapine | 2 | 2005-04-27 | 09:00 | 1 | S-Triglycerides | 2.30 | nmol/L | H | | 2.26 |
| | | | 9 | 2005-10-12 | 09:00 | 169 | S-High Density Lipoprotein-Cholesterol | 0.99 | nmol/L | L | 1.04 | |
| E1607002 | 1607/60106 | Risperidone | 9 | 2005-04-29 | 09:00 | 171 | S-High Density Lipoprotein-Cholesterol | 0.90 | nmol/L | L | 1.04 | |
| E1608002 | 1608/60025 | Quetiapine | 2 | 2004-07-13 | 09:55 | 1 | S-High Density Lipoprotein-Cholesterol | 0.88 | nmol/L | L | 1.04 | |
| | | | 6 | 2004-10-05 | 07:55 | 85 | S-Triglycerides | 2.39 | nmol/L | H | | 2.26 |

486

CONFIDENTIAL
AZSER12442430

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2   Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1608003 | 1608/80012 | Olanzapine | 6 | 2004-10-05 | 07:55 | 85 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-28 | 08:20 | 169 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-10-26 | 06:40 | 85 | S-Triglycerides | 2.72 | mmol/L | H | | 2.26 |
| | | | 6 | 2004-10-26 | 06:40 | 85 | S-High Density Lipoprotein-Cholesterol | 0.51 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-01-18 | 07:55 | 169 | S-Triglycerides | 2.76 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-18 | 07:55 | 169 | S-High Density Lipoprotein-Cholesterol | 0.64 | mmol/L | L | 1.04 | |
| E1608004 | 1608/60040 | Risperidone | 2 | 2004-08-17 | 07:50 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-11-09 | 08:25 | 85 | S-High Density Lipoprotein-Cholesterol | 0.94 | mmol/L | L | 1.04 | |
| E1608005 | 1608/80017 | Risperidone | 2 | 2004-09-07 | 09:55 | -1 | S-Triglycerides | 2.79 | mmol/L | H | | 2.26 |
| | | | 3 | 2004-10-26 | 13:30 | 49 | S-Triglycerides | 2.69 | mmol/L | H | | 2.26 |
| E1608012 | 1608/60170 | Quetiapine | 2 | 2005-03-15 | 07:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.83 | mmol/L | L | 1.04 | |
| E1608013 | 1608/70105 | Risperidone | 2 | 2005-04-26 | 07:40 | 1 | S-Cholesterol | 7.19 | mmol/L | H | | 6.21 |
| | | | 2 | 2005-04-26 | 07:40 | 1 | S-Low Density Lipoprotein-Cholesterol | 5.45 | mmol/L | H | | 4.2 |
| E1608014 | 1608/60201 | Risperidone | 2 | 2005-04-26 | 06:25 | 1 | S-Triglycerides | 2.52 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-19 | 08:10 | 85 | S-Triglycerides | 3.24 | mmol/L | H | | 2.26 |
| | | | 6 | 2005-07-19 | 08:10 | 85 | S-High Density Lipoprotein-Cholesterol | 0.93 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-11 | 06:45 | 169 | S-Triglycerides | 2.98 | mmol/L | H | | 2.26 |

487

CONFIDENTIAL
AZSER12442431

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2   Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | 1701/20001 | Olanzapine | 2 | 2004-05-17 | 10:55 | -8 | S-High Density Lipoprotein-Cholesterol | 0.95 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-09-02 | 10:57 | 101 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-11-16 | 09:55 | 176 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| E1701003 | 1701/50001 | Olanzapine | 9 | 2004-11-04 | 09:55 | 169 | S-Cholesterol | 7.25 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-11-04 | 09:55 | 169 | S-Low Density Lipoprotein-Cholesterol | 5.28 | mmol/L | H | | 4.2 |
| E1701004 | 1701/80006 | Risperidone | 2 | 2004-06-17 | 09:35 | 1 | S-Cholesterol | 6.73 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-06-17 | 09:35 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.40 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-09-09 | 10:10 | 85 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-09-09 | 10:10 | 85 | S-Low Density Lipoprotein-Cholesterol | 4.30 | mmol/L | H | | 4.2 |
| | | | 9 | 2004-12-02 | 10:10 | 169 | S-Cholesterol | 6.37 | mmol/L | H | | 6.21 |
| | | | 9 | 2004-12-02 | 10:10 | 169 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-02 | 10:10 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.58 | mmol/L | H | | 4.2 |
| E1701005 | 1701/60014 | Olanzapine | 6 | 2004-09-16 | 09:55 | 84 | S-High Density Lipoprotein-Cholesterol | 0.86 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-09 | 09:35 | 168 | S-Triglycerides | 2.83 | mmol/L | H | | 2.26 |
| | | | 9 | 2004-12-09 | 09:35 | 168 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 9 | 2004-12-09 | 09:35 | 168 | S-Low Density Lipoprotein-Cholesterol | 4.37 | mmol/L | H | | 4.2 |

