Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6   Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m*m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1608002 | 60025 | 7 | Yes | 105 | Yes | Male | 87.2 | 27.52 | P |
| | | | 8 | Yes | 133 | Yes | Male | 89 | 28.09 | P |
| | | | 9 | Yes | 165 | Yes | Male | 91.6 | 28.91 | 108.00 |
| | | | 1 | Yes | -14 | Yes | Male | 65.6 | X | P |
| | | | 2 | Yes | 1 | Yes | Male | 65.6 | 24.39 | 94.00 |
| | | | 3 | Yes | 8 | Yes | Male | 69.8 | 25.95 | P |
| | | | 4 | Yes | 29 | Yes | Male | 70.1 | 26.06 | P |
| | | | 5 | Yes | 57 | Yes | Male | 72.3 | 26.88 | P |
| | | | 6 | Yes | 85 | Yes | Male | 72.5 | 26.96 | P |
| | | | 7 | Yes | 113 | Yes | Male | 73.8 | 27.44 | P |
| | | | 8 | Yes | 141 | Yes | Male | 74.1 | 27.55 | P |
| | | | 9 | Yes | 169 | Yes | Male | 76.4 | 28.41 | 97.00 |
| Olanzapine | E1005038 | 70081 | 1 | Yes | -13 | | Male | 79 | X | P |
| | | | 2 | Yes | 1 | | Male | 79.4 | 26.84 | 83.00 |
| | | | 3 | Yes | 7 | | Male | 80.3 | 27.14 | P |
| | | | 4 | Yes | 28 | | Male | 84 | 28.39 | P |
| | | | 5 | Yes | 56 | | Male | 84.2 | 28.46 | P |
| | | | 6 | Yes | 84 | | Male | 80.6 | 27.24 | P |
| | | | 7 | Yes | 112 | | Male | 84.5 | 28.56 | P |
| | | | 8 | Yes | 140 | | Male | 84.9 | 28.70 | P |
| | | | 9 | Yes | 168 | | Male | 86.6 | 29.27 | 87.00 |

501

CONFIDENTIAL
AZSER12442445

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6** Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1005043 | 60163 | 1 | Yes | -7 | | Male | 55.1 | X | P |
| | | | 2 | Yes | 1 | | Male | 53.9 | 19.33 | 67.00 |
| | | | 3 | Yes | 7 | | Male | 55.4 | 19.86 | P |
| | | | 4 | Yes | 28 | | Male | 56.5 | 20.26 | P |
| | | | 5 | Yes | 56 | | Male | 57 | 20.44 | P |
| | | | 6 | Yes | 84 | | Male | 56.6 | 20.29 | P |
| | | | 7 | Yes | 112 | | Male | 55.1 | 19.76 | P |
| | | | 8 | Yes | 140 | | Male | 55 | 19.72 | P |
| | | | 9 | Yes | 168 | | Male | 53.3 | 19.11 | 68.00 |
| | E1006002 | 30010 | 1 | Yes | -7 | | Male | 81.1 | X | P |
| | | | 2 | Yes | 1 | | Male | 81.9 | 26.44 | 106.00 |
| | | | 3 | Yes | 7 | | Male | 81.6 | 26.34 | P |
| | | | 4 | Yes | 28 | | Male | 84.2 | 27.18 | P |
| | | | 5 | Yes | 56 | | Male | 86.3 | 27.86 | P |
| | | | 6 | Yes | 85 | | Male | 87 | 28.09 | P |
| | | | 7 | Yes | 112 | | Male | 85.7 | 27.67 | P |
| | | | 8 | Yes | 144 | | Male | 86.6 | 27.96 | P |
| | | | 9 | Yes | 161 | | Male | 85.7 | 27.67 | 109.00 |
| | E1008016 | 70048 | 1 | Yes | -7 | | Female | 79 | X | P |
| | | | 2 | Yes | 1 | | Female | 79 | 29.02 | 97.00 |
| | | | 3 | Yes | 8 | | Female | 79 | 29.02 | P |

502

CONFIDENTIAL
AZSER12442446

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6    Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1102001 | 70086 | 4 | Yes | 30 | | Female | 81 | 29.75 | P |
| | | | 5 | Yes | 58 | | Female | 82 | 30.12 | P |
| | | | 6 | Yes | 86 | | Female | 80 | 29.38 | P |
| | | | 7 | Yes | 112 | | Female | 80.4 | 29.53 | P |
| | | | 8 | Yes | 140 | | Female | 79.2 | 29.09 | P |
| | | | 9 | Yes | 168 | | Female | 78.6 | 28.87 | 98.00 |
| | | | 1 | Yes | -14 | | Male | 86 | X | P |
| | | | 2 | Yes | 1 | | Male | 86 | 26.54 | 116.00 |
| | | | 3 | Yes | 7 | | Male | 86 | 26.54 | P |
| | | | 4 | Yes | 29 | | Male | 86 | 26.54 | P |
| | | | 5 | Yes | 57 | | Male | 86 | 26.54 | P |
| | | | 6 | Yes | 84 | | Male | 86 | 26.54 | P |
| | | | 7 | Yes | 112 | | Male | 86 | 26.54 | P |
| | | | 8 | Yes | 140 | | Male | 86 | 26.54 | P |
| | | | 9 | Yes | 162 | | Male | 86 | 26.54 | 116.00 |
| | E1203003 | 60132 | 1 | Yes | -7 | | Male | 82.4 | X | P |
| | | | 2 | Yes | 1 | | Male | 84.4 | 24.93 | 86.00 |
| | | | 3 | Yes | 8 | | Male | 87.7 | 25.90 | P |
| | | | 4 | Yes | 30 | | Male | 92.5 | 27.32 | P |
| | | | 5 | Yes | 56 | | Male | 97 | 28.65 | P |
| | | | 6 | Yes | 85 | | Male | 101.3 | 29.92 | P |

503

CONFIDENTIAL
AZSER12442447

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6**   **Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1403011 | 70023 | 7 | Yes | 115 | | Male | 101 | 29.83 | P |
| | | | 8 | Yes | 147 | | Male | 102.8 | 30.36 | P |
| | | | 9 | Yes | 169 | | Male | 101.4 | 29.95 | 103.00 |
| | | | 1 | Yes | -3 | | Female | 69.4 | X | P |
| | | | 2 | Yes | 1 | | Female | 69.4 | 25.49 | 80.00 |
| | | | 3 | Yes | 6 | | Female | 71.5 | 26.26 | P |
| | | | 4 | Yes | 28 | | Female | 73 | 26.81 | P |
| | | | 5 | Yes | 56 | | Female | 75.7 | 27.81 | P |
| | | | 6 | Yes | 84 | | Female | 75 | 27.55 | P |
| | | | 7 | Yes | 112 | | Female | 75.6 | 27.77 | P |
| | | | 8 | Yes | 140 | | Female | 77.7 | 28.54 | P |
| | | | 9 | Yes | 168 | | Female | 79.5 | 29.20 | 86.00 |
| | E1404010 | 60092 | 1 | Yes | -11 | | Male | 64 | X | P |
| | | | 2 | Yes | 1 | | Male | 64 | 21.14 | 80.00 |
| | | | 3 | Yes | 8 | | Male | 66 | 21.80 | P |
| | | | 4 | Yes | 33 | | Male | 68 | 22.46 | P |
| | | | 5 | Yes | 52 | | Male | 70 | 23.12 | P |
| | | | 6 | Yes | 89 | | Male | 72 | 23.78 | P |
| | | | 7 | Yes | 116 | | Male | 73 | 24.11 | P |
| | | | 8 | Yes | 137 | | Male | 76 | 25.10 | P |
| | | | 9 | Yes | 171 | | Male | 78 | 25.76 | 94.00 |

504

CONFIDENTIAL
AZSER12442448

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6     Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1501019 | 80026 | 1 | Yes | -7 | | Male | 122 | X | P |
| | | | 2 | Yes | 1 | | Male | 121 | 35.35 | 126.00 |
| | | | 3 | Yes | 7 | | Male | 122.4 | 35.76 | P |
| | | | 4 | Yes | 28 | | Male | 119.5 | 34.92 | P |
| | | | 5 | Yes | 56 | | Male | 120.6 | 35.24 | P |
| | | | 6 | Yes | 84 | | Male | 121.2 | 35.41 | P |
| | | | 7 | Yes | 112 | | Male | 120.2 | 35.12 | P |
| | | | 8 | Yes | 140 | | Male | 121.4 | 35.47 | P |
| | | | 9 | Yes | 168 | | Male | 122.3 | 35.73 | 119.00 |
| | E1504006 | 20019 | 1 | Yes | -13 | | Female | 72 | X | P |
| | | | 2 | Yes | 1 | Yes | Female | 71.1 | 22.44 | 92.00 |
| | | | 3 | Yes | 8 | Yes | Female | 72 | 22.72 | P |
| | | | 4 | Yes | 29 | Yes | Female | 73.1 | 23.07 | P |
| | | | 5 | Yes | 57 | Yes | Female | 74.9 | 23.64 | P |
| | | | 6 | Yes | 85 | Yes | Female | 76.3 | 24.08 | P |
| | | | 7 | Yes | 114 | Yes | Female | 77.8 | 24.55 | P |
| | | | 8 | Yes | 144 | Yes | Female | 78.6 | 24.81 | P |
| | | | 9 | Yes | 172 | Yes | Female | 79.4 | 25.06 | 98.00 |
| | E1507009 | 70052 | 1 | Yes | -8 | Yes | Male | 88.5 | X | P |
| | | | 2 | Yes | 1 | Yes | Male | 89.4 | 25.29 | 103.00 |
| | | | 3 | Yes | 7 | Yes | Male | 87.7 | 24.81 | P |

505

CONFIDENTIAL
AZSER12442449

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6      Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²·m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1602001 | 70017 | 4 | Yes | 28 | | Male | 87.7 | 24.81 | P |
| | | | 5 | Yes | 56 | | Male | 86.2 | 24.39 | P |
| | | | 6 | Yes | 84 | | Male | 82.8 | 23.43 | P |
| | | | 7 | Yes | 108 | | Male | 84.4 | 23.88 | P |
| | | | 8 | Yes | 135 | Yes | Male | 83.3 | 23.57 | P |
| | | | 9 | Yes | 162 | Yes | Male | 82.7 | 23.40 | 96.00 |
| | | | 1 | Yes | -11 | | Male | 102.4 | X | P |
| | | | 2 | Yes | 1 | | Male | 101.9 | 29.77 | 110.00 |
| | | | 3 | Yes | 7 | | Male | 104.2 | 30.45 | P |
| | | | 4 | Yes | 28 | | Male | 105 | 30.68 | P |
| | | | 5 | Yes | 56 | | Male | 105.2 | 30.74 | P |
| | | | 6 | Yes | 84 | | Male | 103.6 | 30.27 | P |
| | | | 7 | Yes | 112 | | Male | 104.9 | 30.65 | P |
| | | | 8 | Yes | 142 | | Male | 106.8 | 31.21 | P |
| | | | 9 | Yes | 168 | | Male | 104.6 | 30.56 | 114.00 |
| | E1605004 | 60118 | 1 | Yes | -9 | | Male | 70 | X | P |
| | | | 2 | Yes | 1 | | Male | 70 | 24.51 | 85.00 |
| | | | 3 | Yes | 7 | | Male | 69.5 | 24.33 | P |
| | | | 4 | Yes | 28 | | Male | 70 | 24.51 | P |
| | | | 5 | Yes | 56 | | Male | 70.5 | 24.68 | P |
| | | | 6 | Yes | 80 | | Male | 70 | 24.51 | P |

506

CONFIDENTIAL
AZSER12442450

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6    Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| Risperidone | E1005001 | 60037 | 7 | Yes | 108 | | Male | 71 | 24.86 | P |
| | | | 8 | Yes | 136 | | Male | 71.5 | 25.03 | P |
| | | | 9 | Yes | 163 | | Male | 71.5 | 25.03 | 85.00 |
| | | | 1 | Yes | -11 | | Male | 61.4 | X | P |
| | | | 2 | Yes | 1 | | Male | 61.1 | 23.57 | 73.00 |
| | | | 3 | Yes | 8 | | Male | 64.1 | 24.73 | P |
| | | | 4 | Yes | 30 | | Male | 60.6 | 23.38 | P |
| | | | 5 | Yes | 51 | | Male | 62.8 | 24.23 | P |
| | | | 6 | Yes | 85 | | Male | 61.4 | 23.69 | P |
| | | | 7 | Yes | 113 | | Male | 63.2 | 24.38 | P |
| | | | 8 | Yes | 141 | | Male | 60.3 | 23.26 | P |
| | | | 9 | Yes | 173 | | Male | 61.6 | 23.76 | 75.00 |
| | E1005007 | 60054 | 1 | Yes | -9 | | Male | 65.5 | X | P |
| | | | 2 | Yes | 1 | | Male | 63.8 | 19.69 | 73.00 |
| | | | 3 | Yes | 7 | | Male | 65 | 20.06 | P |
| | | | 4 | Yes | 28 | | Male | 65.4 | 20.19 | P |
| | | | 5 | Yes | 56 | | Male | 67 | 20.68 | P |
| | | | 6 | Yes | 84 | | Male | 67.5 | 20.83 | P |
| | | | 7 | Yes | 112 | | Male | 68.6 | 21.17 | P |
| | | | 8 | Yes | 140 | | Male | 68.9 | 21.27 | P |
| | | | 9 | Yes | 168 | | Male | 65.4 | 20.19 | 72.00 |

507

CONFIDENTIAL
AZSER12442451

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6**  Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m*m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1108001 | 30001 | 1 | Yes | -11 | | Male | 79 | X | P |
| | | | 2 | Yes | 1 | | Male | 78.5 | 25.34 | 102.00 |
| | | | 3 | Yes | 8 | | Male | 79 | 25.50 | P |
| | | | 4 | Yes | 29 | | Male | 82 | 26.47 | P |
| | | | 5 | Yes | 57 | | Male | 82 | 26.47 | P |
| | | | 6 | Yes | 85 | | Male | 83 | 26.79 | P |
| | | | 7 | Yes | 113 | | Male | 82 | 26.47 | P |
| | | | 8 | Yes | 141 | | Male | 84 | 27.12 | P |
| | | | 9 | Yes | 169 | | Male | 85 | 27.44 | 112.00 |
| | E1109004 | 80054 | 1 | Yes | -7 | Yes | Female | 88 | X | P |
| | | | 2 | Yes | 1 | Yes | Female | 88 | 31.55 | 105.00 |
| | | | 3 | Yes | 8 | Yes | Female | 88 | 31.55 | P |
| | | | 4 | Yes | 29 | Yes | Female | 89 | 31.91 | P |
| | | | 5 | Yes | 57 | Yes | Female | 91 | 32.63 | P |
| | | | 6 | Yes | 85 | Yes | Female | 91 | 32.63 | P |
| | | | 7 | Yes | 113 | Yes | Female | 93 | 33.35 | P |
| | | | 8 | Yes | 141 | Yes | Female | 94 | 33.71 | P |
| | | | 9 | Yes | 169 | Yes | Female | 92 | 32.99 | 111.00 |
| | E1403003 | 40004 | 1 | Yes | -12 | | Female | 78.2 | X | P |
| | | | 2 | Yes | 1 | | Female | 78.9 | 33.27 | 98.00 |
| | | | 3 | Yes | 6 | | Female | 77.4 | 32.64 | P |

508

CONFIDENTIAL
AZSER12442452

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6**  Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | Sex | High values at both visit 6 and 9 | Weight (kg) | BMI (kg/m*m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1404015 | 70091 | 4 | Yes | 29 | Female | | 77 | 32.47 | P |
| | | | 5 | Yes | 52 | Female | | 78.6 | 33.14 | 102.00 |
| | | | 1 | Yes | -12 | Male | | 87 | X | P |
| | | | 2 | Yes | 1 | Male | | 87 | 28.41 | 102.00 |
| | | | 3 | Yes | 7 | Male | | 87 | 28.41 | P |
| | | | 4 | Yes | 31 | Male | | 87 | 28.41 | P |
| | | | 5 | Yes | 59 | Male | | 87 | 28.41 | P |
| | | | 6 | Yes | 86 | Male | | 90 | 29.39 | P |
| | | | 7 | Yes | 119 | Male | | 94 | 30.69 | P |
| | | | 8 | Yes | 134 | Male | | 93 | 30.37 | P |
| | | | 9 | Yes | 171 | Male | | 92 | 30.04 | 109.00 |
| | E1406006 | 70112 | 1 | Yes | -6 | Female | | 82.2 | X | P |
| | | | 2 | Yes | 1 | Female | | 84.4 | 26.05 | 89.00 |
| | | | 3 | Yes | 7 | Female | | 79.8 | 24.63 | P |
| | | | 4 | Yes | 28 | Female | | 79 | 24.38 | P |
| | | | 5 | Yes | 55 | Female | | 80.2 | 24.75 | P |
| | | | 6 | Yes | 79 | Female | | 79 | 24.38 | P |
| | | | 7 | Yes | 112 | Female | | 79 | 24.38 | P |
| | | | 8 | Yes | 142 | Female | | 79 | 24.38 | P |
| | | | 9 | Yes | 169 | Female | | 79.5 | 24.54 | 84.00 |
| | E1406007 | 60212 | 1 | Yes | -12 | Female | | 46.5 | X | P |

509

CONFIDENTIAL
AZSER12442453

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6     Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m²m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
|  | E1502001 | 60043 | 2 | Yes | 1 |  | Female | 49.5 | 19.83 | 76.00 |
|  |  |  | 3 | Yes | 7 |  | Female | 50 | 20.03 | P |
|  |  |  | 4 | Yes | 28 |  | Female | 51.1 | 20.47 | P |
|  |  |  | 5 | Yes | 56 |  | Female | 54.4 | 21.79 | P |
|  |  |  | 6 | Yes | 86 |  | Female | 54.1 | 21.67 | P |
|  |  |  | 7 | Yes | 112 |  | Female | 57.2 | 22.91 | P |
|  |  |  | 8 | Yes | 140 |  | Female | 56.5 | 22.63 | P |
|  |  |  | 9 | Yes | 165 |  | Female | 53.3 | 21.35 | 78.00 |
|  |  |  | 1 | Yes | -7 |  | Female | 56.1 | X | P |
|  |  |  | 2 | Yes | 1 |  | Female | 55.3 | 21.60 | 68.00 |
|  |  |  | 3 | Yes | 8 |  | Female | 55.6 | 21.72 | P |
|  |  |  | 4 | Yes | 22 |  | Female | 56.4 | 22.03 | P |
|  |  |  | 5 | Yes | 56 |  | Female | 56.2 | 21.95 | P |
|  |  |  | 6 | Yes | 84 |  | Female | 57.5 | 22.46 | P |
|  |  |  | 7 | Yes | 112 |  | Female | 56.2 | 21.95 | P |
|  |  |  | 9 | Yes | 162 |  | Female | 55.3 | 21.60 | 72.00 |
|  | E1504012 | 20032 | 1 | Yes | -7 | Yes | Male | 56.8 | X | P |
|  |  |  | 2 | Yes | 1 | Yes | Male | 56.4 | 22.88 | 83.00 |
|  |  |  | 3 | Yes | 7 | Yes | Male | 56.7 | 23.00 | P |
|  |  |  | 4 | Yes | 29 | Yes | Male | 57.2 | 23.21 | P |
|  |  |  | 5 | Yes | 56 | Yes | Male | 56.7 | 23.00 | P |

510

CONFIDENTIAL
AZSER12442454

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6    Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m*m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1505004 | 60168 | 6 | Yes | 89 | Yes | Male | 56.5 | 22.92 | P |
| | | | 7 | Yes | 112 | Yes | Male | 56.9 | 23.08 | P |
| | | | 8 | Yes | 140 | Yes | Male | 58.1 | 23.57 | P |
| | | | 9 | Yes | 167 | Yes | Male | 57.3 | 23.25 | 88.00 |
| | | | 1 | Yes | -14 | | Male | 59 | X | 88.00 |
| | | | 2 | Yes | 1 | | Male | 59.2 | 19.33 | 78.00 |
| | | | 3 | Yes | 7 | | Male | 58.8 | 19.20 | P |
| | | | 4 | Yes | 29 | | Male | 59 | 19.27 | P |
| | | | 5 | Yes | 56 | | Male | 60.6 | 19.79 | P |
| | | | 6 | Yes | 85 | | Male | 61.2 | 19.98 | P |
| | | | 7 | Yes | 112 | | Male | 61.9 | 20.21 | P |
| | | | 8 | Yes | 145 | | Male | 62.2 | 20.31 | P |
| | | | 9 | Yes | 166 | | Male | 62 | 20.24 | 79.00 |
| | E1508002 | 70047 | 1 | Yes | -5 | | Male | 85.9 | X | P |
| | | | 2 | Yes | 1 | | Male | 86.1 | 25.16 | 99.00 |
| | | | 3 | Yes | 7 | | Male | 86.5 | 25.27 | P |
| | | | 4 | Yes | 28 | | Male | 87.6 | 25.60 | P |
| | | | 5 | Yes | 56 | | Male | 86.6 | 25.30 | P |
| | | | 6 | Yes | 85 | | Male | 85.9 | 25.10 | P |
| | | | 7 | Yes | 112 | | Male | 86.1 | 25.16 | P |
| | | | 8 | Yes | 140 | | Male | 87 | 25.42 | P |

511

CONFIDENTIAL
AZSER12442455

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6** Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m*m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | E1511003 | 60138 | 9 | Yes | 168 | | Male | 81.6 | 23.84 | 96.00 |
| | | | 1 | Yes | -9 | | Male | 91 | X | P |
| | | | 2 | Yes | 1 | | Male | 90 | 24.41 | 97.00 |
| | | | 3 | Yes | 8 | | Male | 90.5 | 24.55 | P |
| | | | 4 | Yes | 29 | | Male | 91 | 24.69 | P |
| | | | 5 | Yes | 56 | | Male | 91 | 24.69 | P |
| | | | 6 | Yes | 84 | | Male | 90 | 24.41 | P |
| | | | 6 | No | 92 | | Male | 88 | 23.87 | 94.00 |
| | E1602007 | 20023 | 1 | Yes | -14 | Yes | Male | 58 | X | P |
| | | | 2 | Yes | -3 | Yes | Male | 58.2 | 19.45 | 83.00 |
| | | | 3 | Yes | 6 | Yes | Male | 60.3 | 20.15 | P |
| | | | 4 | Yes | 28 | Yes | Male | 63.8 | 21.32 | P |
| | | | 5 | Yes | 56 | Yes | Male | 64.8 | 21.65 | P |
| | | | 6 | Yes | 85 | Yes | Male | 68 | 22.72 | P |
| | | | 7 | Yes | 112 | Yes | Male | 70.3 | 23.49 | P |
| | | | 8 | Yes | 138 | Yes | Male | 69.5 | 23.22 | P |
| | | | 9 | Yes | 166 | Yes | Male | 68.6 | 22.92 | 89.00 |
| | E1608014 | 60201 | 1 | Yes | -14 | Yes | Male | 70.1 | X | P |
| | | | 2 | Yes | 1 | Yes | Male | 70.1 | 22.89 | 95.00 |
| | | | 3 | Yes | 8 | Yes | Male | 70.1 | 22.89 | P |
| | | | 4 | Yes | 29 | Yes | Male | 72.2 | 23.58 | P |

512

CONFIDENTIAL
AZSER12442456

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-6    Individual weight, BMI and waist circumference measurements (patients with normal values at randomisation but fasting plasma glucose ≥ 7.0 mmol/L and/or plasma glucose value at 2h of OGTT ≥ 11.1 mmol/L post randomisation)**

| Treatment group | Subject | Patient | Windowed visit | Valid visit | Day | High values at both visit 6 and 9 | Sex | Weight (kg) | BMI (kg/m*m) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | Yes | 57 | Yes | Male | 74.1 | 24.20 | P |
| | | | 6 | Yes | 85 | Yes | Male | 74.8 | 24.42 | P |
| | | | 7 | Yes | 113 | Yes | Male | 74.8 | 24.42 | P |
| | | | 8 | Yes | 141 | Yes | Male | 76.2 | 24.88 | P |
| | | | 9 | Yes | 169 | Yes | Male | 74.9 | 24.46 | 96.00 |

SOURCE DOCUMENT: REV2_L_WEIGHT.SAS GENERATED: 15:04:42 14FEB2006 DB version prod: 13

513

CONFIDENTIAL
AZSER12442457

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-7      Vital signs, change from randomisation (PAP)**

| | | Quetiapine | Olanzapine | Risperidone |
|---|---|---|---|---|
| **Pulse (bpm) sitting** | | | | |
| N[a] | | 113 | 145 | 133 |
| Randomisation | Mean (SD) | 77.17 (11.2) | 76.53 (10.4) | 76.74 (10.5) |
| Change at Week 24 | LS mean (SE) | 3.115 (1.01) | 0.624 (0.92) | 0.598 (0.95) |
| | 95% CI | (1.13, 5.1) | (-1.19, 2.441) | (-1.27, 2.464) |
| **Systolic blood pressure (mmHg) sitting** | | | | |
| N[a] | | 113 | 145 | 133 |
| Randomisation | Mean (SD) | 117.8 (13.9) | 119.4 (13.6) | 117.9 (13.4) |
| Change at Week 24 | LS mean (SE) | 0.587 (1.22) | 1.083 (1.13) | 0.217 (1.15) |
| | 95% CI | (-1.81, 2.987) | (-1.13, 3.296) | (-2.04, 2.476) |
| **Diastolic blood pressure (mmHg) sitting** | | | | |
| N[a] | | 113 | 145 | 133 |
| Randomisation | Mean (SD) | 75.8 (9.69) | 76.34 (9.77) | 76.05 (9.36) |
| Change at Week 24 | LS mean (SE) | 1.433 (0.9) | 1.593 (0.83) | 0.916 (0.85) |
| | 95% CI | (-0.34, 3.21) | (-0.04, 3.225) | (-0.76, 2.59) |
| **Pulse (bpm) standing** | | | | |
| N[a] | | 113 | 145 | 133 |
| Randomisation | Mean (SD) | 82.49 (11.5) | 82.54 (11.4) | 83.14 (11.5) |
| Change at Week 24 | LS mean (SE) | 1.801 (1.08) | 0.057 (0.99) | 0.084 (1.02) |
| | 95% CI | (-0.33, 3.934) | (-1.9, 2.012) | (-1.92, 2.093) |
| **Systolic blood pressure (mmHg) standing** | | | | |
| N[a] | | 113 | 145 | 133 |
| Randomisation | Mean (SD) | 116.3 (14) | 117.6 (14.4) | 115.5 (13.6) |
| Change at Week 24 | LS mean (SE) | 0.899 (1.31) | 1.175 (1.2) | -1.46 (1.23) |
| | 95% CI | (-1.67, 3.469) | (-1.19, 3.54) | (-3.88, 0.952) |
| **Diastolic blood pressure (mmHg) standing** | | | | |
| N[a] | | 113 | 145 | 133 |
| Randomisation | Mean (SD) | 76.02 (9.81) | 76.48 (10.3) | 75.14 (10.4) |
| Change at Week 24 | LS mean (SE) | 1.286 (0.98) | 1.5 (0.9) | 1.041 (0.92) |
| | 95% CI | (-0.64, 3.211) | (-0.27, 3.268) | (-0.77, 2.85) |

