Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|--------|--------|--------|--------|--------|
| 1204 | E1204004 | 60151 | O | PO E02681-009L01 + PO482DE040025 +PO482DE040026 |
| 1204 | E1204002 | 70040 | R | PO E02681-009L02 + PO482DE040023 +PO482DE040024 |
| 1205 | E1205001 | 60115 | O | PO E02681-009L01 + PO482DE040025 +PO482DE040026 |
| 1205 | E1205004 | 60137 | R | PO E02681-009L02 + PO482DE040023 +PO482DE040024 |
| 1205 | E1205002 | 70065 | O | PO E02681-009L01 + PO482DE040026 +PO482DE040025 |
| 1205 | E1205003 | 80040 | Q | PO E02681-006L03 + PO10022205 |
| 1205 | E1205005 | E1205005 | N/A | N/A |
| 1206 | E1206002 | 40005 | Q | PO E02681-006L03 + PO10022205 |
| 1206 | E1206001 | 60032 | O | PO E02681-009L01 + PO482DE040026 +PO482DE040025 |
| 1206 | E1206004 | 60096 | R | PO E02681-009L02 + PO482DE040024 +PO482DE040023 |
| 1206 | E1206005 | 60154 | Q | PO E02681-006L03 + PO10022205 |
| 1206 | E1206006 | 60158 | R | PO E02681-009L02 + PO482DE040024 +PO482DE040023 |
| 1206 | E1206003 | E1206003 | N/A | N/A |
| 1207 | E1207001 | E1207001 | N/A | N/A |
| 1303 | E1303001 | 20003 | R | PO E02681-006L19 + 03LL431 + 03IL426 |
| 1401 | E1401001 | 60023 | O | PO E02681-006L12 + AO36891 + AO27520 + AO42913 + AO64995 + AO35690A + AO57145 + AO69713 |
| 1401 | E1401003 | 60098 | O | PO E02681-006L12 + AO69713 |
| 1401 | E1401002 | 70027 | Q | PO E02681-006L05 + PO10022488 |
| 1401 | E1401004 | 70050 | Q | PO E02681-006L05 + PO10022488 |
| 1401 | E1401006 | 80041 | R | PO E02681-006L20 + 03IL210 + 02JL303 + 04EL749A+ 04BL419 + 04LL493 + 04EL592 + 04HL493 + 04HL501 |
| 1401 | E1401008 | 80042 | R | PO E02681-006L20 + 03IL210 + 04BL419 + 04EL749A + 04HL493 + 04HL501 + 04EL592 |
| 1401 | E1401007 | 80043 | R | POE02681-006L20 |
| 1401 | E1401005 | E1401005 | N/A | N/A |
| 1402 | E1402001 | 20002 | Q | PO E02681-006L05 + PO10022488 |
| 1402 | E1402005 | 20008 | R | PO E02681-006L20 + 03IL210 + 02JL303 + 03LL441 + 04BL176 + 04BL419 + 04CL560 |
| 1402 | E1402012 | 20028 | Q | PO E02681-006L05 + PO10022488 + PO10033002 |
| 1402 | E1402004 | 40006 | O | PO E02681-006L12 + AO27520 + AO36891 + AO52913 + AO39067 + AO35690 + AO64995 + AO57145 + AO69713 + AO66435 |

10

CONFIDENTIAL
AZSER12443245

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug * | Batch number for titration and medication |
|--------|------------------|----------------|--------|--------------------------------------------|
| 1402 | E1402002 | 60028 | O | PO E02681-006L12 + AO36891 + AO27521 + AO27520 + AO39067 + AO42913 + AO35690 + AO64995 + AO69713 + AO57145 |
| 1402 | E1402003 | 60034 | Q | PO E02681-006L05 + PO10022488 |
| 1402 | E1402006 | 60071 | R | PO E02681-006L20 + 04BL176 + 03LL441 + 03IL210 + 04BL419 |
| 1402 | E1402007 | 60082 | O | PO E02681-006L12 + AO35690 + AO39067 + AO64995 + AO57145 + AO69713 + AO66435 |
| 1402 | E1402010 | 60141 | R | PO E02681-006L20 + 04CL560 + 04BL419 + 04EL749 + 04HL493 + 04EL592 |
| 1402 | E1402011 | 60167 | R | PO E02681-006L20 + 04EL749 + 04BL419 + 04HL493 + 04EL592 + 04HL501 |
| 1402 | E1402009 | 70070 | O | PO E02681-006L12 + AO57145 + AO69713 + AO35690 + AO66435 |
| 1402 | E1402008 | E1402008 | N/A | N/A |
| 1403 | E1403008 | 20005 | Q | PO E02681-006L05 + PO10022488 |
| 1403 | E1403009 | 20009 | Q | PO E02681-006L05 + PO10022488 |
| 1403 | E1403003 | 40004 | R | PO E02681-006L20 + 02JL303 + 03LL441 |
| 1403 | E1403001 | 50003 | O | PO E02681-006L12 + AO36891 + AO27520 + AO39067 + AO64995 |
| 1403 | E1403002 | 60016 | R | PO E02681-006L20 + 02JL303 + 03LL441 |
| 1403 | E1403007 | 60038 | Q | PO E02681-006L05 + PO10022488 |
| 1403 | E1403004 | 70012 | O | PO E02681-006L12 + AO36891 |
| 1403 | E1403005 | 70013 | Q | PO E02681-006L05 + PO10022488 |
| 1403 | E1403011 | 70023 | O | PO E02681-006L12 + AO36891 + AO39067 + AO64995 + AO69713 |
| 1403 | E1403014 | 70029 | O | PO E02681-006L12 + AO42913 + AO39067 + AO35690 + AO56883 + AO64995 + AO57145 + AO69713 |
| 1403 | E1403010 | 80015 | O | PO E02681-006L12 + AO42913 + AO36891 + AO39067 + AO64995 + AO69713 |
| 1403 | E1403012 | 80018 | R | PO E02681-006L20 + 03LL441 |
| 1403 | E1403013 | 80019 | Q | PO E02681-006L05 + PO10022488 |
| 1403 | E1403006 | E1403006 | N/A | N/A |
| 1404 | E1404008 | 20012 | R | PO E02681-006L20 + 04BL176 + 03LL441 + 04BL419 + 04CL560 + 04EL749 |

11

CONFIDENTIAL
AZSER12443246

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug * | Batch number for titration and medication |
|---|---|---|---|---|
| 1404 | E1404009 | 20015 | R | PO E02681-006L20  + 04BL176 + 04BL419 + 03LL441 |
| 1404 | E1404004 | 30007 | O | PO E02681-006L12 + AO27520 + AO35690 + AO39067 +AO57145 + AO69713 + AO66435 |
| 1404 | E1404006 | 50007 | Q | PO E02681-006L05 + PO10022488 |
| 1404 | E1404013 | 50009 | R | PO E02681-006L20 + 04BL419 + 04EL749A + 04CL560 + 04BL2176 + |
| 1404 | E1404001 | 60044 | O | PO E02681-006L12 + AO36891 + AO39067 + AO27520 + AO64995 + AO69713 |
| 1404 | E1404002 | 60045 | R | PO E02681-006L20 + PO02JL303 + 03IL210 + 03LL441 + 04BL419 + 04BL176 |
| 1404 | E1404003 | 60051 | Q | PO E02681-006L05 + PO10022488 |
| 1404 | E1404005 | 60061 | O | PO E02681-006L12 + AO36891 + AO39067 + AO69713 + AO697130 |
| 1404 | E1404007 | 60081 | Q | PO E02681-006L05 + PO10022488 |
| 1404 | E1404010 | 60092 | O | PO E02681-006L12 + AO35960 + AO64995 + AO57145 + AO69713 + AO66435 |
| 1404 | E1404011 | 60100 | O | PO E02681-006L12 + AO64995 + AO57145 + AO69713 |
| 1404 | E1404014 | 60162 | Q | PO E02681-006L05 + PO10022488 + PO10033002 |
| 1404 | E1404017 | 60204 | O | PO E02681-006L12 + AO69713  + AO57145 + AO73164 |
| 1404 | E1404015 | 70091 | R | PO E02681-006L20 + 04BL419 + 04EL749 + 04HL493 + 04HL501 |
| 1404 | E1404012 | 80029 | Q | PO E02681-006L05 + PO10022488 |
| 1404 | E1404016 | E1404016 | N/A | N/A |
| 1405 | E1405001 | 40003 | Q | PO E02681-006L05 + PO10022488 |
| 1405 | E1405018 | 40012 | Q | PO E02681-006L05 + PO10022488 + PO10033002 |
| 1405 | E1405017 | 50013 | O | PO E02681-006L12 + AO69713  + AO66435 + AO47145 |
| 1405 | E1405002 | 60009 | Q | PO E02681-006L05 + PO10022488 |
| 1405 | E1405004 | 60010 | R | PO E02681-006L20 + 02JL303 + 03LL441 |
| 1405 | E1405006 | 60019 | Q | PO E02681-006L05 + PO10022488 |
| 1405 | E1405007 | 60020 | R | PO E02681-006L20 + 03IL210 + 02JL303 + 03LL441 |
| 1405 | E1405010 | 60046 | O | PO E02681-006L12 + AO36891  + AO39067 + AO64995 + AO69713 |
| 1405 | E1405012 | 60065 | O | PO E02681-006L12 + AO36891 + AO35690 + AO39067 + AO42913 + AO64995 + AO57145 + AO69713 |

12

CONFIDENTIAL
AZSER12443247

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1405 | E1405015 | 60108 | O | PO E02681-006L12 + AO35690 + AO64995 + AO57145 + AO69713 + AO66435 |
| 1405 | E1405003 | 70008 | R | PO E02681-006L20 + 03IL210 + 02JL303 |
| 1405 | E1405005 | 70009 | O | PO E02681-006L12 + AO36891 + AO27520 + AO42913 + AO35690 + AO39067 + |
| 1405 | E1405009 | 70019 | R | PO E02681-006L20 + 03IL210 + 03LL441 + 04BL176 + 04BL419 |
| 1405 | E1405011 | 70021 | R | PO E02681-006L20 + 03IL210 + 03LL441 |
| 1405 | E1405014 | 70044 | Q | PO E02681-006L05 + PO10022488 |
| 1405 | E1405013 | 70045 | O | PO E02681-006L12 + AO42913 + AO39067 + AO64995 + AO35690 + AO57145 + AO69713 + AO66435 |
| 1405 | E1405016 | 70076 | Q | PO E02681-006L05  + PO10022488 + PO10033002 |
| 1405 | E1405008 | 80011 | Q | PO E02681-006L05 + PO10022488 |
| 1406 | E1406005 | 40015 | O | PO E02681-006L12 + AO69713 + AO73164 |
| 1406 | E1406002 | 50023 | R | PO E02681-006L20 + 04EL592 + 04HL493  + 04HL501 |
| 1406 | E1406001 | 60187 | R | PO E02681-006L20 + 04EL592 + 04HL493  + 04HL501 |
| 1406 | E1406004 | 60194 | Q | PO E02681-006L05 + PO10022488 + PO10033002 |
| 1406 | E1406007 | 60212 | R | PO E02681-006L20 + 04HL501  + 04HL493 |
| 1406 | E1406003 | 70104 | R | PO E02681-006L20 + 04EL592 + 04HL493  + 04HL501 |
| 1406 | E1406006 | 70112 | R | PO E02681-006L20 + 04EL592 + 04HL493  + 04HL501 |
| 1407 | E1407002 | 30024 | O | PO E02681-006L12 + AO69713 + AO73164 |
| 1407 | E1407001 | 60188 | R | PO E02681-006L20 + 04HL793 + 04EL592 + 04HL501 + 04HL493 |
| 1407 | E1407003 | 60189 | Q | PO E02681-006L05 + PO10022488 + PO10033002 |
| 1407 | E1407004 | 60191 | O | PO E02681-006L12 + AO73164 + AO69713 + AO69713 |
| 1407 | E1407006 | 60202 | Q | PO E02681-024L06 + PO10033002 |
| 1407 | E1407007 | 60203 | R | PO E02681-006L20 + 04HL493 + 04HL592 + 04HL501 |
| 1407 | E1407005 | 70101 | O | PO E02681-006L12 + AO69713 + AO73164 |
| 1501 | E1501015 | 20007 | Q | PO E02681-006L06 + PO10022209 |
| 1501 | E1501003 | 30006 | R | PO E02681-006L21 + 02EL875A + 03IL210 |
| 1501 | E1501005 | 40002 | R | PO E02681-006L21 + 02EL875A + 03IL210 |
| 1501 | E1501009 | 60011 | R | PO E02681-006L21 + 03IL210 + 02EL875A |

13

CONFIDENTIAL
AZSER12443248

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug[*] | Batch number for titration and medication |
|--------|------------------|----------------|---------|-------------------------------------------|
| 1501 | E1501008 | 60012 | Q | PO E02681-006L6 + PO10022209 |
| 1501 | E1501013 | 60024 | Q | PO E02681-006L6 + PO10022209 |
| 1501 | E1501014 | 60030 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1501 | E1501016 | 60062 | R | PO E02681-006L21 + 03IL210 + 04BL176 |
| 1501 | E1501017 | 60063 | R | PO E02681-006L21 + 03IL210 + 02EL875 |
| 1501 | E1501018 | 60089 | O | PO E02681-006L13 + AO47317 + AO49152 + AO55226 + AO73572 |
| 1501 | E1501020 | 60104 | Q | PO E02681-006L6 + PO10022209 + PO10033004 |
| 1501 | E1501021 | 60122 | Q | PO E02681-006L6 + PO10022209 + PO10033004 |
| 1501 | E1501023 | 60129 | O | PO E02681-006L13 + AO55226+ AO49152 + AO73572 + AO79076 |
| 1501 | E1501028 | 60144 | Q | PO E02681-006L6 + PO10022209 + PO10033004 |
| 1501 | E1501032 | 60206 | Q | PO E02681-024L07 + PO10033004 |
| 1501 | E1501001 | 70003 | R | PO E02681-006L21 + 03IL210 + 02EL875 |
| 1501 | E1501002 | 70004 | Q | PO E02681-006L06 + PO10022209 |
| 1501 | E1501007 | 70006 | O | PO E02681-006L13 + AO47317 + AO49152 + AO55226 |
| 1501 | E1501010 | 70011 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1501 | E1501011 | 70014 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1501 | E1501022 | 70057 | R | PO E02681-006L21 + 03IL210 + 04BL176 |
| 1501 | E1501024 | 70063 | O | PO E02681-006L13 + AO55226 + AO49152 + AO73572 + AO79076 |
| 1501 | E1501026 | 70071 | R | PO E02681-006L21 + 03IL210 + 04BL176 + 02EL875A |
| 1501 | E1501027 | 70072 | Q | PO E02681-006L06 + PO10022209 + PO10033004 |
| 1501 | E1501029 | 70075 | O | PO E02681-006L13 + AO55226 + AO4915210 + AO49152 + AO73572 + AO79076 |
| 1501 | E1501031 | 70093 | O | PO E02681-006L13 + AO73572 + AO49152 + AO79076 |
| 1501 | E1501033 | 70107 | Q | PO E02681-024L07 + PO10033004 |
| 1501 | E1501035 | 70113 | Q | PO E02681-024L07 + PO10033004 |
| 1501 | E1501004 | 80002 | Q | PO E02681-006L06 + PO10022209 |
| 1501 | E1501006 | 80003 | O | PO E02681-006L13 + AO47317 + AO49152 |
| 1501 | E1501012 | 80009 | R | PO E02681-006L21 + 03IL210 + 02EL875 |