488

CONFIDENTIAL
AZSER12442432

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|--------|----------------|-----------|-------|---------------|---------------|------------|---------------|-----------|---------------|----------|------------------|------------------|
| E1701006 | 1701/80010 | Risperidone | 2 | 2004-07-22 | 10:00 | 1 | S-Cholesterol | 6.78 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-07-22 | 10:00 | 1 | S-Triglycerides | 5.03 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-07-22 | 10:00 | 1 | S-High Density Lipoprotein-Cholesterol | 0.87 | mmol/L | L | 1.04 | |
| | | | 6 | 2004-10-28 | 09:45 | 99 | S-Triglycerides | 2.97 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-06 | 09:45 | 169 | S-Cholesterol | 6.57 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-01-06 | 09:45 | 169 | S-Triglycerides | 2.79 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-01-06 | 09:45 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.46 | mmol/L | H | | 4.2 |
| E1701007 | 1701/30011 | Risperidone | 6 | 2004-12-22 | 09:57 | 76 | S-High Density Lipoprotein-Cholesterol | 0.74 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-03-24 | 10:05 | 168 | S-High Density Lipoprotein-Cholesterol | 0.91 | mmol/L | L | 1.04 | |
| E1701008 | 1701/70058 | Quetiapine | 2 | 2004-12-17 | 10:10 | 1 | S-Triglycerides | 2.98 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-12-17 | 10:10 | 1 | S-High Density Lipoprotein-Cholesterol | 0.96 | mmol/L | L | 1.04 | |
| | | | 3 | 2005-01-21 | 10:55 | 36 | S-Triglycerides | 6.04 | mmol/L | H | | 2.26 |
| | | | 3 | 2005-01-21 | 10:55 | 36 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| E1803002 | 1803/80022 | Quetiapine | 2 | 2004-09-28 | 07:20 | 1 | S-Cholesterol | 7.22 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-09-28 | 07:20 | 1 | S-Triglycerides | 4.07 | mmol/L | H | | 2.26 |
| | | | 2 | 2004-09-28 | 07:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-09-28 | 07:20 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.47 | mmol/L | H | | 4.2 |
| | | | 6 | 2004-11-26 | 07:30 | 60 | S-Cholesterol | 8.04 | mmol/L | H | | 6.21 |
| | | | 6 | 2004-11-26 | 07:30 | 60 | S-Triglycerides | 6.46 | mmol/L | H | | 2.26 |

489

CONFIDENTIAL
AZSER12442433

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2   Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1803005 | 1803/80033 | Quetiapine | 2 | 2004-11-18 | 07:20 | 1 | S-Cholesterol | 6.51 | mmol/L | H | | 6.21 |
| | | | 2 | 2004-11-18 | 07:20 | 1 | S-High Density Lipoprotein-Cholesterol | 0.72 | mmol/L | L | 1.04 | |
| | | | 2 | 2004-11-18 | 07:20 | 1 | S-Low Density Lipoprotein-Cholesterol | 4.48 | mmol/L | H | | 4.2 |
| | | | 6 | 2005-02-09 | 07:45 | 84 | S-Triglycerides | 2.28 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-05 | 06:30 | 169 | S-Cholesterol | 6.73 | mmol/L | H | | 6.21 |
| | | | 9 | 2005-05-05 | 06:30 | 169 | S-Triglycerides | 3.06 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-05-05 | 06:30 | 169 | S-Low Density Lipoprotein-Cholesterol | 4.62 | mmol/L | H | | 4.2 |
| E1803007 | 1803/70083 | Risperidone | 2 | 2005-02-22 | 07:40 | 1 | S-Triglycerides | 3.75 | mmol/L | H | | 2.26 |
| | | | 2 | 2005-02-22 | 07:40 | 1 | S-High Density Lipoprotein-Cholesterol | 0.90 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-05-18 | 07:10 | 86 | S-Cholesterol | 6.40 | mmol/L | H | | 6.21 |
| | | | 6 | 2005-05-18 | 07:10 | 86 | S-Triglycerides | 4.59 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-08 | 09:40 | 168 | S-Triglycerides | 3.34 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-08-08 | 09:40 | 168 | S-High Density Lipoprotein-Cholesterol | 0.80 | mmol/L | L | 1.04 | |
| E1805001 | 1805/60102 | Quetiapine | 2 | 2004-11-03 | 07:00 | 1 | S-High Density Lipoprotein-Cholesterol | 1.02 | mmol/L | L | 1.04 | |
| E1807002 | 1807/70079 | Quetiapine | 9 | 2005-07-26 | 07:40 | 169 | S-Triglycerides | 3.31 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-07-26 | 07:40 | 169 | S-High Density Lipoprotein-Cholesterol | 0.97 | mmol/L | L | 1.04 | |
| E1808001 | 1808/30026 | Quetiapine | 2 | 2005-04-20 | 07:45 | -6 | S-High Density Lipoprotein-Cholesterol | 0.73 | mmol/L | L | 1.04 | |
| | | | 6 | 2005-07-19 | 08:00 | 85 | S-Triglycerides | 3.47 | mmol/L | H | | 2.26 |