[a] Number of patients with non-missing values at randomisation and Week 24.
Note: Analysis using ANCOVA with baseline value, BMI group, age group and treatment as independent variables.
SOURCE DOCUMENT: VIT_01.SAS GENERATED:  8:57:19 18JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442458

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-8    Vital signs, treatment differences for change from randomisation (PAP)**

| | | Quetiapine - Olanzapine | Quetiapine - Risperidone | Olanzapine - Risperidone |
|---|---|---|---|---|
| Pulse (bpm) sitting | | | | |
| Change at Week 24 | LS mean (SE) | 2.491 (1.139) | 2.517 (1.162) | 0.026 (1.089) |
| | 95% CI | (0.252, 4.73) | (0.232, 4.802) | (-2.12, 2.168) |
| Systolic blood pressure (mmHg) sitting | | | | |
| Change at Week 24 | LS mean (SE) | -0.5 (1.378) | 0.37 (1.405) | 0.865 (1.318) |
| | 95% CI | (-3.21, 2.214) | (-2.39, 3.132) | (-1.73, 3.458) |
| Diastolic blood pressure (mmHg) sitting | | | | |
| Change at Week 24 | LS mean (SE) | -0.16 (1.02) | 0.517 (1.04) | 0.677 (0.975) |
| | 95% CI | (-2.16, 1.845) | (-1.53, 2.563) | (-1.24, 2.594) |
| Pulse (bpm) standing | | | | |
| Change at Week 24 | LS mean (SE) | 1.744 (1.225) | 1.716 (1.251) | -0.03 (1.172) |
| | 95% CI | (-0.67, 4.153) | (-0.74, 4.175) | (-2.33, 2.278) |
| Systolic blood pressure (mmHg) standing | | | | |
| Change at Week 24 | LS mean (SE) | -0.28 (1.476) | 2.364 (1.505) | 2.639 (1.414) |
| | 95% CI | (-3.18, 2.627) | (-0.6, 5.324) | (-0.14, 5.419) |
| Diastolic blood pressure (mmHg) standing | | | | |
| Change at Week 24 | LS mean (SE) | -0.21 (1.105) | 0.246 (1.128) | 0.459 (1.058) |
| | 95% CI | (-2.39, 1.959) | (-1.97, 2.463) | (-1.62, 2.54) |

Note: Analysis using ANCOVA with baseline value, BMI group, age group and treatment as independent variables
SOURCE DOCUMENT: VIT_02.SAS GENERATED:  8:57:48 18JAN2006 DB version prod: 13

**Table 11.3.8.1-9    Vital signs, change from randomisation (safety population)**

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Pulse (bpm), sitting | | | | |
| n[a] | | 168 | 168 | 170 |
| Randomisation | Mean (SD) | 76.25 (10.99) | 76.24 (10.32) | 76.81 (10.55) |
| Change at end of treatment | Mean (SD) | 3.30 (11.71) | 1.10 (11.98) | 0.65 (11.59) |
| Systolic blood pressure (mmHg), sitting | | | | |
| n[a] | | 168 | 168 | 170 |
| Randomisation | Mean (SD) | 117.18 (13.44) | 119.71 (13.99) | 118.09 (13.86) |
| Change at end of treatment | Mean (SD) | 1.47 (13.64) | 0.05 (13.92) | 0.39 (12.75) |
| Diastolic blood pressure (mmHg), sitting | | | | |
| n[a] | | 168 | 168 | 170 |

515

CONFIDENTIAL
AZSER12442459

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-9      Vital signs, change from randomisation (safety population)**

| | | Quetiapine N=169 | Olanzapine N=168 | Risperidone N=172 |
|---|---|---|---|---|
| Randomisation | Mean (SD) | 75.45 (9.69) | 76.53 (9.84) | 76.01 (9.64) |
| Change at end of treatment | Mean (SD) | 1.21 (9.98) | 0.65 (9.53) | 0.43 (9.76) |
| Pulse (bpm), standing | | | | |
| n[a] | | 168 | 168 | 170 |
| Randomisation | Mean (SD) | 81.65 (11.30) | 82.16 (11.18) | 82.59 (10.97) |
| Change at end of treatment | Mean (SD) | 3.59 (12.64) | 0.79 (12.79) | 1.36 (12.73) |
| Systolic blood pressure (mmHg), standing | | | | |
| n[a] | | 168 | 168 | 170 |
| Randomisation | Mean (SD) | 116.26 (14.15) | 117.82 (14.31) | 116.47 (13.51) |
| Change at end of treatment | Mean (SD) | 1.01 (13.52) | 1.08 (14.12) | -0.99 (11.81) |
| Diastolic blood pressure (mmHg), standing | | | | |
| n[a] | | 168 | 168 | 170 |
| Randomisation | Mean (SD) | 76.15 (9.89) | 76.94 (10.13) | 75.96 (10.60) |
| Change at end of treatment | Mean (SD) | 0.54 (10.67) | 0.08 (9.85) | 0.25 (10.93) |

[a] Number of patients with assessment at randomisation and at least one assessment after randomisation.
SOURCE DOCUMENT: ST_VIT_SIGN_CHA105.SAS GENERATED: 19:48:07 04APR2006 DB version prod: 13

**Table 11.3.8.1-10    Vital signs, development over time (ITT)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Pulse (bpm) sitting | | | | | | |
| Randomisation | 168 | 76.12 (0.842) | 169 | 76.37 (0.839) | 172 | 76.85 (0.832) |
| Change at Week 1 | 168 | 4.792 (0.816) | 169 | 1.864 (0.814) | 171 | 3.519 (0.809) |
| Change at Week 4 | 159 | 4.299 (0.971) | 167 | 1.798 (0.958) | 163 | 0.719 (0.959) |
| Change at Week 8 | 148 | 4.923 (1.062) | 159 | 0.769 (1.043) | 152 | 1.121 (1.049) |
| Change at Week 12 | 134 | 3.567 (1.128) | 153 | 0.887 (1.094) | 144 | 0.07 (1.104) |
| Change at Week 16 | 126 | 4.142 (1.141) | 150 | 1.008 (1.097) | 140 | -0.88 (1.109) |
| Change at Week 20 | 119 | 5.073 (1.196) | 148 | 0.774 (1.136) | 138 | -1.03 (1.15) |
| Change at Week 24 | 113 | 3.278 (1.226) | 145 | 0.478 (1.153) | 133 | -0.04 (1.171) |
| Systolic blood pressure (mmHg) sitting | | | | | | |
| Randomisation | 168 | 117.2 (1.059) | 169 | 119.7 (1.056) | 172 | 118 (1.047) |
| Change at Week 1 | 168 | 0.69 (0.865) | 169 | 0.497 (0.862) | 171 | 0.921 (0.856) |
| Change at Week 4 | 159 | 0.833 (1.134) | 167 | -0.17 (1.12) | 163 | -0.76 (1.121) |

516

CONFIDENTIAL
AZSER12442460

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.8.1-10    Vital signs, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Change at Week 8 | 148 | 2.42 (1.277) | 159 | -0.48 (1.253) | 152 | 0.046 (1.261) |
| Change at Week 12 | 134 | 1.898 (1.384) | 153 | -0.48 (1.34) | 144 | -1.39 (1.355) |
| Change at Week 16 | 126 | 1.844 (1.418) | 150 | -0.73 (1.362) | 140 | -0.66 (1.378) |
| Change at Week 20 | 119 | 2.5 (1.461) | 148 | 0.552 (1.389) | 138 | 0.307 (1.406) |
| Change at Week 24 | 113 | 1.542 (1.559) | 145 | -0.14 (1.464) | 133 | 0.096 (1.488) |
| Diastolic blood pressure (mmHg) sitting | | | | | | |
| Randomisation | 168 | 75.39 (0.745) | 169 | 76.59 (0.742) | 172 | 75.92 (0.736) |
| Change at Week 1 | 168 | 0.744 (0.676) | 169 | 0.059 (0.674) | 171 | 0.626 (0.67) |
| Change at Week 4 | 159 | 0.553 (0.859) | 167 | 0.51 (0.848) | 163 | -0.42 (0.849) |
| Change at Week 8 | 148 | 2.217 (0.964) | 159 | -0.02 (0.945) | 152 | 0.584 (0.952) |
| Change at Week 12 | 134 | 1.677 (1.023) | 153 | -0.51 (0.989) | 144 | -0.23 (1.001) |
| Change at Week 16 | 126 | 1.503 (1.047) | 150 | 0.501 (1.002) | 140 | -0.5 (1.015) |
| Change at Week 20 | 119 | 1.442 (1.087) | 148 | 0.079 (1.029) | 138 | -1.09 (1.043) |
| Change at Week 24 | 113 | 1.409 (1.141) | 145 | 0.292 (1.068) | 133 | 0.211 (1.087) |
| Pulse (bpm) standing | | | | | | |
| Randomisation | 168 | 81.49 (0.893) | 169 | 82.32 (0.89) | 172 | 82.65 (0.882) |
| Change at Week 1 | 168 | 5 (0.883) | 169 | 1.627 (0.88) | 171 | 4.136 (0.874) |
| Change at Week 4 | 159 | 4.423 (1.035) | 167 | 2.133 (1.022) | 162 | 1.636 (1.024) |
| Change at Week 8 | 148 | 4.405 (1.145) | 159 | 0.163 (1.124) | 152 | 1.587 (1.131) |
| Change at Week 12 | 134 | 3.001 (1.199) | 153 | 0.128 (1.162) | 144 | 0.665 (1.173) |
| Change at Week 16 | 126 | 4.144 (1.2) | 150 | 0.465 (1.153) | 140 | -0.47 (1.166) |
| Change at Week 20 | 119 | 5.001 (1.287) | 148 | 0.599 (1.22) | 137 | -0.74 (1.238) |
| Change at Week 24 | 113 | 2.898 (1.315) | 145 | 0.31 (1.236) | 133 | 0.256 (1.256) |
| Systolic blood pressure (mmHg) standing | | | | | | |
| Randomisation | 168 | 116.2 (1.059) | 169 | 117.8 (1.055) | 172 | 116.4 (1.046) |
| Change at Week 1 | 168 | -0.3 (0.842) | 169 | 1.178 (0.84) | 171 | 0.408 (0.835) |
| Change at Week 4 | 159 | -0.4 (1.107) | 167 | 0.591 (1.093) | 162 | -1.55 (1.096) |
| Change at Week 8 | 148 | 1.907 (1.265) | 159 | 0.664 (1.24) | 152 | 0.021 (1.25) |
| Change at Week 12 | 134 | 0.721 (1.414) | 153 | 0.154 (1.366) | 144 | -1.41 (1.384) |
| Change at Week 16 | 126 | 0.772 (1.431) | 150 | -0.04 (1.371) | 140 | -1.46 (1.39) |
| Change at Week 20 | 119 | 1.139 (1.476) | 148 | 0.234 (1.401) | 137 | -0.84 (1.421) |
| Change at Week 24 | 113 | 1.417 (1.638) | 145 | 0.65 (1.529) | 133 | -1.54 (1.56) |
| Diastolic blood pressure (mmHg) standing | | | | | | |
| Randomisation | 168 | 76 (0.782) | 169 | 77.08 (0.779) | 172 | 75.9 (0.772) |

517

CONFIDENTIAL
AZSER12442461

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.8.1-10    Vital signs, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
|---|---|---|---|---|---|---|
| Change at Week 1 | 168 | -0.18 (0.702) | 169 | -0.24 (0.7) | 171 | 0.175 (0.695) |
| Change at Week 4 | 159 | -0.09 (0.88) | 167 | 0.468 (0.869) | 162 | -1.04 (0.871) |
| Change at Week 8 | 148 | 1.443 (0.992) | 159 | -0.17 (0.973) | 152 | 0.012 (0.98) |
| Change at Week 12 | 134 | 0.165 (1.071) | 153 | -0.12 (1.036) | 144 | -0.73 (1.048) |
| Change at Week 16 | 126 | -0.14 (1.08) | 150 | -0.06 (1.036) | 140 | -0.98 (1.048) |
| Change at Week 20 | 119 | 0.204 (1.149) | 148 | 78E-5 (1.087) | 137 | -1.09 (1.104) |
| Change at Week 24 | 113 | 0.563 (1.212) | 145 | -0.39 (1.133) | 133 | -0.16 (1.154) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: VIT_DT_01.SAS GENERATED:  8:58:17 18JAN2006 DB version prod: 13

### Table 11.3.8.1-11    Vital signs data, clinically important values, shift from randomisation to end of treatment (safety population)

| Randomisation | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
| | <L n(%) | N n(%) | >U n(%) | <L n(%) | N n(%) | >U n(%) | <L n(%) | N n(%) | >U n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Systolic blood pressure (mmHg), sitting | | | | | | | | | |
| <L | 1 (20.0) | 4 (80.0) | 0 | 1 (33.3) | 2 (66.7) | 0 | 0 | 4 (100) | 0 |
| N | 3 (1.8) | 161 (98.2) | 0 | 1 (0.6) | 164 (99.4) | 0 | 1 (0.6) | 166 (99.4) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 4 (2.4) | 165 (97.6) | 0 | 2 (1.2) | 166 (98.8) | 0 | 1 (0.6) | 170 (99.4) | 0 |
| Diastolic blood pressure (mmHg), sitting | | | | | | | | | |
| <L | 0 | 1 (100) | 0 | 0 | 2 (100) | 0 | 0 | 0 | 0 |
| N | 0 | 168 (100) | 0 | 0 | 164 (100) | 0 | 1 (0.6) | 170 (99.4) | 0 |
| >U | 0 | 0 | 0 | 0 | 2 (100) | 0 | 0 | 0 | 0 |
| Total | 0 | 169 (100) | 0 | 0 | 168 (100) | 0 | 1 (0.6) | 170 (99.4) | 0 |
| Pulse (bpm), sitting | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| N | 0 | 169 (100) | 0 | 0 | 168 (100) | 0 | 0 | 170 (100) | 0 |

518

CONFIDENTIAL
AZSER12442462

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-11    Vital signs data, clinically important values, shift from randomisation to end of treatment (safety population)**

| Randomisation | Quetiapine N=169 End of treatment | | | Olanzapine N=168 End of treatment | | | Risperidone N=172 End of treatment | | |
|---|---|---|---|---|---|---|---|---|---|
| | <L n(%) | N n(%) | >U n(%) | <L n(%) | N n(%) | >U n(%) | <L n(%) | N n(%) | >U n(%) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 169 (100) | 0 | 0 | 168 (100) | 0 | 0 | 171 (100) | 0 |
| Systolic blood pressure (mmHg), standing | | | | | | | | | |
| <L | 0 | 6 (100) | 0 | 2 (28.6) | 5 (71.4) | 0 | 2 (25.0) | 6 (75.0) | 0 |
| N | 4 (2.5) | 159 (97.5) | 0 | 1 (0.6) | 159 (98.8) | 1 (0.6) | 6 (3.7) | 157 (96.3) | 0 |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 4 (2.4) | 165 (97.6) | 0 | 3 (1.8) | 164 (97.6) | 1 (0.6) | 8 (4.7) | 163 (95.3) | 0 |
| Diastolic blood pressure (mmHg), standing | | | | | | | | | |
| <L | 0 | 2 (100) | 0 | 1 (50.0) | 1 (50.0) | 0 | 0 | 3 (100) | 0 |
| N | 1 (0.6) | 166 (99.4) | 0 | 0 | 166 (100) | 0 | 0 | 166 (99.4) | 1 (0.6) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100) | 0 |
| Total | 1 (0.6) | 168 (99.4) | 0 | 1 (0.6) | 167 (99.4) | 0 | 0 | 170 (99.4) | 1 (0.6) |
| Pulse (bpm), standing | | | | | | | | | |
| <L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 0 | 168 (99.4) | 1 (0.6) | 0 | 168 (100) | 0 | 0 | 170 (99.4) | 1 (0.6) |
| >U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 168 (99.4) | 1 (0.6) | 0 | 168 (100) | 0 | 0 | 170 (99.4) | 1 (0.6) |

Note: L=Lower limit of normal; N=Normal; U=Upper limit of normal.
Note: Denominators for percentages for <L, N, and >U within a treatment are row totals.
SOURCE DOCUMENT: ST_VIT_SH50.SAS GENERATED: 19:43:32 04APR2006 DB version prod: 13

519

CONFIDENTIAL
AZSER12442463

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-12    Vital signs, clinically important values at any time after randomisation (safety population)**

| | Quetiapine N=169 | | Olanzapine N=168 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | n (%) | n[a] | n (%) | n[a] | n (%) |
| Pulse (bpm), sitting | | | | | | |
| >120 | 169 | 1 (0.6) | 168 | 0 | 171 | 1 (0.6) |
| <50 | 169 | 0 | 168 | 0 | 170 | 0 |
| ≥15 increase | 169 | 57 (33.7) | 168 | 49 (29.2) | 171 | 51 (29.8) |
| ≥15 decrease | 169 | 21 (12.4) | 168 | 29 (17.3) | 171 | 35 (20.5) |
| Systolic blood pressure (mmHg), sitting | | | | | | |
| ≥180 | 169 | 0 | 168 | 0 | 171 | 0 |
| ≤90 | 164 | 13 (7.9) | 165 | 12 (7.3) | 167 | 9 (5.4) |
| ≥20 increase | 169 | 45 (26.6) | 168 | 38 (22.6) | 171 | 36 (21.1) |
| ≥20 decrease | 169 | 34 (20.1) | 168 | 46 (27.4) | 171 | 39 (22.8) |
| Diastolic blood pressure (mmHg), sitting | | | | | | |
| ≥105 | 169 | 1 (0.6) | 166 | 1 (0.6) | 171 | 1 (0.6) |
| ≤50 | 168 | 5 (3.0) | 166 | 2 (1.2) | 171 | 3 (1.8) |
| ≥30 increase | 169 | 6 (3.6) | 168 | 3 (1.8) | 171 | 2 (1.2) |
| ≥20 decrease | 169 | 19 (11.2) | 168 | 25 (14.9) | 171 | 17 (9.9) |
| Pulse (bpm), standing | | | | | | |
| >120 | 169 | 2 (1.2) | 168 | 0 | 171 | 3 (1.8) |
| <50 | 169 | 0 | 168 | 0 | 171 | 0 |
| ≥15 increase | 169 | 64 (37.9) | 168 | 51 (30.4) | 171 | 56 (32.7) |
| ≥15 decrease | 169 | 28 (16.6) | 168 | 42 (25.0) | 171 | 37 (21.6) |
| Systolic blood pressure (mmHg), standing | | | | | | |
| ≥180 | 169 | 0 | 168 | 1 (0.6) | 171 | 0 |
| ≤90 | 163 | 19 (11.7) | 161 | 10 (6.2) | 163 | 19 (11.7) |
| ≥20 increase | 169 | 36 (21.3) | 168 | 44 (26.2) | 171 | 35 (20.5) |
| ≥20 decrease | 169 | 30 (17.8) | 168 | 37 (22.0) | 171 | 42 (24.6) |
| Diastolic blood pressure (mmHg), standing | | | | | | |
| ≥105 | 169 | 1 (0.6) | 168 | 0 | 170 | 3 (1.8) |
| ≤50 | 167 | 6 (3.6) | 166 | 1 (0.6) | 168 | 5 (3.0) |
| ≥30 increase | 169 | 1 (0.6) | 168 | 5 (3.0) | 171 | 5 (2.9) |
| ≥20 decrease | 169 | 19 (11.2) | 168 | 28 (16.7) | 171 | 28 (16.4) |

[a] Number of patients at risk ie, not fulfilling the criteria at randomisation
SOURCE DOCUMENT: ST_VIT_SIGN_86.SAS GENERATED: 11:05:50 24FEB2006 DB version prod: 13

520

CONFIDENTIAL
AZSER12442464

Clinical Study Report
Edition Number 01
Study Code D1441C00125

### Table 11.3.8.1-13   BARS score, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| BARS score | | | | | | |
| Randomisation | 168 | 0.667 (0.072) | 169 | 0.509 (0.072) | 172 | 0.651 (0.071) |
| Change at Week 1 | 168 | -0.23 (0.051) | 169 | -0.22 (0.051) | 171 | 0.034 (0.051) |
| Change at Week 4 | 159 | -0.37 (0.066) | 167 | -0.31 (0.065) | 163 | -0.02 (0.065) |
| Change at Week 8 | 148 | -0.49 (0.07) | 159 | -0.39 (0.069) | 152 | -0.26 (0.069) |
| Change at Week 12 | 134 | -0.51 (0.074) | 153 | -0.37 (0.073) | 144 | -0.26 (0.073) |
| Change at Week 16 | 126 | -0.54 (0.077) | 150 | -0.4 (0.076) | 141 | -0.24 (0.076) |
| Change at Week 20 | 119 | -0.53 (0.08) | 148 | -0.38 (0.078) | 138 | -0.27 (0.078) |
| Change at Week 24 | 113 | -0.55 (0.082) | 145 | -0.39 (0.079) | 133 | -0.24 (0.079) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: BARS_DT_01.SAS GENERATED:  8:47:30 18JAN2006 DB version prod: 13

### Table 11.3.8.1-14   BARS score, categorical change from randomisation to Week 24 (PAP)

| | Quetiapine N=115 | Olanzapine N=146 | Risperidone N=134 |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| Total | 115 (100.0) | 146 (100.0) | 134 (100.0) |
| Improved | 40 (34.8) | 42 (28.8) | 33 (24.6) |
| No change | 72 (62.6) | 100 (68.5) | 86 (64.2) |
| Worsened | 3 (2.6) | 4 (2.7) | 15 (11.2) |

Note: BARS Global Clinical Assessment of Akathisia score
SOURCE DOCUMENT: ST_BARS_CHA21.SAS GENERATED: 15:24:23 27JAN2006 DB version prod: 13

### Table 11.3.8.1-15   SAS total score, development over time (ITT)

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| SAS total score | | | | | | |
| Randomisation | 168 | 3.625 (0.361) | 169 | 3.911 (0.36) | 172 | 3.959 (0.357) |
| Change at Week 1 | 168 | -1.27 (0.218) | 169 | -1.3 (0.218) | 171 | 0.095 (0.216) |
| Change at Week 4 | 159 | -2.25 (0.281) | 167 | -2.2 (0.278) | 163 | -0.64 (0.278) |
| Change at Week 8 | 148 | -2.75 (0.314) | 159 | -2.66 (0.311) | 152 | -1.27 (0.31) |
| Change at Week 12 | 134 | -2.77 (0.334) | 153 | -2.79 (0.33) | 144 | -1.62 (0.33) |
| Change at Week 16 | 126 | -2.94 (0.354) | 150 | -2.91 (0.347) | 141 | -1.49 (0.347) |

CONFIDENTIAL
AZSER12442465

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.1-15    SAS total score, development over time (ITT)**

| | Quetiapine N=168 | | Olanzapine N=169 | | Risperidone N=172 | |
|---|---|---|---|---|---|---|
| | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) | n[a] | LS Mean (SE) |
| Change at Week 20 | 119 | -2.99 (0.362) | 148 | -2.95 (0.355) | 138 | -1.89 (0.355) |
| Change at Week 24 | 113 | -2.9 (0.369) | 145 | -2.95 (0.362) | 133 | -2.04 (0.361) |

[a] Number of patients with non-missing value.
SOURCE DOCUMENT: SAS_DT_01.SAS GENERATED:  8:56:52 18JAN2006 DB version prod: 13

**Table 11.3.8.1-16    SAS score, categorical change from randomisation to Week 24 (PAP)**

| | Quetiapine N=115 | Olanzapine N=146 | Risperidone N=134 |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| Total | 115 (100.0) | 146 (100.0) | 134 (100.0) |
| Improved | 64 (55.7) | 90 (61.6) | 71 (53.0) |
| No change | 45 (39.1) | 49 (33.6) | 42 (31.3) |
| Worsened | 6 (5.2) | 7 (4.8) | 21 (15.7) |

Note: SAS  Simpson Angus Scale.
SOURCE DOCUMENT: ST_SAS_CHA144.SAS GENERATED: 15:24:47 27JAN2006 DB version prod: 13

CONFIDENTIAL
AZSER12442466

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## 11.3.8.2   Listings of abnormal /potentially clinically important values for vital signs, ECG, physical findings and other observations