14

CONFIDENTIAL
AZSER12443249

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1501 | E1501019 | 80026 | O | PO E02681-006L13 + AO47317 + AO49152 + AO55226 + AO73572 |
| 1501 | E1501034 | 80059 | O | PO E02681-006L13 + AO79076 + AO49152 |
| 1501 | E1501025 | E1501025 | N/A | N/A |
| 1501 | E1501030 | E1501030 | N/A | N/A |
| 1502 | E1502003 | 50005 | R | PO E02681-006L21 + 03IL210 |
| 1502 | E1502002 | 50006 | Q | PO E02681-006L06 + PO10022209 |
| 1502 | E1502001 | 60043 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1502 | E1502004 | 60103 | O | PO E02681-006L13 + AO49152 + AO55226 |
| 1502 | E1502007 | 60127 | Q | PO E02681-006L06 + PO10022209 |
| 1502 | E1502006 | 80036 | R | PO E02681-006L21 + 03IL210 + 04BL176 |
| 1502 | E1502005 | E1502005 | N/A | N/A |
| 1503 | E1503001 | 60007 | O | PO E02681-006L13 + AO49152 + AO47317 |
| 1503 | E1503004 | 60015 | Q | PO E02681-006L06 + PO10022209 |
| 1503 | E1503005 | 60060 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1503 | E1503006 | 60087 | Q | PO E02681-006L06 + PO10022209 |
| 1503 | E1503003 | 70010 | Q | PO E02681-006L06 + PO10022209 |
| 1503 | E1503002 | 80004 | O | PO E02681-006L13 + AO49152 + AO47317 |
| 1503 | E1503007 | 80027 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1504 | E1504005 | 20011 | O | PO E02681-006L13 + AO49152 + AO47317 |
| 1504 | E1504006 | 20019 | O | PO E02681-006L13 + AO47317 + AO49152 + AO55226 |
| 1504 | E1504011 | 20031 | R | PO E02681-006L21 + 02EL875A + 03IL210 + 04BL176 |
| 1504 | E1504012 | 20032 | R | PO E02681-006L21 + 03IL210 + 02EL875A + 04BL176 |
| 1504 | E1504007 | 30015 | R | PO E02681-006L21 + 02EL875A |
| 1504 | E1504009 | 50015 | Q | PO E02681-006L06 + PO10022209 + PO10033004 |
| 1504 | E1504001 | 60001 | Q | PO E02681-006L06 + PO10022209 |
| 1504 | E1504002 | 60006 | Q | PO E02681-006L06 + PO10022209 |
| 1504 | E1504003 | 60031 | R | PO E02681-006L21 + 02EL875 + 03IL210 |
| 1504 | E1504008 | 60131 | R | PO E02681-006L21 + 02EL875A + 03IL210 + 04BL176 |
| 1504 | E1504010 | 60172 | R | PO E02681-006L21 + 03IL210 + 02EL875A + 04BL176 |
| 1504 | E1504004 | 70016 | R | PO E02681-006L21 + 02EL875A + 03IL210 |

15

CONFIDENTIAL
AZSER12443250

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1505 | E1505005 | 50031 | R | PO E02681-006L21 + 04BL176 + 02EL875A |
| 1505 | E1505001 | 60052 | R | PO E02681-006L21 + 03IL210 + 02EL875 |
| 1505 | E1505003 | 60146 | O | PO E02681-006L13 + AO49152  + AO73572 |
| 1505 | E1505004 | 60168 | R | PO E02681-006L21 + 02EL875A + 04BL176 |
| 1505 | E1505002 | 70064 | Q | PO E02681-006L06 + PO10022209 |
| 1506 | E1506007 | 20034 | O | PO E02681-006L13 + AO79076 + AO49152 |
| 1506 | E1506006 | 40014 | Q | PO E02681-006L06 + PO10033004 |
| 1506 | E1506001 | 60039 | O | PO E02681-006L13 + AO47317 + AO49152 + AO55226 |
| 1506 | E1506003 | 60042 | O | PO E02681-006L13 + AO47317 + AO49152 + AO55226 |
| 1506 | E1506004 | 60073 | Q | PO E02681-006L06 + PO10022209 |
| 1506 | E1506005 | 70043 | Q | PO E02681-006L06 + PO10022209 |
| 1506 | E1506008 | 70108 | Q | PO E02681-024L07 + PO10033004 |
| 1506 | E1506009 | 80060 | Q | PO E02681-024L07 + PO10033004 |
| 1506 | E1506002 | E1506002 | N/A | N/A |
| 1507 | E1507007 | 30014 | O | PO E02681-006L13 + AO55226 + AO49152 |
| 1507 | E1507012 | 30023 | Q | PO E02681-006L06 + PO10022209 + PO10033004 |
| 1507 | E1507001 | 60005 | O | PO E02681-006L13 + AO47317 + AO49152 |
| 1507 | E1507002 | 60008 | O | PO E02681-006L13 + AO47317 + AO49152 |
| 1507 | E1507004 | 60013 | Q | PO E02681-006L06 + PO10022209 |
| 1507 | E1507008 | 60119 | R | PO E02681-006L21 + 03IL210 + 02EL875 |
| 1507 | E1507010 | 60123 | O | PO E02681-006L13 + AO49152 |
| 1507 | E1507011 | 60130 | Q | PO E02681-006L06 + PO10022209 + PO10033004 |
| 1507 | E1507013 | 60183 | R | PO E02681-006L21 + 03IL210 + 04BL176 |
| 1507 | E1507014 | 60192 | O | PO E02681-006L13 + AO49152 |
| 1507 | E1507015 | 60193 | Q | PO E02681-006L06 + PO10033004 |
| 1507 | E1507016 | 60196 | R | PO E02681-006L21 + 04BL176 + 02EL875A |
| 1507 | E1507003 | 70007 | Q | PO E02681-006L06 + PO10022209 |
| 1507 | E1507006 | 70032 | Q | PO E02681-006L06 + PO10022209 |
| 1507 | E1507009 | 70052 | O | PO E02681-006L13 + AO49152 + AO55226 |
| 1507 | E1507005 | 80014 | Q | PO E02681-006L06 + PO10022209 |
| 1508 | E1508003 | 60117 | Q | PO E02681-006L06 + PO10022209 |

16

CONFIDENTIAL
AZSER12443251

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|--------|------------------|----------------|----------|-------------------------------------------|
| 1508 | E1508006 | 60136 | Q | PO E02681-006L06 + PO10022209 |
| 1508 | E1508002 | 70047 | R | PO E02681-006L21 + 02EL875A + 03IL210 + 04BL176 |
| 1508 | E1508004 | 70051 | R | PO E02681-006L21 + 02EL875A + 03IL210 + 04BL176 |
| 1508 | E1508005 | 70062 | O | PO E02681-006L13 + AO47317 + AO49152 + AO73572 + AO79076 + AO49112 |
| 1508 | E1508008 | 70095 | Q | PO E02681-006L06 + PO10033004 |
| 1508 | E1508007 | 70096 | R | PO E02681-006L21 + 02EL875A + 04BL176 |
| 1508 | E1508001 | 80008 | O | PO E02681-006L13 + AO49152 + AO47317 |
| 1509 | E1509009 | 20020 | Q | PO E02681-006L06 + PO10022209 + PO10033004 |
| 1509 | E1509008 | 30017 | O | PO E02681-006L13 + AO55226 + AO49152 + AO73572 + AO79076 |
| 1509 | E1509003 | 60027 | R | PO E02681-006L21 + 03IL210 |
| 1509 | E1509004 | 60041 | Q | PO E02681-006L06 + PO10022209 |
| 1509 | E1509006 | 60090 | O | PO E02681-006L13 + AO55226 + AO49152 |
| 1509 | E1509012 | 60160 | O | PO E02681-006L13 + AO55226 + AO49152 + AO73572 + AO79076 |
| 1509 | E1509001 | 70005 | Q | PO E02681-006L06 + PO10022209 |
| 1509 | E1509007 | 70055 | O | PO E02681-006L13 + AO55226 + AO49152 + AO73572 |
| 1509 | E1509011 | 70069 | R | PO E02681-006L21 + 03IL210 + 02EL875A |
| 1509 | E1509005 | 80013 | Q | PO E02681-006L06 + PO10022209 |
| 1509 | E1509013 | 80051 | R | PO E02681-006L21 + 04BL176 + 02EL875A + 03IL210 |
| 1509 | E1509002 | E1509002 | N/A | N/A |
| 1509 | E1509010 | E1509010 | N/A | N/A |
| 1511 | E1511004 | 30021 | O | PO E02681-006L13 + AO49152 |
| 1511 | E1511003 | 60138 | R | PO E02681-006L21 + 02EL875A + 04BL176 |
| 1511 | E1511005 | 60165 | Q | PO E02681-006L06 + PO10022209 + AO10033004 |
| 1511 | E1511002 | 70054 | O | PO E02681-006L13 + AO49152 + AO55226 + AO73572 |
| 1511 | E1511006 | 70099 | R | PO E02681-006L21 + 04BL176 + 02EL875A |
| 1511 | E1511007 | 70102 | Q | PO E02681-006L06 + PO10033004 |
| 1511 | E1511001 | 80037 | Q | PO E02681-006L06 + PO10033309 + PO10033004 |
| 1511 | E1511008 | 80058 | O | PO E02681-006L13 + AO73572 + AO79076 + AO49152 |
| 1512 | E1512001 | 20022 | O | PO E02681-006L13 + AO49152 + AO73572 |

17

CONFIDENTIAL
AZSER12443252

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1512 | E1512004 | 20030 | R | PO E02681-006L21 + 04BL176 + 02EL875A |
| 1512 | E1512002 | 40011 | R | PO E02681-006L21 + 04BL176 + 02EL875 |
| 1512 | E1512003 | 70087 | Q | PO E02681-006L06 + PO10033004 |
| 1513 | E1513005 | 60210 | O | PO E02681-006L13 + AO79076 + AO49152 |
| 1513 | E1513006 | 60215 | Q | PO E02681-024L07 + PO10033004 |
| 1513 | E1513002 | 80061 | O | PO E02681-006L13 + AO79076 + AO49152 |
| 1513 | E1513001 | E1513001 | N/A | N/A |
| 1513 | E1513003 | E1513003 | N/A | N/A |
| 1513 | E1513004 | E1513004 | N/A | N/A |
| 1601 | E1601008 | 10002 | O | PO E02681-006L14 + AO44119 + AO43539 +AO67354 |
| 1601 | E1601009 | 10003 | O | PO E02681-006L14 + AO44119 + AO43539 +AO67354 |
| 1601 | E1601001 | 60021 | R | PO E02681-006L22 + 116DA |
| 1601 | E1601002 | 60056 | Q | PO E02681-006L07 + PO10022211 |
| 1601 | E1601003 | 60058 | R | PO E02681-006L22 + 116DA |
| 1601 | E1601006 | 60088 | R | PO E02681-006L22 + 116DA + 052DA |
| 1601 | E1601007 | 60095 | Q | PO E02681-006L07 + PO10022211 |
| 1601 | E1601010 | 60116 | Q | PO E02681-006L07 + PO10022211 +PO10033006 |
| 1601 | E1601005 | 70024 | Q | PO E02681-006L07 + PO10022211 |
| 1601 | E1601011 | 70059 | O | PO E02681-006L14 + AO43539 + AO67354F |
| 1601 | E1601004 | E1601004 | N/A | N/A |
| 1602 | E1602002 | 20006 | R | PO E02681-006L22 |
| 1602 | E1602007 | 20023 | R | PO E02681-006L22 + 116DA + 052DA + 011EA + 100EB |
| 1602 | E1602006 | 50011 | Q | PO E02681-006L07 + PO10022211 |
| 1602 | E1602011 | 50016 | R | PO E02681-006L22 + 116DA + 052DA + 011EA + 100EB |
| 1602 | E1602003 | 60057 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1602 | E1602005 | 60086 | Q | PO E02681-006L07 + PO10022211 |
| 1602 | E1602008 | 60147 | R | PO E02681-006L22 + 116DA + 052DA + 011EA + 100EB |
| 1602 | E1602009 | 60150 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1602 | E1602012 | 60169 | O | PO E02681-006L14 + AO67354 + AO44119 + AO58370 + AO66436 |