490

CONFIDENTIAL
AZSER12442434

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 2005-07-19 | 08:00 | 85 | S-High Density Lipoprotein-Cholesterol | 0.73 | mmol/L | L | 1.04 | |
| | | | 9 | 2005-10-11 | 08:10 | 169 | S-Triglycerides | 4.00 | mmol/L | H | | 2.26 |
| | | | 9 | 2005-10-11 | 08:10 | 169 | S-High Density Lipoprotein-Cholesterol | 0.92 | mmol/L | L | 1.04 | |
| E1817001 | 1817/20033 | Quetiapine | 6 | 2005-07-04 | 08:10 | 78 | S-Low Density Lipoprotein-Cholesterol | 4.35 | mmol/L | H | | 4.2 |
| Other | | | | | | | | | | | | |
| E1001001 | 1001/80035 | Quetiapine | 9 | 2005-05-11 | 10:10 | 170 | S-Triiodothyronine, Free | 11.7 | pmol/L | H | 1.76 | 8.16 |
| E1001011 | 1001/70098 | Olanzapine | 9 | 2005-09-15 | 09:40 | 165 | S-Triiodothyronine, Free | 11.2 | pmol/L | H | 1.76 | 8.16 |
| E1003001 | 1003/60033 | Quetiapine | 1 | 2004-07-26 | 09:15 | -9 | S-Sodium | 125 | mmol/L | L | 132 | 152 |
| E1003005 | 1003/60050 | Olanzapine | 9 | 2005-02-22 | 08:15 | 176 | S-Calcium | 2.88 | mmol/L | H | 2.1 | 2.8 |
| E1003006 | 1003/60066 | Quetiapine | 9 | 2005-03-07 | 09:45 | 174 | S-Triiodothyronine, Free | 1.7 | pmol/L | L | 1.76 | 8.16 |
| E1003021 | 1003/70097 | Risperidone | 9 | 2005-09-16 | 09:04 | 171 | S-Triiodothyronine, Free | 9.9 | pmol/L | H | 1.76 | 8.16 |
| E1004001 | 1004/20118 | Risperidone | 1 | 2004-11-24 | 09:30 | -6 | S-Potassium | 6.0 | mmol/L | H | 3 | 5.5 |
| E1005022 | 1005/60079 | Risperidone | 1 | 2004-09-23 | 08:05 | -12 | S-Potassium | 5.6 | mmol/L | H | 3 | 5.5 |
| E1005024 | 1005/60083 | Olanzapine | 1 | 2004-10-04 | 07:45 | -9 | S-Triiodothyronine, Free | 1.7 | pmol/L | L | 1.76 | 8.16 |
| E1006008 | 1006/30016 | Quetiapine | 1 | 2004-11-23 | 07:15 | -9 | S-Sodium | 165 | mmol/L | H | 132 | 152 |
| E1006018 | 1006/60184 | Olanzapine | 1 | 2005-03-24 | 07:10 | -7 | S-Thyroid Stimulating Hormone | 5.33 | mU/L | H | | 5 |
| E1006019 | 1006/30025 | Olanzapine | 9 | 2005-09-26 | 07:28 | 168 | S-Sodium | 152 | mmol/L | H | 132 | 152 |
| | | | 9 | 2005-09-26 | 07:28 | 168 | S-Potassium | 5.5 | mmol/L | H | 3 | 5.5 |
| E1006022 | 1006/80056 | Risperidone | 1 | 2005-04-21 | 07:15 | -6 | S-Potassium | 5.9 | mmol/L | H | 3 | 5.5 |
| E1008011 | 1008/60105 | Quetiapine | 1 | 2004-11-02 | 08:15 | -7 | S-Potassium | 5.5 | mmol/L | H | 3 | 5.5 |
| E1008020 | 1008/60143 | Olanzapine | 1 | 2005-01-18 | 09:00 | -7 | S-Potassium | 5.8 | mmol/L | H | 3 | 5.5 |
| E1104009 | 1104/20017 | Olanzapine | 9 | 2005-04-19 | 08:00 | 169 | S-Sodium | 155 | mmol/L | H | 132 | 152 |