## Table 11.3.8.2-1   Vital signs, individual clinically important values (safety population)

| | E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| Diastolic blood pressure, sitting | E1001011 | 1001/70098 | Olanzapine | 7 | 2005-07-21 | 109 | 105 | H | ≤50 | ≥105 |
| | E1002004 | 1002/60125 | Quetiapine | 4 | 2004-12-29 | 22 | 50 | L | ≤50 | ≥105 |
| | E1003018 | 1003/70078 | Olanzapine | 2 | 2005-02-08 | 1 | 105 | H | ≤50 | ≥105 |
| | E1005024 | 1005/60083 | Olanzapine | 1 | 2004-10-04 | -9 | 50 | L | ≤50 | ≥105 |
| | E1005025 | 1005/60097 | Risperidone | 9 | 2005-04-11 | 166 | 50 | L | ≤50 | ≥105 |
| | E1108006 | 1108/60004 | Quetiapine | 6 | 2004-08-09 | 85 | 50 | L | ≤50 | ≥105 |
| | | | | 7 | 2004-09-06 | 113 | 50 | L | ≤50 | ≥105 |
| | E1108012 | 1108/50027 | Quetiapine | 7 | 2005-08-09 | 112 | 50 | L | ≤50 | ≥105 |
| | E1204005 | 1204/30028 | Olanzapine | 2 | 2005-04-27 | 1 | 110 | H | ≤50 | ≥105 |
| | | | | 4 | 2005-05-12 | 16 | 105 | H | ≤50 | ≥105 |
| | E1206002 | 1206/40005 | Quetiapine | 5 | 2004-09-28 | 57 | 105 | H | ≤50 | ≥105 |
| | E1402007 | 1402/60082 | Olanzapine | 5 | 2004-12-07 | 57 | 40 | L | ≤50 | ≥105 |
| | E1402009 | 1402/70070 | Olanzapine | 4 | 2005-02-16 | 28 | 50 | L | ≤50 | ≥105 |
| | | | | 6 | 2005-04-13 | 84 | 50 | L | ≤50 | ≥105 |
| | E1402011 | 1402/60167 | Risperidone | 1 | 2005-02-23 | -13 | 45 | L | ≤50 | ≥105 |
| | E1407004 | 1407/60191 | Olanzapine | 1 | 2005-04-04 | -7 | 50 | L | ≤50 | ≥105 |
| | | | | 2 | 2005-04-11 | 1 | 50 | L | ≤50 | ≥105 |
| | E1407007 | 1407/60203 | Risperidone | 4 | 2005-05-25 | 28 | 50 | L | ≤50 | ≥105 |
| | E1501018 | 1501/60089 | Olanzapine | 2 | 2004-10-25 | 1 | 50 | L | ≤50 | ≥105 |
| | E1501035 | 1501/70113 | Quetiapine | 3 | 2005-05-16 | 8 | 50 | L | ≤50 | ≥105 |
| | E1508004 | 1508/70051 | Risperidone | 5 | 2005-01-24 | 56 | 110 | H | ≤50 | ≥105 |

523

CONFIDENTIAL
AZSER12442467

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| **Diastolic blood pressure, standin** | | | | | | | | | |
| E1603005 | 1603/80046 | Quetiapine | 6 | 2005-02-21 | 84 | 110 | H | ≤50 | ≥105 |
| | | | 7 | 2005-03-30 | 121 | 110 | H | ≤50 | ≥105 |
| E1603010 | 1603/60180 | Risperidone | 1 | 2005-02-03 | -14 | 50 | L | ≤50 | ≥105 |
| | | | 2 | 2005-02-17 | 1 | 50 | L | ≤50 | ≥105 |
| | | | 3 | 2005-03-29 | 7 | 50 | L | ≤50 | ≥105 |
| | | | 7 | 2005-07-12 | 112 | 50 | L | ≤50 | ≥105 |
| E1603011 | 1603/70094 | Quetiapine | 4 | 2005-04-19 | 28 | 50 | L | ≤50 | ≥105 |
| E1701006 | 1701/80010 | Risperidone | 1 | 2004-07-15 | -7 | 112 | H | ≤50 | ≥105 |
| E1001003 | 1001/80038 | Quetiapine | 4 | 2005-01-06 | 30 | 50 | L | ≤50 | ≥105 |
| E1001004 | 1001/30019 | Risperidone | 2 | 2005-01-05 | 1 | 50 | L | ≤50 | ≥105 |
| E1002014 | 1002/50025 | Risperidone | 2 | 2005-04-13 | 1 | 50 | L | ≤50 | ≥105 |
| E1005005 | 1005/60048 | Quetiapine | 6 | 2004-11-16 | 85 | 50 | L | ≤50 | ≥105 |
| E1005007 | 1005/60054 | Risperidone | 2 | 2004-09-01 | 1 | 50 | L | ≤50 | ≥105 |
| | | | 4 | 2004-09-28 | 28 | 50 | L | ≤50 | ≥105 |
| | | | 5 | 2004-10-26 | 56 | 50 | L | ≤50 | ≥105 |
| E1005013 | 1005/70030 | Risperidone | 6 | 2004-12-13 | 84 | 50 | L | ≤50 | ≥105 |
| E1005018 | 1005/60074 | Quetiapine | 1 | 2004-09-20 | -10 | 50 | L | ≤50 | ≥105 |
| E1005024 | 1005/60083 | Olanzapine | 1 | 2004-10-04 | -9 | 50 | L | ≤50 | ≥105 |
| | | | 2 | 2004-10-13 | 1 | 50 | L | ≤50 | ≥105 |
| | | | 3 | 2004-10-19 | 7 | 50 | L | ≤50 | ≥105 |
| | | | 7 | 2005-02-01 | 112 | 50 | L | ≤50 | ≥105 |
| | | | 8 | 2005-03-01 | 140 | 50 | L | ≤50 | ≥105 |
| | | | 9 | 2005-03-29 | 168 | 50 | L | ≤50 | ≥105 |

CONFIDENTIAL
AZSER12442468

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| E1006006 | 1006/60085 | Risperidone | 2 | 2004-10-19 | 1 | 110 | H | ≤50 | ≥105 |
| E1108006 | 1108/60004 | Quetiapine | 7 | 2004-09-06 | 113 | 50 | L | ≤50 | ≥105 |
| E1201002 | 1201/60107 | Risperidone | 5 | 2005-01-13 | 59 | 110 | H | ≤50 | ≥105 |
| E1204001 | 1204/60053 | Quetiapine | 2 | 2004-08-31 | -1 | 50 | L | ≤50 | ≥105 |
| E1205003 | 1205/80040 | Quetiapine | 1 | 2005-01-14 | -5 | 105 | H | ≤50 | ≥105 |
| E1206002 | 1206/40005 | Quetiapine | 5 | 2004-09-28 | 57 | 110 | H | ≤50 | ≥105 |
|  |  |  | 8 | 2004-12-23 | 143 | 105 | H | ≤50 | ≥105 |
| E1401001 | 1401/60023 | Olanzapine | 4 | 2004-08-03 | 28 | 50 | L | ≤50 | ≥105 |
| E1402011 | 1402/60167 | Risperidone | 1 | 2005-02-23 | -13 | 45 | L | ≤50 | ≥105 |
|  |  |  | 8 | 2005-07-25 | 140 | 50 | L | ≤50 | ≥105 |
| E1402012 | 1402/20028 | Quetiapine | 9 | 2005-08-23 | 169 | 50 | L | ≤50 | ≥105 |
| E1403003 | 1403/40004 | Risperidone | 3 | 2004-07-10 | 6 | 120 | H | ≤50 | ≥105 |
| E1406007 | 1406/60212 | Risperidone | 6 | 2005-08-03 | 86 | 50 | L | ≤50 | ≥105 |
| E1407001 | 1407/60188 | Risperidone | 4 | 2005-04-28 | 24 | 50 | L | ≤50 | ≥105 |
| E1407006 | 1407/60202 | Quetiapine | 1 | 2005-04-18 | -10 | 50 | L | ≤50 | ≥105 |
| E1407007 | 1407/60203 | Risperidone | 4 | 2005-05-25 | 28 | 40 | L | ≤50 | ≥105 |
| E1501013 | 1501/60024 | Quetiapine | 2 | 2004-07-13 | 1 | 50 | L | ≤50 | ≥105 |
| E1501018 | 1501/60089 | Olanzapine | 2 | 2004-10-25 | 1 | 50 | L | ≤50 | ≥105 |
| E1501021 | 1501/60122 | Quetiapine | 1 | 2004-11-30 | -6 | 50 | L | ≤50 | ≥105 |
| E1501022 | 1501/70057 | Risperidone | 1 | 2004-12-01 | -14 | 50 | L | ≤50 | ≥105 |
| E1501035 | 1501/70113 | Quetiapine | 3 | 2005-05-16 | 8 | 50 | L | ≤50 | ≥105 |
|  |  |  | 4 | 2005-06-02 | 25 | 50 | L | ≤50 | ≥105 |
| E1508004 | 1508/70051 | Risperidone | 6 | 2005-02-21 | 84 | 110 | H | ≤50 | ≥105 |

525

CONFIDENTIAL
AZSER12442469

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| Category | E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-03-30 | 121 | 110 | H | ≤50 | ≥105 |
| | E1603014 | 1603 10006 | Quetiapine | 6 | 2005-07-21 | 84 | 50 | L | ≤50 | ≥105 |
| | E1701006 | 1701 80010 | Risperidone | 1 | 2004-07-15 | -7 | 113 | H | ≤50 | ≥105 |
| Pulse, sitting | E1602006 | 1602 50011 | Quetiapine | 1 | 2004-11-23 | -29 | 48 | L | <50 | >120 |
| | E1606002 | 1606 70080 | Risperidone | 3 | 2005-02-21 | 7 | 130 | H | <50 | >120 |
| | E1606007 | 1606 60199 | Quetiapine | 3 | 2005-04-25 | 6 | 139 | H | <50 | >120 |
| | E1607002 | 1607 60106 | Risperidone | 2 | 2004-11-10 | 1 | 46 | L | <50 | >120 |
| Pulse, standing | E1601007 | 1601 60095 | Quetiapine | 5 | 2004-12-22 | 57 | 122 | H | <50 | >120 |
| | E1606002 | 1606 70080 | Risperidone | 3 | 2005-02-21 | 7 | 135 | H | <50 | >120 |
| | E1606007 | 1606 60199 | Quetiapine | 3 | 2005-04-25 | 6 | 130 | H | <50 | >120 |
| | | | | 5 | 2005-06-13 | 55 | 128 | H | <50 | >120 |
| | E1607002 | 1607 60106 | Risperidone | 3 | 2004-11-17 | 8 | 126 | H | <50 | >120 |
| | E1608005 | 1608 80017 | Risperidone | 4 | 2004-10-05 | 28 | 132 | H | <50 | >120 |
| | | | | 5 | 2004-10-26 | 49 | 124 | H | <50 | >120 |
| Systolic blood pressure, sitting | E1002004 | 1002 60125 | Quetiapine | 4 | 2004-12-29 | 22 | 80 | L | ≤90 | ≥180 |
| | E1002010 | 1002 70073 | Risperidone | 1 | 2005-01-21 | -6 | 90 | L | ≤90 | ≥180 |
| | E1002013 | 1002 80044 | Olanzapine | 3 | 2005-02-21 | 7 | 90 | L | ≤90 | ≥180 |
| | | | | 8 | 2005-07-04 | 140 | 90 | L | ≤90 | ≥180 |
| | E1002014 | 1002 50025 | Risperidone | 1 | 2005-04-07 | -6 | 90 | L | ≤90 | ≥180 |
| | E1003020 | 1003 50020 | Risperidone | 1 | 2005-03-08 | -14 | 90 | L | ≤90 | ≥180 |
| | | | | 4 | 2005-04-22 | 32 | 90 | L | ≤90 | ≥180 |
| | E1005005 | 1005 60048 | Quetiapine | 4 | 2004-09-20 | 28 | 90 | L | ≤90 | ≥180 |
| | E1005007 | 1005 60054 | Risperidone | 2 | 2004-09-01 | 1 | 90 | L | ≤90 | ≥180 |

526

CONFIDENTIAL
AZSER12442470

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1     Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|--------|---------------|-----------|-------|--------------|-----------|-----------|----------|------------------|------------------|
| E1005011 | 1005/60059 | Quetiapine | 2 | 2004-09-08 | 1 | 90 | L | ≤90 | ≥180 |
| E1005015 | 1005/60070 | Olanzapine | 1 | 2004-09-09 | -8 | 90 | L | ≤90 | ≥180 |
| E1005024 | 1005/60083 | Olanzapine | 1 | 2004-10-04 | -9 | 90 | L | ≤90 | ≥180 |
|  |  |  | 2 | 2004-10-13 | 1 | 90 | L | ≤90 | ≥180 |
|  |  |  | 5 | 2004-12-07 | 56 | 90 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-02-01 | 112 | 90 | L | ≤90 | ≥180 |
|  |  |  | 8 | 2005-03-01 | 140 | 90 | L | ≤90 | ≥180 |
|  |  |  | 9 | 2005-03-29 | 168 | 90 | L | ≤90 | ≥180 |
| E1005025 | 1005/60097 | Risperidone | 9 | 2005-04-11 | 166 | 90 | L | ≤90 | ≥180 |
| E1006012 | 1006/60174 | Risperidone | 4 | 2005-04-11 | 27 | 90 | L | ≤90 | ≥180 |
|  |  |  | 5 | 2005-05-10 | 56 | 90 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-07-05 | 112 | 90 | L | ≤90 | ≥180 |
| E1006020 | 1006/60195 | Risperidone | 1 | 2005-04-07 | -7 | 90 | L | ≤90 | ≥180 |
|  |  |  | 2 | 2005-04-14 | 1 | 90 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-08-03 | 112 | 90 | L | ≤90 | ≥180 |
| E1006026 | 1006/60213 | Quetiapine | 3 | 2005-05-17 | 8 | 90 | L | ≤90 | ≥180 |
| E1009001 | 1009/70036 | Risperidone | 2 | 2004-10-08 | -1 | 90 | L | ≤90 | ≥180 |
| E1104005 | 1104/80007 | Quetiapine | 4 | 2004-07-30 | 26 | 90 | L | ≤90 | ≥180 |
| E1104007 | 1104/30008 | Quetiapine | 1 | 2004-09-08 | -8 | 180 | H | ≤90 | ≥180 |
| E1108002 | 1108/60002 | Risperidone | 6 | 2004-08-09 | 85 | 90 | L | ≤90 | ≥180 |
| E1108003 | 1108/70001 | Olanzapine | 5 | 2004-07-12 | 57 | 90 | L | ≤90 | ≥180 |
| E1108006 | 1108/60004 | Quetiapine | 9 | 2004-11-01 | 169 | 85 | L | ≤90 | ≥180 |
| E1108012 | 1108/50027 | Quetiapine | 4 | 2005-05-17 | 28 | 90 | L | ≤90 | ≥180 |

527

CONFIDENTIAL
AZSER12442471

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| E1204001 | 1204/60053 | Quetiapine | 5 | 2005-06-14 | 56 | 90 | L | ≤90 | ≥180 |
|  |  |  | 6 | 2005-07-12 | 84 | 90 | L | ≤90 | ≥180 |
|  |  |  | 1 | 2004-08-26 | -6 | 90 | L | ≤90 | ≥180 |
|  |  |  | 4 | 2004-09-29 | 29 | 90 | L | ≤90 | ≥180 |
| E1205003 | 1205/80040 | Quetiapine | 3 | 2005-01-25 | 7 | 90 | L | ≤90 | ≥180 |
| E1402006 | 1402/60071 | Risperidone | 1 | 2004-09-14 | -8 | 90 | L | ≤90 | ≥180 |
|  |  |  | 2 | 2004-09-22 | 1 | 90 | L | ≤90 | ≥180 |
| E1402007 | 1402/60082 | Olanzapine | 5 | 2004-12-07 | 57 | 90 | L | ≤90 | ≥180 |
| E1402009 | 1402/70070 | Olanzapine | 6 | 2005-04-13 | 84 | 90 | L | ≤90 | ≥180 |
| E1402011 | 1402/60167 | Risperidone | 1 | 2005-02-23 | -13 | 90 | L | ≤90 | ≥180 |
| E1406003 | 1406/70104 | Risperidone | 7 | 2005-08-09 | 112 | 90 | L | ≤90 | ≥180 |
| E1406007 | 1406/60212 | Risperidone | 6 | 2005-08-03 | 86 | 85 | L | ≤90 | ≥180 |
| E1407004 | 1407/60191 | Olanzapine | 1 | 2005-04-04 | -7 | 80 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-07-29 | 110 | 90 | L | ≤90 | ≥180 |
|  |  |  | 8 | 2005-08-26 | 138 | 90 | L | ≤90 | ≥180 |
| E1407005 | 1407/70101 | Olanzapine | 9 | 2005-09-29 | 164 | 90 | L | ≤90 | ≥180 |
| E1407006 | 1407/60202 | Quetiapine | 3 | 2005-05-04 | 7 | 90 | L | ≤90 | ≥180 |
| E1501002 | 1501/70004 | Quetiapine | 9 | 2004-11-15 | 169 | 90 | L | ≤90 | ≥180 |
| E1501011 | 1501/70014 | Risperidone | 1 | 2004-06-28 | -8 | 90 | L | ≤90 | ≥180 |
| E1501015 | 1501/20007 | Quetiapine | 2 | 2004-08-25 | 1 | 90 | L | ≤90 | ≥180 |
|  |  |  | 4 | 2004-09-21 | 28 | 90 | L | ≤90 | ≥180 |
| E1501018 | 1501/60089 | Olanzapine | 6 | 2005-01-17 | 85 | 90 | L | ≤90 | ≥180 |
| E1501035 | 1501/70113 | Quetiapine | 3 | 2005-05-16 | 8 | 90 | L | ≤90 | ≥180 |

528

CONFIDENTIAL
AZSER12442472

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1     Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| E1502003 | 1502/50005 | Risperidone | 8 | 2005-01-31 | 141 | 90 | L | ≤90 | ≥180 |
| E1503004 | 1503/60015 | Quetiapine | 2 | 2004-06-25 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2004-10-13 | 111 | 90 | L | ≤90 | ≥180 |
| E1503005 | 1503/60060 | Risperidone | 1 | 2004-09-03 | -6 | 90 | L | ≤90 | ≥180 |
| E1504004 | 1504/70016 | Risperidone | 1 | 2004-07-28 | -12 | 90 | L | ≤90 | ≥180 |
| E1505003 | 1505/60146 | Olanzapine | 3 | 2005-02-07 | 7 | 90 | L | ≤90 | ≥180 |
| | | | 4 | 2005-02-28 | 28 | 90 | L | ≤90 | ≥180 |
| | | | 5 | 2005-03-29 | 57 | 90 | L | ≤90 | ≥180 |
| E1506003 | 1506/60042 | Olanzapine | 8 | 2005-01-04 | 140 | 90 | L | ≤90 | ≥180 |
| E1507002 | 1507/60008 | Olanzapine | 4 | 2004-07-06 | 29 | 90 | L | ≤90 | ≥180 |
| | | | 5 | 2004-08-03 | 57 | 90 | L | ≤90 | ≥180 |
| E1507004 | 1507/60013 | Quetiapine | 1 | 2004-06-15 | -7 | 90 | L | ≤90 | ≥180 |
| | | | 2 | 2004-06-22 | 1 | 85 | L | ≤90 | ≥180 |
| E1507014 | 1507/60192 | Olanzapine | 1 | 2005-04-08 | -4 | 90 | L | ≤90 | ≥180 |
| | | | 2 | 2005-04-12 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 3 | 2005-04-18 | 7 | 90 | L | ≤90 | ≥180 |
| E1513005 | 1513/60210 | Olanzapine | 2 | 2005-05-06 | 1 | 90 | L | ≤90 | ≥180 |
| E1601005 | 1601/70024 | Quetiapine | 5 | 2004-11-01 | 56 | 88 | L | ≤90 | ≥180 |
| | | | 7 | 2004-12-29 | 114 | 90 | L | ≤90 | ≥180 |
| | | | 8 | 2005-01-26 | 142 | 90 | L | ≤90 | ≥180 |
| E1601009 | 1601/10003 | Olanzapine | 6 | 2005-01-26 | 83 | 88 | L | ≤90 | ≥180 |
| E1603003 | 1603/60076 | Olanzapine | 5 | 2004-11-24 | 56 | 90 | L | ≤90 | ≥180 |
| E1603014 | 1603/10006 | Quetiapine | 2 | 2005-04-29 | 1 | 90 | L | ≤90 | ≥180 |

529

CONFIDENTIAL
AZSER12442473

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|--------|---------------|-----------|-------|---------------|-----------|-----------|----------|------------------|------------------|
| E1606006 | 1606/60186 | Quetiapine | 9 | 2005-10-13 | 168 | 90 | L | ≤90 | ≥180 |
| E1607001 | 1607/60075 | Risperidone | 1 | 2005-03-29 | -6 | 90 | L | ≤90 | ≥180 |
| E1607002 | 1607/60106 | Risperidone | 5 | 2004-11-24 | 56 | 90 | L | ≤90 | ≥180 |
| E1817002 | 1817/50030 | Quetiapine | 6 | 2004-12-22 | 84 | 90 | L | ≤90 | ≥180 |
|  |  | Risperidone | 5 | 2005-01-05 | 57 | 90 | L | ≤90 | ≥180 |
|  |  | Quetiapine | 3 | 2005-05-10 | 7 | 90 | L | ≤90 | ≥180 |
| E1001003 | 1001/80038 | Quetiapine | 5 | 2005-06-28 | 56 | 90 | L | ≤90 | ≥180 |
| E1001004 | 1001/30019 | Quetiapine | 4 | 2005-01-06 | 30 | 90 | L | ≤90 | ≥180 |
| E1001009 | 1001/60181 | Risperidone | 2 | 2005-01-05 | 1 | 90 | L | ≤90 | ≥180 |
| E1002004 | 1002/60125 | Quetiapine | 3 | 2005-04-05 | 8 | 90 | L | ≤90 | ≥180 |
| E1002009 | 1002/60135 | Quetiapine | 3 | 2004-12-14 | 7 | 90 | L | ≤90 | ≥180 |
| E1002010 | 1002/70073 | Olanzapine | 4 | 2004-12-29 | 22 | 85 | L | ≤90 | ≥180 |
|  |  | Olanzapine | 4 | 2005-02-09 | 28 | 90 | L | ≤90 | ≥180 |
|  |  | Risperidone | 1 | 2005-01-21 | -6 | 90 | L | ≤90 | ≥180 |
|  |  |  | 2 | 2005-01-27 | 1 | 90 | L | ≤90 | ≥180 |
|  |  |  | 3 | 2005-02-02 | 7 | 90 | L | ≤90 | ≥180 |
|  |  |  | 4 | 2005-02-23 | 28 | 90 | L | ≤90 | ≥180 |
| E1002013 | 1002/80044 | Olanzapine | 6 | 2005-04-20 | 84 | 90 | L | ≤90 | ≥180 |
|  |  | Olanzapine | 3 | 2005-02-21 | 7 | 90 | L | ≤90 | ≥180 |
| E1002014 | 1002/50025 | Risperidone | 8 | 2005-07-04 | 140 | 90 | L | ≤90 | ≥180 |
|  |  | Risperidone | 1 | 2005-04-07 | -6 | 90 | L | ≤90 | ≥180 |
| E1003020 | 1003/50020 | Risperidone | 2 | 2005-04-13 | 1 | 85 | L | ≤90 | ≥180 |
|  |  | Risperidone | 2 | 2005-03-22 | 1 | 90 | L | ≤90 | ≥180 |

Systolic blood pressure, standing

530

CONFIDENTIAL
AZSER12442474

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| E1005001 | 1005/60037 | Risperidone | 5 | 2004-09-28 | 51 | 90 | L | ≤90 | ≥180 |
| | | | 6 | 2004-11-01 | 85 | 85 | L | ≤90 | ≥180 |
| | | | 7 | 2004-11-29 | 113 | 90 | L | ≤90 | ≥180 |
| | | | 8 | 2004-12-27 | 141 | 90 | L | ≤90 | ≥180 |
| | | | 9 | 2005-01-28 | 173 | 90 | L | ≤90 | ≥180 |
| E1005002 | 1005/50004 | Quetiapine | 3 | 2004-08-24 | 8 | 90 | L | ≤90 | ≥180 |
| E1005005 | 1005/60048 | Quetiapine | 1 | 2004-08-17 | -7 | 90 | L | ≤90 | ≥180 |
| | | | 4 | 2004-09-20 | 28 | 80 | L | ≤90 | ≥180 |
| | | | 6 | 2004-11-16 | 85 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2004-12-15 | 114 | 90 | L | ≤90 | ≥180 |
| E1005007 | 1005/60054 | Risperidone | 2 | 2004-09-01 | 1 | 80 | L | ≤90 | ≥180 |
| | | | 3 | 2004-09-07 | 7 | 90 | L | ≤90 | ≥180 |
| | | | 4 | 2004-09-28 | 28 | 90 | L | ≤90 | ≥180 |
| | | | 5 | 2004-10-26 | 56 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2004-12-21 | 112 | 90 | L | ≤90 | ≥180 |
| | | | 8 | 2005-01-18 | 140 | 90 | L | ≤90 | ≥180 |
| | | | 9 | 2005-02-15 | 168 | 90 | L | ≤90 | ≥180 |
| E1005011 | 1005/60059 | Quetiapine | 1 | 2004-08-30 | -9 | 90 | L | ≤90 | ≥180 |
| | | | 2 | 2004-09-08 | 1 | 75 | L | ≤90 | ≥180 |
| | | | 6 | 2004-11-30 | 84 | 90 | L | ≤90 | ≥180 |
| E1005013 | 1005/70030 | Risperidone | 6 | 2004-12-13 | 84 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2005-01-10 | 112 | 90 | L | ≤90 | ≥180 |
| E1005014 | 1005/60064 | Quetiapine | 1 | 2004-09-09 | -6 | 90 | L | ≤90 | ≥180 |

531

CONFIDENTIAL
AZSER12442475

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| | | | 9 | 2005-03-07 | 174 | 90 | L | ≤90 | ≥180 |
| E1005015 | 1005/60070 | Olanzapine | 1 | 2004-09-09 | -8 | 80 | L | ≤90 | ≥180 |
| | | | 2 | 2004-09-17 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 3 | 2004-09-23 | 7 | 90 | L | ≤90 | ≥180 |
| E1005016 | 1005/60072 | Quetiapine | 8 | 2005-02-14 | 141 | 90 | L | ≤90 | ≥180 |
| E1005018 | 1005/60074 | Quetiapine | 1 | 2004-09-20 | -10 | 90 | L | ≤90 | ≥180 |
| | | | 2 | 2004-09-30 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 6 | 2004-12-22 | 84 | 90 | L | ≤90 | ≥180 |
| E1005021 | 1005/60078 | Olanzapine | 3 | 2004-10-11 | 8 | 90 | L | ≤90 | ≥180 |
| E1005024 | 1005/60083 | Olanzapine | 1 | 2004-10-04 | -9 | 90 | L | ≤90 | ≥180 |
| | | | 2 | 2004-10-13 | 1 | 80 | L | ≤90 | ≥180 |
| | | | 3 | 2004-10-19 | 7 | 80 | L | ≤90 | ≥180 |
| | | | 4 | 2004-11-09 | 28 | 90 | L | ≤90 | ≥180 |
| | | | 5 | 2004-12-07 | 56 | 80 | L | ≤90 | ≥180 |
| | | | 6 | 2005-01-04 | 84 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2005-02-01 | 112 | 80 | L | ≤90 | ≥180 |
| | | | 8 | 2005-03-01 | 140 | 80 | L | ≤90 | ≥180 |
| | | | 9 | 2005-03-29 | 168 | 80 | L | ≤90 | ≥180 |
| E1005025 | 1005/60097 | Risperidone | 9 | 2005-04-11 | 166 | 90 | L | ≤90 | ≥180 |
| E1005027 | 1005/20016 | Olanzapine | 2 | 2004-10-27 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 4 | 2004-11-23 | 28 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2005-02-15 | 112 | 90 | L | ≤90 | ≥180 |
| | | | 8 | 2005-03-15 | 140 | 90 | L | ≤90 | ≥180 |