18

CONFIDENTIAL
AZSER12443253

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1602 | E1602013 | 60173 | O | PO E02681-006L14 + AO67354 + AO44119 + AO58370 + AO66436 |
| 1602 | E1602001 | 70017 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1602 | E1602004 | 80020 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1602 | E1602010 | E1602010 | N/A | N/A |
| 1602 | E1602014 | E1602014 | N/A | N/A |
| 1602 | E1602015 | E1602015 | N/A | N/A |
| 1603 | E1603014 | 10006 | Q | PO E02681-024L08 + PO10033006 |
| 1603 | E1603008 | 50019 | Q | PO E02681-006L07 + PO10022211 |
| 1603 | E1603012 | 50029 | O | PO E02681-015L02 + AO66436 + AO43539 + AO58370 |
| 1603 | E1603016 | 50032 | R | PO E02681-006L22 + 116DA + 011EA + 100EB |
| 1603 | E1603001 | 60029 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1603 | E1603003 | 60076 | O | PO E02681-006L14 + AO44119 + AO43539 + AO77876 |
| 1603 | E1603009 | 60175 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1603 | E1603010 | 60180 | R | PO E02681-006L22 + 116DA + 052DA + 011EA |
| 1603 | E1603015 | 60205 | R | PO E02681-015L03 + 116DA + 011EA |
| 1603 | E1603011 | 70094 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1603 | E1603004 | 80045 | R | PO E02681-006L22 + 116DA + 052DA |
| 1603 | E1603005 | 80046 | Q | PO E02681-006L07 + PO10022211 |
| 1603 | E1603006 | 80047 | Q | PO E02681-006L07 + PO10022211 |
| 1603 | E1603002 | E1603002 | N/A | N/A |
| 1603 | E1603007 | E1603007 | N/A | N/A |
| 1603 | E1603013 | E1603013 | N/A | N/A |
| 1604 | E1604015 | 10001 | R | PO E02681-006L22 + 116DA + +052DA + 336DA |
| 1604 | E1604007 | 20004 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1604 | E1604003 | 50002 | R | PO E02681-006L22 + 116DA + 052DA |
| 1604 | E1604022 | 50021 | Q | PO E02681-006L14 + 10022211 |
| 1604 | E1604004 | 60017 | R | PO E02681-006L22 + 116DA + 152DA + 422DA +052DA |
| 1604 | E1604006 | 60022 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1604 | E1604008 | 60026 | Q | PO E02681-006L07 |
| 1604 | E1604011 | 60035 | R | PO E02681-006L22 + 116DA + 052DA |

19

CONFIDENTIAL
AZSER12443254

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1604 | E1604009 | 60036 | O | PO E02681-006L14 + AO43539 + AO44119 |
| 1604 | E1604017 | 60139 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1604 | E1604018 | 60140 | R | PO E02681-006L22 + 366DA |
| 1604 | E1604005 | 70015 | Q | PO E02681-006L07 |
| 1604 | E1604014 | 70018 | O | PO E02681-006L14 + AO43539 |
| 1604 | E1604001 | E1604001 | N/A | N/A |
| 1604 | E1604002 | E1604002 | N/A | N/A |
| 1604 | E1604010 | E1604010 | N/A | N/A |
| 1604 | E1604012 | E1604012 | N/A | N/A |
| 1604 | E1604013 | E1604013 | N/A | N/A |
| 1604 | E1604016 | E1604016 | N/A | N/A |
| 1604 | E1604019 | E1604019 | N/A | N/A |
| 1604 | E1604020 | E1604020 | N/A | N/A |
| 1604 | E1604021 | E1604021 | N/A | N/A |
| 1605 | E1605001 | 60094 | Q | PO E02681-006L07 + PO10022211 |
| 1605 | E1605004 | 60118 | O | PO E02681-006L14 + AO43539 + AO58370 + AO44119 |
| 1605 | E1605003 | 70042 | O | PO E02681-006L14 + AO44119 |
| 1605 | E1605006 | 70077 | R | PO E02681-006L22 |
| 1605 | E1605009 | 70084 | Q | PO E02681-006L07 + PO10022211 |
| 1605 | E1605002 | 80028 | Q | PO E02681-006L07 + PO10022211 |
| 1605 | E1605008 | 80049 | O | PO E02681-006L14 + AO43539 + AO58370 + AO44119 +AO77876 |
| 1605 | E1605005 | E1605005 | N/A | N/A |
| 1605 | E1605007 | E1605007 | N/A | N/A |
| 1606 | E1606001 | 60156 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1606 | E1606003 | 60171 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1606 | E1606006 | 60186 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1606 | E1606007 | 60199 | Q | PO E02681-024L08 + PO10033006 |
| 1606 | E1606010 | 60211 | O | PO E02681-015L02 + AO067354 + AO77876 +AO66436 |
| 1606 | E1606002 | 70080 | R | PO E02681-006L22 + 366DA + 518DA + 100EB |
| 1606 | E1606004 | 70092 | O | PO E02681-006L14 + AO067354 |

20

CONFIDENTIAL
AZSER12443255

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|---|---|---|---|---|
| 1606 | E1606008 | 70103 | O | PO E02681-006L14 + AO067354 |
| 1606 | E1606009 | 70106 | O | PO E02681-006L14 + AO067354 |
| 1606 | E1606005 | E1606005 | N/A | N/A |
| 1607 | E1607009 | 20024 | R | PO E02681-006L22 + 336DA |
| 1607 | E1607001 | 60075 | R | 70116DA + 336DA + 116DA |
| 1607 | E1607002 | 60106 | R | PO E02681-006L22 + 116DA + 366DA + 011EA |
| 1607 | E1607003 | 60120 | R | PO E02681-006L22 + 116DA + 518DA + 366DA + 11EB |
| 1607 | E1607007 | 60153 | R | PO E02681-006L22 + 336DA + 518DA |
| 1607 | E1607008 | 60157 | O | PO E02681-006L14 + AO43539 |
| 1607 | E1607010 | 60161 | R | PO E02681-006L22 + 336DA + 011EA +100EB +518DA |
| 1607 | E1607012 | 60190 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1607 | E1607004 | E1607004 | N/A | N/A |
| 1607 | E1607005 | E1607005 | N/A | N/A |
| 1607 | E1607006 | E1607006 | N/A | N/A |
| 1607 | E1607011 | E1607011 | N/A | N/A |
| 1607 | E1607013 | E1607013 | N/A | N/A |
| 1607 | E1607014 | E1607014 | N/A | N/A |
| 1607 | E1607015 | E1607015 | N/A | N/A |
| 1608 | E1608009 | 50014 | R | PO E02681-006L22 |
| 1608 | E1608002 | 60025 | Q | PO E02681-006L07 + PO10022211 |
| 1608 | E1608004 | 60040 | R | PO E02681-006L22 + 116DA + 052DA + 366DB |
| 1608 | E1608011 | 60166 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1608 | E1608012 | 60170 | Q | PO E02681-006L07 + PO10022211 + PO10033006 |
| 1608 | E1608014 | 60201 | R | PO E02681-015L03 + 116DA + 366DB |
| 1608 | E1608010 | 70089 | R | PO E02681-006L22 + 116DA + 366DB |
| 1608 | E1608013 | 70105 | R | PO E02681-015L03 + 116DA + 366DB |
| 1608 | E1608003 | 80012 | O | PO E02681-006L14 + AO44119 + AO43539 |
| 1608 | E1608005 | 80017 | R | PO E02681-006L22 + 116DA |
| 1608 | E1608001 | E1608001 | N/A | N/A |
| 1608 | E1608006 | E1608006 | N/A | N/A |
| 1608 | E1608007 | E1608007 | N/A | N/A |

21

CONFIDENTIAL
AZSER12443256

Clinical Study Report: Appendix 12.1.6.
Study Code: D1441C00125

| Centre | Enrolment number | Patient number | Drug [*] | Batch number for titration and medication |
|--------|------------------|----------------|----------|--------------------------------------------|
| 1608 | E1608008 | E1608008 | N/A | N/A |
| 1701 | E1701002 | 20001 | O | PO E02681-006L15 + AO42694 + AO42270 |
| 1701 | E1701007 | 30011 | R | PO E02681-006L23 + 03CL988 + 02KL645 + 03CL690 |
| 1701 | E1701003 | 50001 | O | PO E02681-006L15  + AO42270  + AO42694  + AO57985 |
| 1701 | E1701005 | 60014 | O | PO E02681-006L15 + AO42694  + AO42270  + AO57986 |
| 1701 | E1701008 | 70058 | Q | PO E02681-006L08 + PO10022487 |
| 1701 | E1701004 | 80006 | R | PO E02681-006L23 + 03CL988 + 03CL088 + 02KL645 + 03CL690 +04EL604 |
| 1701 | E1701006 | 80010 | R | PO E02681-006L23 + 02KL645 + 03CL988 + 03CL690 |
| 1701 | E1701001 | E1701001 | NA | N/A |
| 1803 | E1803001 | 60055 | O | PO E02681-010L02 + AO53807 + AO71328 |
| 1803 | E1803004 | 60091 | O | PO E02681-010L02 + AO53807 + AO71328 |
| 1803 | E1803006 | 60109 | O | PO E02681-010L02 + AO53807 + AO71328 + AO71318 |
| 1803 | E1803007 | 70083 | R | PO E02681-010L03 + 03FL261 + 04CL634 |
| 1803 | E1803002 | 80022 | Q | PO E02681-010L01 + PO10024269 |
| 1803 | E1803005 | 80033 | Q | PO E02681-010L01 + PO10024269 +PO10032998 |
| 1803 | E1803003 | E1803003 | N/A | N/A |
| 1805 | E1805001 | 60102 | Q | PO E02681-010L01 + PO10024269 |
| 1807 | E1807002 | 70079 | Q | PO E02681-010L01 + PO10024269 + PO10032998 |
| 1807 | E1807001 | E1807001 | N/A | N/A |
| 1808 | E1808001 | 30026 | Q | PO E02681-024L04 + PO10032998 |
| 1808 | E1808002 | E1808002 | N/A | N/A |
| 1810 | E1810002 | 50010 | O | PO E02681-010L02 + AO61561 + AO53807 |
| 1810 | E1810003 | 50028 | R | PO E02681-010L03 + 03FL261 |
| 1810 | E1810001 | 60128 | R | PO E02681-010L03 + 03FL261 |
| 1813 | E1813001 | 20026 | O | PO E02681-010L02 + AO53807 |
| 1817 | E1817001 | 20033 | Q | PO E02681-010L01 +PO10032998 |
| 1817 | E1817002 | 50030 | Q | PO E02681-024L04 + PO10032998 |

* Q = Quetiapine
  O = Olanzapine
  R = Risperidone

CONFIDENTIAL
AZSER12443257



| Clinical Study Report: Appendix 12.1.7. | |
| --- | --- |
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.1.7

# Randomisation scheme and codes

CONFIDENTIAL
AZSER12443258

# GRand Randomisation Schedule Report

Requested by:        Maria Lidsell (RD\KTVM504) (ktvm504)
Requested date:      2005-12-20, 07:14:13 (GMT+1)

## Study Information

| | |
|---|---|
| Study code: | D1441C00125 |
| Study title: | A 24-Week, International, Multi-center, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine and Risperidone in the Treatment of Patients with Schizophrenia |
| Study acronym: | STAGE |
| Study comment: | |

| | | | | |
|---|---|---|---|---|
| Part id: | 1 | | | |
| Part title: | main study | | | |
| Part comment: | Open label study | | | |
| Part status: | Clean File | Clean File Date: | 2005-12-20  07:13:01 | (GMT+1) |
| Design: | PARALLEL | | | |
| Subdesign: | BALANCED | | | |
| Block size: | 6 | | | |
| Periods: | 1 | | | |
| Stratum no: | 1 | | | |
| Stratum text: | 51-65years,<18.5kg/m2 | | | |
| Stratum no: | 2 | | | |
| Stratum text: | 51-65years,18.5-24.9kg/m2 | | | |
| Stratum no: | 3 | | | |
| Stratum text: | 51-65years,25-29.9kg/m2 | | | |
| Stratum no: | 4 | | | |
| Stratum text: | 51-65years,>=30kg/m2 | | | |
| Stratum no: | 5 | | | |
| Stratum text: | <=50years,<18.5kg/m2 | | | |
| Stratum no: | 6 | | | |
| Stratum text: | <=50years,18.5-24.9kg/m2 | | | |

CONFIDENTIAL
AZSER12443259

Study code:      D1441C00125          Part code:      1

Stratum no:        7

Stratum text:        <=50years,25-29.9kg/m2

Stratum no:        8

Stratum text:        <=50years,>=30kg/m2

CONFIDENTIAL
AZSER12443260

Study Code:     D1441C00125          Part code:

# Treatment Information

| Treatment number: | 1 |
| Treatment code: | A |
| Treatment description: | QUET |
| Treatment long description: | Quetiapine |


| Treatment number: | 2 |
| Treatment code: | B |
| Treatment description: | OLAN |
| Treatment long description: | Olanzapine |


| Treatment number: | 3 |
| Treatment code: | C |
| Treatment description: | RISP |
| Treatment long description: | Risperidone |

CONFIDENTIAL
AZSER12443261

Study code:    DT441C00123                              Part code:

## Randomisation Information

Strata:        51-65years,<18.5kg/m2

    Subjects :        10001 - 10360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:48:20 (GMT+1)

Strata:        51-65years,18.5-24.9kg/m2

    Subjects :        20001 - 20360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:48:45 (GMT+1)

Strata:        51-65years,25-29.9kg/m2

    Subjects :        30001 - 30360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:49:09 (GMT+1)

Strata:        51-65years,>=30kg/m2

    Subjects :        40001 - 40360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:49:27 (GMT+1)

Strata:        <=50years,<18.5kg/m2

    Subjects :        50001 - 50360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:49:49 (GMT+1)

Strata:        <=50years,18.5-24.9kg/m2

    Subjects :        60001 - 60360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:50:07 (GMT+1)

Strata:        <=50years,25-29.9kg/m2

    Subjects :        70001 - 70360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:50:23 (GMT+1)

Strata:        <=50years,>=30kg/m2

    Subjects :        80001 - 80360
    Randomised by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
    Randomised date:  2003-12-02  10:50:52 (GMT+1)

CONFIDENTIAL
AZSER12443262

Study code:    D1441C00125                    Part code:

Strata:    51-65years,<18.5kg/m2

| Subject number | Periods 1 |
|---|---|
| 10001 | C |
| 10002 | B |
| 10003 | B |
| 10004 | A |
| 10005 | C |
| 10006 | A |
| 10007 | A |
| 10008 | A |
| 10009 | B |
| 10010 | C |
| 10011 | B |
| 10012 | C |
| 10013 | C |
| 10014 | B |
| 10015 | C |
| 10016 | A |
| 10017 | A |
| 10018 | B |
| 10019 | C |
| 10020 | A |
| 10021 | C |
| 10022 | B |
| 10023 | A |
| 10024 | B |
| 10025 | A |
| 10026 | A |
| 10027 | B |
| 10028 | B |
| 10029 | C |
| 10030 | C |
| 10031 | C |
| 10032 | C |
| 10033 | B |
| 10034 | B |
| 10035 | A |