491

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | 1104/60149 | Risperidone | 1 | 2005-01-24 | 06:40 | -15 | S-Sodium | 152 | mmol/L | H | 132 | 152 |
| E1108008 | 1108/30003 | Olanzapine | 1 | 2004-05-10 | 07:50 | -8 | S-Sodium | 127 | mmol/L | L | 132 | 152 |
| E1110001 | 1110/20029 | Quetiapine | 9 | 2005-07-12 | 06:30 | 118 | S-Thyroid Stimulating Hormone | 5.04 | mU/L | H | | 5 |
| E1206002 | 1206/40005 | Quetiapine | 9 | 2005-01-26 | 09:50 | 177 | S-Thyroxine, Free | 7 | pmol/L | L | 7.2 | 28.8 |
| E1303001 | 1303/20003 | Risperidone | 1 | 2004-06-15 | 12:07 | -9 | S-Sodium | 131 | mmol/L | L | 132 | 152 |
| E1402003 | 1402/60034 | Quetiapine | 9 | 2004-10-19 | 09:15 | 76 | S-Potassium | 5.6 | mmol/L | H | 3 | 5.5 |
| E1402004 | 1402/40006 | Olanzapine | 9 | 2005-02-09 | 09:35 | 168 | S-Thyroid Stimulating Hormone | 5.90 | mU/L | H | | 5 |
| E1405008 | 1405/80011 | Quetiapine | 9 | 2005-01-11 | 06:45 | 170 | S-Thyroxine, Free | 7 | pmol/L | L | 7.2 | 28.8 |
| E1405018 | 1405/40012 | Quetiapine | 1 | 2005-02-07 | 06:40 | -3 | S-Triiodothyronine, Free | 12.0 | pmol/L | H | 1.76 | 8.16 |
| E1406004 | 1406/60194 | Quetiapine | 9 | 2005-09-22 | 07:00 | 164 | S-Thyroid Stimulating Hormone | 6.26 | mU/L | H | | 5 |
| E1407001 | 1407/60188 | Risperidone | 1 | 2005-03-28 | 09:50 | -8 | S-Calcium | 1.98 | mmol/L | L | 2.1 | 2.8 |
| E1407003 | 1407/60189 | Quetiapine | 1 | 2005-03-31 | 09:05 | -5 | S-Potassium | 5.7 | mmol/L | H | 3 | 5.5 |
| E1501005 | 1501/40002 | Risperidone | 9 | 2004-11-19 | 09:05 | 166 | S-Thyroxine, Free | 7 | pmol/L | L | 7.2 | 28.8 |
| E1501034 | 1501/80059 | Olanzapine | 9 | 2005-07-26 | 07:55 | 84 | S-Thyroid Stimulating Hormone | 5.33 | mU/L | H | | 5 |
| E1504005 | 1504/20011 | Olanzapine | 1 | 2004-09-06 | 09:45 | -14 | S-Potassium | 5.6 | mmol/L | H | 3 | 5.5 |
| E1504009 | 1504/50015 | Quetiapine | 9 | 2005-08-25 | 08:00 | 186 | S-Potassium | 5.5 | mmol/L | H | 3 | 5.5 |
| E1504010 | 1504/60172 | Risperidone | 1 | 2005-03-08 | 08:00 | -7 | S-Sodium | 130 | mmol/L | L | 132 | 152 |
| | | | 1 | 2005-03-08 | 08:00 | -7 | S-Thyroxine, Free | 7 | pmol/L | L | 7.2 | 28.8 |
| | | | 9 | 2005-09-05 | 08:00 | 175 | S-Sodium | 132 | mmol/L | L | 132 | 152 |
| | | | 9 | 2005-09-05 | 08:00 | 175 | S-Potassium | 5.8 | mmol/L | H | 3 | 5.5 |
| E1504012 | 1504/20032 | Risperidone | 9 | 2005-09-20 | 08:00 | 167 | S-Potassium | 3.0 | mmol/L | L | 3 | 5.5 |