532

CONFIDENTIAL
AZSER12442476

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| | | | 9 | 2005-04-12 | 168 | 90 | L | ≤90 | ≥180 |
| E1005028 | 1005/60101 | Risperidone | 3 | 2004-11-08 | 7 | 90 | L | ≤90 | ≥180 |
| | | | 6 | 2005-01-24 | 84 | 90 | L | ≤90 | ≥180 |
| | | | 9 | 2005-04-18 | 168 | 90 | L | ≤90 | ≥180 |
| E1005037 | 1005/60155 | Olanzapine | 2 | 2005-02-15 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 4 | 2005-03-14 | 28 | 90 | L | ≤90 | ≥180 |
| | | | 5 | 2005-04-11 | 56 | 90 | L | ≤90 | ≥180 |
| E1005038 | 1005/70081 | Olanzapine | 3 | 2005-02-22 | 7 | 90 | L | ≤90 | ≥180 |
| E1006004 | 1006/70031 | Quetiapine | 6 | 2004-12-13 | 84 | 85 | L | ≤90 | ≥180 |
| E1006012 | 1006/60174 | Risperidone | 4 | 2005-04-11 | 27 | 80 | L | ≤90 | ≥180 |
| | | | 7 | 2005-07-05 | 112 | 85 | L | ≤90 | ≥180 |
| E1006020 | 1006/60195 | Risperidone | 1 | 2005-04-07 | -7 | 90 | L | ≤90 | ≥180 |
| | | | 4 | 2005-05-11 | 28 | 85 | L | ≤90 | ≥180 |
| | | | 6 | 2005-07-06 | 84 | 85 | L | ≤90 | ≥180 |
| | | | 8 | 2005-08-31 | 140 | 90 | L | ≤90 | ≥180 |
| E1006026 | 1006/60213 | Quetiapine | 3 | 2005-05-17 | 8 | 85 | L | ≤90 | ≥180 |
| E1008019 | 1008/60124 | Olanzapine | 9 | 2005-05-25 | 169 | 185 | H | ≤90 | ≥180 |
| E1009001 | 1009/70036 | Risperidone | 4 | 2004-11-14 | 37 | 90 | L | ≤90 | ≥180 |
| E1104007 | 1104/30008 | Quetiapine | 1 | 2004-09-08 | -8 | 180 | H | ≤90 | ≥180 |
| | | | 3 | 2004-09-23 | 8 | 90 | L | ≤90 | ≥180 |
| E1108002 | 1108/60002 | Risperidone | 5 | 2004-08-09 | 85 | 80 | L | ≤90 | ≥180 |
| E1108005 | 1108/30002 | Quetiapine | 5 | 2004-07-12 | 56 | 90 | L | ≤90 | ≥180 |
| E1108006 | 1108/60004 | Quetiapine | 6 | 2004-08-09 | 85 | 90 | L | ≤90 | ≥180 |

533

CONFIDENTIAL
AZSER12442477

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 7 | 2004-09-06 | 113 | 90 | L | ≤90 | ≥180 |
|  |  |  | 9 | 2004-11-01 | 169 | 90 | L | ≤90 | ≥180 |
| E1203003 | 1203/60132 | Olanzapine | 1 | 2004-12-21 | -7 | 90 | L | ≤90 | ≥180 |
| E1204001 | 1204/60053 | Quetiapine | 2 | 2004-08-31 | -1 | 90 | L | ≤90 | ≥180 |
| E1402005 | 1402/20008 | Risperidone | 9 | 2005-02-09 | 168 | 90 | L | ≤90 | ≥180 |
| E1402009 | 1402/70070 | Olanzapine | 5 | 2005-03-16 | 56 | 90 | L | ≤90 | ≥180 |
| E1402010 | 1402/60141 | Risperidone | 8 | 2005-05-31 | 132 | 90 | L | ≤90 | ≥180 |
| E1402012 | 1402/20028 | Quetiapine | 5 | 2005-05-04 | 58 | 90 | L | ≤90 | ≥180 |
| E1405017 | 1405/50013 | Olanzapine | 2 | 2005-02-07 | 1 | 85 | L | ≤90 | ≥180 |
| E1406001 | 1406/60187 | Risperidone | 6 | 2005-06-29 | 86 | 90 | L | ≤90 | ≥180 |
| E1406003 | 1406/70104 | Risperidone | 4 | 2005-05-17 | 28 | 90 | L | ≤90 | ≥180 |
|  |  |  | 5 | 2005-06-14 | 56 | 90 | L | ≤90 | ≥180 |
|  |  |  | 6 | 2005-07-12 | 84 | 90 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-08-09 | 112 | 90 | L | ≤90 | ≥180 |
| E1406005 | 1406/40015 | Olanzapine | 7 | 2005-08-01 | 112 | 90 | L | ≤90 | ≥180 |
| E1406006 | 1406/70112 | Risperidone | 6 | 2005-07-21 | 79 | 90 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-08-23 | 112 | 90 | L | ≤90 | ≥180 |
| E1406007 | 1406/60212 | Risperidone | 2 | 2005-05-10 | 1 | 90 | L | ≤90 | ≥180 |
|  |  |  | 6 | 2005-08-03 | 86 | 80 | L | ≤90 | ≥180 |
|  |  |  | 8 | 2005-09-26 | 140 | 90 | L | ≤90 | ≥180 |
|  |  |  | 9 | 2005-10-21 | 165 | 90 | L | ≤90 | ≥180 |
| E1407001 | 1407/60188 | Risperidone | 4 | 2005-04-28 | 24 | 90 | L | ≤90 | ≥180 |
| E1407004 | 1407/60191 | Olanzapine | 1 | 2005-04-04 | -7 | 90 | L | ≤90 | ≥180 |

CONFIDENTIAL
AZSER12442478

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| E1407005 | 1407/70101 | Olanzapine | 2 | 2005-04-11 | 1 | 85 | L | ≤90 | ≥180 |
|  |  |  | 6 | 2005-06-29 | 80 | 90 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-07-29 | 110 | 90 | L | ≤90 | ≥180 |
|  |  |  | 8 | 2005-08-26 | 138 | 90 | L | ≤90 | ≥180 |
|  |  |  | 9 | 2005-09-29 | 164 | 90 | L | ≤90 | ≥180 |
| E1407007 | 1407/60203 | Risperidone | 4 | 2005-05-25 | 28 | 90 | L | ≤90 | ≥180 |
| E1501002 | 1501/70004 | Quetiapine | 9 | 2004-11-15 | 169 | 85 | L | ≤90 | ≥180 |
| E1501011 | 1501/70014 | Risperidone | 2 | 2004-07-06 | 1 | 90 | L | ≤90 | ≥180 |
| E1501013 | 1501/60024 | Quetiapine | 2 | 2004-07-13 | 1 | 90 | L | ≤90 | ≥180 |
| E1501015 | 1501/20007 | Quetiapine | 1 | 2004-08-18 | -7 | 90 | L | ≤90 | ≥180 |
|  |  |  | 2 | 2004-08-25 | 1 | 85 | L | ≤90 | ≥180 |
|  |  |  | 4 | 2004-09-21 | 28 | 85 | L | ≤90 | ≥180 |
| E1501017 | 1501/60063 | Risperidone | 9 | 2005-02-28 | 169 | 90 | L | ≤90 | ≥180 |
| E1501018 | 1501/60089 | Olanzapine | 6 | 2005-01-17 | 85 | 85 | L | ≤90 | ≥180 |
|  |  |  | 7 | 2005-02-14 | 113 | 90 | L | ≤90 | ≥180 |
|  |  |  | 8 | 2005-03-14 | 141 | 90 | L | ≤90 | ≥180 |
| E1501021 | 1501/60122 | Quetiapine | 1 | 2004-11-30 | -6 | 90 | L | ≤90 | ≥180 |
| E1501035 | 1501/70113 | Quetiapine | 3 | 2005-05-16 | 8 | 85 | L | ≤90 | ≥180 |
| E1502003 | 1502/50005 | Risperidone | 8 | 2005-01-31 | 141 | 80 | L | ≤90 | ≥180 |
| E1507002 | 1507/60008 | Olanzapine | 4 | 2004-07-06 | 29 | 90 | L | ≤90 | ≥180 |
|  |  |  | 5 | 2004-08-03 | 57 | 90 | L | ≤90 | ≥180 |
| E1507004 | 1507/60013 | Quetiapine | 2 | 2004-06-22 | 1 | 90 | L | ≤90 | ≥180 |
|  |  |  | 4 | 2004-07-20 | 29 | 90 | L | ≤90 | ≥180 |

535

CONFIDENTIAL
AZSER12442479

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-1    Vital signs, individual clinically important values (safety population)**

| E code | Centre Patient | Treatment | Visit | Sampling date | Day number | Lab value | Clin Sig | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|
| E1507014 | 1507/60192 | Olanzapine | 6 | 2004-09-13 | 84 | 90 | L | ≤90 | ≥180 |
| | | | 2 | 2005-04-12 | 1 | 90 | L | ≤90 | ≥180 |
| | | | 3 | 2005-04-18 | 7 | 90 | L | ≤90 | ≥180 |
| E1507016 | 1507/60196 | Risperidone | 3 | 2005-04-25 | 7 | 90 | L | ≤90 | ≥180 |
| E1601005 | 1601/70024 | Quetiapine | 7 | 2004-12-29 | 114 | 85 | L | ≤90 | ≥180 |
| E1601009 | 1601/10003 | Olanzapine | 6 | 2005-01-26 | 83 | 90 | L | ≤90 | ≥180 |
| E1602005 | 1602/60086 | Quetiapine | 1 | 2004-10-06 | -13 | 90 | L | ≤90 | ≥180 |
| E1603014 | 1603/10006 | Quetiapine | 3 | 2005-05-05 | 7 | 90 | L | ≤90 | ≥180 |
| E1607001 | 1607/60075 | Risperidone | 2 | 2004-09-29 | -1 | 90 | L | ≤90 | ≥180 |
| | | | 6 | 2004-12-22 | 84 | 90 | L | ≤90 | ≥180 |
| E1808001 | 1808/30026 | Quetiapine | 4 | 2005-05-24 | 29 | 90 | L | ≤90 | ≥180 |
| E1810001 | 1810/60128 | Risperidone | 7 | 2005-04-05 | 111 | 90 | L | ≤90 | ≥180 |
| E1817002 | 1817/50030 | Quetiapine | 3 | 2005-05-10 | 7 | 90 | L | ≤90 | ≥180 |
| | | | 6 | 2005-07-26 | 84 | 90 | L | ≤90 | ≥180 |
| | | | 7 | 2005-08-23 | 112 | 90 | L | ≤90 | ≥180 |

SOURCE DOCUMENT: L_VIT_CL422.SAS GENERATED: 14:56:41 20FEB2006 DB version prod. 13

536

CONFIDENTIAL
AZSER12442480

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.8.2-2    Listing of patients with ECG abnormalities (safety population)

| Treatment | E code | Centre | Patient | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|---|
| Quetiapine | E1003010 | 1003 | 60084 | 1 | 2004-10-11 | Abnormal | Abnormal rhyth sinus tachycardia |
| | E1003027 | 1003 | 60209 | 1 | 2005-04-22 | Abnormal | Sinus tachycardia |
| | | | | 9 | 2005-10-18 | Abnormal | Sinus tachycardia aR in V1/V2 consistent with right verticular conduction delay Abnormal rhytm ECG. cliniealy not significant |
| | E1005011 | 1005 | 60059 | 9 | 2005-02-22 | Abnormal | Incomplete right bundle branch block |
| | E1005040 | 1005 | 60159 | 1 | 2005-02-08 | Abnormal | Slight left ventricular hypertrophia nonsignificant |
| | E1005044 | 1005 | 80050 | 1 | 2005-02-16 | Abnormal | Incomplete right bundle branch block. Clinically insignificant finding. |
| | | | | 9 | 2005-08-09 | Abnormal | Incomplete right bundle branch block. |
| | E1006008 | 1006 | 30016 | 1 | 2004-11-23 | Abnormal | Right bundle branch block clinically not significant |
| | | | | 9 | 2005-05-17 | Abnormal | Right bundle branch block clinically not significant |
| | E1008001 | 1008 | 30009 | 1 | 2004-09-21 | Abnormal | 1.T wave abnormality, possible anterior ischemia 2. Artifact present, clinically insignificant |
| | E1008011 | 1008 | 60105 | 1 | 2004-11-02 | Abnormal | Atrial tachycardia short PR interval abnormal right axix deviation, clinically insignifikant |
| | | | | 9 | 2005-04-26 | Abnormal | Sinus tachycardia short PR interval, clinically unsignifikant |
| | E1108012 | 1108 | 50027 | 1 | 2005-04-12 | Abnormal | Sinus tachycardia |
| | E1203002 | 1203 | 60113 | 9 | 2004-12-21 | Abnormal | Non-specific ST-elevation |
| | E1403007 | 1403 | 60038 | 9 | 2005-01-31 | Abnormal | Minor right bundle branch block |
| | E1406004 | 1406 | 60194 | 9 | 2005-09-22 | Abnormal | Tachycardia. |
| | E1407006 | 1407 | 60202 | 1 | 2005-04-18 | Abnormal | Sinusal arrithmia, no clinical significant. |

537

CONFIDENTIAL
AZSER12442481

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.8.2-2 Listing of patients with ECG abnormalities (safety population)

| Treatment | E code | Centre | Patient | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|---|
| | E1501024 | 1501 | 70063 | 1 | 2004-12-23 | Abnormal | Sinus tachycardia |
| | E1506006 | 1506 | 40014 | 1 | 2005-03-01 | Abnormal | A-V block I degree |
| | E1508006 | 1508 | 60136 | 1 | 2005-01-13 | Abnormal | Incomplete right bundle branch block |
| | E1509004 | 1509 | 60041 | 1 | 2004-08-09 | Abnormal | Ventricular hypertrophy |
| | E1509009 | 1509 | 20020 | 1 | 2004-12-20 | Abnormal | Left and right tawar arm blockade, mild ischemia |
| | | | | 9 | 2005-06-20 | Abnormal | Left and right tawar arm blockade |
| | E1602006 | 1602 | 50011 | 1 | 2004-11-23 | Abnormal | Cardiologist queried myocardial ischaemia suggested stress - ECG to confirm |
| | E1604005 | 1604 | 70015 | 1 | 2004-06-23 | Abnormal | PR prolonged - Not clinically relevant |
| | E1604008 | 1604 | 60026 | 1 | 2004-06-30 | Abnormal | Juvenile ECG - not clinically significant |
| | E1605002 | 1605 | 80028 | 9 | 2005-04-14 | Abnormal | Prolonged QTc noted but not clinically significant |
| | E1606001 | 1606 | 60156 | 1 | 2005-02-08 | Abnormal | Not clinically relevant and cardiologist felt it could be a normal variant in a young man (Acute pericarditis). |
| | E1606006 | 1606 | 60186 | 9 | 2005-09-27 | Abnormal | Sinus tachycardia non-specific ST/T changes |
| | E1817001 | 1817 | 20033 | 9 | 2005-09-27 | Abnormal | Sinus tachycardia |
| Olanzapine | E1002005 | 1002 | 40009 | 9 | 2005-05-30 | Abnormal | Left ventricular repolarisation Not clinically significant. |
| | E1002009 | 1002 | 60135 | 9 | 2005-07-05 | Abnormal | QTc=457 ms |
| | E1003003 | 1003 | 20010 | 1 | 2004-08-19 | Abnormal | Sinus tachycardia abnormal rhythm ECG |
| | | | | 9 | 2005-02-14 | Abnormal | Nonspecific T wave |
| | E1003018 | 1003 | 70078 | 1 | 2004-12-28 | Abnormal | Sinus rhythm, possible left atrial enlargement. Borderline ECG |
| | | | | 1 | 2005-01-27 | Abnormal | Sinus rhythm possible left atrial enlargement Borderline ECG |
| | E1003026 | 1003 | 70111 | 1 | 2005-04-22 | Abnormal | Borderline ECG-sinus rhythm with short PR interval |

538

CONFIDENTIAL
AZSER12442482

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.8.2-2      Listing of patients with ECG abnormalities (safety population)

| Treatment | E code | Centre | Patient | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|---|
| | | | | 9 | 2005-10-18 | Abnormal | Sinus rhythm with short PR interval possible left atrial enlargement. Nonspecific T wave. clinicaly not significant |
| | E1005024 | 1005 | 60083 | 9 | 2005-03-29 | Abnormal | Short PR interval. Incomplete right bundle branch block. Clinically insignificant finding. |
| | E1008017 | 1008 | 60111 | 1 | 2004-11-16 | Abnormal | Sinus rhythm. ST elevation, probably early repolarization. Tall T waves, possible hyperkalemia. Abnormal left axis deviation abnormal ECG-Clinically insignificant |
| | E1104006 | 1104 | 60018 | 9 | 2004-11-29 | Abnormal | Sinus tachycardia, QTc normal |
| | E1206001 | 1206 | 60032 | 1 | 2004-07-22 | Abnormal | Bradycardia (49 beats/minutes), status post ventricular septum defect operative closure |
| | E1501029 | 1501 | 70075 | 9 | 2005-07-18 | Abnormal | Nonspecific changes clinically not significant |
| | E1501031 | 1501 | 70093 | 9 | 2005-09-06 | Abnormal | Blocade of left tawar branch |
| | E1504006 | 1504 | 20019 | 1 | 2004-11-23 | Abnormal | Left bundle branch block |
| | | | | 9 | 2005-05-26 | Abnormal | Left bundle branch block |
| | E1506001 | 1506 | 60039 | 9 | 2005-02-01 | Abnormal | A-V block I. degree |
| | E1507002 | 1507 | 60008 | 1 | 2004-06-02 | Abnormal | Ischemia |
| | E1508001 | 1508 | 80008 | 1 | 2004-06-30 | Abnormal | T abnormality |
| | E1509007 | 1509 | 70055 | 1 | 2004-11-30 | Abnormal | Left tawar arm blockade |
| | | | | 9 | 2005-05-26 | Abnormal | Left bundle branch block - complete |
| | E1509008 | 1509 | 30017 | 1 | 2004-11-30 | Abnormal | Myocardial fibrosis |
| | | | | 9 | 2005-05-18 | Abnormal | Myocardial fibrosis |
| | E1604006 | 1604 | 60022 | 1 | 2004-06-23 | Abnormal | High voltage. Not clinically significant. |
| | | | | 9 | 2004-12-17 | Abnormal | L ventricel hypertrophy - not clinically significant |
| | E1604007 | 1604 | 20004 | 1 | 2004-06-24 | Abnormal | PR prolonged Not clinically significant |

539

CONFIDENTIAL
AZSER12442483

Clinical Study Report
Edition Number 01
Study Code D1441C00125

## Table 11.3.8.2-2    Listing of patients with ECG abnormalities (safety population)

| Treatment | E code | Centre | Patient | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|---|
| | E1604009 | 1604 | 60036 | 1 | 2004-07-09 | Abnormal | High voltage not clinically significant |
| Risperidone | E1003009 | 1003 | 80023 | 1 | 2004-09-15 | Abnormal | Nonspecific T wave non clinical, significant |
| | | | | 9 | 2005-03-15 | Abnormal | Nonspecific Twave |
| | E1003024 | 1003 | 70109 | 1 | 2005-04-21 | Abnormal | Nonspecific Twave |
| | E1005010 | 1005 | 60068 | 9 | 2005-03-02 | Abnormal | Borderline - sinus bradycardia |
| | E1005013 | 1005 | 70030 | 1 | 2004-09-08 | Abnormal | gamma T and T wave abnormality clinically not significant |
| | | | | 9 | 2005-03-07 | Abnormal | Nonspecific T wave abnormality, clinically nonsignificant |
| | E1005031 | 1005 | 80034 | 9 | 2005-05-09 | Abnormal | Nonspecific ST&T abnormality. No clinical significance. |
| | E1005039 | 1005 | 40013 | 1 | 2005-02-07 | Abnormal | Possible left atrial enlargement, cliniciially insignificant |
| | E1006006 | 1006 | 60085 | 1 | 2004-10-13 | Abnormal | Incomplete right bundle branch block CNS |
| | E1104008 | 1104 | 70028 | 1 | 2004-09-08 | Abnormal | Lability of RR interval |
| | E1104013 | 1104 | 60185 | 1 | 2005-03-22 | Abnormal | Arborization in V1, other is normal (nonsignificant change) |
| | | | | 9 | 2005-09-12 | Abnormal | Incomplete right branch bundle block, other normal |
| | E1203001 | 1203 | 60112 | 9 | 2005-03-21 | Abnormal | Non-specific slight ST-elevation (no clinical significance) |
| | E1206004 | 1206 | 60096 | 1 | 2004-10-21 | Abnormal | Sinustachycardia not clinical relevant |
| | E1404002 | 1404 | 60045 | 1 | 2004-08-11 | Abnormal | Tvaves: V2-V4 high |
| | E1406007 | 1406 | 60212 | 1 | 2005-04-28 | Abnormal | Anti clock wire axis deviation in horizontal plan nonspecific modifications of repolarization |
| | E1501017 | 1501 | 60063 | 9 | 2005-02-28 | Abnormal | Bradycardia |
| | E1502003 | 1502 | 50005 | 9 | 2005-02-22 | Abnormal | Tachycardia |
| | E1504004 | 1504 | 70016 | 1 | 2004-07-28 | Abnormal | T abnormality |

540

CONFIDENTIAL
AZSER12442484

Clinical Study Report
Edition Number 01
Study Code D1441C00125

**Table 11.3.8.2-2     Listing of patients with ECG abnormalities (safety population)**

| Treatment | E code | Centre | Patient | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|---|
| | E1504010 | 1504 | 60172 | 1 | 2005-03-03 | Abnormal | Non clinically significant abnormality - Left anterior fascicular block |
| | E1504012 | 1504 | 20032 | 9 | 2005-09-20 | Abnormal | Ventricular premature complex (ES) |
| | E1601003 | 1601 | 60058 | 1 | 2004-08-24 | Abnormal | Repolarisation abnormality |
| | E1604004 | 1604 | 60017 | 1 | 2004-06-15 | Abnormal | Slight ventricular hypertrophy Not clinically significant. |
| | E1604011 | 1604 | 60035 | 9 | 2005-01-20 | Abnormal | Sinus bradycardia |
| | E1604015 | 1604 | 10001 | 9 | 2005-02-11 | Abnormal | Sinus bradycardia - not clinically significant |
| | E1701004 | 1701 | 80006 | 9 | 2004-12-02 | Abnormal | Report shows 1st degree AV block. |

SOURCE DOCUMENT: L_ECG_AB_338.SAS GENERATED: 15:25:12 27JAN2006 DB version prod: 13

541

CONFIDENTIAL
AZSER12442485



| | |
|---|---|
| **Clinical Study Report: Appendix 12.1** | |
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.1
# Study information

This submission /document contains trade secrets and confidential commercial information, disclosure of which is prohibited without providing advance notice to AstraZeneca and opportunity to object.

CONFIDENTIAL
AZSER12442486

Clinical Study Report: Appendix 12.1
Study Code: D1441C00125

# TABLE OF CONTENTS FOR APPENDIX 12.1

Abbreviations in the table:
NA = Not Applicable RiR = Reported in the body of the report

| Appendix | Title | NA | RiR |
|---|---|---|---|
| 12.1.1 | Protocol and protocol amendments | | |
| 12.1.2 | Sample Case Report Form | | |
| 12.1.3 | Independent Ethics Committees/Institutional Review Boards consulted, and samples of written Subject Information and Consent Form | | |
| 12.1.4 | Participants in the study | | |
| 12.1.5 | Signatures | | |
| 12.1.6 | Listing of subjects receiving the various batches of investigational product(s) | | |
| 12.1.7 | Randomisation scheme and codes | | |
| 12.1.8 | Audit certificates | X | |
| 12.1.9 | Documentation of statistical methods and supporting statistical analysis | | |
| 12.1.10 | Documentation of assay methods, inter-laboratory standardisation methods, and related quality assurance procedures | | |
| 12.1.11 | Publications based on the study | X | |
| 12.1.12 | Important publications referenced in the report | | |

2

CONFIDENTIAL
AZSER12442487



| | |
|---|---|
| **Clinical Study Report: Appendix 12.1.1** | |
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.1.1
# Protocol and protocol amendments

CONFIDENTIAL
AZSER12442488

Clinical Study Report: Appendix 12.1.1
Study Code: D1441C00125

| Version of protocol or protocol amendment | Date of issue |
|---|---|
| Final protocol | 26 August 2003 |
| Protocol amendment 1 [a] | 19 December 2003 |
| Protocol amendment 2 | 24 June 2004 |
| Protocol amendment 3 | 25 January 2005 |
| Local amendment 1 Germany | 16 December 2004 |
| Local amendment 1 Hungary | 21 February 2005 |

a    In Germany the Amended Clinical Study Protocol was submitted instead of Clinical Study Protocol and Amendment 1.