CONFIDENTIAL
AZSER12443263

Study Code    D1441C00125                    Part code

| Subject number | Periods 1 |
|---|---|
| 10036 | A |
| 10037 | C |
| 10038 | A |
| 10039 | B |
| 10040 | C |
| 10041 | B |
| 10042 | A |
| 10043 | C |
| 10044 | B |
| 10045 | A |
| 10046 | A |
| 10047 | C |
| 10048 | B |
| 10049 | A |
| 10050 | B |
| 10051 | C |
| 10052 | B |
| 10053 | C |
| 10054 | A |
| 10055 | B |
| 10056 | A |
| 10057 | C |
| 10058 | C |
| 10059 | A |
| 10060 | B |
| 10061 | A |
| 10062 | B |
| 10063 | A |
| 10064 | C |
| 10065 | B |
| 10066 | C |
| 10067 | A |
| 10068 | C |
| 10069 | B |
| 10070 | A |
| 10071 | C |

CONFIDENTIAL
AZSER12443264

Study code:    D1441C00125                   Part code:

| Subject number | Periods 1 |
|---|---|
| **10072** | B |
| **10073** | C |
| **10074** | A |
| **10075** | C |
| **10076** | B |
| **10077** | A |
| **10078** | B |
| **10079** | A |
| **10080** | B |
| **10081** | B |
| **10082** | C |
| **10083** | C |
| **10084** | A |
| **10085** | C |
| **10086** | C |
| **10087** | A |
| **10088** | A |
| **10089** | B |
| **10090** | B |
| **10091** | C |
| **10092** | A |
| **10093** | C |
| **10094** | B |
| **10095** | A |
| **10096** | B |
| **10097** | C |
| **10098** | C |
| **10099** | A |
| **10100** | B |
| **10101** | A |
| **10102** | B |
| **10103** | B |
| **10104** | C |
| **10105** | A |
| **10106** | A |

CONFIDENTIAL
AZSER12443265

Study code:    D1441C00123          Part code:    1

| Subject number | Periods 1 |
|---|---|
| **10107** | C |
| **10108** | B |
| **10109** | A |
| **10110** | A |
| **10111** | C |
| **10112** | B |
| **10113** | C |
| **10114** | B |
| **10115** | A |
| **10116** | B |
| **10117** | C |
| **10118** | B |
| **10119** | A |
| **10120** | C |
| **10121** | B |
| **10122** | C |
| **10123** | B |
| **10124** | C |
| **10125** | A |
| **10126** | A |
| **10127** | A |
| **10128** | C |
| **10129** | A |
| **10130** | C |
| **10131** | B |
| **10132** | B |
| **10133** | A |
| **10134** | C |
| **10135** | C |
| **10136** | A |
| **10137** | B |
| **10138** | B |
| **10139** | B |
| **10140** | C |
| **10141** | A |
| **10142** | B |

CONFIDENTIAL
AZSER12443266

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **10143** | C |
| **10144** | A |
| | |
| **10145** | C |
| **10146** | A |
| **10147** | A |
| **10148** | B |
| **10149** | B |
| **10150** | C |
| | |
| **10151** | C |
| **10152** | C |
| **10153** | B |
| **10154** | A |
| **10155** | B |
| **10156** | A |
| | |
| **10157** | C |
| **10158** | B |
| **10159** | A |
| **10160** | C |
| **10161** | B |
| **10162** | A |
| | |
| **10163** | A |
| **10164** | B |
| **10165** | B |
| **10166** | C |
| **10167** | A |
| **10168** | C |
| | |
| **10169** | A |
| **10170** | C |
| **10171** | A |
| **10172** | B |
| **10173** | B |
| **10174** | C |
| | |
| **10175** | B |
| **10176** | B |
| **10177** | C |

CONFIDENTIAL
AZSER12443267

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **10178** | A |
| **10179** | C |
| **10180** | A |
| **10181** | A |
| **10182** | B |
| **10183** | A |
| **10184** | C |
| **10185** | B |
| **10186** | C |
| **10187** | B |
| **10188** | A |
| **10189** | A |
| **10190** | C |
| **10191** | C |
| **10192** | B |
| **10193** | A |
| **10194** | C |
| **10195** | C |
| **10196** | B |
| **10197** | A |
| **10198** | B |
| **10199** | B |
| **10200** | C |
| **10201** | A |
| **10202** | A |
| **10203** | C |
| **10204** | B |
| **10205** | A |
| **10206** | A |
| **10207** | C |
| **10208** | B |
| **10209** | C |
| **10210** | B |
| **10211** | B |
| **10212** | C |
| **10213** | B |

CONFIDENTIAL
AZSER12443268

Study code:    D1441C00123                    Part code:    1

| Subject number | Periods 1 |
|---|---|
| 10214 | A |
| 10215 | A |
| 10216 | C |
| 10217 | A |
| 10218 | C |
| 10219 | B |
| 10220 | C |
| 10221 | B |
| 10222 | A |
| 10223 | C |
| 10224 | C |
| 10225 | B |
| 10226 | A |
| 10227 | A |
| 10228 | B |
| 10229 | C |
| 10230 | A |
| 10231 | B |
| 10232 | A |
| 10233 | B |
| 10234 | C |
| 10235 | B |
| 10236 | C |
| 10237 | A |
| 10238 | B |
| 10239 | C |
| 10240 | A |
| 10241 | A |
| 10242 | B |
| 10243 | B |
| 10244 | C |
| 10245 | C |
| 10246 | A |
| 10247 | A |
| 10248 | B |

CONFIDENTIAL
AZSER12443269

Study code: D1441C00123    Part code:

| Subject number | Periods 1 |
|---|---|
| **10249** | A |
| **10250** | C |
| **10251** | C |
| **10252** | B |
| **10253** | A |
| **10254** | A |
| **10255** | B |
| **10256** | C |
| **10257** | C |
| **10258** | B |
| **10259** | C |
| **10260** | B |
| **10261** | C |
| **10262** | B |
| **10263** | A |
| **10264** | A |
| **10265** | B |
| **10266** | C |
| **10267** | A |
| **10268** | B |
| **10269** | C |
| **10270** | A |
| **10271** | C |
| **10272** | B |
| **10273** | C |
| **10274** | A |
| **10275** | A |
| **10276** | B |
| **10277** | B |
| **10278** | C |
| **10279** | A |
| **10280** | A |
| **10281** | B |
| **10282** | C |
| **10283** | B |
| **10284** | A |

CONFIDENTIAL
AZSER12443270

Study code: D1441C00125    Part code:

| Subject number | Periods 1 |
|---|---|
| 10285 | B |
| 10286 | A |
| 10287 | C |
| 10288 | C |
| 10289 | C |
| 10290 | B |
| 10291 | A |
| 10292 | A |
| 10293 | C |
| 10294 | B |
| 10295 | A |
| 10296 | C |
| 10297 | B |
| 10298 | B |
| 10299 | C |
| 10300 | A |
| 10301 | C |
| 10302 | A |
| 10303 | C |
| 10304 | B |
| 10305 | A |
| 10306 | B |
| 10307 | A |
| 10308 | B |
| 10309 | B |
| 10310 | A |
| 10311 | C |
| 10312 | C |
| 10313 | C |
| 10314 | A |
| 10315 | A |
| 10316 | B |
| 10317 | B |
| 10318 | C |
| 10319 | B |

CONFIDENTIAL
AZSER12443271

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **10320** | C |
| **10321** | A |
| **10322** | C |
| **10323** | B |
| **10324** | A |
| **10325** | C |
| **10326** | A |
| **10327** | B |
| **10328** | C |
| **10329** | A |
| **10330** | B |
| **10331** | A |
| **10332** | C |
| **10333** | C |
| **10334** | B |
| **10335** | A |
| **10336** | B |
| **10337** | B |
| **10338** | A |
| **10339** | A |
| **10340** | C |
| **10341** | B |
| **10342** | C |
| **10343** | C |
| **10344** | B |
| **10345** | A |
| **10346** | C |
| **10347** | B |
| **10348** | A |
| **10349** | B |
| **10350** | A |
| **10351** | A |
| **10352** | B |
| **10353** | C |
| **10354** | C |
| **10355** | B |

CONFIDENTIAL
AZSER12443272

Study code:   D1441C00125          Part code:

| Subject number | Periods 1 |
|---|---|
| **10356** | C |
| **10357** | B |
| **10358** | C |
| **10359** | A |
| **10360** | A |

CONFIDENTIAL
AZSER12443273

Study code:   D1441c00125                    Part code:

Strata:      51-65years,18.5-24.9kg/m2

| Subject number | Periods 1 |
|---|---|
| 20001 | B |
| 20002 | A |
| 20003 | C |
| 20004 | B |
| 20005 | A |
| 20006 | C |
| 20007 | A |
| 20008 | C |
| 20009 | A |
| 20010 | B |
| 20011 | B |
| 20012 | C |
| 20013 | A |
| 20014 | A |
| 20015 | C |
| 20016 | B |
| 20017 | B |
| 20018 | C |
| 20019 | B |
| 20020 | A |
| 20021 | A |
| 20022 | B |
| 20023 | C |
| 20024 | C |
| 20025 | B |
| 20026 | B |
| 20027 | C |
| 20028 | A |
| 20029 | A |
| 20030 | C |
| 20031 | C |
| 20032 | C |
| 20033 | A |
| 20034 | B |
| 20035 | A |

CONFIDENTIAL
AZSER12443274

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **20036** | B |
| **20037** | C |
| **20038** | C |
| **20039** | A |
| **20040** | B |
| **20041** | B |
| **20042** | A |
| **20043** | B |
| **20044** | C |
| **20045** | A |
| **20046** | B |
| **20047** | C |
| **20048** | A |
| **20049** | C |
| **20050** | A |
| **20051** | A |
| **20052** | C |
| **20053** | B |
| **20054** | B |
| **20055** | C |
| **20056** | B |
| **20057** | A |
| **20058** | C |
| **20059** | B |
| **20060** | A |
| **20061** | C |
| **20062** | B |
| **20063** | A |
| **20064** | A |
| **20065** | B |
| **20066** | C |
| **20067** | B |
| **20068** | C |
| **20069** | B |
| **20070** | C |
| **20071** | A |

CONFIDENTIAL
AZSER12443275

Study code:   D1441C00125       Part code:   1

| Subject number | Periods 1 |
|---|---|
| 20072 | A |
| 20073 | A |
| 20074 | C |
| 20075 | B |
| 20076 | A |
| 20077 | B |
| 20078 | C |
| 20079 | C |
| 20080 | C |
| 20081 | A |
| 20082 | B |
| 20083 | B |
| 20084 | A |
| 20085 | B |
| 20086 | B |
| 20087 | A |
| 20088 | A |
| 20089 | C |
| 20090 | C |
| 20091 | A |
| 20092 | A |
| 20093 | C |
| 20094 | C |
| 20095 | B |
| 20096 | B |
| 20097 | A |
| 20098 | B |
| 20099 | C |
| 20100 | A |
| 20101 | C |
| 20102 | B |
| 20103 | B |
| 20104 | C |
| 20105 | C |
| 20106 | B |

CONFIDENTIAL
AZSER12443276

Study code:   D1441C00127          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **20107** | A |
| **20108** | A |
| **20109** | B |
| **20110** | B |
| **20111** | A |
| **20112** | C |
| **20113** | C |
| **20114** | A |
| **20115** | A |
| **20116** | C |
| **20117** | B |
| **20118** | B |
| **20119** | A |
| **20120** | C |
| **20121** | B |
| **20122** | C |
| **20123** | A |
| **20124** | C |
| **20125** | B |
| **20126** | A |
| **20127** | A |
| **20128** | A |
| **20129** | C |
| **20130** | B |
| **20131** | C |
| **20132** | B |
| **20133** | C |
| **20134** | A |
| **20135** | C |
| **20136** | B |
| **20137** | A |
| **20138** | B |
| **20139** | C |
| **20140** | A |
| **20141** | B |
| **20142** | A |

CONFIDENTIAL
AZSER12443277

Study code:    D1441C00125                    Part code:    1

| Subject number | Periods 1 |
|---|---|
| 20143 | B |
| 20144 | C |
| 20145 | A |
| 20146 | C |
| 20147 | B |
| 20148 | A |
| 20149 | C |
| 20150 | B |
| 20151 | C |
| 20152 | B |
| 20153 | B |
| 20154 | C |
| 20155 | A |
| 20156 | A |
| 20157 | A |
| 20158 | C |
| 20159 | B |
| 20160 | C |
| 20161 | A |
| 20162 | B |
| 20163 | B |
| 20164 | A |
| 20165 | A |
| 20166 | C |
| 20167 | C |
| 20168 | B |
| 20169 | A |
| 20170 | C |
| 20171 | A |
| 20172 | B |
| 20173 | B |
| 20174 | C |
| 20175 | B |
| 20176 | C |
| 20177 | A |

CONFIDENTIAL
AZSER12443278

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **20178** | B |
| **20179** | C |
| **20180** | A |
| **20181** | A |
| **20182** | A |
| **20183** | C |
| **20184** | C |
| **20185** | B |
| **20186** | B |
| **20187** | C |
| **20188** | B |
| **20189** | A |
| **20190** | B |
| **20191** | C |
| **20192** | A |
| **20193** | A |
| **20194** | B |
| **20195** | B |
| **20196** | C |
| **20197** | A |
| **20198** | C |
| **20199** | C |
| **20200** | B |
| **20201** | C |
| **20202** | A |
| **20203** | B |
| **20204** | A |
| **20205** | A |
| **20206** | B |
| **20207** | B |
| **20208** | A |
| **20209** | C |
| **20210** | C |
| **20211** | C |
| **20212** | A |
| **20213** | B |

CONFIDENTIAL
AZSER12443279

Study Code:   D1441C00125          Part Code:

| Subject number | Periods 1 |
|---|---|
| 20214 | B |
| 20215 | C |
| 20216 | A |
| 20217 | A |
| 20218 | C |
| 20219 | C |
| 20220 | A |
| 20221 | B |
| 20222 | B |
| 20223 | C |
| 20224 | A |
| 20225 | B |
| 20226 | B |
| 20227 | C |
| 20228 | A |
| 20229 | C |
| 20230 | B |
| 20231 | C |
| 20232 | B |
| 20233 | A |
| 20234 | A |
| 20235 | A |
| 20236 | C |
| 20237 | B |
| 20238 | B |
| 20239 | C |
| 20240 | A |
| 20241 | B |
| 20242 | C |
| 20243 | A |
| 20244 | C |
| 20245 | B |
| 20246 | A |
| 20247 | B |
| 20248 | C |