492

CONFIDENTIAL
AZSER12442436

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.7.3-2    Clinical chemistry, individual clinically important laboratory measurements (safety population)

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref value | Upper ref value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507006 | 1507/70032 | Quetiapine | 9 | 2005-03-14 | 06:55 | 168 | S-Thyroid Stimulating Hormone | 6.68 | mU/L | H | | 5 |
| E1509013 | 1509/80051 | Risperidone | 9 | 2005-03-14 | 06:55 | 168 | S-Thyroxine, Free | 7 | pmol/L | L | 7.2 | 28.8 |
| E1511001 | 1511/80037 | Quetiapine | 1 | 2005-03-01 | 08:00 | -6 | S-Potassium | 5.5 | mmol/L | H | 3 | 5.5 |
| | | | 9 | 2005-05-17 | 07:00 | 162 | S-Thyroid Stimulating Hormone | 5.46 | mU/L | H | | 5 |
| E1512001 | 1512/20022 | Olanzapine | 9 | 2005-07-07 | 06:30 | 165 | S-Potassium | 5.7 | mmol/L | H | 3 | 5.5 |
| E1601005 | 1601/70024 | Quetiapine | 9 | 2005-02-11 | 13:00 | 158 | S-Triiodothyronine, Free | 57.7 | pmol/L | H | 1.76 | 8.16 |
| E1601009 | 1601/10003 | Olanzapine | 9 | 2005-04-26 | 07:07 | 173 | S-Thyroid Stimulating Hormone | 5.85 | mU/L | H | | 5 |
| E1602008 | 1602/60147 | Risperidone | 9 | 2005-07-22 | 08:25 | 165 | S-Sodium | 130 | mmol/L | L | 132 | 152 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | S-Calcium | 2.02 | mmol/L | L | 2.1 | 2.8 |
| | | | | 2005-07-22 | 08:25 | 165 | S-Albumin | 24 | g/L | L | 26 | 70 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | S-Triiodothyronine, Free | 1.3 | pmol/L | L | 1.76 | 8.16 |
| E1603003 | 1603/60076 | Olanzapine | 1 | 2004-09-13 | 11:30 | -17 | S-Sodium | 131 | mmol/L | L | 132 | 152 |
| E1603008 | 1603/50019 | Quetiapine | 9 | 2005-02-15 | 10:15 | -31 | S-Calcium | 1.81 | mmol/L | L | 2.1 | 2.8 |
| E1604011 | 1604/60035 | Risperidone | 1 | 2004-07-21 | 12:19 | -16 | S-Sodium | 132 | mmol/L | L | 132 | 152 |
| E1604017 | 1604/60139 | Quetiapine | 9 | 2005-07-06 | 08:52 | 168 | S-Triiodothyronine, Free | 1.5 | pmol/L | L | 1.76 | 8.16 |
| E1605002 | 1605/80028 | Quetiapine | 9 | 2005-04-14 | 07:55 | 168 | S-Potassium | 5.6 | mmol/L | H | 3 | 5.5 |
| E1605008 | 1605/80049 | Olanzapine | 9 | 2005-08-03 | 07:55 | 163 | S-Thyroid Stimulating Hormone | 5.47 | mU/L | H | | 5 |
| E1608005 | 1608/80017 | Risperidone | 9 | 2004-10-26 | 13:30 | 49 | S-Triiodothyronine, Free | 1.6 | pmol/L | L | 1.76 | 8.16 |
| E1701002 | 1701/20001 | Olanzapine | 9 | 2004-11-16 | 09:55 | 176 | S-Thyroid Stimulating Hormone | 5.22 | mU/L | H | | 5 |
| Renal | | | | | | | | | | | | |
| E1602007 | 1602/20023 | Risperidone | 1 | 2005-01-27 | 10:40 | -14 | S-Creatinine | 187 | umol/L | H | | 140 |

493

CONFIDENTIAL
AZSER12442437

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.7.3-2     Clinical chemistry, individual clinically important laboratory measurements (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Sampling time | Day number | Lab test code | Lab value | Lab test unit | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9 | 2005-07-25 | 08:30 | 166 | S-Creatinine | 203 | umol/L | H | | 140 |

SOURCE DOCUMENT: L_LAB_CHEM_CL103.SAS GENERATED: 15:38:33 09JUN2006 DB version prod:15