2

CONFIDENTIAL
AZSER12442489



| Clinical Study Protocol | |
| --- | --- |
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |
| Edition No. | 1.0 |
| Date | 26 August 2003 |

---

**A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine and Risperidone in the Treatment of Patients with Schizophrenia**

---

**The following Amendment(s) and Administrative Changes have been made to this protocol since the date of preparation:**

| Amendment No. | Date of Amendment | Local Amendment No. | Date of local Amendment |
| --- | --- | --- | --- |
| | | | |

| Administrative change No. | Date of Administrative Change | Local Administrative change No. | Date of local Administrative Change |
| --- | --- | --- | --- |
| | | | |

CONFIDENTIAL
AZSER12442490

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

## ASTRAZENECA EMERGENCY CONTACT PROCEDURE

In the case of a medical emergency you may contact the Clinical Study Team Leader.  If the Clinical Study Team Leader is not available, contact the Clinical Study Team Physician at the AstraZeneca Research and Development site shown below.

| Role in the study | Name | Address and Telephone number |
|---|---|---|
| Clinical Study Team Leader at central R&D site | Sofia Risberg | AstraZeneca R&D Södertälje<br>Clinical Study Management<br>Forskargatan 20<br>SE-151 85 Södertälje, Sweden<br>Tel:      +46 8 553 260 00 / 238 60<br>Fax:     +46 8 553 291 00<br>Mobile: REDACTED |
| CST Physician responsible for the protocol at central R&D site | Dr Didier Meulien | AstraZeneca R&D Södertalje<br>Clinical Study Management<br>Forskargatan 20<br>SE-151 85 Södertälje, Sweden<br>Tel:      +46 8 553 260 00 / 287 23<br>Fax:     +46 8 553 291 00<br>Mobile: REDACTED |
| CST Drug Safety Physician at R&D site | Not applicable | |
| Central Laboratory Project manager Global Project Management, Europe | Thierry Nicloux | Covance Central Laboratory Services S.A.<br>7, rue Moise-Marcinhes<br>1217 Meyrin<br>Geneva/Switzerland<br>Tel:      +41 22 989 7000<br>Fax:      +41 22 989 1999<br>A toll-free number is also available.  See Investigator Laboratory Manual |
| LST Leader/Monitor responsible for the Protocol | | |
| LST Physician responsible for the Protocol | | |
| LST Drug Safety representative | | |

For further clarifications regarding:

- Procedures in case of medical emergency see Section 9.2

- Procedures in case of overdose see Section 9.3.

2(75)

CONFIDENTIAL
AZSER12442491

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

## PROTOCOL SYNOPSIS

### A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine and Risperidone in the Treatment of Patients with Schizophrenia

### Investigator

Not applicable at this time, no principal investigator is yet appointed.

### Study centre(s) and number of patients planned

A total of 600 patients will be enrolled.  60-80 centres in Europe and South Africa are planned to participate.  The number of patients per centre is approximately 12, but is expected to vary depending on patient availability at different sites.

| Study period | | Phase of development |
|---|---|---|
| Estimated date of first patient enrolled | November 2003 | IV |
| Estimated date of last patient completed | August 2005 | |

### Objectives

### Primary objective

The primary objective of this study is to compare the safety/tolerability effect profile of **quetiapine and olanzapine on glucose metabolism** in schizophrenic patients.  This will be done by evaluating the change from baseline at week 24, measured by the Area Under the Curve from 0 to 2h, (AUC 0-2h) of the plasma glucose values following Oral Glucose Tolerance Test (OGTT) (30 Marie et al 2001).

### Secondary objectives

### Glucose metabolism, blood lipid levels and weight

- To compare the safety/tolerability profile of **quetiapine and risperidone on glucose metabolism** in schizophrenic patients.  This will be done by evaluating the change from baseline at week 24, measured by the Area Under the Curve from 0 to

3(75)

CONFIDENTIAL
AZSER12442492

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

2h, (AUC 0-2h) of the plasma glucose values following Oral Glucose Tolerance Test (OGTT) (30 Mari et al 2001)

- To further compare the safety/tolerability profile of **quetiapine, olanzapine and risperidone** on **glucose metabolism** in schizophrenic patients by evaluating changes from baseline at week 24 for the following:

  - Plasma fasting glucose.

  - Plasma fasting insulin.

  - Indexes of insulin sensitivity (ISI):

    - AUC (0-2h) plasma values of insulin following OGTT.

    - Index of insulin sensitivity (ISI) derived from OGTT (31 Matsuda and Defronzo 1999).

    - Homeostasis model assessment (HOMA = fasting plasma insulin (mmol/L) x fasting plasma glucose (uU/mL)/22.5) (32 Matthews et al 1985)

  - Incidence of patients with hyperglycemia (defined as fasting plasma glucose ≥ 126 mg/dL (7.0 mmol/l) and/or 2h-glucose OGTT ≥ 200 mg/dL (11.1 mmol/L)).

  - Incidence of patients with impaired fasting glucose (IFG) or impaired glucose tolerance (IGT) (i.e. not fulfilling any of the above criteria) defined as: Fasting plasma glucose ≥110 mg/dL (6.1 mmol/L) and < 126 mg/dl (< 7.0 mmol/L) or 2h glucose OGTT ≥ 140 mg/dL (7.8 mmol/L) and <200 mg/dl (11.1 mmol/L).

  - Evaluation of explorative measures: Haemoglobin A1C (incidence of patients with A1C result ≥ 6.05%) and plasma C-peptide level.

- To compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone in schizophrenic patients by evaluation of changes in weight, BMI and waist circumference from baseline at week 24.

- To compare the safety/tolerability profile on **blood lipid levels** of quetiapine, olanzapine and risperidone in schizophrenic patients by evaluation of changes in fasting plasma lipid levels (triglycerides, total cholesterol, HDL, LDL) from baseline at week 24.

**Other safety and tolerability objectives**

- To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on changes in **prolactin level** by evaluating changes from baseline at week 24.

CONFIDENTIAL
AZSER12442493

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

- To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on EPS (Extra Pyramidal Symptoms) and other adverse events:

  – Reporting of adverse events, changes in ECG and monitoring of blood pressure and pulse rate.

  – Change in the Simpson-Angus Scale (SAS) total score from baseline to week 24.

  – Change in Barnes-Akathisia score from baseline to week 24.

  – Proportion of patients using anticholinergic medication.

**Efficacy Objectives**

- To document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating clinical symptoms in patients with schizophrenia by assessment of:

  – The CGI Global Improvement score at week 24.

  – The proportion of patients with a CGI Severity of Illness score of 3 or less at week 24.

  – The proportions of patients who have a CGI Global Improvement rating of "very much improved" or "much improved" at the final assessment (LOCF).

**Other objectives**

- To compare the patients' well-being, measured by Personal Evaluation of Transitions in Treatment (PETiT) total score, by change from baseline to week 12 and 24 / discontinuation for each treatment group, and by absolute value at week 12 and end of trial.

- To compare the treatment satisfaction, measured by PETiT sub score, by change from baseline to week 12 and 24 / discontinuation for each treatment group, and by absolute value at week 12 and end of trial.

- Investigate the attitudes to compliance, and non-compliance, as measured using the Rating of Medical Influences Scale (ROMI).

**Study design**

This is an international, multicentre, randomised, open-label, flexible-dose, comparative, parallel group study evaluating the effect on glucose metabolism of quetiapine, olanzapine and risperidone after 24 weeks of treatment.

The study consists of a screening period of up to two weeks (-Day 14 – Day -1), randomisation (Day 1), a five-day cross-titration period and a flexible dose treatment period

5(75)

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

for 23 weeks.  Each patient who completes the study will come for 9 study visits. The patient should also be contacted 30 days after last dose was taken to collect information on adverse events.  Additional extra visits are allowed if deemed necessary by the investigator.

### Target patient population

Male and female patients, age 18 to 65 and fulfilling the DSM IV diagnostic criteria of schizophrenia.  Patients with increased risk of changes in glucose metabolism prior to inclusion due to e.g. diabetes mellitus or use of concomitant medications affecting glucose metabolism are excluded.

### Investigational product, dosage and mode of administration

Quetiapine fumarate.  See table below for dosing.

### Comparator, dosage and mode of administration

Comparator drugs are olanzapine and risperidone.

### Dosing / titration schedule

| Drug | Day 1 Rando-misation | Day 2 | Day 3 | Day 4 | Day 5 | Week 1-week 24 total daily dose | No of doses/day |
|---|---|---|---|---|---|---|---|
| Previous antipsychotic medication. | 100% of dose | | 50% of dose | | 0% With-drawn | - | As prescribed |
| Quetiapine | 100 mg in the evening | 200 mg | 300 mg | 400 mg | 600 mg | 400, 600 or 800 mg using 100 and 200 mg tablets | Twice daily, except first day |
| Olanzapine | 10 mg | 10 mg | 10 mg | 10 mg | 15 mg | 10, 15 or 20 mg using 5 and 10 mg tablets | According to country specific Prescribing Information and local Clinical Practice |
| Risperidone | 2 mg | 4 mg | 6 mg | 6 mg | 6 mg | 4, 6 or 8 mg using 2 and 4 mg tablets. | |

All products are tablets, for oral use.

### Duration of treatment

Study treatment is assigned at randomisation (Day 1).  The complete treatment period, including five days of cross-titration to withdraw previous antipsychotic medication and reach target dose of investigational products, is 24 weeks.  During the treatment period, the dose may be adjusted based on therapeutic effect and tolerability.

6(75)

CONFIDENTIAL
AZSER12442495

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

## Outcome variables

### Primary outcome variable:

The effects on glucose metabolism will be compared by evaluating the change from baseline at week 24, measured by the Area Under the Curve from 0 to 2h, (AUC 0-2h) of the plasma glucose values following the Oral Glucose Tolerance Test (OGTT).

### Secondary outcome variables:

### Glucose metabolism, blood lipid levels and weight

| Secondary Objectives | Secondary Outcome Variables |
|---|---|
| To compare the safety/tolerability profile of **quetiapine and risperidone** on glucose metabolism | AUC based on plasma glucose values, following Oral Glucose Tolerance Test (OGTT, 5 samples at 0-2h). |
| To compare the safety/tolerability profile of **quetiapine, olanzapine and risperidone** on glucose metabolism | Plasma fasting glucose (taken at 0h of OGTT).<br><br>Plasma fasting insulin (taken at 0h of OGTT).<br><br>Indexes of insulin sensitivity:<br><br>• AUC based on plasma values of insulin following OGTT (5 samples at 0-2 h).<br>• Index of insulin sensitivity (ISI) (10,000/square root of ([fasting glucose x fasting insulin] x [mean glucose x mean insulin during OGTT])).<br>• Homeostasis model assessment (HOMA = fasting plasma insulin (mmol/L) x fasting plasma glucose (uU/mL)/22.5)<br><br>Incidence of patients with<br><br>• hyperglycemia (Fasting plasma glucose ≥ 126 mg/dL and/or 2h glucose OGTT ≥ 200 mg/dL).<br>• impaired fasting glucose (IFG) or impaired glucose tolerance (IGT) (i.e. not fulfilling any of the above criteria) defined as: Fasting glucose ≥110 mg/dL (6.1 mmol/L) and < 126 mg/dL (<7.0 mmol/L) or 2h glucose OGTT ≥ 140 mg/dL and <200 mg/dL .<br><br>Explorative measures:<br><br>• Haemoglobin A1C (incidence of patients with A1C result ≥ 6.05%).<br>• Plasma C-peptide level. |
| To compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone. | Weight<br><br>BMI<br><br>Waist circumference |

7(75)

CONFIDENTIAL
AZSER12442496

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

| Secondary Objectives | Secondary Outcome Variables |
|---|---|
| To compare the safety/tolerability profile on **blood lipid levels** of quetiapine, olanzapine and risperidone | Fasting plasma lipid levels:<br>• Total cholesterol<br>• HDL<br>• LDL<br>• Triglycerides |

**Other Safety variables**

| Secondary Objectives | Secondary Outcome Variables |
|---|---|
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on changes in **prolactin level** | Prolactin levels. |
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on **EPS** (Extra Pyramidal Symptoms) and **other adverse events** | Reporting of adverse events.<br><br>Monitoring of standing and sitting systolic and diastolic blood pressure and pulse rate.<br><br>ECG<br><br>Simpson-Angus Scale (SAS) total score for EPS.<br><br>Barnes-Akathisia score for EPS.<br><br>Proportion of patients using anticholinergic medication since week 1. |

**Efficacy variables**

| Secondary Objectives | Secondary Outcome Variables |
|---|---|
| To document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating clinical symptoms | The CGI global improvement score.<br><br>The proportion of patients with a CGI severity of illness score of 3 or less.<br><br>The proportions of patients who have a CGI Global Improvement rating of "very much improved" or "much improved" at the final assessment (Last Observation Carried Forward, LOCF). |

8(75)

CONFIDENTIAL
AZSER12442497

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

**Patient reported outcomes (PROs)**

| Secondary Objectives | Secondary Outcome Variables |
| --- | --- |
| To compare the patient's subjective well-being and satisfaction with treatment. | Personal Evaluation of Transitions in Treatment (PETiT) data:<br>• Total score (item 1-30).<br>• Perception and satisfaction with current medication (item 25-30). |
| Investigate the attitudes to compliance and non-compliance | ROMI - Rating of Medication Influences Scale in Schizophrenia at Week 24:<br>• Total score and change from baseline.<br>• Descriptive analysis of changes to compliance and non-compliance attitudes over the study period. |

- **Health economics**

  Not applicable.

- **Pharmacokinetic**

  Not applicable.

- **Pharmacodynamic**

  Not applicable.

- **Genetic**

  Not applicable.

**Statistical methods**

The primary analysis will be an analysis of covariance (ANCOVA). The dependent variable in the model will be the primary outcome variable (change from baseline in AUC plasma value of glucose following OGTT at Week 24). Independent variables are baseline BMI group, age group (≤50 years, >50 to ≤65 years), baseline AUC glucose measurement and treatment. Least square means, p-values and 95% confidence interval will be presented. The contrast of primary interest will be between the quetiapine-treated group and the olanzapine-treated group. No p-values will be presented for the other two contrasts. Due to the large number of centres in relation to the number of patients used for the primary analysis, centres will not be included in the model. The above described model with an additional independent factor centre (as random effect) will only be analysed in an explorative way by a secondary analysis. The possible impact on overall results from large centres will be explored in a supplementary analysis.

The secondary analysis at Week 24 will be evaluated by descriptive statistics (mean, median, standard deviation etc.), frequency tables, and graphs by treatment as appropriate. For this

CONFIDENTIAL
AZSER12442498

Clinical Study Protocol
Study Code: D1441C00125
 Edition No.  1.0

analysis, the primary analysis population (PAP) will be used.  The development over time of the outcome variables will be evaluated mainly by descriptive statistics (mean, median, standard deviation etc.), frequency tables, and graphs by treatment as appropriate.  For this analysis, the intention to treat population (ITT) will be used.

There are no published data on the primary variable, which can be used for a sample size determination.  Hence, the power calculation for the sample size decision was based on change in weight since it is believed that there is a correlation between change in weight and change in plasma glucose levels.  The calculations were based on information from pooled previous quetiapine long term trials as well as published data (23 Kinon et al 2001).  The patient number is based on the number of patients needed to find a difference of 3 kg in the mean change from baseline in weight at week 24 between the quetiapine-treated group and the olanzapine-treated group.  This sample size provides 90% power for a 2-sided test, at the 5% alpha level.

A total of 95 patients per treatment group (285 patients in total) with valid AUC (0-2 h) plasma glucose assessments following OGTT at baseline and at week 24 will be recruited.  It is assumed that approximately 5% of the patients drop out during the screening period and that 50% of the remaining patients will complete 24 weeks without significant protocol violations or deviations.  Hence, approximately 600 patients needs to be enrolled in order to get 570 randomised patients and 285 evaluable patients at Week 24.

CONFIDENTIAL
AZSER12442499

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

# TABLE OF CONTENTS

**PAGE**

PROTOCOL TITLE PAGE ............................................................... 1

PROTOCOL SYNOPSIS ................................................................ 3

TABLE OF CONTENTS ................................................................ 11

LIST OF ABBREVIATIONS AND DEFINITION OF TERMS ........................ 15

| | | |
|---|---|---|
| 1. | INTRODUCTION .................................................................... | 18 |
| 1.1 | Background ........................................................................ | 18 |
| 1.2 | Rationale for this study ........................................................ | 19 |
| 2. | STUDY OBJECTIVES ............................................................. | 20 |
| 2.1 | Primary objective ............................................................... | 20 |
| 2.2 | Secondary objectives .......................................................... | 20 |
| 2.2.1 | Safety and Tolerability Objectives ......................................... | 20 |
| 2.2.1.1 | Glucose metabolism, blood lipid levels and weight ...................... | 20 |
| 2.2.1.2 | Other safety and tolerability objectives ................................... | 21 |
| 2.2.2 | Efficacy Objectives ............................................................ | 21 |
| 2.2.3 | Other objectives ................................................................ | 22 |
| 3. | STUDY PLAN AND PROCEDURES ............................................. | 22 |
| 3.1 | Overall study design and flow chart ....................................... | 22 |
| 3.1.1 | Study visits ....................................................................... | 23 |
| 3.1.2 | Study medication and withdrawal of previous antipsychotic medication ........... | 24 |
| 3.2 | Rationale for study design, doses and control groups ................... | 28 |
| 3.3 | Selection of study population ................................................ | 29 |
| 3.3.1 | Study selection record ......................................................... | 29 |
| 3.3.2 | Inclusion criteria ............................................................... | 29 |
| 3.3.3 | Exclusion criteria ............................................................... | 29 |
| 3.3.4 | Restrictions ...................................................................... | 32 |
| 3.3.5 | Discontinuation of patients from treatment or assessment ............... | 32 |
| 3.3.5.1 | Criteria for Discontinuation ................................................. | 32 |
| 3.3.5.2 | Procedures for discontinuation .............................................. | 33 |
| 3.4 | Treatments ....................................................................... | 34 |
| 3.4.1 | Investigational products ...................................................... | 34 |
| 3.4.1.1 | Identity of investigational product and comparators ..................... | 34 |
| 3.4.1.2 | Doses and treatment regimens .............................................. | 34 |
| 3.4.1.3 | Labelling ......................................................................... | 36 |
| 3.4.1.4 | Storage ........................................................................... | 36 |
| 3.4.1.5 | Accountability .................................................................. | 36 |

CONFIDENTIAL
AZSER12442500

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

| | | |
|---|---|---|
| 3.4.2 | Method of assigning patients to treatment groups | 37 |
| 3.4.3 | Blinding and procedures for un-blinding the study | 38 |
| 3.4.4 | Pre-study, concomitant and post-study treatment(s) | 38 |
| 3.4.4.1 | Summary of permitted, restricted and prohibited medications | 38 |
| 3.4.5 | Treatment compliance | 41 |
| 4. | MEASUREMENTS OF STUDY VARIABLES AND DEFINITIONS OF OUTCOME VARIABLES | 42 |
| 4.1 | Primary variable | 42 |
| 4.1.1 | Primary assessment | 42 |
| 4.1.2 | Method of assessments – Oral Glucose Tolerance Test (OGTT) | 42 |
| 4.1.3 | Derivation or calculation of primary variable | 43 |
| 4.2 | Screening and demographic measurements | 43 |
| 4.3 | Patient-Reported Outcomes (PROs) | 44 |
| 4.3.1 | PETiT – Personal Evaluation of Transition in Treatment | 44 |
| 4.3.1.1 | Methods of assessment | 44 |
| 4.3.1.2 | Derivation or calculation of variable | 45 |
| 4.3.2 | ROMI – Rating of Medication Influences Scale in Schizophrenia | 45 |
| 4.3.2.1 | Methods of assessment | 45 |
| 4.3.2.2 | Derivation or calculation of variable | 46 |
| 4.4 | Health Economic Measurements and variables – not applicable | 46 |
| 4.5 | Pharmacokinetic measurement and variables – not applicable | 46 |
| 4.6 | Efficacy (pharmacodynamic measurement and variables not applicable) | 46 |
| 4.6.1 | Clinical Global Impression - CGI | 46 |
| 4.6.1.1 | Methods of assessment | 46 |
| 4.6.1.2 | Calculation or derivation of outcome variable | 47 |
| 4.7 | Safety measurements and variables | 47 |
| 4.7.1 | Adverse events | 47 |
| 4.7.1.1 | Definitions | 47 |
| 4.7.1.2 | Recording of adverse events | 48 |
| 4.7.1.3 | Reporting of serious adverse events | 50 |
| 4.7.2 | Laboratory safety measurements and variables | 51 |
| 4.7.2.1 | Methods of assessment | 51 |
| 4.7.2.2 | Calculation or derivation of outcome variables | 53 |
| 4.7.3 | Vital signs, ECG and pysical examination | 53 |
| 4.7.3.1 | Weight, waist circumference, blood pressure and pulse rate | 53 |
| 4.7.3.2 | ECG | 54 |
| 4.7.3.3 | Physical examination | 54 |
| 4.7.4 | Other safety measurements and variables | 54 |
| 4.7.4.1 | Neurological assessments and variables | 54 |
| 4.8 | Collection of samples for genetic analysis – not applicable | 55 |
| 4.9 | Genetic sampling and storage – not applicable | 55 |

CONFIDENTIAL
AZSER12442501

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

| 4.10 | Volume of blood sampling and handling of biological samples | 55 |
| 4.10.1 | Analysis of biological sample | 56 |
| 5. | DATA MANAGEMENT | 57 |
| 6. | STATISTICAL METHODS AND DETERMINATION OF SAMPLE SIZE | 57 |
| 6.1 | Statistical evaluation – general aspects | 57 |
| 6.2 | Description of outcome variables in relation to objectives and hypotheses | 58 |
| 6.2.1 | Primary outcome variable | 58 |
| 6.2.2 | Secondary outcome variables | 58 |
| 6.3 | Description of analysis sets | 61 |
| 6.4 | Method of statistical analysis | 62 |
| 6.4.1 | Primary analysis | 62 |
| 6.4.2 | Secondary analysis | 62 |
| 6.5 | Determination of sample size | 62 |
| 6.6 | Interim analyses  - not applicable | 63 |
| 6.7 | Data and safety monitoring board - not applicable | 63 |
| 7. | STUDY MANAGEMENT | 63 |
| 7.1 | Monitoring | 63 |
| 7.1.1 | Direct access to source data in Japan – not applicable | 64 |
| 7.2 | Audits and inspections | 64 |
| 7.3 | Training of staff | 65 |
| 7.4 | Changes to the protocol | 65 |
| 7.5 | Study agreements | 65 |
| 7.6 | Study timetable and termination | 65 |
| 7.6.1 | Study Termination | 66 |
| 8. | ETHICS | 66 |
| 8.1 | Ethics review | 66 |
| 8.1.1 | Summary of potential risks and benefits | 67 |
| 8.2 | Ethical conduct of the study | 67 |
| 8.3 | Written informed consent | 67 |
| 8.4 | Subject data protection | 68 |
| 9. | PROCEDURES IN CASE OF EMERGENCY, OVERDOSE OR PREGNANCY | 69 |
| 9.1 | AstraZeneca emergency contact procedure | 69 |
| 9.2 | Procedures in case of medical emergency | 69 |

CONFIDENTIAL
AZSER12442502

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

9.3        Procedures in case of overdose .......................................................... 70

9.4        Procedures in case of suicide attempt or suicide ............................... 70

9.5        Procedures in case of pregnancy ....................................................... 70

10.        REFERENCES ................................................................................... 71

## LIST OF IN-TEXT TABLES                                          PAGE

Table 1        Study plan ........................................................................ 26

Table 2        Dosing / titration schedule ............................................... 35

Table 3        Permitted, restricted and prohibited medications............. 38

Table 4        Laboratory variables at screening and final visit at Week 24 or
               discontinuation................................................................. 51

Table 5        Volume of blood to be drawn from each patient ................. 56

Table 6        Description of secondary outcome variables in relation to
               objectives and hypotheses............................................... 59

## LIST OF IN-TEXT FIGURES                                         PAGE

Figure 1        Study flow chart................................................................ 25

## APPENDICES

Appendix A        Signature pages

Appendix B        Additional Safety Information

Appendix C        DSM-IV criteria for schizophrenia

Appendix D        WHO / ADA criteria for Diabetes Mellitus

Appendix E        Insurance and Indemnity (locally, when applicable)

14(75)

CONFIDENTIAL
AZSER12442503

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

# LIST OF ABBREVIATIONS AND DEFINITION OF TERMS

The following abbreviations and special terms are used in this study protocol.

| Abbreviation or special term | Explanation |
| --- | --- |
| AE | Adverse event (see definition in Section 4.7.1.1). |
| ALAT | Alanine aminotransferase |
| ASAT | Aspartate aminotransferase |
| Assessment | An observation made on a variable involving a subjective judgement (assessment) |
| AZ | AstraZeneca Pharmaceuticals |
| BARS | Barnes Akathisia Rating Scale |
| BID | Twice daily |
| BMI | Body Mass Index |
| CGI | Clinical Global Impression (rating scale) |
| CRF | Case Report Form |
| CRR | Clinical Research Region |
| CSA | Clinical Study Agreement |
| CST | Clinical Study Team |
| DSM-IV | Diagnostic and Statistical Manual of Mental Disorders – 4th Edition |
| ECG | Electrocardiogram |
| Endpoint | A status of the patient that constitutes the 'endpoint' of a patient's participation in a clinical study and that is used as the final outcome. |
| EPS | Extra Pyramidal Symptoms |
| FPG | Fasting Plasma Glucose |
| GCP | Good Clinical Practice |
| HCG | Human Chorionic Gonadotropin |
| HDL | High-density lipoproteins |
| HOMA | Homeostasis Model Assessment |
| ICH | International Conference on Harmonisation |
| IEC | Independent Ethics Committee |
| International Co-ordinating investigator | If a study is conducted in several countries the International Co-ordinating Investigator is the Investigator co-ordinating the investigators and/or activities internationally. |

15(75)

CONFIDENTIAL
AZSER12442504

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

| Abbreviation or special term | Explanation |
|---|---|
| IFG | Impaired Fasting Glucose |
| IGT | Impaired Glucose Tolerance |
| IPS | Investigational Products Section |
| IRB | Institutional Review Board |
| ISI | Index of insulin sensitivity |
| ITT | Intention To Treat population |
| IVRS | Interactive Voice Response System |
| Kg | Kilograms |
| LDL | Low-density lipoproteins |
| LOCF | Last Observation Carried Forward |
| LST | Local Study Team |
| $m^2$ | Meter squared |
| MC | Marketing Company |
| Measurement | An observation made on a variable using a measurement device. |
| MedDRA | Medical Dictionary for Regulatory Activities |
| Ml | Millilitres |
| Mm | Millimetres |
| OAE | Other significant Adverse Event (ie, an adverse event of particular clinical importance, other than SAEs and those AEs leading to discontinuation of the patient from study treatment; see definition in Section 4.7.1.1). |
| Od | Once daily |
| OGTT | Oral Glucose Tolerance Test |
| OTC | Over The Counter medication (not requiring prescription) |
| Outcome variable | A variable (usually a derived variable) specifically defined to be used in the analysis of a study objective. |
| PAP | Primary Analysis Population |
| Parameter | A quantity (usually unknown) that characterizes the distribution of a variable in a population of patients. |
| PETiT | Personal Evaluation of Transitions in Treatment. (Scale to measure Patient Satisfaction in Schizophrenic Patients.) |
| PP | Per Protocol population |
| Principal investigator | A person responsible for the conduct of a clinical study at an investigational study site.   Every investigational study site has a principal investigator. |

CONFIDENTIAL
AZSER12442505

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

| Abbreviation or special term | Explanation |
|---|---|
| PROs | Patient Reported Outcomes |
| QoL | Quality of Life |
| ROMI | Rating of Medication Influences. (Scale to assess patient concerns on compliance and maintenance antipsychotics) |
| SAE | Serious adverse event (see definition in Section 4.7.1.1). |
| SAP | Statistical Analysis Plan |
| SAS | Simpson-Angus Scale |
| TSH | Thyroid-Stimulating Hormone |
| Variable | A characteristic or a property of a patient that may vary eg, from time to time or between patients |

17(75)

CONFIDENTIAL
AZSER12442506

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

# 1.    INTRODUCTION

## 1.1    Background

Schizophrenia is one of the most severe and debilitating mental disorders, with an incidence of over 1% worldwide.  The disease is debilitating in itself with severe clinical symptoms and a problematic social stigma, but it is also associated with a high level of co-morbidity and increased risk for other health problems.  A number of studies in recent years have suggested that metabolic disturbances (weight gain, hyperglycemia, diabetes mellitus, blood lipids abnormalities) are more common in patients with schizophrenia than in the normal population (15 Dixon et al 2000).  Much of this can be explained by lifestyle factors associated with the disease such as bad nutrition regimen and smoking habits, lack of exercise or restricted access to health care providers.