CONFIDENTIAL
AZSER12443280

Study code:   D1441C00123                              Part code:

| Subject number | Periods 1 |
|---|---|
| 20249 | A |
| 20250 | A |
| 20251 | B |
| 20252 | C |
| 20253 | B |
| 20254 | A |
| 20255 | A |
| 20256 | B |
| 20257 | C |
| 20258 | C |
| 20259 | B |
| 20260 | B |
| 20261 | A |
| 20262 | A |
| 20263 | C |
| 20264 | C |
| 20265 | B |
| 20266 | A |
| 20267 | A |
| 20268 | C |
| 20269 | C |
| 20270 | B |
| 20271 | B |
| 20272 | C |
| 20273 | A |
| 20274 | B |
| 20275 | C |
| 20276 | A |
| 20277 | A |
| 20278 | C |
| 20279 | B |
| 20280 | B |
| 20281 | A |
| 20282 | C |
| 20283 | B |
| 20284 | C |

CONFIDENTIAL
AZSER12443281

Study code    D1441C00725                    Part code

| Subject number | Periods 1 |
|---|---|
| 20285 | C |
| 20286 | B |
| 20287 | A |
| 20288 | A |
| 20289 | B |
| 20290 | A |
| 20291 | A |
| 20292 | C |
| 20293 | B |
| 20294 | C |
| 20295 | A |
| 20296 | C |
| 20297 | C |
| 20298 | B |
| 20299 | B |
| 20300 | A |
| 20301 | A |
| 20302 | C |
| 20303 | B |
| 20304 | B |
| 20305 | C |
| 20306 | A |
| 20307 | A |
| 20308 | B |
| 20309 | A |
| 20310 | C |
| 20311 | B |
| 20312 | C |
| 20313 | B |
| 20314 | C |
| 20315 | B |
| 20316 | C |
| 20317 | A |
| 20318 | A |
| 20319 | A |

CONFIDENTIAL
AZSER12443282

Study code:    D1441C00125                    Part code:

| Subject number | Periods 1 |
|---|---|
| **20320** | A |
| **20321** | C |
| **20322** | B |
| **20323** | C |
| **20324** | B |
| **20325** | B |
| **20326** | C |
| **20327** | A |
| **20328** | B |
| **20329** | C |
| **20330** | A |
| **20331** | C |
| **20332** | C |
| **20333** | B |
| **20334** | A |
| **20335** | A |
| **20336** | B |
| **20337** | C |
| **20338** | B |
| **20339** | A |
| **20340** | C |
| **20341** | B |
| **20342** | A |
| **20343** | C |
| **20344** | A |
| **20345** | C |
| **20346** | B |
| **20347** | B |
| **20348** | A |
| **20349** | C |
| **20350** | C |
| **20351** | A |
| **20352** | B |
| **20353** | A |
| **20354** | B |
| **20355** | A |

| | |
|---|---|
| Report: | GRand Randomisation Schedule Report |
| Requested by: | Maria Lidsell (RD\KTVM504) (ktvm504) |
| Requested date: | 2005-12-20, 07:14:09 (GMT+1) |

CONFIDENTIAL
AZSER12443283

Study code:    D1441C00125                    Part code:

| Subject number | Periods 1 |
|---|---|
| **20356** | B |
| **20357** | C |
| **20358** | A |
| **20359** | B |
| **20360** | C |

CONFIDENTIAL
AZSER12443284

Study code:    D1441C00125                    Part code:

Strata:    51-65years,25-29.9kg/m2

| Subject number | Periods 1 |
|---|---|
| 30001 | C |
| 30002 | A |
| 30003 | B |
| 30004 | A |
| 30005 | B |
| 30006 | C |
| 30007 | B |
| 30008 | A |
| 30009 | A |
| 30010 | B |
| 30011 | C |
| 30012 | C |
| 30013 | C |
| 30014 | B |
| 30015 | A |
| 30016 | A |
| 30017 | B |
| 30018 | C |
| 30019 | C |
| 30020 | A |
| 30021 | B |
| 30022 | C |
| 30023 | A |
| 30024 | B |
| 30025 | B |
| 30026 | A |
| 30027 | C |
| 30028 | B |
| 30029 | C |
| 30030 | A |
| 30031 | C |
| 30032 | A |
| 30033 | C |
| 30034 | A |
| 30035 | B |

CONFIDENTIAL
AZSER12443285

Study code    D1441C00125          Part code

| Subject number | Periods 1 |
|---|---|
| 30036 | B |
| 30037 | B |
| 30038 | C |
| 30039 | A |
| 30040 | A |
| 30041 | B |
| 30042 | C |
| 30043 | B |
| 30044 | A |
| 30045 | C |
| 30046 | B |
| 30047 | A |
| 30048 | C |
| 30049 | A |
| 30050 | C |
| 30051 | B |
| 30052 | B |
| 30053 | A |
| 30054 | C |
| 30055 | C |
| 30056 | A |
| 30057 | B |
| 30058 | C |
| 30059 | A |
| 30060 | B |
| 30061 | C |
| 30062 | A |
| 30063 | B |
| 30064 | A |
| 30065 | C |
| 30066 | B |
| 30067 | B |
| 30068 | B |
| 30069 | C |
| 30070 | A |
| 30071 | C |

CONFIDENTIAL
AZSER12443286

Study code:    D1441C00125        Part code:    1

| Subject number | Periods 1 |
|---|---|
| **30072** | A |
| **30073** | C |
| **30074** | A |
| **30075** | C |
| **30076** | A |
| **30077** | B |
| **30078** | B |
| **30079** | B |
| **30080** | A |
| **30081** | A |
| **30082** | C |
| **30083** | C |
| **30084** | B |
| **30085** | A |
| **30086** | A |
| **30087** | B |
| **30088** | C |
| **30089** | B |
| **30090** | C |
| **30091** | A |
| **30092** | A |
| **30093** | B |
| **30094** | C |
| **30095** | B |
| **30096** | C |
| **30097** | C |
| **30098** | B |
| **30099** | A |
| **30100** | C |
| **30101** | A |
| **30102** | B |
| **30103** | C |
| **30104** | B |
| **30105** | A |
| **30106** | C |

CONFIDENTIAL
AZSER12443287

Study Code :   D1441C00125                         Part code :

| Subject number | Periods 1 |
|---|---|
| 30107 | A |
| 30108 | B |
| | |
| 30109 | B |
| 30110 | B |
| 30111 | A |
| 30112 | C |
| 30113 | C |
| 30114 | A |
| | |
| 30115 | B |
| 30116 | A |
| 30117 | C |
| 30118 | C |
| 30119 | B |
| 30120 | A |
| | |
| 30121 | B |
| 30122 | C |
| 30123 | B |
| 30124 | A |
| 30125 | A |
| 30126 | C |
| | |
| 30127 | C |
| 30128 | C |
| 30129 | A |
| 30130 | A |
| 30131 | B |
| 30132 | B |
| | |
| 30133 | C |
| 30134 | A |
| 30135 | B |
| 30136 | B |
| 30137 | C |
| 30138 | A |
| | |
| 30139 | C |
| 30140 | C |
| 30141 | B |
| 30142 | A |

CONFIDENTIAL
AZSER12443288

Study Code:     D1441C00125         Part Code:

| Subject number | Periods 1 |
|---|---|
| 30143 | B |
| 30144 | A |
| | |
| 30145 | A |
| 30146 | B |
| 30147 | C |
| 30148 | C |
| 30149 | B |
| 30150 | A |
| | |
| 30151 | A |
| 30152 | B |
| 30153 | A |
| 30154 | B |
| 30155 | C |
| 30156 | C |
| | |
| 30157 | B |
| 30158 | C |
| 30159 | C |
| 30160 | A |
| 30161 | B |
| 30162 | A |
| | |
| 30163 | A |
| 30164 | A |
| 30165 | B |
| 30166 | B |
| 30167 | C |
| 30168 | C |
| | |
| 30169 | C |
| 30170 | B |
| 30171 | B |
| 30172 | A |
| 30173 | A |
| 30174 | C |
| | |
| 30175 | C |
| 30176 | B |
| 30177 | A |

CONFIDENTIAL
AZSER12443289

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **30178** | A |
| **30179** | B |
| **30180** | C |
| **30181** | B |
| **30182** | A |
| **30183** | C |
| **30184** | B |
| **30185** | C |
| **30186** | A |
| **30187** | B |
| **30188** | C |
| **30189** | A |
| **30190** | C |
| **30191** | A |
| **30192** | B |
| **30193** | A |
| **30194** | B |
| **30195** | B |
| **30196** | C |
| **30197** | C |
| **30198** | A |
| **30199** | B |
| **30200** | A |
| **30201** | B |
| **30202** | A |
| **30203** | C |
| **30204** | C |
| **30205** | B |
| **30206** | A |
| **30207** | C |
| **30208** | A |
| **30209** | B |
| **30210** | C |
| **30211** | C |
| **30212** | B |
| **30213** | B |

CONFIDENTIAL
AZSER12443289

Study code    D1441C00125                    Part code

| Subject number | Periods 1 |
|---|---|
| 30214 | A |
| 30215 | C |
| 30216 | A |
| 30217 | C |
| 30218 | C |
| 30219 | A |
| 30220 | B |
| 30221 | A |
| 30222 | B |
| 30223 | B |
| 30224 | B |
| 30225 | A |
| 30226 | A |
| 30227 | C |
| 30228 | C |
| 30229 | B |
| 30230 | C |
| 30231 | A |
| 30232 | A |
| 30233 | B |
| 30234 | C |
| 30235 | B |
| 30236 | C |
| 30237 | B |
| 30238 | A |
| 30239 | A |
| 30240 | C |
| 30241 | B |
| 30242 | A |
| 30243 | A |
| 30244 | B |
| 30245 | C |
| 30246 | C |
| 30247 | C |
| 30248 | A |

CONFIDENTIAL
AZSER12443291

Study code   DYFA1C00125          Part code

| Subject number | Periods 1 |
|---|---|
| **30249** | C |
| **30250** | A |
| **30251** | B |
| **30252** | B |
| | |
| **30253** | C |
| **30254** | A |
| **30255** | B |
| **30256** | A |
| **30257** | B |
| **30258** | C |
| | |
| **30259** | A |
| **30260** | A |
| **30261** | B |
| **30262** | B |
| **30263** | C |
| **30264** | C |
| | |
| **30265** | C |
| **30266** | C |
| **30267** | A |
| **30268** | B |
| **30269** | A |
| **30270** | B |
| | |
| **30271** | A |
| **30272** | A |
| **30273** | C |
| **30274** | B |
| **30275** | C |
| **30276** | B |
| | |
| **30277** | A |
| **30278** | A |
| **30279** | C |
| **30280** | B |
| **30281** | C |
| **30282** | B |
| | |
| **30283** | A |
| **30284** | C |

CONFIDENTIAL
AZSER12443292

Study Code   D1441C00125   Part Code

| Subject number | Periods 1 |
|---|---|
| 30285 | C |
| 30286 | B |
| 30287 | B |
| 30288 | A |
| 30289 | A |
| 30290 | C |
| 30291 | A |
| 30292 | B |
| 30293 | B |
| 30294 | C |
| 30295 | C |
| 30296 | A |
| 30297 | B |
| 30298 | C |
| 30299 | A |
| 30300 | B |
| 30301 | C |
| 30302 | B |
| 30303 | A |
| 30304 | B |
| 30305 | C |
| 30306 | A |
| 30307 | A |
| 30308 | C |
| 30309 | C |
| 30310 | A |
| 30311 | B |
| 30312 | B |
| 30313 | A |
| 30314 | B |
| 30315 | C |
| 30316 | A |
| 30317 | C |
| 30318 | B |
| 30319 | B |

CONFIDENTIAL
AZSER12443293

Study code:    D1441C00125                          Part code:

| Subject number | Periods 1 |
|---|---|
| 30320 | C |
| 30321 | A |
| 30322 | B |
| 30323 | C |
| 30324 | A |
| 30325 | B |
| 30326 | A |
| 30327 | C |
| 30328 | B |
| 30329 | C |
| 30330 | A |
| 30331 | C |
| 30332 | C |
| 30333 | B |
| 30334 | B |
| 30335 | A |
| 30336 | A |
| 30337 | A |
| 30338 | B |
| 30339 | A |
| 30340 | C |
| 30341 | C |
| 30342 | B |
| 30343 | C |
| 30344 | B |
| 30345 | A |
| 30346 | B |
| 30347 | A |
| 30348 | C |
| 30349 | B |
| 30350 | C |
| 30351 | B |
| 30352 | A |
| 30353 | A |
| 30354 | C |
| 30355 | B |

CONFIDENTIAL
AZSER12443294

Study code:    D1441C00725                    Part code:

| Subject number | Periods 1 |
|----------------|-----------|
| **30356** | A |
| **30357** | A |
| **30358** | C |
| **30359** | C |
| **30360** | B |

---

| Report: | GRand Randomisation Schedule Report | Page 37 of 92 |
|---------|-------------------------------------|---------------|
| Requested by: | Maria Lidsell (RD\KTVM504) (ktvm504) | |
| Requested date: | 2005-12-20, 07:14:09 (GMT+1) | |

CONFIDENTIAL
AZSER12443295

Study code:   D1441C00125                           Part code:

Strata:       51-65years,>=30kg/m2

| Subject number | Periods 1 |
|---|---|
| **40001** | B |
| **40002** | C |
| **40003** | A |
| **40004** | C |
| **40005** | A |
| **40006** | B |
| **40007** | A |
| **40008** | B |
| **40009** | B |
| **40010** | C |
| **40011** | C |
| **40012** | A |
| **40013** | C |
| **40014** | A |
| **40015** | B |
| **40016** | C |
| **40017** | A |
| **40018** | B |
| **40019** | C |
| **40020** | C |
| **40021** | A |
| **40022** | A |
| **40023** | B |
| **40024** | B |
| **40025** | B |
| **40026** | B |
| **40027** | C |
| **40028** | A |
| **40029** | C |
| **40030** | A |
| **40031** | B |
| **40032** | A |
| **40033** | C |
| **40034** | C |
| **40035** | A |