494

CONFIDENTIAL
AZSER12442438

### 11.3.7.4 Narratives for patients with potentially clinically important laboratory results (Not applicable)

### 11.3.8 Vital signs, ECG, physical findings and other observations – supporting data

### 11.3.8.1 Summary tables and figures of vital signs, ECG, physical findings and other observations

**Table 11.3.8.1-1   Weight, BMI, and waist circumference, development over time (ITT population)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=171 | |
|---|---|---|---|---|---|---|
| | $n^a$ | LS Mean (SE) | $n^a$ | LS Mean (SE) | $n^a$ | LS Mean (SE) |
| Weight (kg) | | | | | | |
| Randomisation | 168 | 71.48 (1.177) | 169 | 71.62 (1.173) | 172 | 72.52 (1.163) |
| Change at Week 1 | 168 | 0.646 (0.154) | 169 | 0.585 (0.153) | 170 | 0.516 (0.152) |
| Change at Week 4 | 158 | 1.19 (0.22) | 167 | 1.896 (0.217) | 163 | 1.185 (0.217) |
| Change at Week 8 | 148 | 1.739 (0.276) | 159 | 2.862 (0.27) | 152 | 1.756 (0.272) |
| Change at Week 12 | 134 | 2.136 (0.327) | 153 | 3.144 (0.315) | 144 | 2.371 (0.32) |
| Change at Week 16 | 126 | 2.738 (0.379) | 150 | 3.542 (0.362) | 140 | 2.844 (0.369) |
| Change at Week 20 | 119 | 3.194 (0.444) | 148 | 4.129 (0.419) | 137 | 3.292 (0.429) |
| Change at Week 24 | 113 | 2.877 (0.479) | 144 | 4.206 (0.447) | 133 | 3.143 (0.459) |
| BMI (kg/m$^2$)$^b$ | | | | | | |
| Randomisation | 168 | 24.58 (0.363) | 169 | 24.8 (0.362) | 172 | 24.63 (0.359) |
| Change at Week 1 | 168 | 0.217 (0.051) | 169 | 0.205 (0.051) | 170 | 0.18 (0.051) |
| Change at Week 4 | 158 | 0.413 (0.074) | 167 | 0.67 (0.073) | 163 | 0.415 (0.073) |
| Change at Week 8 | 148 | 0.606 (0.092) | 159 | 0.998 (0.09) | 152 | 0.596 (0.091) |
| Change at Week 12 | 134 | 0.754 (0.11) | 153 | 1.1 (0.106) | 144 | 0.823 (0.108) |
| Change at Week 16 | 126 | 0.959 (0.127) | 150 | 1.236 (0.121) | 140 | 0.982 (0.124) |
| Change at Week 20 | 119 | 1.108 (0.147) | 148 | 1.448 (0.139) | 137 | 1.133 (0.142) |
| Change at Week 24 | 113 | 1.019 (0.163) | 144 | 1.484 (0.152) | 133 | 1.087 (0.156) |
| Waist circumference (cm) | | | | | | |
| Randomisation | 168 | 87.02 (0.996) | 169 | 87.3 (0.993) | 171 | 87.33 (0.987) |
| Change at Week 24 | 112 | 2.391 (0.596) | 143 | 3.484 (0.53) | 133 | 2.127 (0.549) |

[a] Number of patients with non-missing value.
[b] Height measured at enrolment, weight measured at randomisation.
SOURCE DOCUMENT: WEIGHT_DT_01.SAS GENERATED:  8:46:12 18JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442439

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-2     Weight by BMI group, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Weight (kg) | | | | |
| BMI at randomisation < 18.5 kg/m$^2$ | | | | |
| N$^a$ | | 8 | 10 | 9 |
| Randomisation | Mean (SD) | 53.04 (8.12) | 50.58 (2.8) | 50.17 (6.01) |
| Change at Week 24 | LS mean (SE) | 3.802 (1.74) | 2.829 (1.54) | 3.251 (1.6) |
| | 95% CI | (0.202, 7.403) | (-0.37, 6.024) | (-0.06, 6.564) |
| BMI at randomisation ≥ 18.5 kg/m$^2$ and < 25 kg/m$^2$ | | | | |
| N$^a$ | | 53 | 71 | 69 |
| Randomisation | Mean (SD) | 65.3 (7.27) | 65.29 (9.21) | 62.83 (7.24) |
| Change at Week 24 | LS mean (SE) | 3.355 (0.83) | 4.431 (0.74) | 3.548 (0.76) |
| | 95% CI | (1.726, 4.984) | (2.978, 5.885) | (2.052, 5.044) |
| BMI at randomisation ≥ 25 kg/m$^2$ and < 30 kg/m$^2$ | | | | |
| N$^a$ | | 36 | 42 | 35 |
| Randomisation | Mean (SD) | 81.66 (13.2) | 78.35 (9.64) | 83.37 (8.8) |
| Change at Week 24 | LS mean (SE) | 3.311 (1.05) | 3.705 (1) | 3.928 (1.06) |
| | 95% CI | (1.236, 5.385) | (1.719, 5.691) | (1.818, 6.038) |
| BMI at randomisation ≥ 30 kg/m$^2$ | | | | |
| N$^a$ | | 16 | 21 | 20 |
| Randomisation | Mean (SD) | 93.98 (10.9) | 91.78 (13.2) | 93.95 (11.3) |
| Change at Week 24 | LS mean (SE) | 3.205 (1.71) | 5.271 (1.51) | 1.806 (1.51) |
| | 95% CI | (-0.23, 6.644) | (2.251, 8.292) | (-1.23, 4.839) |