The atypical antipsychotics, although recently introduced, have been largely prescribed and have already supplanted the use of conventional antipsychotics.  They represent a major treatment advance for patients with psychotic disorders.  They are clinically effective agents with superior efficacy also against negative symptoms and cognitive deficits without some of the most detrimental side effects of the older conventional antipsychotics, such as extrapyramidal symptoms (EPS) (e.g., akathisia, parkinsonism or dystonia).  As a result they have substantially improved quality of life of the patients (2 Arvanitis and Miller 1997, 7 Borison 1997, 9 Casey 1996, 10 Casey 1997, 11 Collaborative Working Group on Clinical Trial Evaluations 1998, 33 Meyer and Simpson 1997).

However there is an ongoing debate regarding if, and to which extent, antipsychotic medication, in particular some conventional and the newer, atypical antipsychotics, may contribute to metabolic disturbances in schizophrenic patients (26 Liebzeit et al 2001).  The literature contains conflicting information regarding the prevalence and extent of hyperglycemias, diabetes mellitus and weight gain, with the different antipsychotics, either conventional or atypicals (3 Baldessarini and Lipinski 1976, 8 Breier et al 2001, 16 Gianfrancesco et al 2001, 22 Karenyi and Lowenstein 1968, 25 Kwong et al 2001, 29 Lund et al 2001, 46 Wilson et al 2000).  Most of the published evidence on glucose metabolism disturbances and diabetes mellitus relates to uncontrolled report cases on clozapine and olanzapine and far much less for the others (only single uncontrolled case report for both risperidone and quetiapine) (6 Bonanno et al 2001, 12 Colli et al 1999, 17 Goldstein et al 1999, 20 Haupt and Mewcomer 2001, 21 Henderson et al 2000, 24 Koller and Doraiswamy 2002, 26 Liebzeit et al 2001, 27 Lindenmayer and Patel 1999, 36 Procyshin 2000).  The real contribution of antipsychotics in increasing the risk of hyperglycemia is not known since the recent reports comparing the prevalence of such abnormalities between conventional and atypicals suffered from some important limitations (lack of control for confounding factors such as ethnic group, concomitant weight change, pre-existing type 2 diabetes, treatment exposure and other associated risk factors of type 2 diabetes).  In several of these reports and studies it is suggested that if there is a risk associated with antipsychotics it may vary greatly from one to another (39 Sernyak et al 2002). No head-to-head clinical trials have been done to clearly evaluate this and little comparative data is available.

18(75)

CONFIDENTIAL
AZSER12442507

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

Although the new, atypical antipsychotics offer a better overall adverse effect profile compared to the older conventional antipsychotics, there is also a lack of head-to-head comparison whether atypicals are associated with differences in their tolerability profile when used at optimal doses. Such adverse effects are those linked to changes in body weight, blood lipid levels, hormonal profile (e.g., levels of prolactin linked with galactorrhoea), and EPS (parkinsonism). Some atypicals (e.g., clozapine and olanzapine) are associated with more weight gain and blood lipid changes than other atypicals (e.g., risperidone and quetiapine), others are associated with more EPS or greater changes in prolactin levels (e.g., risperidone) than others (quetiapine) (13 Czobor et al 2001, 23 Kinon et al 2001, 38 Russel and Mackell 2001). As a result these adverse events may also affect compliance and quality of life of schizophrenic patients.

Quetiapine fumarate, a dibenzothiazepine derivative, is an atypical antipsychotic drug approved for treatment of schizophrenia in many countries worldwide. Quetiapine has shown efficacy and safety in a number of randomised placebo-controlled and/or comparative studies. Since it's approval in 1997 through December 31, 2002 more than 4,5 million patients worldwide have been exposed to quetiapine. Approximately 10 000 patients have participated in clinical trials and 7923 patients have been treated with quetiapine during the trials. Plasma glucose data from clinical trials have shown that hyperglycemia (random glucose value $\geq$ 200 mg/dL) was observed in a small number of patients treated with quetiapine, but was not sustained, extreme or associated with any symptoms. Further, the incidence of hyperglycemia did not increase as the duration of exposure to quetiapine increased. In addition, there were no statistically significant differences between quetiapine and placebo in the mean changes from baseline to endpoint in plasma glucose levels. No cases of diabetic ketoacidosis or hyperosmolar coma were reported. However, glucose metabolism and metabolic effects have not been previously studied as a primary parameter. Quetiapine has also been shown to have a modest effect on body weight. In short-term placebo-controlled Phase II-III trials, there was no difference between quetiapine and placebo treatment in the incidence of extrapyramidal side effects (EPS) and use of anticholinergic medications. Clinical trials have shown no difference between placebo-treated and quetiapine-treated patients across the dose range with regard to plasma prolactin levels. The Investigator Brochure and/or local product labelling document give more details and information on the pre-clinical, clinical and safety data available for quetiapine, including information on side effects.

Olanzapine and risperidone are the two most commonly used among the atypical antipsychotics worldwide. Both are approved for treatment of schizophrenia, as well as for other indications, in many countries worldwide. Please refer to the local product labelling document for each of these products for more details, including information on side effects.

Opportunity is taken through this study to compare the differential metabolic and endocrine effects as well as the EPS side effect profile of the three most commonly prescribed atypical antipsychotics, quetiapine, olanzapine and risperidone in patients with schizophrenia.

## 1.2       Rationale for this study

The study aims to assess the differential effects of the three most prescribed atypicals, olanzapine, risperidone, and quetiapine on glucose metabolism, weight gain, blood lipids,

CONFIDENTIAL
AZSER12442508

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

prolactin level changes and incidence of EPS in patients with schizophrenia treated for 24 weeks during a randomised, open-label trial. So far there has been no clinical trial with direct head-to-head comparison between these three drugs with their effect on glucose metabolism as primary objective.

## 2.    STUDY OBJECTIVES

## 2.1    Primary objective

The primary objective of this study is to compare the safety/tolerability effect profile of **quetiapine and olanzapine on glucose metabolism** in schizophrenic patients. This will be done by evaluating the change from baseline at week 24, measured by the Area Under the Curve from 0 to 2h, (AUC 0-2h) of the plasma glucose values following Oral Glucose Tolerance Test (OGTT) (30 Mari et al 2001).

## 2.2    Secondary objectives

### 2.2.1    Safety and Tolerability Objectives

#### 2.2.1.1    Glucose metabolism, blood lipid levels and weight

- To compare the safety/tolerability profile of **quetiapine and risperidone on glucose metabolism** in schizophrenic patients. This will be done by evaluating the change from baseline at Week 24, measured by the Area Under the Curve from 0 to 2h, (AUC 0-2h) of the plasma glucose values following Oral Glucose Tolerance Test (OGTT) (30 Mari et al 2001).

- To further compare the safety/tolerability profile of **quetiapine, olanzapine and risperidone** on **glucose metabolism** in schizophrenic patients by evaluating changes from baseline at week 24 for the following:

    – Plasma fasting glucose.

    – Plasma fasting insulin.

    – Indexes of insulin sensitivity (ISI):

        • AUC (0-2h) plasma values of insulin following OGTT.

        • Index of insulin sensitivity (ISI) derived from OGTT (31 Matsuda and Defronzo 1999).

        • Homeostasis model assessment (HOMA = fasting plasma insulin (mmol/L) x fasting plasma glucose (uU/mL) / 22.5) (32 Matthews et al 1985)).

CONFIDENTIAL
AZSER12442509

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

–   Incidence of patients with hyperglycemia (defined as fasting plasma glucose ≥ 126 mg/dL (7.0 mmol/L) and/or 2h-glucose OGTT ≥ 200 mg/dL (11.1 mmol/L)).

–   Incidence of patients with impaired fasting glucose (IFG) or impaired glucose tolerance (IGT) (i.e, not fulfilling any of the above criteria) defined as:  Fasting plasma glucose ≥110 mg/dL (6.1 mmol/L) and < 126 mg/dL (< 7.0 mmol/L) or 2h glucose OGTT ≥ 140 mg/dL (7.8 mmol/L) and <200 mg/dL (11.1 mmol/L).

–   Evaluation of explorative measures: Haemoglobin A1C (incidence of patients with A1C result ≥ 6.05%) and plasma C-peptide level.

- To compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone in schizophrenic patients by evaluation of changes in weight, BMI and waist circumference from baseline at week 24.

- To compare the safety/tolerability profile on **blood lipid levels** of quetiapine, olanzapine and risperidone in schizophrenic patients by evaluation of changes in fasting plasma lipid levels (triglycerides, total cholesterol, HDL, LDL) from baseline at week 24.

### 2.2.1.2   Other safety and tolerability objectives

- To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on changes in **prolactin level** by evaluating changes from baseline at Week 24.

-  To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on **EPS** (Extra Pyramidal Symptoms) and **other adverse events**:

–   Reporting of adverse events, changes in ECG and monitoring of blood pressure and pulse rate.

–   Change in the Simpson-Angus Scale (SAS) total score from baseline to Week 24.

–   Change in Barnes-Akathisia score from baseline to Week 24.

–   Proportion of patients using anticholinergic medication.

### 2.2.2   Efficacy Objectives

- To document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating clinical symptoms in patients with schizophrenia by assessment of:

–   The CGI Global Improvement score at Week 24.

CONFIDENTIAL
AZSER12442510

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

    –   The proportion of patients with a CGI Severity of Illness score of 3 or less at
        Week 24.

    –   The proportions of patients who have a CGI Global Improvement rating of
        "very much improved" or "much improved" at the final assessment (Last
        Observation Carried Forward, LOCF).

### 2.2.3   Other objectives

- To compare the patients' well-being, measured by Personal Evaluation of
  Transitions in Treatment (PETiT) total score, by change from baseline to Week 12
  and 24 / discontinuation for each treatment group, and by absolute value at Week 12
  and end of trial.

- To compare the treatment satisfaction, measured by PETiT sub score, by change
  from baseline to Week 12 and 24 / discontinuation for each treatment group, and by
  absolute value at Week 12 and end of trial.

- Investigate the attitudes to compliance, and non-compliance, as measured using the
  Rating of Medical Influences Scale (ROMI).

## 3.     STUDY PLAN AND PROCEDURES

## 3.1     Overall study design and flow chart

This international, multicentre study will be a 24-week, randomised, open-label, flexible-dose,
comparative, parallel group study evaluating the effect on glucose metabolism of quetiapine,
olanzapine and risperidone.  The primary assessment is to compare the safety / tolerability
profile of quetiapine and olanzapine on glucose metabolism and primary outcome variable is
the change from baseline at Week 24, measured by the Area Under the Curve from 0 to 2h,
(AUC 0-2h) of the plasma glucose values following Oral Glucose Tolerance Test (OGTT).

600 male and female patients, $\geq 18$ to $\leq 65$ years-old, and diagnosed with schizophrenia
according to DSM-IV criteria will be enrolled in the study.  Of these 5% are expected to drop-
out between screening and randomisation, and 570 are planned to be randomised to study
treatment.  Approximately 50% of the patients, 285 patients or 95 per treatment arm, are
expected to complete the treatment period without significant protocol violations and be
evaluable.  See Sections 3.3.2 and 3.3.3, for details regarding inclusion/exclusion criteria and
Section 6.5 for details on sample size calculations.

Approximately 60-80 centres are planned to participate in the study in Europe and South
Africa.  The number of patients per centre is approximately 12, but is expected to vary
depending on patient availability at different centres.

CONFIDENTIAL
AZSER12442511

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

### 3.1.1    Study visits

An overview of study visits and dosing schedule can be found in Figure 1.

The assessments and procedures to be performed at each visit are shown in Table 1.

The visit schedule should be adhered to as closely as possible, but a visit window of ± 1 day is allowed for Visit 3, and ± 7 days for Visits 4 to 9.  All visits should be planned to maintain the visit structure relative to baseline (randomisation, Day 1), i.e. the weeks should be counted from baseline date, not from last actual visit date.

At the first study visit, before any other study related procedure is initiated, the patient will be given oral and written information and provide signed informed consent.  See Section 8.3.

During the screening period patient eligibility will be established.  Patients will be randomized to study treatment only after all screening procedures for eligibility have been conducted. Patients who are judged to be eligible should be scheduled for a randomisation visit as soon as possible, but within two weeks of the screening visit at the latest.  Patients who do not fulfill the eligibility criteria should be discontinued from further participation and the applicable part of the CRF should be completed.  If the screening phase for some reason exceeds two weeks, laboratory tests and ECG should be retaken.

At the randomisation visit (Day 1), baseline laboratory and clinical procedures will be performed, including OGTT (Oral Glucose Tolerance Test).  This requires an **overnight hospitalization (e.g., at investigator site or at a day clinic centre)** and appropriate measures to be taken the night before (Day −1) to ensure **8-14** h fasting condition (see Section 4.1.2). When all assessments and procedures are completed, each patient will randomly be assigned to receive quetiapine, olanzapine or risperidone and investigational products are dispensed. Randomisation will be stratified based on baseline BMI and age group.  See Section 3.4.2 for randomisation procedure. Study medication is open-label, both the investigator and the patient will know which investigational product the patient receives.

At each of the following visits, including the final visit, all required clinical and laboratory assessments and procedures should be made as listed in Table 1.  The patient should return unused investigational products and empty containers and new products should be dispensed at each ordinary visit (no dispensing at final visit).

An OGTT requiring appropriate measures to ensure fasting is performed again at Visit 6 / Week 12 and Visit 9 / Final visit at Week 24 or discontinuation (see Section 4.1).

Patients may be discontinued from treatment for various reasons, such as lack of efficacy, adverse events or other safety reasons, patient lost to follow-up, protocol non-compliance, withdrawal of informed consent or other.  If possible, the final assessments and procedures should always be performed and the CRF sections for final visit completed.  (See also Section 3.3.5). The patient should be contacted 30 days after last dose was taken to check for adverse events, regardless of if the patient completed the study or was discontinued.

23(75)

CONFIDENTIAL
AZSER12442512

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

Extra visits can be made if deemed necessary by the investigator.  This could be due to lack of efficacy despite dose increase, safety/tolerability issues, if further dose adjustments are needed etc.  An extra visit may also be needed during the titration phase (between Visit 2 and 3) to ensure correct dosing.  The applicable sections in the CRF should be completed and the visit should be documented, as all other visits, in medical records.  An extra visit cannot replace an ordinary visit.

### 3.1.2      Study medication and withdrawal of previous antipsychotic medication

Patients receiving an antipsychotic treatment prior to enrolment in the study and patients not receiving any antipsychotics will follow the same treatment schedule.  After randomisation, a 5-day cross-titration period starts during which all patients must be cross-tapered off of their previous antipsychotic medication while study medication is titrated up to the target dose, followed by a 23-week treatment period during which dosing may be modified to improve tolerability or to enhance therapeutic efficacy.

See Table 2 page 35 and Figure 1 for details.

Detailed information regarding investigational products and dosing is found in Section 3.4.1

CONFIDENTIAL
AZSER12442513

Clinical Study Protocol
Study Code: D144IC00125
Edition No. 1.0

**Figure 1      Study flow chart**

| Treatment group | Screening phase | Randomisation (day 1) and titration phase (5 days including randomisation) | | | | | Treatment period (Week 1 – week 24) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visit: Day / week: | V1 D-14 – -1 | V2 D1 | D2 | D3 | D4 | D5 | V3/ W1 | V4/ W4 | V5/ W8 | V6/ W12 | V7/ W16 | V8/ W20 | Final /W24 | | |
| Quetiapine | - | 100mg | 200mg | 300mg | 400mg | 600 mg | ↑↓ 400-800 mg/ day. Dose adjustment between 400, 600 and 800 mg as necessary using 200 or 100 mg tablets. Tablets to be taken BID and at least 25% of dose should be taken in the morning (except Day 1, 100 mg in the evening). | | | | | | | | |
| Olanzapine | - | 10 mg | 10 mg | 10 mg | 10 mg | 15 mg | ↑↓ 10 – 20 mg/day. Dose adjustment between 10, 15 and 20 mg as necessary using 5 and 10 mg tablets. Tablets to be taken once daily in accordance with local prescribing information. | | | | | | | | |
| Risperidone | - | 2 mg | 4 mg | 6 mg | 6 mg | 6 mg | ↑↓ 4 – 8 mg/day. Dose adjustment between 4, 6 and 8 mg as necessary using 2 and 4 mg tablets. Tablets to be taken once or twice daily in accordance with local prescribing information. | | | | | | | | |
| Previous antipsychotic mediction | 100% | 100% | | 50 % | | 0 % | | | | | | | | | |

25(75)

CONFIDENTIAL
AZSER12442514

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

**Table 1**     **Study plan**

| VISIT | SCREENING | RANDO-MISATION | TREATMENT PERIOD | | | | | | | Extra visit(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3[a] | 4 | 5 | 6 | 7 | 8 | 9 Final[b] | |
| DAY | <-14 days | D1 | D7 | D28 | D56 | D84 | D112 | D140 | D168 | when |
| WEEK | | W0 | W1 | W4 | W8 | W12 | W16 | W20 | W 24 | required |
| Informed consent, demography, medical and psychiatric history (incl. concurrent conditions) and smoking habits | √ | | | | | | | | | |
| Inclusion/exclusion criteria | √ | √ (confirm) | | | | | | | | |
| Physical Examination | √ | | | | | | | | | |
| Clinical Global Impression Severity Of Illness (CGI-S) and Improvement (CGI-I)[c] | √ CGI-S only | √ CGI-S only | √ | √ | √ | √ | √ | √ | √ | |
| Personal Evaluation of Transitions in Treatment (PETiT)[d] | | √ | | | | √ | | | √ | |
| Reasons for compliance – ROMI scale | | √ | | | | √ | | | √ | |
| 12 lead ECG | √ | | | | | | | | √ | |
| Blood pressure and pulse rate | √ | √ | √ | √ | √ | √ | √ | √ | √ | |
| Urine analysis | √ | | | | | | | | | |
| Urine Drug Screen/toxicology | √ | | | | | | | | | |
| Blood collection for clinical chemistry, haematology, thyroid function tests, serum HCG pregnancy test (females, screening only), HBs-Ag (screening only) | √ (incl glucose) | | | | | | | | √ | |
| Weight and height (randomisation only) | √ | √ | √ | √ | √ | √ | √ | √ | √ | |
| Waist circumference | | √ | | | | | | | √ | |
| Fasting Oral Glucose Tolerance Test (OGTT)[e] | | √ | | | | √ | | | √ | |
| Lipid profile (TG, total cholesterol HDL, LDL), and prolactin level[f] | | √ | | | | √ | | | √ | |
| Fasting glucose, insulin, hemoglobin A1C and C-peptide[f] | | √ | | | | √ | | | √ | |

26(75)

CONFIDENTIAL
AZSER12442515

Clinical Study Protocol
Study Code D1441C00125
Edition No. 1.0

| | SCREENING | RANDO-MISATION | TREATMENT PERIOD | | | | | | | Extra visit(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | 1 | 2 | 3[a] | 4 | 5 | 6 | 7 | 8 | 9 Final[b] | Extra visit(s) |
| DAY | <-14 days | D1 | D7 | D28 | D56 | D84 | D112 | D140 | D168 | when required |
| WEEK | | W0 | W1 | W4 | W8 | W12 | W16 | W20 | W24 | |
| Adverse Events | √ | | | | | | | | √[g] | √ |
| Simpson & Angus Scale (SAS) / Barnes Akathisia Rating Scale (BARS) | | √ | √ | √ | √ | √ | √ | √ | √ | |
| Previous Antipsychotic Medication | √ | √ | √ | | | | | | | If appl |
| Anticholinergic medication | √ | √ | √ | √ | √ | √ | √ | √ | √ | If appl |
| Other Prior and/or Concomitant Medication | √ | √ | √ | √ | √ | √ | √ | √ | √ | If appl |
| Randomisation | | √ | | | | | | | | |
| Trial Medication form | | √ | √ | √ | √ | √ | √ | √ | | If appl |
| Dispensing of investigational products | | √ | √ | √ | √ | √ | √ | √ | | If appl |
| Investigational products accountability and compliance | | | √ | √ | √ | √ | √ | √ | √ | If appl |
| Termination of study module in CRF | | | | | | | | | √ | |

[a] Extra visit can be made between Visits 2 and 3 to ensure correct dosing.
[b] Final Visit / Week 24 assessments should be conducted at the end of treatment for patients who are discontinued.
[c] Including Global Improvement for all visits other than the screening and randomisation visits.
[d] Assessed prior to fasted overnight condition.
[e] Conducted after 8-14 hours fasting condition.
[f] Conducted after 8-14 hours fasting condition in connection with OGTT baseline sampling.
[g] **The patient should be contacted 30 days after last dose was taken to check for adverse events, regardless of whether the patient completed the study or was discontinued.**

**Visits should be planned to maintain visit structure relative to baseline. Visit window: Visit 3 visit interval ± 1 day, visits 4-9 visit interval ± 7 Days,**

27(75)

CONFIDENTIAL
AZSER12442516

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

## 3.2      Rationale for study design, doses and control groups

The open-label design was chosen as the primary variable is an objective measurement. Furthermore, the complex titration and flexibility regarding dosing allowed in the study for each of the tested products would have led to practical difficulties (too many tablets) if a double-blind design had been applied, which would have further compromised patient compliance. Rational for the choice of olanzapine and risperidone as comparators has been discussed in introduction (the most commonly used atypical antipsychotics worldwide and current debate around glucose abnormalities associated with antipsychotics). The olanzapine dose will be titrated from 10 mg/day to 15 mg/day with maintenance dose between 10 - 20 mg per day, the risperidone dose will be titrated from 2 - 6 mg per day with a maintenance dose between 4-8 mg per day. Quetiapine will be titrated from 100 mg/day to 600 mg/day, with maintenance dose between 400-800 mg per day as this is currently the most common prescription pattern. This represents dosing according to the prescribing information of the investigational products (35 Physicians Desk Reference 2003).

The inclusion and exclusion criteria for this study ensure that the results in the study population can be generalized to patients with schizophrenia who require change of treatment to the newer atypicals, either for achieving a better therapeutic efficacy or improved tolerability. Nevertheless, as the primary objective is to evaluate effects on glucose metabolism, some precautions relating to well known factors which can contribute to changes in glucose metabolism have been taken into account: patients with type 2 diabetes, with hyperglycemia $\geq$ 126 mg/dL or patients receiving corticosteroids are excluded. The study is randomized which will ensure that tested treatments are well balanced and there is stratification according to BMI category to further control for this.

Considering the nature of the disease, which requires chronic treatment, a 6-month treatment duration seems like a reasonable period for evaluating the potential effects of these atypicals on glucose metabolism and is in line with the current therapeutic recommendation in routine clinical practice with all antipsychotics (28 Lindenmayer et al 2003).

The Oral Glucose Tolerance Test (OGTT) is a standard test still widely used for glucose tolerance classification (1 American Diabetes Association 2002, 47 World Health Organization 1985). It is simple and provides information on insulin secretion and action. A modified 2h-OGTT using a plasma sampling schedule up to 120 minutes is proposed instead of the standard OGTT which only evaluates glucose level at 120 minutes after load (47 World Health Organization 1985). The proposed OGTT method has been validated against euglycemic glucose clamp, the reference method (30 Mari et al 2001) and had already been used several times (4 Baptista et al 2001, 19 Haffner et al 1984, 31 Matsuda and Defronzo 1999, 34 Newcomer et al 2002). Since patients with type-2 diabetes are excluded, the OGTT will offer a greater chance to observe hyperglycemic responses to glucose loading in the type of patients included in the study compared to measuring only fasting plasma glucose and fasting insulin. Many patients with impaired glucose tolerance often present hyperglycemia only when challenged (41 The Expert Committee on the Diagnosis and Classification of Diabetes Mellitus 2002). Therefore the modified 2h-OGTT is viewed as the appropriate tool

28(75)

CONFIDENTIAL
AZSER12442517

for identifying and defining insulin sensitivity and secretory defects in the study population. Another validated method easily applied is the homeostasis model assessment (HOMA) but its accuracy just based on fasting samples is not fully demonstrated in normoglycemic patients and as just mentioned it also requires fasting basal glucose and insulin samples (32 Matthews 1985). It will be used as a secondary parameter under fasting and other similar indexes will be also used after OGTT.