CONFIDENTIAL
AZSER12443296

Study code: DI41re00123  Part code: 1

| Subject number | Periods 1 |
|---|---|
| **40036** | B |
| **40037** | B |
| **40038** | A |
| **40039** | B |
| **40040** | C |
| **40041** | C |
| **40042** | A |
| **40043** | A |
| **40044** | C |
| **40045** | B |
| **40046** | C |
| **40047** | A |
| **40048** | B |
| **40049** | B |
| **40050** | B |
| **40051** | C |
| **40052** | C |
| **40053** | A |
| **40054** | A |
| **40055** | B |
| **40056** | B |
| **40057** | C |
| **40058** | A |
| **40059** | A |
| **40060** | C |
| **40061** | C |
| **40062** | C |
| **40063** | A |
| **40064** | B |
| **40065** | A |
| **40066** | B |
| **40067** | B |
| **40068** | A |
| **40069** | C |
| **40070** | A |
| **40071** | B |

CONFIDENTIAL
AZSER12443297

Study code: D1441C00125       Part code: 1

| Subject number | Periods 1 |
|---|---|
| **40072** | C |
| **40073** | A |
| **40074** | B |
| **40075** | A |
| **40076** | B |
| **40077** | C |
| **40078** | C |
| **40079** | A |
| **40080** | C |
| **40081** | A |
| **40082** | C |
| **40083** | B |
| **40084** | B |
| **40085** | B |
| **40086** | B |
| **40087** | C |
| **40088** | A |
| **40089** | C |
| **40090** | A |
| **40091** | A |
| **40092** | C |
| **40093** | C |
| **40094** | B |
| **40095** | B |
| **40096** | A |
| **40097** | C |
| **40098** | C |
| **40099** | B |
| **40100** | B |
| **40101** | A |
| **40102** | A |
| **40103** | C |
| **40104** | C |
| **40105** | B |
| **40106** | B |

CONFIDENTIAL
AZSER12443298

Study code:   D1441C00125                   Part code:   1

| Subject number | Periods 1 |
|---|---|
| **40107** | A |
| **40108** | A |
| **40109** | C |
| **40110** | B |
| **40111** | B |
| **40112** | A |
| **40113** | A |
| **40114** | C |
| **40115** | C |
| **40116** | A |
| **40117** | B |
| **40118** | B |
| **40119** | C |
| **40120** | A |
| **40121** | B |
| **40122** | A |
| **40123** | B |
| **40124** | A |
| **40125** | C |
| **40126** | C |
| **40127** | A |
| **40128** | A |
| **40129** | B |
| **40130** | C |
| **40131** | B |
| **40132** | C |
| **40133** | B |
| **40134** | C |
| **40135** | A |
| **40136** | C |
| **40137** | B |
| **40138** | A |
| **40139** | B |
| **40140** | A |
| **40141** | A |
| **40142** | C |

CONFIDENTIAL
AZSER12443299

Study code:    D1441C00125                    Part code:    1

| Subject number | Periods 1 |
|---|---|
| 40143 | B |
| 40144 | C |
| 40145 | A |
| 40146 | B |
| 40147 | A |
| 40148 | B |
| 40149 | C |
| 40150 | C |
| 40151 | A |
| 40152 | B |
| 40153 | A |
| 40154 | C |
| 40155 | C |
| 40156 | B |
| 40157 | C |
| 40158 | B |
| 40159 | C |
| 40160 | A |
| 40161 | A |
| 40162 | B |
| 40163 | A |
| 40164 | C |
| 40165 | B |
| 40166 | A |
| 40167 | C |
| 40168 | B |
| 40169 | B |
| 40170 | C |
| 40171 | A |
| 40172 | C |
| 40173 | B |
| 40174 | A |
| 40175 | C |
| 40176 | B |
| 40177 | B |

CONFIDENTIAL
AZSER12443300

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| 40178 | A |
| 40179 | A |
| 40180 | C |
| 40181 | A |
| 40182 | C |
| 40183 | B |
| 40184 | A |
| 40185 | C |
| 40186 | B |
| 40187 | B |
| 40188 | B |
| 40189 | A |
| 40190 | A |
| 40191 | C |
| 40192 | C |
| 40193 | C |
| 40194 | B |
| 40195 | A |
| 40196 | A |
| 40197 | B |
| 40198 | C |
| 40199 | C |
| 40200 | B |
| 40201 | A |
| 40202 | B |
| 40203 | C |
| 40204 | A |
| 40205 | B |
| 40206 | B |
| 40207 | A |
| 40208 | C |
| 40209 | C |
| 40210 | A |
| 40211 | B |
| 40212 | C |
| 40213 | A |

CONFIDENTIAL
AZSER12443301

Study code:    D1441C00125          Part code:    1

| Subject number | Periods 1 |
|---|---|
| 40214 | B |
| 40215 | A |
| 40216 | C |
| | |
| 40217 | A |
| 40218 | C |
| 40219 | A |
| 40220 | C |
| 40221 | B |
| 40222 | B |
| | |
| 40223 | B |
| 40224 | C |
| 40225 | A |
| 40226 | B |
| 40227 | C |
| 40228 | A |
| | |
| 40229 | B |
| 40230 | A |
| 40231 | C |
| 40232 | A |
| 40233 | C |
| 40234 | B |
| | |
| 40235 | C |
| 40236 | B |
| 40237 | A |
| 40238 | B |
| 40239 | A |
| 40240 | C |
| | |
| 40241 | C |
| 40242 | B |
| 40243 | A |
| 40244 | B |
| 40245 | C |
| 40246 | A |
| | |
| 40247 | C |
| 40248 | B |

CONFIDENTIAL
AZSER12443302

Study code:   D1441C00123                          Part code:

| Subject number | Periods 1 |
|---|---|
| 40249 | C |
| 40250 | A |
| 40251 | A |
| 40252 | B |
| 40253 | A |
| 40254 | C |
| 40255 | B |
| 40256 | B |
| 40257 | C |
| 40258 | A |
| 40259 | C |
| 40260 | B |
| 40261 | C |
| 40262 | B |
| 40263 | A |
| 40264 | A |
| 40265 | B |
| 40266 | B |
| 40267 | C |
| 40268 | A |
| 40269 | C |
| 40270 | A |
| 40271 | C |
| 40272 | B |
| 40273 | B |
| 40274 | A |
| 40275 | A |
| 40276 | C |
| 40277 | C |
| 40278 | A |
| 40279 | B |
| 40280 | C |
| 40281 | A |
| 40282 | B |
| 40283 | A |
| 40284 | C |

CONFIDENTIAL
AZSER12443303

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| 40285 | C |
| 40286 | A |
| 40287 | B |
| 40288 | B |
| 40289 | B |
| 40290 | C |
| 40291 | B |
| 40292 | A |
| 40293 | A |
| 40294 | C |
| 40295 | A |
| 40296 | A |
| 40297 | B |
| 40298 | C |
| 40299 | C |
| 40300 | B |
| 40301 | C |
| 40302 | C |
| 40303 | A |
| 40304 | A |
| 40305 | B |
| 40306 | B |
| 40307 | A |
| 40308 | B |
| 40309 | B |
| 40310 | C |
| 40311 | C |
| 40312 | A |
| 40313 | B |
| 40314 | A |
| 40315 | A |
| 40316 | B |
| 40317 | C |
| 40318 | C |
| 40319 | A |

CONFIDENTIAL
AZSER12443304

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **40320** | A |
| **40321** | B |
| **40322** | C |
| **40323** | C |
| **40324** | B |
| **40325** | C |
| **40326** | B |
| **40327** | C |
| **40328** | A |
| **40329** | B |
| **40330** | A |
| **40331** | B |
| **40332** | C |
| **40333** | B |
| **40334** | A |
| **40335** | C |
| **40336** | A |
| **40337** | B |
| **40338** | B |
| **40339** | A |
| **40340** | C |
| **40341** | A |
| **40342** | C |
| **40343** | A |
| **40344** | B |
| **40345** | A |
| **40346** | C |
| **40347** | C |
| **40348** | B |
| **40349** | C |
| **40350** | A |
| **40351** | A |
| **40352** | B |
| **40353** | C |
| **40354** | B |
| **40355** | B |

CONFIDENTIAL
AZSER12443305

Study code:    D1441C00125                              Part code:

| Subject number | Periods 1 |
|---|---|
| **40356** | A |
| **40357** | C |
| **40358** | C |
| **40359** | B |
| **40360** | A |

CONFIDENTIAL
AZSER12443306

Study code:    D1441C00125          Part code:    1

Strata:     <=50years,<18.5kg/m2

| Subject number | Periods 1 |
|---|---|
| 50001 | B |
| 50002 | C |
| 50003 | B |
| 50004 | A |
| 50005 | C |
| 50006 | A |
| 50007 | A |
| 50008 | C |
| 50009 | C |
| 50010 | B |
| 50011 | A |
| 50012 | B |
| 50013 | B |
| 50014 | C |
| 50015 | A |
| 50016 | C |
| 50017 | B |
| 50018 | A |
| 50019 | A |
| 50020 | C |
| 50021 | A |
| 50022 | B |
| 50023 | C |
| 50024 | B |
| 50025 | C |
| 50026 | B |
| 50027 | A |
| 50028 | C |
| 50029 | B |
| 50030 | A |
| 50031 | C |
| 50032 | C |
| 50033 | B |
| 50034 | B |
| 50035 | A |

CONFIDENTIAL
AZSER12443307

Study code:   D1441C00125                Part code:    1

| Subject number | Periods 1 |
|---|---|
| **50036** | A |
| **50037** | A |
| **50038** | C |
| **50039** | B |
| **50040** | A |
| **50041** | B |
| **50042** | C |
| **50043** | B |
| **50044** | B |
| **50045** | C |
| **50046** | A |
| **50047** | A |
| **50048** | C |
| **50049** | B |
| **50050** | A |
| **50051** | C |
| **50052** | C |
| **50053** | B |
| **50054** | A |
| **50055** | C |
| **50056** | A |
| **50057** | B |
| **50058** | A |
| **50059** | B |
| **50060** | C |
| **50061** | A |
| **50062** | A |
| **50063** | B |
| **50064** | C |
| **50065** | C |
| **50066** | B |
| **50067** | B |
| **50068** | A |
| **50069** | A |
| **50070** | B |
| **50071** | C |

| Report: | GRand Randomisation Schedule Report | Page 50 of 92 |
|---|---|---|
| Requested by: | Maria Lidsell (RD\KTVM504) (ktvm504) | |
| Requested date: | 2005-12-20, 07:14:09 (GMT+1) | |

CONFIDENTIAL
AZSER12443308

Study code    D1441C00125                    Part code

| Subject number | Periods 1 |
|---|---|
| **50072** | C |
| **50073** | B |
| **50074** | A |
| **50075** | A |
| **50076** | B |
| **50077** | C |
| **50078** | C |
| **50079** | A |
| **50080** | C |
| **50081** | A |
| **50082** | C |
| **50083** | B |
| **50084** | B |
| **50085** | C |
| **50086** | A |
| **50087** | A |
| **50088** | B |
| **50089** | C |
| **50090** | B |
| **50091** | A |
| **50092** | C |
| **50093** | B |
| **50094** | C |
| **50095** | B |
| **50096** | A |
| **50097** | C |
| **50098** | B |
| **50099** | B |
| **50100** | A |
| **50101** | A |
| **50102** | C |
| **50103** | B |
| **50104** | B |
| **50105** | C |
| **50106** | C |

CONFIDENTIAL
AZSER12443309

Study code      D1441c00125                     Part code

| Subject number | Periods 1 |
|---|---|
| **50107** | A |
| **50108** | A |
| **50109** | B |
| **50110** | A |
| **50111** | B |
| **50112** | C |
| **50113** | A |
| **50114** | C |
| **50115** | B |
| **50116** | C |
| **50117** | B |
| **50118** | A |
| **50119** | A |
| **50120** | C |
| **50121** | A |
| **50122** | A |
| **50123** | C |
| **50124** | C |
| **50125** | B |
| **50126** | B |
| **50127** | C |
| **50128** | A |
| **50129** | B |
| **50130** | C |
| **50131** | A |
| **50132** | B |
| **50133** | A |
| **50134** | B |
| **50135** | C |
| **50136** | B |
| **50137** | C |
| **50138** | A |
| **50139** | B |
| **50140** | C |
| **50141** | C |
| **50142** | A |

CONFIDENTIAL
AZSER12443310

Study Code   D1441C00125                     Part code

| Subject number | Periods 1 |
|----------------|-----------|
| 50143 | B |
| 50144 | A |
| 50145 | A |
| 50146 | C |
| 50147 | A |
| 50148 | C |
| 50149 | B |
| 50150 | B |
| 50151 | A |
| 50152 | C |
| 50153 | A |
| 50154 | C |
| 50155 | B |
| 50156 | B |
| 50157 | A |
| 50158 | B |
| 50159 | C |
| 50160 | B |
| 50161 | A |
| 50162 | C |
| 50163 | A |
| 50164 | C |
| 50165 | C |
| 50166 | A |
| 50167 | B |
| 50168 | B |
| 50169 | A |
| 50170 | A |
| 50171 | C |
| 50172 | B |
| 50173 | C |
| 50174 | B |
| 50175 | B |
| 50176 | C |
| 50177 | A |

CONFIDENTIAL
AZSER12443311

Study Code:   D1441C00125                   Part Code:

| Subject number | Periods 1 |
|---|---|
| 50178 | C |
| 50179 | B |
| 50180 | A |
| 50181 | A |
| 50182 | C |
| 50183 | A |
| 50184 | B |
| 50185 | C |
| 50186 | B |
| 50187 | B |
| 50188 | A |
| 50189 | A |
| 50190 | B |
| 50191 | C |
| 50192 | C |
| 50193 | B |
| 50194 | A |
| 50195 | A |
| 50196 | C |
| 50197 | B |
| 50198 | C |
| 50199 | B |
| 50200 | A |
| 50201 | A |
| 50202 | C |
| 50203 | B |
| 50204 | C |
| 50205 | C |
| 50206 | B |
| 50207 | B |
| 50208 | C |
| 50209 | A |
| 50210 | A |
| 50211 | C |
| 50212 | C |
| 50213 | B |