$^a$ Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: WEIGHT_SUBGR_01.SAS GENERATED: 15:41:49 27JAN2006 DB version prod: 13

**Table 11.3.8.1-3     Weight by gender, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Weight (kg) | | | | |
| Male | | | | |
| N$^a$ | | 76 | 96 | 86 |
| Randomisation | Mean (SD) | 75.54 (14.9) | 72.75 (14.8) | 75.69 (15.8) |
| Change at Week 24 | LS mean (SE) | 2.995 (0.83) | 3.625 (0.75) | 3.292 (0.75) |
| | 95% CI | (1.37, 4.62) | (2.149, 5.1) | (1.81, 4.775) |
| Female | | | | |
| N$^a$ | | 37 | 48 | 47 |

496

CONFIDENTIAL
AZSER12442440

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.8.1-3      Weight by gender, change from randomisation (PAP)

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Randomisation | Mean (SD) | 69.95 (16.4) | 70.33 (14.5) | 65.41 (13.8) |
| Change at Week 24 | LS mean (SE) | 4.203 (1.06) | 5.884 (0.97) | 3.718 (0.98) |
|  | 95% CI | (2.108, 6.299) | (3.963, 7.806) | (1.781, 5.655) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: WEIGHT_SUBGR_02.SAS GENERATED: 15:42:17 27JAN2006 DB version prod: 13

### Table 11.3.8.1-4      Weight by age group, change from randomisation (PAP)

|  |  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| Weight (kg) |  |  |  |  |
| 18-50 years |  |  |  |  |
| N[a] |  | 94 | 119 | 109 |
| Randomisation | Mean (SD) | 73.82 (15.9) | 71.82 (14.9) | 71.58 (15.3) |
| Change at Week 24 | LS mean (SE) | 3.377 (0.63) | 4.163 (0.58) | 3.395 (0.6) |
|  | 95% CI | (2.127, 4.626) | (3.024, 5.302) | (2.208, 4.583) |
| 51-65 years |  |  |  |  |
| N[a] |  | 19 | 25 | 24 |
| Randomisation | Mean (SD) | 73.14 (14.1) | 72.51 (13.9) | 74.23 (18.4) |
| Change at Week 24 | LS mean (SE) | 2.592 (1.36) | 4.688 (1.17) | 2.499 (1.17) |
|  | 95% CI | (-0.12, 5.305) | (2.345, 7.032) | (0.159, 4.839) |

[a] Number of patients with non-missing values at randomisation and Week 24.
SOURCE DOCUMENT: WEIGHT_SUBGR_03.SAS GENERATED: 15:42:44 27JAN2006 DB version prod: 13

### Table 11.3.8.1-5      Correlation of change in weight at Week 24 with other variables (PAP)

|  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|
| Change in BMI | 0.9922 | 0.9918 | 0.9915 |
| Change in Waist circumference | 0.6839 | 0.7273 | 0.6057 |
| Change in AUC glucose | 0.2483 | 0.1368 | -.1018 |
| Change in fasting glucose | 0.0874 | 0.1162 | 0.0126 |
| Change in 2h glucose | 0.2855 | 0.1004 | -.1672 |
| Change in HbA1c | 0.2238 | 0.1245 | 0.0989 |
| Change in AUC insulin (log values) | 0.3098 | 0.4213 | 0.0234 |
| Change in fasting insulin (log values) | 0.1413 | 0.4111 | 0.3485 |
| Change in 2h insulin (log values) | 0.2362 | 0.1800 | -.1194 |
| Change in Cholesterol | 0.2608 | 0.2251 | 0.1992 |
| Change in HDL | -.1808 | -.1795 | -.1706 |