## 3.3     Selection of study population

### 3.3.1     Study selection record

A Pre-study Subject Screening Log should be kept at site for all patients who were considered for the study but never enrolled (this information is necessary to establish that the study population was selected without bias). A Patient Enrolment and Identification Log should be kept for patients enrolled (signed informed consent) in the study.

### 3.3.2     Inclusion criteria

For inclusion in the study patients must fulfil all of the following criteria:

1.      Provision of written informed consent before initiation of any study-related procedures.

2.      Female or male aged $\geq 18$ to $\leq 65$ years.

3.      Documented clinical diagnosis of schizophrenia, as defined by DSM-IV (Diagnostic and Statistical Manual of Mental Disorders, 4th edition). See Appendix C for DSM IV criteria.

4.      Patients who have not previously used antipsychotic medication or who have shown poor tolerance or inadequate response* to their previous antipsychotic medication in the opinion of the investigator.
        * persistent aggression/hostility, cognitive impairment, negative, positive or general psychopathology symptoms.

5.      Patient's ability, in the investigator's opinion, to understand and comply with repeated OGTT procedures (including procedures to ensure fasting, three times during the study) and other study requirements.

6.      Female patients of childbearing potential must have a negative serum pregnancy test at screening and be willing to use a reliable method of birth control, ie, barrier method, oral contraceptive, implant, long-term injectable contraceptive, intrauterine device, or tubal ligation during the study.

### 3.3.3     Exclusion criteria

Any of the following is regarded as a criterion for exclusion from the study:

CONFIDENTIAL
AZSER12442518

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

1.      Patients who have been taking any of the tested atypical antipsychotics (quetiapine, olanzapine, risperidone), clozapine or chlorpromazine during the previous three months and/or valproic acid, lithium or antidepressants within the past month prior to randomisation.

2.      Administration of a depot antipsychotic injection within one dosing interval (for the depot) before randomisation.

3.      Chronic or frequent use of the following drugs or any medical illness likely to require chronic or frequent treatment with any of the following drugs (which are known to affect or cause changes in glucose metabolism):

        –   Oral, intravenous, steroids (except for inhalation or topical use) within the past two weeks prior to randomisation.

        –   Isotretinoin, orlistat and/or sibutramine within the past three months of randomisation.

4.      Patients who have recently started to use compounds that could potentially affect insulin sensitivity.  If the patient has used the compound for at least one month before randomisation he/she can be included and may continue the treatment.  It is recommended that the dosage is kept unchanged during the study.

        Examples of such compounds are: oral betablockers, thiazide diuretics, statins, fibrates, nicotinic acids, resins or omega-3-fatty acids, alpha-blockers, warfarin, inositol nicotinat, ketokonazol, lipid-lowering dietary supplements, vitamin A (>5000 IU/d) and analogues, vitamin E (>50 IU/d), Benecol (the cholesterol lowering margarine) or fish oils.

5.      Patients with known diagnosis of diabetes mellitus or fasting plasma glucose (FPG) ≥ 126 mg/dL (7.0 mmol/L) (41 The Expert Committee on the Diagnosis and Classification of Diabetes Mellitus 2002).  If non-fasting value at screening is ≥ 126 mg/dL a fasting sample may be taken to confirm.  When fasting plasma glucose (FPG) ≥ 126, diagnosis of diabetes must be confirmed, on a subsequent day, by measurement of FPG, 2h- plasma glucose, or random plasma glucose (if symptoms are present) (1 American Diabetes Association 2002).  See appendix D for diabetes criteria.

6.      Use of insulin or oral antidiabetic drugs e.g., sulphonylureas, metformin, inhibitors of alpha glucose oxidase and in addition thiazolidinediones/glitazones and meglitinides.

7.      Patients performing regular physical exercise for five or more days per week for 30 minutes or longer (42 U.S. Department of Health and Human Services 2000).

8.      Known intolerance to quetiapine, olanzapine or risperidone.

CONFIDENTIAL
AZSER12442519

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

9.      History of known non-responsiveness to quetiapine, olanzapine, risperidone or clozapine.

10.     Contraindications as detailed in country specific Prescribing Information or Investigator Brochure for any of the investigational products.

11.     Use of any of the following potent cytochrome P450 inhibitors within two weeks prior to randomisation (e.g., ketoconazole (except for topical use), itraconazole, fluconazole, erythromycin, clarithromycin, fluvoxamine, nefazodone, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir).

12.     Use of potent cytochrome P450 inducers within two weeks prior to randomisation (e.g., phenytoin, carbamazepine, barbiturates, rifampin, rifabutin, glucocorticoids, thioridazine and St John's wort).

13.     Patients with a history of non-compliance.

14.     Female patients who are pregnant, lactating or at risk of pregnancy.

15.     Evidence of significant medical conditions, such as advanced cancer, infection, liver, renal or heart disease or risk of transmitting HIV or hepatitis B.

16.     Standing heart rate > 120 bpm (exclusion for transient, nonpersisting tachycardia is at the discretion of the investigator) or persistent supine tachycardia (heart rate > 100 bpm).

17.     History of recent uncontrolled blood pressure or use of antihypertensive medications if dosages used were not stable for at least one month before the baseline visit (Day 1).

18.     Patients with a known arrhythmia or QTc ≥ 450 msec (according to Fridericia correction for heart rate (37 Puddu et al 1988)) or other ECG result considered to show clinically significant abnormality as determined by the investigator.

19.     Clinically significant deviations from the reference range in screening clinical laboratory test results as evaluated by the investigator.

20.     A thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range of the laboratory used for sample analysis, whether or not the patient is being treated for hypothyroidism.

21.     Diagnosis of any DSM-IV Axis I disorder other than those included in inclusion criteria 3 above (e.g., alcohol dependence or psychoactive substance dependence not in full remission, concurrent organic mental disorder, or mental retardation) of a degree that may interfere with the patient's ability to co-operate.

CONFIDENTIAL
AZSER12442520

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

22.     Patients with substance abuse or dependence. A urine drug screen will be performed. The investigator will evaluate the toxicology results along with medical history to determine if the patient meets in DSM-IV criteria for substance abuse.

23.     Previous participation in this study (i.e., patients previously screened or randomised to treatment who subsequently discontinues cannot re-enter this study).

24.     Participation in any drug study or participation in any compassionate use programme within 4 weeks of screening.

*Or for United Kingdom (UK):*

Participation in any drug study or participation in any compassionate use programme within 3 months of screening.

### 3.3.4     Restrictions

Patients should adhere to the following restriction:

1.     Patients should be advised to maintain their normal physical activities or exercise.

2.     Female patients of childbearing potential must be willing to use a reliable method of birth control, ie, barrier method, oral contraceptive, implant, long-term injectable contraceptive, intrauterine device, or tubal ligation during the study.

3.     Patients should not receive treatment during the study with any of prohibited medications outlined in Section 3.4.4.

4.     Concomitant use of any antipsychotic medication other than investigational products is not allowed during the study after Day 5 when all prior antipsychotic medication should have been withdrawn.

5.     All previous anticholinergic medication should be withdrawn during the first week of the randomized treatment (by end of Week 1), by which time any residual EPS symptoms from previous medication should have resolved. **Benztropine mesylate** may be used to treat any new emerging EPS adverse events but may not be used prophylactically. If benztropine is not locally available, there are other alternatives listed in Table 3. Details of anticholinergic usage will be recorded in the appropriate section of the CRF.

See Section 3.4.4.1 for restricted medications.

### 3.3.5     Discontinuation of patients from treatment or assessment

### 3.3.5.1     Criteria for Discontinuation

Patients may be discontinued from study treatment and assessments at any time.

CONFIDENTIAL
AZSER12442521

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

Specific reasons for discontinuing a patient from this study may be:

1.      Voluntary discontinuation by the patients who are at any time free to discontinue their participation in the study, without prejudice to further treatment.

2.      Safety reasons as judged by the investigator and/or AstraZeneca.

3.      Severe non-compliance to protocol as judged by the investigator and/or AstraZeneca.

4.      Incorrect enrolment or randomisation of the patient as judged by the investigator and/or AstraZeneca.

5.      Pregnancy.

6.      Any patient who, based on the investigator's judgment, poses an imminent risk of suicide should be discontinued from the study.

7.      Deterioration in the patient's condition or insufficient clinical effect despite dose adjustments.

8.      The patient is being lost to follow-up (unable to reach the patient after 3 documented phone calls and one letter sent).

9.      The study is terminated by AstraZeneca, Regulatory Authorities or Independent Ethics Committees.

### 3.3.5.2    Procedures for discontinuation

Patients who discontinue should always be asked about the reason(s) for their discontinuation and about the presence of any adverse events. If possible, they should be seen and assessed by an investigator(s). Adverse events should be followed up and any diary cards, questionnaires (e.g., for Quality of Life assessments) and investigational products should be returned by the patient. Discontinuation of investigational drug should be done in accordance with the investigator's clinical judgment, and the investigator should advise the patient on how to do this.

All study procedures, including collection of safety variables and interview of patients using the ROMI scale, required at Final visit/Discontinuation should be conducted and recorded on the appropriate Case Report Forms (CRFs). The alternative categories in the CRF specifying the reason for discontinuations as "Informed Consent Withdrawn" and "Other" should only be used when no other category is satisfactory.

All adverse events must be reported on the appropriate sections of the CRF, but in particular any adverse event leading to discontinuation from the study. All discontinuations due to a **serious adverse event** must be **reported to AstraZeneca** according to the procedure defined

33(75)

CONFIDENTIAL
AZSER12442522

in Section 4.7.1.3 and followed up until resolution or until the investigator decides that no further follow-up is necessary.

## 3.4 Treatments

### 3.4.1 Investigational products

#### 3.4.1.1 Identity of investigational product and comparators

| Drug (Trade name) | Manu- facturer | Available Strengths | Presentation |
|---|---|---|---|
| Quetiapine | AstraZeneca | 100 mg 200 mg | Yellow round tablet White round tablet |
| Risperidone | Janssen- Cilag | 2 mg 4 mg | Original products as locally available |
| Olanzapine | Eli Lilly | 5 mg 10 mg | Original products as locally available |

All products will be supplied as tablets, for oral use.

For the titration period blister packages specifically designed and packed for the study will be used for all three products.

For the flexible dose period, quetiapine will be packed into bottles specifically for the study and labelled for use in clinical study. For olanzapine and risperidone, locally available packs of the investigational products in original containers will be used for the flexible dose period. Additional labelling for use in clinical trial will be done as necessary in accordance with local requirements.

Either AstraZeneca will provide centres with all open-labelled supplies of quetiapine, olanzapine or risperidone or AstraZeneca will provide titration packages for all products and quetiapine for the flexible dose period, and the local hospital / pharmacy will supply olanzapine and risperidone and the costs will be covered by AstraZeneca, as decided by local regulations and in agreement with each site.

#### 3.4.1.2 Doses and treatment regimens

Investigational products are dispensed at the randomisation visit (Day 1). The first dose of assigned investigational product should be taken the same day as the randomisation visit.

With the exception of Day 1 (randomisation) when the 100 mg dose should be taken as a single dose in the evening, quetiapine is to be taken BID (twice a day) with at least 25% of the dose taken in the morning. Olanzapine and risperidone are to be taken in accordance with country specific Prescribing Information, within the dose limits given in Table 2. For more information regarding risperidone and olanzapine, please refer to the local product labeling document provided.

CONFIDENTIAL
AZSER12442523

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

Following Day 1, the patient should take the investigational products as prescribed each day, including the day of each study visit, except when fasting on the day of OGTT procedure at Visits 6 (Week 12) and 9 (Week 24 / final) when medication should be taken after OGTT is completed.

**Table 2** **Dosing / titration schedule**

| Drug | Day 1 Randomisation | Day 2 | Day 3 | Day 4 | Day 5 | Week 1-week 24 total daily dose | No of doses/day |
|---|---|---|---|---|---|---|---|
| Previous antipsychotic medication. | 100% of dose | | 50% of dose | | 0% Withdrawn | - | As prescribed |
| Quetiapine | 100 mg in the evening | 200 mg | 300 mg | 400 mg | 600 mg | 400, 600 or 800 mg using 100 and 200 mg tablets | Twice daily, except first day |
| Olanzapine | 10 mg | 10 mg | 10 mg | 10 mg | 15 mg | 10, 15 or 20 mg using 5 and 10 mg tablets | According to country specific Prescribing Informatio n and local Clinical Practice |
| Risperidone | 2 mg | 4 mg | 6 mg | 6 mg | 6 mg | 4, 6 or 8 mg using 2 and 4 mg tablets. | |

**Titration period, Day 1-5**

Patients receiving an antipsychotic treatment prior to enrolment in the study and patients not receiving any antipsychotics follow the same titration schedule. After randomisation, treatment consists of a cross-titration period of five days. During cross-titration the patient's previous antipsychotic medication will be reduced to half the dose on Day 3 and then withdrawn on Day 5 whilst the study medication is titrated up to the target dose.

If the patient is treated with depot medication, randomisation visit (Day 1) should be planned to take place 5-7 days prior to the next planned depot injection.

**Flexible dose period (Week 1 – Week 24)**

The titration period is followed by a 23-week period during which dosing is flexible. Dosage can be adjusted for therapeutic efficacy and/or tolerability within the allowed dosing range at Visits 3 to 8 or at extra visits when needed throughout the study.

At each dispensing of investigational products, the investigator, or designee, should carefully explain the dosing to the patient and write down an instruction on a dosing card, noting any changes in the dose during the flexible dosing period. The investigator; or designee should

CONFIDENTIAL
AZSER12442524

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

check that the patient has understood the dosing instructions and that the patient takes the medication as agreed between visits.

At each dispensing, the investigator, or designee should ensure that sufficient amounts of investigational products are dispensed to last until next ordinary visit with the prescribed dose. The patient should not need a new blister or bottle at extra visits, unless the dose is increased or next ordinary visit is delayed for some reason.  If so, then additional investigational products might need to be dispensed.

At Visits 3 to 9 the patient should always return their unused investigational products and empty containers and a new pack should be dispensed (except at final visit).  This should be done even if there are tablets left.

### 3.4.1.3    Labelling

Labelling of the investigational products should be performed in accordance with GMP, Good Manufacturing Practice.  The pack label will be produced in local language, and in accordance with local regulations for each participating country, but will contain at least the following information: name of sponsor, study number, description of contents, expiry date, storage conditions and standard statements "for clinical study use only" and "keep out of reach for children".

The name of the principal investigator (where applicable), date of dispensing, visit number, centre number and enrolment code, will be completed at the time of dispensing.  Dosing instructions will be given on a separate dosing card, dispensed together with the investigational products.

For products supplied by AstraZeneca, each pack will be labelled with a two-part label with a tear off section for affixing to the appropriate Case Report Form.  If local commercial supplies from the site pharmacy or hospital are used, this procedure may need to be adjusted depending on local procedures for labelling.

### 3.4.1.4    Storage

All investigational products must be kept in a secure place under appropriate storage conditions.  All investigational products should be stored in room temperature and protected from moisture.

### 3.4.1.5    Accountability

The investigator is responsible for establishing routines for correct handling of investigational products, so to ensure that:

- The investigator or his designee correctly receives deliveries of such products from AstraZeneca.

CONFIDENTIAL
AZSER12442525

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

- Accurate records are maintained, accounting for the receipt of the investigational products (AstraZeneca provides a copy of the Delivery Note for this purpose) and for the disposition of the products.

- Investigational Products are handled and stored safely, properly and in agreement with the given storage instructions.

- The investigational products are to be prescribed only by the investigator, sub-investigators or by a person authorized to do so by the principal investigator.

- Under no circumstances will the investigator allow the investigational products to be used for other purposes than as directed by the protocol without prior AstraZeneca approval.

- When dispensing investigational product to patients, this must be noted in the dispensing record. Information recorded includes identification of the patient to whom the product is dispensed, the product and quantity dispensed, date of dispensing, and documentation of returned products (if any) from the patient. This record must be kept in addition to any drug accountability information recorded in the Case Report Form.

- The patient must return all unused investigational products to the investigator. Returned and unused products are accounted for and returned to AstraZeneca for destruction, or destroyed locally upon agreement with, and approval from AstraZeneca. All returned products should be documented for on a specific form supplied by AstraZeneca.

### 3.4.2 Method of assigning patients to treatment groups

Each patient will be assigned an enrolment code at the time of consent; this code will be unique to the patient. Patient eligibility will be established before treatment randomisation. Patients will be randomised strictly sequentially, as patients are eligible for enrolment / randomisation. If a patient discontinues from the study, the enrolment code should not be reused, and the patient will not be allowed to re-enter the study.

The Biostatistical Group at AstraZeneca R&D in Södertälje prepares the randomisation schedule. Randomisation will be performed using a validated, computer based randomisation system and an Interactive Voice Response System (IVRS). Randomisation will be made in balanced blocks with an equal probability to receive each drug (1:1:1) and stratified according to BMI in four groups (<18.5, 18.5-24.9, 25-29.9, $\geq 30$ kg/m$^2$) and age in two groups, ($\leq 50$ years, >50 to $\leq 65$ years).

At randomisation, when patient eligibility is established, the investigator (or designee) should make a telephone call to the IVRS, following detailed instructions given by AstraZeneca. After entering the requested information, the investigator (or designee) will be given the

37(75)

CONFIDENTIAL
AZSER12442526

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

assigned treatment and a randomisation code for the patient. A confirmation will be sent to the center by fax.

If a patient is incorrectly allocated, no attempt should be made to remedy the error once investigational products have been dispensed.  The patient will continue with the allocated number and investigational products.

AstraZeneca should be notified as soon as the error is discovered and the error should be adequately documented.  Subsequent patients will continue using the first unallocated number in the original numbering sequence.

### 3.4.3       Blinding and procedures for un-blinding the study

Treatment assignment is open and both the investigator and the patient will know which treatment the patient will receive.  For rational of the open-label design, see Section 3.2.

### 3.4.4       Pre-study, concomitant and post-study treatment(s)

Medications listed in Sections 3.3.3 and 3.4.4.1 as prohibited medication should not be given during the study.

Other medication, which is considered necessary for the patient's safety and well-being, may be given at the discretion of the investigator(s).  The administration of all medication (including investigational products) must be recorded in the appropriate sections of the case report form (CRF).  Hormones, vitamins and herbal medications should also be recorded.

In case of deterioration of schizophrenia, the investigator is advised to make dose adjustments for investigational products as described in Section 3.4.1.2.  If this is insufficient to ensure satisfactory control of symptoms, the investigator may need to consider discontinuing the patient from the study, see Section 3.3.5.

AstraZeneca only supplies investigational products during the study treatment period.  The investigator is responsible for planning the patient's need for post-study treatment after final visit at Week 24 or discontinuation when last dose of investigational products is supplied.

### 3.4.4.1   Summary of permitted, restricted and prohibited medications

All prohibited medications should be stopped on entry to the study and are disallowed while the patient is on investigational products.

**Table 3**              **Permitted, restricted and prohibited medications**

| Use category | Type of medication | Timelines and instructions | Reason (if applicable) |
|---|---|---|---|
| **Permitted** | **Investigational products** (quetiapine, olanzapine, risperidone) | See Table 2 | Study medication |
| | Any previous, current or new | As needed based on |  |

CONFIDENTIAL
AZSER12442527

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

### Table 3  Permitted, restricted and prohibited medications

| Use category | Type of medication | Timelines and instructions | Reason (if applicable) |
|---|---|---|---|
| | medications for medical illnesses, not listed under restricted or prohibited medication sections below. | investigator's judgment and the patients medical needs. | |
| | Oral **benztropine mesylate** (up to 6 mg/day) may be administered.  If this is not locally available, the following may be used: trihexyphenidyl up to 6 mg/day or biperiden 6 mg / day or procyclidine up to 30 mg / day | Prophylactic use of these medications are not permitted. | For the treatment of any new emerging EPS adverse events. |
| | **Lorazepam** can be used at a maximum daily dose of 4 mg / day. When lorazepam is not avaliable in a given country: **oxazepam** at a maximum daily dose of 60 mg/ day. | Not more than four consecutive days in any 7-day period and not in the week preceding the OGTT. | To treat symptoms of agitation |
| | **Agents designed to prevent pregnancy**: intrateurine device in place, oral contraceptives, or injectable or implantable hormonal agents. | | To avoid pregnancy during the study. |
| **Restricted** | **Anticholinergic medication** used prior to entry in the study | Should be discontinued by end of Week 1 (Visit 3). Thereafter the drugs mentioned above may be used to treat emergent EPS adverse events but not prophylactically. | Use of anticholinergic medication is a secondary variable under study. |
| | Patients taking **medication for sleep** can continue to do so provided they are only taken at bedtime for sleep. If sleep medications are initiated after screening, the allowed medication are: **zolpidem tartrate** maximum permissible dose is 10 mg/day. **chloral hydrate**: maximum permissible dose is 2 g/day **zaleplon**: maximum permissible dose is 20 mg/day. | | |

39(75)

CONFIDENTIAL
AZSER12442528

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

**Table 3**          **Permitted, restricted and prohibited medications**

| Use category | Type of medication | Timelines and instructions | Reason (if applicable) |
|---|---|---|---|
| | **zopiclone** maximum permissible dose is 7.5mg/day. | | |
| | Antihypertensive medication including **betablockers, thiazide diuretics, alpha-blockers.** **Statins, fibrates, nicotinic acids, resins** or **omega-3-fatty acids, fish oils, lipid-lowering dietary supplements, Benecol** (cholesterol lowering margarine), **fish oils**. **Warfarin, inositol nicotinat, vitamin A** (>5000 IU/d) **and analogues, vitamin E** (>50 IU/d) | Stable dosage for at least one month before randomisation and during study. | Drugs which could potentially affect insulin sensitivity. |
| Prohibited | **Quetiapine, olanzapine, risperidone, clozapine and chlorpromazine** | Within three months of randomisation. | Medication under study + avoid confounding factors |
| | **Antidepressants, lithium, valproic acid** | Within one month of randomisation and during study. | Avoid confounding factors |
| | **Previous antipsychotic medication** other than the above | Should be withdrawn by Day 5.  Not allowed during the study. | Avoid confounding factors |
| | All **benzodiazepine, anxiolytic, hypnotic** and **sedative** medication except those listed above in "permitted" or "restricted". | During the study. | Avoid confounding factors |
| | **Depot antipsychotics** | Within one dosing interval prior to randomisation. | Exclusion criteria Drugs which could potentially affect insulin sensitivity. |
| | **Oral, intravenous steroids** (except for inhalation or topical use) | Within two weeks of randomisation. | Exclusion criteria Drugs which could potentially affect insulin sensitivity. |
| | **Isotretinoin, orlistat** or **sibutramine** | Within three months of randomisation and during study. | Exclusion criteria Drugs which could potentially affect insulin sensitivity. |
| | **Insulin or oral antidiabetic drugs** e.g.  sulphonylureas, metformin | Patients should not have received any of | Exclusion criteria Treatment for diabetes |

40(75)

CONFIDENTIAL
AZSER12442529

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

**Table 3        Permitted, restricted and prohibited medications**

| Use category | Type of medication | Timelines and instructions | Reason (if applicable) |
|---|---|---|---|
| | e.g., sulphonylureas, metformin and inhibitors of alpha glucose oxidase (in addition thiazolidinediones / glitazones and meglitinides). | have received any of these drugs. | Treatment for diabetes mellitus. |
| | **All contraindicated medications**, as detailed in country specific Prescribing Information or Investigator Brochure for quetiapine, olanzapine and risperidone. | At screening or during the study. | Patient safety. |
| | Potent **cytochrome P450 inducers** (phenytoin, carbamazepine, barbiturates, rifampin, rifabutin, glucocorticoids, thioridazine and St John's wort). | Within two weeks prior to randomisation. | Exclusion criteria Pharmacokinetic interaction. |
| | Potent **cytochrome P450 inhibitors** (including but not limited to ketoconazole (except for topical use), itraconazole, fluconazole, erythromycin, chlarithromycin, fluvoxamine, nefazodone, troleandomycin, inidinavir, nelfinivir, ritonavir, and saquinavir). | Within two weeks prior to randomisation. | Exclusion criteria Pharmacokinetic interaction |

See also Section 3.3.3 and 3.3.4

### 3.4.5        Treatment compliance

Compliance will be discussed at each study visit. Patients judged to be non-compliant may continue in the study, but should be counselled on the importance of taking their study medication as prescribed. Patients who are repeatedly or severely non-compliant may, at the investigator's discretion, be discontinued.

For the analysis fully compliant patients will rate $\geq 80\%$ - $\leq 120\%$, partially compliant patients will rate $\geq 70$ - $< 80\%$ and non-compliant patients will rate $< 70\%$. Compliance will be calculated based on the difference between number of dispensed and returned tablets.

CONFIDENTIAL
AZSER12442530

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

# 4. MEASUREMENTS OF STUDY VARIABLES AND DEFINITIONS OF OUTCOME VARIABLES

## 4.1 Primary variable

### 4.1.1 Primary assessment

To compare the safety / tolerability profile of quetiapine and olanzapine on glucose metabolism in schizophrenic patients.

### 4.1.2 Method of assessments – Oral Glucose Tolerance Test (OGTT)

The 2h-modified OGTT (Oral Glucose Tolerance Test) will consist in the following (30 Mari et al 2001, 14 Definition, Diagnosis and Classification of Diabetes Mellitus and its Complication 1999):

- The OGTT will be performed in the morning after at least three days of unrestricted diet (greater than 150 g of carbohydrate daily) and usual physical activity.

- A reasonable (30-50 g) carbohydrate containing meal should be consumed on the evening before the test.

- An overnight fasting,during which water may be drunk, should precede the test. This requires an **overnight hospitalization (e.g., at investigator site or at a day clinic centre)** and appropriate measures to be taken the night before (Day –1) to ensure **8-14 h fasting condition**.

- Smoking is not permitted during the overnight fasting period or during the OGTT test procedure, until the last sampling of the OGTT is completed.

- Prior to the oral absorption of glucose, a venous catheter is put in place for determination of fasting baseline blood sample (for determination of fasting plasma glucose, insulin, c-peptide, lipid profile and HbA1C).

- Then the patient will drink 75 g of anhydrous glucose in 250-300 mL of water over the course of 5 minutes.

- Timing of the test is from the beginning of the drink.

- **Four** additional blood samples over **2** hours will be collected via the venous catheter: 30 min, 60 min, 90 min and 120 minutes after the glucose test load for determination of plasma glucose and insulin concentrations.