CONFIDENTIAL
AZSER12443312

Study Code:   D1441C00125                    Plan Code:

| Subject number | Periods 1 |
|---|---|
| 50214 | B |
| 50215 | A |
| 50216 | A |
| 50217 | B |
| 50218 | A |
| 50219 | C |
| 50220 | C |
| 50221 | B |
| 50222 | A |
| 50223 | A |
| 50224 | A |
| 50225 | C |
| 50226 | C |
| 50227 | B |
| 50228 | B |
| 50229 | A |
| 50230 | C |
| 50231 | C |
| 50232 | B |
| 50233 | B |
| 50234 | A |
| 50235 | B |
| 50236 | A |
| 50237 | C |
| 50238 | A |
| 50239 | C |
| 50240 | B |
| 50241 | B |
| 50242 | A |
| 50243 | C |
| 50244 | B |
| 50245 | C |
| 50246 | A |
| 50247 | B |
| 50248 | B |

CONFIDENTIAL
AZSER12443313

Study code:   D1441C00123          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **50249** | A |
| **50250** | C |
| **50251** | C |
| **50252** | A |
| **50253** | B |
| **50254** | C |
| **50255** | A |
| **50256** | C |
| **50257** | B |
| **50258** | A |
| **50259** | B |
| **50260** | B |
| **50261** | C |
| **50262** | A |
| **50263** | A |
| **50264** | C |
| **50265** | B |
| **50266** | C |
| **50267** | A |
| **50268** | A |
| **50269** | B |
| **50270** | C |
| **50271** | A |
| **50272** | C |
| **50273** | C |
| **50274** | A |
| **50275** | B |
| **50276** | B |
| **50277** | C |
| **50278** | B |
| **50279** | B |
| **50280** | C |
| **50281** | A |
| **50282** | A |
| **50283** | A |
| **50284** | C |

CONFIDENTIAL
AZSER12443314

Study code:    D1441C00123                          Part code:

| Subject number | Periods 1 |
| --- | --- |
| 50285 | C |
| 50286 | B |
| 50287 | B |
| 50288 | A |
| 50289 | A |
| 50290 | B |
| 50291 | B |
| 50292 | C |
| 50293 | C |
| 50294 | A |
| 50295 | A |
| 50296 | A |
| 50297 | B |
| 50298 | B |
| 50299 | C |
| 50300 | C |
| 50301 | C |
| 50302 | C |
| 50303 | A |
| 50304 | A |
| 50305 | B |
| 50306 | B |
| 50307 | C |
| 50308 | A |
| 50309 | C |
| 50310 | A |
| 50311 | B |
| 50312 | B |
| 50313 | C |
| 50314 | B |
| 50315 | A |
| 50316 | B |
| 50317 | C |
| 50318 | A |
| 50319 | C |

CONFIDENTIAL
AZSER12443315

| Subject number | Periods 1 |
|---|---|
| **50320** | B |
| **50321** | A |
| **50322** | A |
| **50323** | C |
| **50324** | B |
| **50325** | A |
| **50326** | C |
| **50327** | B |
| **50328** | A |
| **50329** | B |
| **50330** | C |
| **50331** | B |
| **50332** | A |
| **50333** | C |
| **50334** | B |
| **50335** | C |
| **50336** | A |
| **50337** | A |
| **50338** | A |
| **50339** | C |
| **50340** | B |
| **50341** | C |
| **50342** | B |
| **50343** | A |
| **50344** | A |
| **50345** | B |
| **50346** | C |
| **50347** | C |
| **50348** | B |
| **50349** | C |
| **50350** | B |
| **50351** | C |
| **50352** | A |
| **50353** | B |
| **50354** | A |
| **50355** | A |

CONFIDENTIAL
AZSER12443316

| Subject number | Periods 1 |
|---|---|
| **50356** | C |
| **50357** | B |
| **50358** | C |
| **50359** | B |
| **50360** | A |

CONFIDENTIAL
AZSER12443317

Study code:    D1441C00125          Part code:    1

Strata:        <=50years,18.5-24.9kg/m2

| Subject number | Periods 1 |
|----------------|-----------|
| 60001 | C |
| 60002 | C |
| 60003 | B |
| 60004 | A |
| 60005 | B |
| 60006 | A |
| 60007 | B |
| 60008 | B |
| 60009 | A |
| 60010 | C |
| 60011 | C |
| 60012 | A |
| 60013 | A |
| 60014 | B |
| 60015 | A |
| 60016 | C |
| 60017 | C |
| 60018 | B |
| 60019 | A |
| 60020 | C |
| 60021 | C |
| 60022 | B |
| 60023 | B |
| 60024 | A |
| 60025 | A |
| 60026 | A |
| 60027 | C |
| 60028 | B |
| 60029 | B |
| 60030 | C |
| 60031 | C |
| 60032 | B |
| 60033 | A |
| 60034 | A |
| 60035 | C |

CONFIDENTIAL
AZSER12443318

Study Code:    D1441C00125                    Part Code:

| Subject number | Periods 1 |
|---|---|
| 60036 | B |
| 60037 | C |
| 60038 | A |
| 60039 | B |
| 60040 | C |
| 60041 | A |
| 60042 | B |
| 60043 | C |
| 60044 | B |
| 60045 | C |
| 60046 | B |
| 60047 | A |
| 60048 | A |
| 60049 | B |
| 60050 | B |
| 60051 | A |
| 60052 | C |
| 60053 | A |
| 60054 | C |
| 60055 | B |
| 60056 | A |
| 60057 | B |
| 60058 | C |
| 60059 | A |
| 60060 | C |
| 60061 | B |
| 60062 | C |
| 60063 | C |
| 60064 | A |
| 60065 | B |
| 60066 | A |
| 60067 | A |
| 60068 | C |
| 60069 | B |
| 60070 | B |
| 60071 | C |

CONFIDENTIAL
AZSER12443319

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|---|---|
| **60072** | A |
| **60073** | A |
| **60074** | A |
| **60075** | C |
| **60076** | B |
| **60077** | C |
| **60078** | B |
| **60079** | C |
| **60080** | C |
| **60081** | A |
| **60082** | B |
| **60083** | B |
| **60084** | A |
| **60085** | C |
| **60086** | A |
| **60087** | A |
| **60088** | C |
| **60089** | B |
| **60090** | B |
| **60091** | B |
| **60092** | B |
| **60093** | C |
| **60094** | A |
| **60095** | A |
| **60096** | C |
| **60097** | C |
| **60098** | B |
| **60099** | A |
| **60100** | B |
| **60101** | C |
| **60102** | A |
| **60103** | B |
| **60104** | A |
| **60105** | A |
| **60106** | C |

CONFIDENTIAL
AZSER12443320

Study code:    D1449C00125                  Part code:    1

| Subject number | Periods 1 |
|---|---|
| **60107** | C |
| **60108** | B |
| **60109** | B |
| **60110** | A |
| **60111** | B |
| **60112** | C |
| **60113** | A |
| **60114** | C |
| **60115** | B |
| **60116** | A |
| **60117** | A |
| **60118** | B |
| **60119** | C |
| **60120** | C |
| **60121** | C |
| **60122** | A |
| **60123** | B |
| **60124** | B |
| **60125** | A |
| **60126** | C |
| **60127** | A |
| **60128** | C |
| **60129** | B |
| **60130** | A |
| **60131** | C |
| **60132** | B |
| **60133** | B |
| **60134** | A |
| **60135** | B |
| **60136** | A |
| **60137** | C |
| **60138** | C |
| **60139** | A |
| **60140** | C |
| **60141** | C |
| **60142** | A |

CONFIDENTIAL
AZSER12443321

Study code:    D1441C00123          Part code:    1

| Subject number | Periods 1 |
|---|---|
| 60143 | B |
| 60144 | B |
| | |
| 60145 | B |
| 60146 | B |
| 60147 | C |
| 60148 | A |
| 60149 | C |
| 60150 | A |
| | |
| 60151 | B |
| 60152 | C |
| 60153 | C |
| 60154 | A |
| 60155 | B |
| 60156 | A |
| | |
| 60157 | B |
| 60158 | C |
| 60159 | A |
| 60160 | B |
| 60161 | C |
| 60162 | A |
| | |
| 60163 | B |
| 60164 | B |
| 60165 | A |
| 60166 | A |
| 60167 | C |
| 60168 | C |
| | |
| 60169 | B |
| 60170 | A |
| 60171 | A |
| 60172 | C |
| 60173 | B |
| 60174 | C |
| | |
| 60175 | A |
| 60176 | C |
| 60177 | B |

CONFIDENTIAL
AZSER12443322

Study code:  D1441C00123          Part code: 1

| Subject number | Periods 1 |
|---|---|
| 60178 | B |
| 60179 | A |
| 60180 | C |
| 60181 | A |
| 60182 | B |
| 60183 | C |
| 60184 | B |
| 60185 | C |
| 60186 | A |
| 60187 | C |
| 60188 | C |
| 60189 | A |
| 60190 | A |
| 60191 | B |
| 60192 | B |
| 60193 | A |
| 60194 | A |
| 60195 | C |
| 60196 | C |
| 60197 | B |
| 60198 | B |
| 60199 | A |
| 60200 | B |
| 60201 | C |
| 60202 | A |
| 60203 | C |
| 60204 | B |
| 60205 | C |
| 60206 | A |
| 60207 | B |
| 60208 | C |
| 60209 | A |
| 60210 | B |
| 60211 | B |
| 60212 | C |
| 60213 | A |

CONFIDENTIAL
AZSER12443323

Study code:    D1441C00125          Part code:    1

| Subject number | Periods 1 |
|---|---|
| 60214 | C |
| 60215 | A |
| 60216 | B |
| 60217 | C |
| 60218 | B |
| 60219 | A |
| 60220 | C |
| 60221 | B |
| 60222 | A |
| 60223 | A |
| 60224 | C |
| 60225 | B |
| 60226 | B |
| 60227 | A |
| 60228 | C |
| 60229 | C |
| 60230 | B |
| 60231 | A |
| 60232 | C |
| 60233 | A |
| 60234 | B |
| 60235 | B |
| 60236 | C |
| 60237 | C |
| 60238 | A |
| 60239 | B |
| 60240 | A |
| 60241 | A |
| 60242 | C |
| 60243 | C |
| 60244 | B |
| 60245 | B |
| 60246 | A |
| 60247 | C |
| 60248 | B |

CONFIDENTIAL
AZSER12443324

Study code:   D1441C00125        Part code:   1

| Subject number | Periods 1 |
|---|---|
| **60249** | C |
| **60250** | B |
| **60251** | A |
| **60252** | A |
| **60253** | C |
| **60254** | A |
| **60255** | B |
| **60256** | A |
| **60257** | C |
| **60258** | B |
| **60259** | C |
| **60260** | A |
| **60261** | C |
| **60262** | B |
| **60263** | B |
| **60264** | A |
| **60265** | A |
| **60266** | C |
| **60267** | A |
| **60268** | B |
| **60269** | B |
| **60270** | C |
| **60271** | A |
| **60272** | C |
| **60273** | B |
| **60274** | B |
| **60275** | A |
| **60276** | C |
| **60277** | A |
| **60278** | C |
| **60279** | A |
| **60280** | B |
| **60281** | B |
| **60282** | C |
| **60283** | B |
| **60284** | A |

CONFIDENTIAL
AZSER12443325

Study Code    D1441C00125                    Part Code

| Subject number | Periods 1 |
|---|---|
| 60285 | A |
| 60286 | B |
| 60287 | C |
| 60288 | C |
| 60289 | C |
| 60290 | A |
| 60291 | B |
| 60292 | A |
| 60293 | B |
| 60294 | C |
| 60295 | A |
| 60296 | C |
| 60297 | A |
| 60298 | C |
| 60299 | B |
| 60300 | B |
| 60301 | C |
| 60302 | A |
| 60303 | B |
| 60304 | C |
| 60305 | B |
| 60306 | A |
| 60307 | A |
| 60308 | C |
| 60309 | C |
| 60310 | B |
| 60311 | A |
| 60312 | B |
| 60313 | A |
| 60314 | A |
| 60315 | B |
| 60316 | C |
| 60317 | C |
| 60318 | B |
| 60319 | A |

CONFIDENTIAL
AZSER12443326

Study code:   D1441C00125          Part code:    1

| Subject number | Periods 1 |
|---|---|
| **60320** | A |
| **60321** | B |
| **60322** | B |
| **60323** | C |
| **60324** | C |
| **60325** | C |
| **60326** | C |
| **60327** | B |
| **60328** | B |
| **60329** | A |
| **60330** | A |
| **60331** | B |
| **60332** | B |
| **60333** | A |
| **60334** | C |
| **60335** | C |
| **60336** | A |
| **60337** | A |
| **60338** | C |
| **60339** | B |
| **60340** | B |
| **60341** | C |
| **60342** | A |
| **60343** | A |
| **60344** | B |
| **60345** | C |
| **60346** | A |
| **60347** | B |
| **60348** | C |
| **60349** | A |
| **60350** | A |
| **60351** | C |
| **60352** | B |
| **60353** | C |
| **60354** | B |
| **60355** | C |

CONFIDENTIAL
AZSER12443327

Study Code:    D1441C00125                    Part Code:

| Subject number | Periods 1 |
|---|---|
| **60356** | A |
| **60357** | B |
| **60358** | B |
| **60359** | A |
| **60360** | C |

CONFIDENTIAL
AZSER12443328

Study code:   D1441C00123        Part code:

Strata:      <=50years,25-29.9kg/m2

| Subject number | Periods 1 |
|---|---|
| 70001 | B |
| 70002 | C |
| 70003 | C |
| 70004 | A |
| 70005 | A |
| 70006 | B |
| 70007 | A |
| 70008 | C |
| 70009 | B |
| 70010 | A |
| 70011 | C |
| 70012 | B |
| 70013 | A |
| 70014 | C |
| 70015 | A |
| 70016 | C |
| 70017 | B |
| 70018 | B |
| 70019 | C |
| 70020 | A |
| 70021 | C |
| 70022 | B |
| 70023 | B |
| 70024 | A |
| 70025 | A |
| 70026 | B |
| 70027 | A |
| 70028 | C |
| 70029 | B |
| 70030 | C |
| 70031 | A |
| 70032 | A |
| 70033 | C |
| 70034 | B |
| 70035 | B |