497

CONFIDENTIAL
AZSER12442441

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-5    Correlation of change in weight at Week 24 with other variables
(PAP)**

|  | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|
| Change in LDL | 0.2196 | 0.2470 | 0.1330 |
| Change in Tryglicerides | 0.3568 | 0.3410 | 0.2270 |

SOURCE DOCUMENT: CORR_01.SAS GENERATED: 18:06:29 28MAR2006 DB version prod: 13

CONFIDENTIAL
AZSER12442442

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6    Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | E1001008 | 80055 | 1 | Yes | -6 | | Female | 116.1 | X | P |
| | | | 2 | Yes | 1 | | Female | 116.1 | 39.24 | 111.00 |
| | | | 3 | Yes | 8 | | Female | 116 | 39.21 | P |
| | | | 4 | Yes | 28 | | Female | 118 | 39.89 | P |
| | | | 5 | Yes | 58 | | Female | 120 | 40.56 | P |
| | | | 6 | Yes | 84 | | Female | 120 | 40.56 | P |
| | | | 7 | Yes | 119 | | Female | 120 | 40.56 | P |
| | | | 8 | Yes | 144 | | Female | 120 | 40.56 | P |
| | | | 9 | Yes | 171 | | Female | 120 | 40.56 | 114.00 |
| | E1008001 | 30009 | 1 | Yes | -7 | | Female | 76 | X | P |
| | | | 2 | Yes | 1 | | Female | 64.9 | 25.35 | 83.00 |
| | | | 3 | Yes | 8 | | Female | 67.8 | 26.48 | P |
| | | | 4 | Yes | 29 | | Female | 67 | 26.17 | P |
| | | | 5 | Yes | 57 | | Female | 66 | 25.78 | P |
| | | | 6 | Yes | 86 | | Female | 66 | 25.78 | P |
| | | | 7 | Yes | 114 | | Female | 67 | 26.17 | P |
| | | | 8 | Yes | 141 | | Female | 67 | 26.17 | P |
| | | | 9 | Yes | 169 | | Female | 67.8 | 26.48 | 88.00 |
| | E1008011 | 60105 | 1 | Yes | -7 | | Female | 63 | X | P |
| | | | 2 | Yes | 1 | | Female | 63 | 22.59 | 82.00 |
| | | | 3 | Yes | 8 | | Female | 62 | 22.23 | P |

499

CONFIDENTIAL
AZSER12442443

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6    Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1404006 | 50007 | | | | | | | | |
| | | | 4 | Yes | 29 | | Female | 63 | 22.59 | P |
| | | | 5 | Yes | 58 | | Female | 64.5 | 23.13 | P |
| | | | 6 | Yes | 86 | | Female | 64 | 22.95 | P |
| | | | 7 | Yes | 114 | | Female | 66.3 | 23.77 | P |
| | | | 8 | Yes | 137 | | Female | 65.1 | 23.34 | P |
| | | | 9 | Yes | 169 | | Female | 63.7 | 22.84 | 80.00 |
| | | | 1 | Yes | -7 | | Male | 65 | X | P |
| | | | 2 | Yes | 1 | | Male | 64.8 | 16.70 | 73.00 |
| | | | 3 | Yes | 7 | | Male | 62.8 | 16.18 | P |
| | | | 4 | Yes | 28 | | Male | 61.5 | 15.85 | P |
| | | | 5 | Yes | 56 | | Male | 67 | 17.26 | P |
| | | | 6 | Yes | 84 | | Male | 67 | 17.26 | P |
| | | | 7 | Yes | 112 | | Male | 68 | 17.52 | P |
| | | | 8 | Yes | 144 | | Male | 68 | 17.52 | P |
| | | | 9 | Yes | 165 | | Male | 66.8 | 17.21 | 80.00 |
| | E1507012 | 30023 | | | | | | | | |
| | | | 1 | Yes | -4 | Yes | Male | 82.6 | X | P |
| | | | 2 | Yes | 1 | Yes | Male | 83.7 | 26.42 | 103.00 |
| | | | 3 | Yes | 7 | Yes | Male | 83.5 | 26.35 | P |
| | | | 4 | Yes | 28 | Yes | Male | 82 | 25.88 | P |
| | | | 5 | Yes | 49 | Yes | Male | 84.4 | 26.64 | P |
| | | | 6 | Yes | 78 | Yes | Male | 84.3 | 26.61 | P |

500

CONFIDENTIAL
AZSER12442444