- During the test period, the patient should preferably remain in sitting position.

CONFIDENTIAL
AZSER12442531

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

For this variable the CRF is source data for time points etc. during the procedure, and the original, signed, paper copy of laboratory results from central laboratory is source data for laboratory test values.

### 4.1.3    Derivation or calculation of primary variable

The effects on glucose metabolism will be compared by evaluating the change from baseline at week 24, measured by the Area Under the Curve from 0 to 2h, (AUC 0-2h) of the plasma glucose values following the Oral Glucose Tolerance Test (OGTT).

See Section 6 for further details regarding statistical analysis.  There is no published data on the primary variable, which gives information about its variance.  The initial sample size decision was made to base the power calculation on change in weight since it is believed that there is a correlation between change in weight and change in plasma glucose levels.

## 4.2    Screening and demographic measurements

The following data will be collected and recorded in the appropriate sections of the CRF:

- Informed consent (original, signed informed consent form is source data).

- Inclusion and exclusion criteria.

- Date of birth, sex, race.

- Significant surgical and medical history  (including risk factors for type 2 diabetes e.g., family history of diabetes).

- Psychiatric history including diagnosis based on DSM-IV criteria and assessment of Severity of Illness (CGI).

- Prior medication history and concurrent medication, including antipsychotic medication.

- Smoking habits (CRF is source data).

- Physical examination, see Section 4.7.3.3.

- Neurological assessments (Simpson-Angus Scale and Barnes Akathisia Rating Scale), see Section 4.7.4.1.

- Height (for calculation of BMI), weight, waist circumference.  See Section 4.7.3.1.

- Standing and sitting systolic and diastolic blood pressure, pulse rate.  See Section 4.7.3.1.

43(75)

CONFIDENTIAL
AZSER12442532

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

- Laboratory assessments (blood sampling and urine tests) as detailed in Section 4.7.2.

- 12-lead ECG, see Section 4.7.3.2.

## 4.3     Patient-Reported Outcomes (PROs)

The methods for collecting Patient Reported Outcomes (PRO) data are presented below.

### 4.3.1     PETiT – Personal Evaluation of Transition in Treatment

We will measure the patients well-being by using the PETiT scale (43 Voruganti and Awad 2002.  The PETiT instrument was developed to measure change as perceived by the individuals in the context of receiving antipsychotic drug therapy for schizophrenia.  It was designed as a patient self-administered instrument in order to capture the patients' subjective responses to medication, adherence and compliance to treatment and subtle changes in quality of life.  The scale is also designed to be able to evaluate treatment satisfaction after antipsychotic medication and respond to changes in treatment that occur over an intermediate time period.  This means that efficacy changes in therapy that can be measured immediately can give rise to changes in patient satisfaction in a longer time frame.

The reason why PETiT was selected for this trial is that it is designed for schizophrenic patient and antipsychotic treatment.  The psychometrics is very satisfactory (The internal consistency (Cronbach's Alpha of 0.92), split half reliability (Spearman-Brown coefficient of 0.85), and test-retest reliability coefficient of 0.97).  It has also been used in other AstraZeneca quetiapine trials, and is perceived as user friendly by the patients.  The scale discriminated between patients with low and high adherence and did not correlate strongly with PANSS, GAF or other QoL scales, which means it tapped into other aspects of QoL for schizophrenic patients.  It is easy to administer and requires no training.

#### 4.3.1.1     Methods of assessment

The PETiT scale is a 30-item paper questionnaire.  Each item is rated by the patient according to a 3-graded scale: often, sometimes, never.  The scale is self-administered and takes about 2-5 min to complete.  It shall be completed by the patients on his or her own, without any influence from the investigator or independent interviewer.  The scale is administered to the patient at randomisation visit (baseline), Visit 6 (12 weeks) and at Week 24 / final visit or at discontinuation.

NOTE! The PETiT should be administered to the patient when they arrive at the hospital and before any other interventions or examinations have occurred.  This is to minimise the influence of the study driven events on the results.

It is important that the scale is completed by the patients on their own.  The scale is designed to be a patient reported outcome and hence the results can be biased if the investigator or nurse read the questions to the patient and / or mark the answers.  When it has been completed

44(75)

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

by the patient it is considered to be source data and cannot be amended by anyone except the patient.

Patients who are not literate can be assisted by the investigator or independent interviewer reading the questions to the patients. In this case it is important that precautions are taken not to influence the patients' results.

### 4.3.1.2   Derivation or calculation of variable

The analysis will be done measuring change from baseline (randomisation visit) to Week 12 and to endpoint (final visit Week 24 / discontinuation) for each treatment group. The absolute value at Week 12 and endpoint can be used to compare between the arms.

The results will be analysed calculating the total score, item 1-30, giving an indication on patient satisfaction in general. A sub-analysis of item 25-30 dealing specifically with the perception and satisfaction with the current medication will also be done. See Section 6.2.2 for details on statistical analysis. Details on how to handle missing values will be specified in the Statistical Analysis Plan.

### 4.3.2   ROMI – Rating of Medication Influences Scale in Schizophrenia

The ROMI - Rating of Medication Influences Scale in Schizophrenia is a scale developed to assess attitudes and reasons to compliance and non-compliance with antipsychotic treatment. The first version was published in 1994 and has been used primarily in its updated version (44 Weiden et al 1994).

The intention of the questionnaire is to understand more about the perceived influences on compliance and non-compliance. It particularly covers a broad base of patient concerns regarding maintenance antipsychotic treatment and it is aimed at evaluating the subjective experience of the schizophrenia patient. It has been regarded as a useful tool to clinicians to further investigate the patients' attitudes to their medication and what influences the patients to continue the treatment or not.

### 4.3.2.1   Methods of assessment

The ROMI will be assessed at baseline, Week 12 and at final visit at Week 24 or discontinuation. It is a semi-structured interview with the patients and shall be administered during the ordinary visit. After training it can be assessed either by the clinician who normally treats the patients or by an independent interviewer. The interview takes about 15-20 min for the clinician and 30-45 min for an independent interviewer. It is preferred that the interview is performed by the clinician but if that cannot be obtained an independent interviewer at the centre can perform the interview.

To ensure consistency throughout the study, all investigators performing the ratings will receive training in rating ROMI. It is also recommended that the same rater should conduct all ROMI assessments across visits for a given patient. In the event the primary rater is not available, a designated back-up rater may perform the rating. The back-up rater must meet the same qualifications as the primary rater and be authorized by the Principal Investigator.

CONFIDENTIAL
AZSER12442534

Clinical Study Protocol
Study Code: D1441C00125
 Edition No.  1.0

Instructions on how to perform the ROMI rating can be found in the ROMI Manual, which will be supplied to investigators.  The CRF is source data for this variable.

### 4.3.2.2    Derivation or calculation of variable

The analysis will be made measuring change from baseline (randomisation visit) to Week 12 and to endpoint (final visit Week 24 / discontinuation) in each arm.  The absolute value at Week 12 and endpoint can be used to compare between the arms.  The analysis will be descriptive.  Correlations will be made with other study outcomes such as AE severity; compliance and the PETiT total and sub score.  See Section 6.2.2 for details on statistical analysis. Details on how to handle missing values will be specified in the Statistical Analysis Plan.

## 4.4        Health Economic Measurements and variables – not applicable

Not applicable in this study as it is a safety/tolerability study and not designed to capture health economic measurements and variables.

## 4.5        Pharmacokinetic measurement and variables – not applicable

## 4.6        Efficacy (pharmacodynamic measurement and variables not applicable)

### 4.6.1    Clinical Global Impression - CGI

A secondary objective in the study is to document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating the global clinical symptoms in patients with schizophrenia.

### 4.6.1.1    Methods of assessment

The CGI is a 3-part instrument; only the first two parts will be used in this study (18 Guy 1976).  The Severity of Illness scale is scored to rate the patients' current clinical state.  The second part of the CGI, the Global Improvement scale is scored to rate the patient's change from baseline.

At screening each patient's condition is rated as Clinical Global Impression –Severity Scale (CGI-S) to enable the investigator to assess patient eligibility for the study.  At randomisation Clinical Global Impressions –Severity Scale (CGI-S) is again completed and this is regarded as the baseline value.  At each following visit CGI-S is rated, as well as the second part: Clinical Global Impression – Improvement in comparison to baseline (CGI-I).  The CRF is source data for this variable.

To ensure consistency throughout the study, all investigators performing the ratings will receive instructions on rating CGI.  It is also recommended that the same rater should conduct all CGI assessments across visits for a given patient.  In the event the primary rater is not available, a designated back-up rater may perform the rating.  The back-up rater must meet the same qualifications as the primary rater and be authorized by the Principal Investigator.

46(75)

CONFIDENTIAL
AZSER12442535

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

#### 4.6.1.2    Calculation or derivation of outcome variable

The scores for the CGI Severity of Illness subtest ranges from 1 to 7 such that a score of 1 indicates "normal, not at all ill", while a score of 7 indicates "among the most extremely ill of subjects".  The change from baseline in the Severity of Illness will be calculated by subtracting the baseline score from the visit score.  Alleviation of symptom severity will be indicated by a negative change score.

The scores for the CGI Global Improvement score ranges from 1 to 7 such that a score of 1 indicates "very much improved", while a score of 7 indicates "very much worse".  The following calculations will be made:

- CGI Global Improvement scores at Week 24.

- Calculation of the proportion of patients with a CGI Severity of Illness score of 3 or less at Week 24 for each treatment group.

- Calculation of the proportions of patients who have a CGI Global Improvement rating of "very much improved" or "much improved" at the final assessment (Last Observation Carried Forward, LOCF) for each treatment group.  A CGI score of "very much improved " or "much improved" will be indicated by a score of 1 or 2.

### 4.7    Safety measurements and variables

The methods for collecting safety data are described below.

#### 4.7.1    Adverse events

##### 4.7.1.1    Definitions

The definitions of adverse events (AEs), serious adverse events (SAEs) and other significant adverse events (OAEs) are given below.

**It is of the utmost importance that all staff involved in the study are familiar with the content of this section.  The principal investigator is responsible for ensuring this.**

**Adverse event**

An adverse event is the development of an undesirable medical condition or the deterioration of a pre-existing medical condition following or during exposure to a pharmaceutical product, whether or not considered causally related to the product.   An undesirable medical condition can be symptoms (e.g., nausea, chest pain), signs (e.g., tachycardia, enlarged liver) or the abnormal results of an investigation (e.g., laboratory findings, electrocardiogram).  In clinical studies, an AE can include an undesirable medical condition occurring at any time, including run-in or washout periods, even if no study treatment has been administered.

CONFIDENTIAL
AZSER12442536

**Serious adverse event**

A serious adverse event is an AE occurring during any study phase (i.e., run-in, treatment, washout, follow-up), and at any dose of the investigational product, comparator or placebo, that fulfils one or more of the following criteria:

- results in death

- is immediately life-threatening

- requires in-patient hospitalisation or prolongation of existing hospitalisation

- results in persistent or significant disability or incapacity

- is a congenital abnormality or birth defect

- is an important medical event that may jeopardise the patient or may require medical intervention to prevent one of the outcomes listed above.

The causality of SAEs (i.e., their relationship to study treatment) will be assessed by the investigator(s), who in completing the relevant case report form must answer "yes" or "no" to the question "Do you consider that there is a reasonable possibility that the event may have been caused by the drug?" For further guidance on the definition of a SAE and a guide to the interpretation of the causality question, see Appendix B to the Clinical Study Protocol.

**Other significant adverse event (OAE)**

OAEs will be identified by the Drug Safety Physician and if applicable also by the Clinical Study Team Physician during the evaluation of safety data for the Clinical Study Report. Significant adverse events of particular clinical importance, other than SAEs and those AEs leading to discontinuation of the patient from study treatment, will be classified as OAEs. Examples of these are marked haematological and other laboratory abnormalities, and certain events that lead to intervention (other than those already classified as serious), dose reduction or significant additional treatment. For each OAE, a narrative may be written and included in the Clinical Study Report.

### 4.7.1.2    Recording of adverse events

All AEs that occur during screening and treatment, whether or not related to the investigational product, must be recorded on the CRF provided by the sponsor. This will include AEs spontaneously reported by the patient and/or observed by the investigator(s) or centre staff. At each visit except the screening visit, the patient will be asked a non-specific open question "Have you had any health problems since the previous visit?". Patients will also be instructed to volunteer adverse events noted at any time during the study. For each AE a description of the event, its intensity, start and stop date, whether it constitutes a SAE or not, action taken and outcome must be recorded on the CRF, along with the investigator's causality assessment of the relationship of the event to the investigational product. If the intensity of an AE changes, only the maximum intensity of the event will be recorded.

48(75)

CONFIDENTIAL
AZSER12442537

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

Intensity is defined as one of the following:

- mild (awareness of sign or symptom, but easily tolerated)

- moderate (discomfort sufficient to cause interference with normal activities)

- severe (incapacitating, with inability to perform normal activities)

It is important to distinguish between serious and severe AEs. Severity is a measure of intensity whereas seriousness is defined by the criteria in Section 4.7.1.1. An AE of severe intensity need not necessarily be considered serious. For example, nausea that persists for several hours may be considered severe nausea, but not a SAE. On the other hand, a stroke that results in only a limited degree of disability may be considered a mild stroke but would be a SAE.

If a diagnosis of the patient's condition has been made, then the diagnosis should be recorded as the SAE or the AE. In instances of well-recognized symptoms, they can be recorded as the commonly used diagnosis (e.g., fever, runny nose, and cough can be recorded as "flu"). However, if a diagnosis of the patient's condition has not been made, or if the individual symptoms are not well recognized, then the individual symptoms should be recorded separately.

Abnormal laboratory tests including ECGs, blood pressure or pulse rate, should not be reported as AEs unless they fulfill the criteria for a SAE or lead to discontinuation. If an abnormal laboratory test result or vital sign is associated with clinical signs and symptoms, the sign or symptom should be reported as the AE, and the associated test result or vital sign should be recorded on the appropriate CRF.

Any detrimental change in the patient's condition after the patient enters the study will be discussed with the investigator. Where the detrimental change is considered by the investigator to constitute a progression or relapse of schizophrenia or lack of efficacy, then this will not be considered to be an AE unless this fulfils the criteria for a SAE. Symptoms of unexpected disease progression (as assessed by the investigator) should be recorded as AEs. If such an AE fulfils the definition of a SAE, it should be reported as described in Section 4.7.1.3.

Patient reported outcome questionnaires (PETIT and ROMI, see Section 4.3) should not be used as instruments for collecting safety data. However, if information about an AE is elicited, this will be recorded on the AE CRF page. If such an AE fulfils the definition of a SAE, it should be reported as described in Section 4.7.1.3.

All AEs and SAEs, including those that are ongoing at the end of the study or at discontinuation will be followed up until resolution or until the investigator decides that no further follow-up is necessary. The requirement to follow up is not intended to delay database lock or production of the clinical study report. Both these activities should proceed as planned with ongoing AEs if necessary.

49(75)

CONFIDENTIAL
AZSER12442538

New AEs occurring within 30 days after the patient has taken the last dose of investigational product have to be reported and recorded in the appropriate section in the CRF, regardless of whether the patient completed or discontinued the study. In order to capture these AEs, the investigator should contact the patient 30 days after last dose was taken, either by telephone, or the patient can come for a visit. An interval of 30 days + up to 7 days is allowed for practical reasons. If an AE fulfil the criteria for a SAE it should be reported to the AstraZeneca Drug Safety Department, as described in Section 4.7.1.3.

The latest version of the adverse event dictionary, Medical Dictionary for Regulatory Activities (MedDRA), will be used by AstraZeneca staff for the classification and analysis of AEs in the AMOS study database.  For regulatory reporting, SAEs will be processed in the Clintrace Global Drug Safety Database and coded using MedDRA.

Should a pregnancy occur, it must be reported in accordance with the procedures described in Section 9.5.  Pregnancy in itself is not regarded as an AE unless there is a suspicion that an investigational product may have interfered with the effectiveness of a contraceptive medication.

For information on procedures relating to overdose, suicide attempt or suicide see Sections 9.3 and 9.4.

### 4.7.1.3    Reporting of serious adverse events

Investigators and other site personnel must inform appropriate AstraZeneca representatives of any SAE that occurs in the course of the study within 1 day (i.e., immediately but no later than the end of the next business day) of when he or she becomes aware of it.

The AstraZeneca representative will work with the investigator to compile all the necessary information and ensure that the AstraZeneca Drug Safety Department (i.e., Clintrace Data Entry Site) receives a report by day one for all fatal and life-threatening cases and by day five for all other SAEs.

Follow-up information on SAEs must also be reported by the investigator within the same time frames.

If a non-serious AE becomes serious, this and other relevant follow-up information must also be provided to AstraZeneca within 1 day as described above.

All SAEs have to be reported, whether or not considered causally related to the investigational product.  All SAEs will be recorded in the case report form.  The investigator is responsible for informing the Ethics Committee and/or the Regulatory Authority of the SAE as per local requirements.

CONFIDENTIAL
AZSER12442539

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

## 4.7.2 Laboratory safety measurements and variables

### 4.7.2.1 Methods of assessment

Blood and urine samples will be obtained from all patients for haematology, clinical chemistry, urine analysis and toxicology (drug screen) at Visit 1 / Screening visit and Visit 9 / final visit. Serum pregnancy test (females only) and Hepatitis B surface antigen will be taken at screening only. Screening laboratory results are required for establishing patient eligibility.

It is recommended that the study personnel try not to schedule the laboratory sampling at the screening visit just after the patient has had a meal. If the glucose value at screening, when patient is not necessarily in fasting condition, is $\geq$ 126 mg/dL a fasting plasma glucose sample may be taken to confirm whether the patient should be excluded or not.

A urine toxicology screen will be conducted for the evaluation of substance abuse. The investigator will evaluate the toxicology results along with medical history to determine if the patient meets DSM-IV criteria for substance abuse. Diagnoses of substance abuse will be indicated on the CRF. The following drugs will be captured: amphetamines, barbiturates, cannabinoids, cocaine, PCP, methadone and opiates. AstraZeneca will provide the investigators with the DSM IV criteria for substance abuse.

**Table 4    Laboratory variables at screening and final visit at Week 24 or discontinuation**

| Haematology | Clinical Chemistry |
|---|---|
| B-Haemoglobin (Hb) | S-Creatinine |
| B-Leucocyte count | S-Bilirubin, total |
| B-Leucocyte differential count | S-Alkaline phosphatase |
| B-Platelet count | S-ALAT, S-ASAT |
| B-Neutrophil count | S-Albumin |
| **Urine analysis** | S-Potassium, S-Calcium, S-Sodium |
| U-glucose U-Hb U-protein / albumin | Thyroid Stimulating Hormone (TSH) Free T3 Free total thyroxine (T4) |
| Urine toxicology (screening only) | S-Glucose (screening only, random glucose) |
| | Hepatitis B surface antigen (HbsAg) (screening only) |
| | Serum Human Chorionic Gonadotrophin (HCG) pregnancy test (females at screening or if needed) |

Laboratory variables needed for evaluating primary and secondary objectives are measured at Visit 2 / Randomisation (= baseline value), Visit 6 after 12 weeks and final visit at 24 weeks

CONFIDENTIAL
AZSER12442540

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

or discontinuation.  To obtain reliable fasting values, every measure should be taken to ensure that the patient have been fasting for 8-14 hours before sampling.  This is especially important for the OGTT procedure, see Section 4.1.2.

The following laboratory tests will be performed to obtain variables for evaluating primary objective, see Sections 2.1, 4.1 and 6.2.1 for details:

- Plasma glucose obtained from OGTT procedure, 1 sample prior to, and 4 samples after peroral glucose intake.  This test will also be used for evaluating one of the secondary objectives.

The following laboratory tests will be performed to obtain variables for evaluating secondary objectives, see Section 2.2 and 6.2.2 for details.

- Plasma insulin obtained from OGTT procedure, 1 sample prior to, and 4 samples after peroral glucose intake.

- HbA1c

- Plasma C-peptide

- Lipid profile tests: Total cholesterol, HDL, LDL (analysed, not calculated), triglycerides

- Prolactin

Samples should be taken by adequately trained study personnel, and performed and handled in accordance with given instructions.  Volumes of blood samples are described in Section 4.10. Covance Central Laboratory Services S.A will perform all clinical laboratory determinations. Blood and urine toxicology samples will be sent to the Central Laboratory for analysis. Up-to-date reference lists will be provided during the study and laboratory results will be compared to the laboratory standard normal ranges and flagged if they are outside the normal range.  The study sites will receive the laboratory results from the central laboratory by fax, and a paper copy will be sent by post.  The investigator should make an assessment of the available results with regard to clinically significant abnormalities.  The paper copy should be signed and archived in the CRF and is source data for laboratory variables at site.

Fasting glucose, insulin, HbA1c, C-peptide, lipids and prolactin levels will be blinded and results of these analyses will not be disclosed to the centre or study staff during the study unless the patient meets an exclusion criteria (e.g. glucose value $\geq$ 126 mg/dL).  The glucose value at screening, required for determination of eligibility, will not be blinded.  Unblinded laboratory results for previously blinded parameters will be sent to site after the study database has been locked.

CONFIDENTIAL
AZSER12442541

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

### 4.7.2.2    Calculation or derivation of outcome variables

Calculation of outcome variables for laboratory variables needed for evaluating primary and secondary objectives are done as changes from baseline (randomisation) to final visit at Week 24 or discontinuation.  See Sections 4.1, 6.2.1 and 6.2.2

For all other laboratory variables descriptive statistics will present change in laboratory measurements over the study period.  Change from screening baseline to final visit will be summarized for each variable and treatment group.  Laboratory values outside the reference range will be calculated for each treatment group using the relevant reference ranges.

For information on how AEs based on laboratory tests should be recorded and reported see Section 4.7.1.2.

### 4.7.3    Vital signs, ECG and pysical examination

### 4.7.3.1    Weight, waist circumference, blood pressure and pulse rate

Among the secondary objectives are to compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone in schizophrenic patients as indicated by evaluation of changes in weight, BMI and waist circumference from baseline (randomisation) at Week 24.

Standing and sitting blood pressure and pulse rate are monitored to ensure eligibility at screening and patient safety during the study.

**Methods of assessment**

Weight will be measured in kilogram (kg) with the patient in light clothing, without shoes, and must be recorded using the same scale at each visit.

Waist circumference (in centimeters) will be measured in the morning before breakfast.  The waist circumference is measured midway between the lowest rib and the iliac crest. Measurement should be done with the patient standing in upright position (45 WHO Report 1987).

Standing and sitting blood pressure, pulse rate, and weight will be recorded at screening and at subsequent study visits as described in Table 1.  The method used at baseline must be used at each subsequent recording.  Standing and sitting blood pressure and pulse rate should be measured with the right arm at heart level and with a standardized sphyngomanometer after at least 3 minutes rest, allowing blood pressure to normalize.  For information on how AEs based on blood pressure and pulse rate should be recorded and reported see Section 4.7.1.2.  CRF is source data for these variables, unless otherwise agreed with the site.

**Calculation or derivation of outcome variables**

Change from baseline in blood pressure and pulse rate, waist circumference and weight will be derived as the value at subsequent visits minus the value at baseline (randomisation). Values outside the extended range will be flagged.

CONFIDENTIAL
AZSER12442542

Clinical Study Protocol
Study Code: D1441C00125
Edition No. 1.0

Body mass index will be calculated as kg/m$^2$.

### 4.7.3.2   ECG

**Methods of assessment**

A 12-lead ECG will be performed at screening and final visit at week 24 or discontinuation as outlined in Table 1. Investigator or appropriate designee will perform the assessment locally. Any clinically relevant changes or observations on the ECG should be recorded in the CRF. For information on how AEs based on ECGs should be recorded and reported see Section 4.7.1.2. The ECG printout together with any clinical documentation of the assessment done is source data. If the ink of the printout cannot withstand sufficient time of archiving, a copy should be taken and attached to the original.

**Calculation or derivation of outcome variables**

QTc $\geq$ 450 msec (according to Fridericia correction for heart rate) mentioned in the exclusion criteria Section 3.3.3 is calculated as $QT_C = QT / RR^{1/3}$.

ECG changes from baseline in intervals and rate data will be derived by subtracting the final visit values from baseline values. Values outside the extended range will be flagged.

### 4.7.3.3   Physical examination

**Methods of Assessment**

A physical examination will be conducted at screening as outlined in Table 1. Any clinically significant changes from baseline should be recorded as Adverse Event as described in Section 4.7.1.2.

### 4.7.4   Other safety measurements and variables

### 4.7.4.1   Neurological assessments and variables

Another of the secondary objectives is to compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on EPS (Extra Pyramidal Symptoms).

**Methods of assessment**

EPS will be assessed using two rating scales. Akathisia will be measured by the Barnes Akathisia Rating Scale (BARS) and parkinsonian symptoms will be assessed using the Simpson-Angus Scale (SAS) (5 Barnes 1970, 40 Simpson and Angus 1970). Study staff will administer each of these assessments at specified visits as defined in Table 1. The CRF is source data for these assessments.

To ensure consistency throughout the study, all investigators performing the ratings will receive instructions on how to rate SAS and BARS. It is also recommended that the same rater should conduct all SAS and BARS assessments across visits for a given patient. In the event the primary rater is not available, a designated back-up rater may perform the rating.

CONFIDENTIAL
AZSER12442543

Clinical Study Protocol
Study Code: D1441C00125
Edition No.  1.0

The back-up rater must meet the same qualifications as the primary rater and be authorized by the Principal Investigator.

During the study the use of anticholinergic medication will be recorded in the appropriate section in CRF.

**Calculation or derivation of outcome variables**

Change from baseline score will be calculated as the visit value minus the baseline (randomisation) value for each of the neurological assessments.

–   Change in the Simpson-Angus Scale (SAS) total score from baseline to Week 24.

–   Change in Barnes-Akathisia score from baseline to Week 24.

–   Proportion of patients using anticholinergic medication will be calculated for each of the three treatment groups.

## 4.8      Collection of samples for genetic analysis – not applicable

## 4.9      Genetic sampling and storage – not applicable

## 4.10     Volume of blood sampling and handling of biological samples

The total volume of blood that will be drawn from each patient in this study is as follows:

CONFIDENTIAL
AZSER12442544