CONFIDENTIAL
AZSER12443329

Study code:   D1441C00123          Part code:

| Subject number | Periods 1 |
|---|---|
| **70036** | C |
| **70037** | C |
| **70038** | A |
| **70039** | B |
| **70040** | C |
| **70041** | A |
| **70042** | B |
| **70043** | A |
| **70044** | A |
| **70045** | B |
| **70046** | C |
| **70047** | C |
| **70048** | B |
| **70049** | C |
| **70050** | A |
| **70051** | C |
| **70052** | B |
| **70053** | A |
| **70054** | B |
| **70055** | B |
| **70056** | C |
| **70057** | C |
| **70058** | A |
| **70059** | B |
| **70060** | A |
| **70061** | C |
| **70062** | B |
| **70063** | A |
| **70064** | A |
| **70065** | B |
| **70066** | C |
| **70067** | B |
| **70068** | A |
| **70069** | C |
| **70070** | B |
| **70071** | C |

CONFIDENTIAL
AZSER12443330

Study code:    D1441C00125        Part code:    1

| Subject number | Periods 1 |
|---|---|
| **70072** | A |
| **70073** | C |
| **70074** | A |
| **70075** | B |
| **70076** | A |
| **70077** | C |
| **70078** | B |
| **70079** | A |
| **70080** | C |
| **70081** | B |
| **70082** | B |
| **70083** | C |
| **70084** | A |
| **70085** | B |
| **70086** | B |
| **70087** | A |
| **70088** | C |
| **70089** | C |
| **70090** | A |
| **70091** | C |
| **70092** | B |
| **70093** | B |
| **70094** | A |
| **70095** | A |
| **70096** | C |
| **70097** | C |
| **70098** | B |
| **70099** | C |
| **70100** | A |
| **70101** | B |
| **70102** | A |
| **70103** | B |
| **70104** | C |
| **70105** | C |
| **70106** | B |

CONFIDENTIAL
AZSER12443331

Study code:    D1441C00127    Part code:    1

| Subject number | Periods 1 |
|---|---|
| **70107** | A |
| **70108** | A |
| **70109** | C |
| **70110** | B |
| **70111** | B |
| **70112** | C |
| **70113** | A |
| **70114** | A |
| **70115** | A |
| **70116** | B |
| **70117** | C |
| **70118** | B |
| **70119** | C |
| **70120** | A |
| **70121** | B |
| **70122** | C |
| **70123** | A |
| **70124** | A |
| **70125** | B |
| **70126** | C |
| **70127** | A |
| **70128** | C |
| **70129** | B |
| **70130** | A |
| **70131** | B |
| **70132** | C |
| **70133** | B |
| **70134** | C |
| **70135** | A |
| **70136** | A |
| **70137** | B |
| **70138** | C |
| **70139** | B |
| **70140** | A |
| **70141** | C |
| **70142** | B |

CONFIDENTIAL
AZSER12443332

Study code:    D1441C00123          Part code:    1

| Subject number | Periods 1 |
|---|---|
| **70143** | A |
| **70144** | C |
| **70145** | A |
| **70146** | A |
| **70147** | B |
| **70148** | C |
| **70149** | B |
| **70150** | C |
| **70151** | C |
| **70152** | A |
| **70153** | C |
| **70154** | B |
| **70155** | B |
| **70156** | A |
| **70157** | C |
| **70158** | B |
| **70159** | B |
| **70160** | C |
| **70161** | A |
| **70162** | A |
| **70163** | A |
| **70164** | B |
| **70165** | C |
| **70166** | C |
| **70167** | B |
| **70168** | A |
| **70169** | B |
| **70170** | B |
| **70171** | C |
| **70172** | A |
| **70173** | A |
| **70174** | C |
| **70175** | A |
| **70176** | C |
| **70177** | A |

CONFIDENTIAL
AZSER12443333

Study code    D1441C00125          Part code

| Subject number | Periods 1 |
|---|---|
| 70178 | C |
| 70179 | B |
| 70180 | B |
| 70181 | C |
| 70182 | C |
| 70183 | A |
| 70184 | A |
| 70185 | B |
| 70186 | B |
| 70187 | B |
| 70188 | B |
| 70189 | C |
| 70190 | C |
| 70191 | A |
| 70192 | A |
| 70193 | B |
| 70194 | C |
| 70195 | B |
| 70196 | A |
| 70197 | A |
| 70198 | C |
| 70199 | C |
| 70200 | A |
| 70201 | B |
| 70202 | B |
| 70203 | A |
| 70204 | C |
| 70205 | A |
| 70206 | B |
| 70207 | C |
| 70208 | C |
| 70209 | B |
| 70210 | A |
| 70211 | A |
| 70212 | B |
| 70213 | C |

CONFIDENTIAL
AZSER12443334

Study code:   D1441C00123          Part code:   1

| Subject number | Periods 1 |
|----------------|-----------|
| **70214** | B |
| **70215** | A |
| **70216** | C |
| **70217** | A |
| **70218** | B |
| **70219** | B |
| **70220** | C |
| **70221** | A |
| **70222** | C |
| **70223** | B |
| **70224** | A |
| **70225** | C |
| **70226** | C |
| **70227** | B |
| **70228** | A |
| **70229** | B |
| **70230** | B |
| **70231** | A |
| **70232** | A |
| **70233** | C |
| **70234** | C |
| **70235** | C |
| **70236** | A |
| **70237** | B |
| **70238** | B |
| **70239** | C |
| **70240** | A |
| **70241** | A |
| **70242** | C |
| **70243** | A |
| **70244** | C |
| **70245** | B |
| **70246** | B |
| **70247** | C |
| **70248** | B |

CONFIDENTIAL
AZSER12443335

Study code:   D1441C00125                    Part code:

| Subject number | Periods 1 |
|---|---|
| **70249** | C |
| **70250** | B |
| **70251** | A |
| **70252** | A |
| **70253** | A |
| **70254** | C |
| **70255** | B |
| **70256** | B |
| **70257** | A |
| **70258** | C |
| **70259** | B |
| **70260** | B |
| **70261** | C |
| **70262** | C |
| **70263** | A |
| **70264** | A |
| **70265** | B |
| **70266** | C |
| **70267** | B |
| **70268** | C |
| **70269** | A |
| **70270** | A |
| **70271** | C |
| **70272** | C |
| **70273** | A |
| **70274** | A |
| **70275** | B |
| **70276** | B |
| **70277** | B |
| **70278** | A |
| **70279** | A |
| **70280** | C |
| **70281** | B |
| **70282** | C |
| **70283** | C |
| **70284** | A |

| | | |
|---|---|---|
| Report: | GRand Randomisation Schedule Report | Page 78 of 92 |
| Requested by: | Maria Lidsell (RD\KTVM504) (ktvm504) | |
| Requested date: | 2005-12-20, 07:14:09 (GMT+1) | |

CONFIDENTIAL
AZSER12443336

Study code   DYP41e00123                    Part code   1

| Subject number | Periods 1 |
|---|---|
| 70285 | B |
| 70286 | A |
| 70287 | C |
| 70288 | B |
| 70289 | B |
| 70290 | A |
| 70291 | C |
| 70292 | A |
| 70293 | C |
| 70294 | B |
| 70295 | A |
| 70296 | B |
| 70297 | B |
| 70298 | C |
| 70299 | C |
| 70300 | A |
| 70301 | A |
| 70302 | A |
| 70303 | B |
| 70304 | B |
| 70305 | C |
| 70306 | C |
| 70307 | C |
| 70308 | C |
| 70309 | B |
| 70310 | B |
| 70311 | A |
| 70312 | A |
| 70313 | B |
| 70314 | C |
| 70315 | A |
| 70316 | C |
| 70317 | A |
| 70318 | B |
| 70319 | A |

CONFIDENTIAL
AZSER12443337

Study code:   D144TC00123          Part code:    1

| Subject number | Periods 1 |
|---|---|
| **70320** | B |
| **70321** | B |
| **70322** | C |
| **70323** | C |
| **70324** | A |
| **70325** | A |
| **70326** | C |
| **70327** | B |
| **70328** | A |
| **70329** | C |
| **70330** | B |
| **70331** | A |
| **70332** | B |
| **70333** | B |
| **70334** | C |
| **70335** | A |
| **70336** | C |
| **70337** | A |
| **70338** | C |
| **70339** | B |
| **70340** | A |
| **70341** | B |
| **70342** | C |
| **70343** | B |
| **70344** | A |
| **70345** | C |
| **70346** | B |
| **70347** | A |
| **70348** | C |
| **70349** | A |
| **70350** | B |
| **70351** | B |
| **70352** | C |
| **70353** | A |
| **70354** | C |
| **70355** | A |

CONFIDENTIAL
AZSER12443338

Study code:    D1441C00125                     Part code:

| Subject number | Periods 1 |
|---|---|
| **70356** | C |
| **70357** | A |
| **70358** | B |
| **70359** | B |
| **70360** | C |

CONFIDENTIAL
AZSER12443339

Study code:    D1441C00123                    Part code:    1

Strata:        <=50years,>=30kg/m2

| Subject number | Periods 1 |
|---|---|
| 80001 | C |
| 80002 | A |
| 80003 | B |
| 80004 | B |
| 80005 | A |
| 80006 | C |
| 80007 | A |
| 80008 | B |
| 80009 | C |
| 80010 | C |
| 80011 | A |
| 80012 | B |
| 80013 | A |
| 80014 | A |
| 80015 | B |
| 80016 | B |
| 80017 | C |
| 80018 | C |
| 80019 | A |
| 80020 | B |
| 80021 | C |
| 80022 | A |
| 80023 | C |
| 80024 | B |
| 80025 | C |
| 80026 | B |
| 80027 | C |
| 80028 | A |
| 80029 | A |
| 80030 | B |
| 80031 | B |
| 80032 | B |
| 80033 | A |
| 80034 | C |
| 80035 | A |

CONFIDENTIAL
AZSER12443340

Study code:   D1441C00125          Part code:   1

| Subject number | Periods 1 |
|----------------|-----------|
| **80036** | C |
| **80037** | A |
| **80038** | A |
| **80039** | B |
| **80040** | B |
| **80041** | C |
| **80042** | C |
| **80043** | C |
| **80044** | B |
| **80045** | C |
| **80046** | A |
| **80047** | A |
| **80048** | B |
| **80049** | B |
| **80050** | A |
| **80051** | C |
| **80052** | B |
| **80053** | A |
| **80054** | C |
| **80055** | A |
| **80056** | C |
| **80057** | C |
| **80058** | B |
| **80059** | B |
| **80060** | A |
| **80061** | B |
| **80062** | A |
| **80063** | B |
| **80064** | C |
| **80065** | A |
| **80066** | C |
| **80067** | C |
| **80068** | A |
| **80069** | B |
| **80070** | B |
| **80071** | A |

| | | |
|---|---|---|
| Report: | GRand Randomisation Schedule Report | Page 83 of 92 |
| Requested by: | Maria Lidsell (RD\KTVM504) (ktvm504) | |
| Requested date: | 2005-12-20, 07:14:09 (GMT+1) | |

CONFIDENTIAL
AZSER12443341

Study code:    D1441C00123                    Part code:    1

| Subject number | Periods 1 |
|---|---|
| 80072 | C |
| 80073 | A |
| 80074 | C |
| 80075 | A |
| 80076 | B |
| 80077 | B |
| 80078 | C |
| 80079 | B |
| 80080 | C |
| 80081 | A |
| 80082 | B |
| 80083 | A |
| 80084 | C |
| 80085 | B |
| 80086 | C |
| 80087 | B |
| 80088 | A |
| 80089 | A |
| 80090 | C |
| 80091 | A |
| 80092 | B |
| 80093 | C |
| 80094 | A |
| 80095 | B |
| 80096 | C |
| 80097 | C |
| 80098 | B |
| 80099 | A |
| 80100 | B |
| 80101 | A |
| 80102 | C |
| 80103 | B |
| 80104 | C |
| 80105 | A |
| 80106 | B |

CONFIDENTIAL
AZSER12443342

Study code:   D1441C00123                    Part code:   1

| Subject number | Periods 1 |
|---|---|
| **80107** | C |
| **80108** | A |
| **80109** | A |
| **80110** | B |
| **80111** | B |
| **80112** | C |
| **80113** | C |
| **80114** | A |
| **80115** | C |
| **80116** | A |
| **80117** | B |
| **80118** | C |
| **80119** | B |
| **80120** | A |
| **80121** | C |
| **80122** | A |
| **80123** | C |
| **80124** | B |
| **80125** | B |
| **80126** | A |
| **80127** | C |
| **80128** | C |
| **80129** | B |
| **80130** | A |
| **80131** | A |
| **80132** | B |
| **80133** | C |
| **80134** | A |
| **80135** | B |
| **80136** | B |
| **80137** | C |
| **80138** | A |
| **80139** | C |
| **80140** | B |
| **80141** | A |
| **80142** | B |

| Report: | GRand Randomisation Schedule Report | Page 85 of 92 |
|---|---|---|
| Requested by: | Maria Lidsell (RD\KTVM504) (ktvm504) | |
| Requested date: | 2005-12-20, 07:14:09 (GMT+1) | |

CONFIDENTIAL
AZSER12443343

Study code:    D1441C00125                          Part code:

| Subject number | Periods 1 |
|---|---|
| **80143** | C |
| **80144** | A |
| | |
| **80145** | C |
| **80146** | A |
| **80147** | A |
| **80148** | B |
| **80149** | B |
| **80150** | C |
| | |
| **80151** | B |
| **80152** | C |
| **80153** | C |
| **80154** | A |
| **80155** | A |
| **80156** | B |
| | |
| **80157** | C |
| **80158** | B |
| **80159** | C |
| **80160** | A |
| **80161** | A |
| **80162** | B |
| | |
| **80163** | A |
| **80164** | B |
| **80165** | A |
| **80166** | B |
| **80167** | C |
| **80168** | C |
| | |
| **80169** | C |
| **80170** | B |
| **80171** | C |
| **80172** | B |
| **80173** | A |
| **80174** | A |
| | |
| **80175** | B |
| **80176** | A |
| **80177** | A |

CONFIDENTIAL
AZSER12443344