Study code:     D1441C00123          Part code:      1

| Subject number | Periods 1 |
|---|---|
| **80178** | C |
| **80179** | C |
| **80180** | B |
| **80181** | B |
| **80182** | C |
| **80183** | B |
| **80184** | A |
| **80185** | A |
| **80186** | C |
| **80187** | A |
| **80188** | B |
| **80189** | C |
| **80190** | C |
| **80191** | B |
| **80192** | A |
| **80193** | C |
| **80194** | B |
| **80195** | B |
| **80196** | C |
| **80197** | A |
| **80198** | A |
| **80199** | A |
| **80200** | C |
| **80201** | C |
| **80202** | A |
| **80203** | B |
| **80204** | B |
| **80205** | B |
| **80206** | A |
| **80207** | C |
| **80208** | C |
| **80209** | A |
| **80210** | B |
| **80211** | C |
| **80212** | B |
| **80213** | A |

CONFIDENTIAL
AZSER12443345

Study code:    D1441C00125              Part code:    1

| Subject number | Periods 1 |
|---|---|
| **80214** | C |
| **80215** | A |
| **80216** | B |
| **80217** | C |
| **80218** | B |
| **80219** | C |
| **80220** | A |
| **80221** | A |
| **80222** | B |
| **80223** | A |
| **80224** | C |
| **80225** | A |
| **80226** | B |
| **80227** | C |
| **80228** | B |
| **80229** | B |
| **80230** | C |
| **80231** | A |
| **80232** | B |
| **80233** | C |
| **80234** | A |
| **80235** | B |
| **80236** | C |
| **80237** | A |
| **80238** | A |
| **80239** | C |
| **80240** | B |
| **80241** | C |
| **80242** | C |
| **80243** | A |
| **80244** | A |
| **80245** | B |
| **80246** | B |
| **80247** | A |
| **80248** | C |

CONFIDENTIAL
AZSER12443346

Study code:   D1441C00125          Part code:     3

| Subject number | Periods 1 |
|---|---|
| 80249 | A |
| 80250 | C |
| 80251 | B |
| 80252 | B |
| 80253 | C |
| 80254 | B |
| 80255 | A |
| 80256 | B |
| 80257 | A |
| 80258 | C |
| 80259 | C |
| 80260 | B |
| 80261 | A |
| 80262 | C |
| 80263 | B |
| 80264 | A |
| 80265 | B |
| 80266 | B |
| 80267 | C |
| 80268 | A |
| 80269 | A |
| 80270 | C |
| 80271 | A |
| 80272 | B |
| 80273 | A |
| 80274 | C |
| 80275 | B |
| 80276 | C |
| 80277 | B |
| 80278 | C |
| 80279 | C |
| 80280 | B |
| 80281 | A |
| 80282 | A |
| 80283 | B |
| 80284 | C |

CONFIDENTIAL
AZSER12443347

Study code:   D1441C00125          Part code:     1

| Subject number | Periods 1 |
|---|---|
| **80285** | B |
| **80286** | C |
| **80287** | A |
| **80288** | A |
| **80289** | C |
| **80290** | B |
| **80291** | A |
| **80292** | B |
| **80293** | C |
| **80294** | A |
| **80295** | A |
| **80296** | C |
| **80297** | C |
| **80298** | A |
| **80299** | B |
| **80300** | B |
| **80301** | B |
| **80302** | A |
| **80303** | C |
| **80304** | A |
| **80305** | B |
| **80306** | C |
| **80307** | B |
| **80308** | A |
| **80309** | C |
| **80310** | A |
| **80311** | B |
| **80312** | C |
| **80313** | C |
| **80314** | A |
| **80315** | C |
| **80316** | A |
| **80317** | B |
| **80318** | B |
| **80319** | A |

CONFIDENTIAL
AZSER12443348

Study code:   D1441C00125                    Plan code:        H

| Subject number | Periods 1 |
|---|---|
| **80320** | C |
| **80321** | C |
| 80322 | B |
| 80323 | A |
| 80324 | B |
| 80325 | C |
| 80326 | A |
| 80327 | C |
| 80328 | A |
| 80329 | B |
| 80330 | B |
| 80331 | B |
| 80332 | B |
| 80333 | C |
| 80334 | A |
| 80335 | A |
| 80336 | C |
| 80337 | B |
| 80338 | C |
| 80339 | C |
| 80340 | B |
| 80341 | A |
| 80342 | A |
| 80343 | C |
| 80344 | B |
| 80345 | B |
| 80346 | A |
| 80347 | C |
| 80348 | A |
| 80349 | C |
| 80350 | A |
| 80351 | A |
| 80352 | C |
| 80353 | B |
| 80354 | B |
| 80355 | A |

CONFIDENTIAL
AZSER12443349

Study code:    D1441C00123                   Part code:    1

| Subject number | Periods 1 |
|---|---|
| **80356** | B |
| **80357** | A |
| **80358** | C |
| **80359** | B |
| **80360** | C |

End of GRand Randomisation Schedule Report

CONFIDENTIAL
AZSER12443350



| Clinical Study Report: Appendix 12.1.8. | |
|---|---|
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

**Appendix 12.1.8**

**Audit certificates – Not Applicable to this Study**

CONFIDENTIAL
AZSER12443351



| Clinical Study Report: Appendix 12.1.9. | |
| --- | --- |
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.1.9
# Documentation of statistical methods and supporting statistical analysis

CONFIDENTIAL
AZSER12443352



| Statistical Analysis Plan | |
| --- | --- |
| Study code: | D1441C00125 |
| Version no: | 1 |
| Date: | 09 December 2005 |

**A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine and Risperidone in the Treatment of Patients with Schizophrenia**

Study Statistician     *Frank Cille*     09 dec 2005
                    Frank Miller                  Date

Global Product Statistician     *Mårten Vågerö*     12 dec 2005
                    Mårten Vågerö               Date

CNS.000-058-582.2.0 (Version Created 09 Dec 2005 15:36:13)

CONFIDENTIAL
AZSER12443353

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

# TABLE OF CONTENTS                                      PAGE

TITLE PAGE ...................................................................................................... 1

LIST OF ABBREVIATIONS ............................................................................ 4

1.       STUDY DETAILS ................................................................................... 6

1.1      Study Objectives ..................................................................................... 6

1.2      Study Design ........................................................................................... 6

1.3      Number of Subjects ................................................................................ 13

2.       ANALYSIS SETS .................................................................................. 14

2.1      Definition of analysis sets ...................................................................... 14

2.2      Violations and deviations ....................................................................... 14
2.2.1    Inclusion in the PAP ............................................................................... 15
2.2.2    Inclusion in the PP .................................................................................. 15
2.2.3    Visit compliance ..................................................................................... 15

3.       PRIMARY AND SECONDARY VARIABLES ................................... 17

3.1      Primary variable ..................................................................................... 17

3.2      Secondary variables ................................................................................ 19

4.       ANALYSIS METHODS ......................................................................... 22

4.1      General principles ................................................................................... 22

4.2      Analysis Methods .................................................................................... 23
4.2.1    Primary analysis ...................................................................................... 23
4.2.2    Secondary analysis – general .................................................................. 24
4.2.3    Secondary analysis – values at Week 24 ................................................ 26
4.2.4    Secondary analysis – development over time .......................................... 27
4.2.4.1  Safety variables ....................................................................................... 27
4.2.4.2  Efficacy and other variables ................................................................... 28
4.2.5    Secondary analysis - Presentation of adverse events ............................. 29
4.2.6    Secondary analysis – correlations between different variables ............... 30
4.2.7    Supplementary analysis – metabolic risk factors ................................... 30
4.2.8    Other laboratory data .............................................................................. 30
4.2.9    Clinically important values ...................................................................... 31
4.2.10   Concomitant medication .......................................................................... 31
4.2.11   Analysis of subgroups ............................................................................. 31

5.       INTERIM ANALYSES ........................................................................... 31

6.       CHANGES OF ANALYSIS FROM PROTOCOL ............................... 31

7.       REFERENCES ........................................................................................ 32

2

CONFIDENTIAL
AZSER12443354

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

# LIST OF TABLES

| | | |
|---|---|---|
| Table 1 | Strata for the randomisation | 7 |
| Table 2 | Study plan | 10 |
| Table 3 | Windows for Visit Compliance | 16 |
| Table 4 | Help variables for interpolation/extrapolation | 18 |
| Table 5 | Formulas for computing the AUC | 18 |
| Table 6 | Definition of secondary variables | 19 |
| Table 7 | Hypotheses related to study objectives | 22 |
| Table 8 | Description of secondary variables | 24 |
| Table 9 | Seroquel Clinically important values of Hematology laboratory parameters | 34 |
| Table 10 | Seroquel Clinically important values of Chemistry laboratory parameters | 34 |
| Table 11 | Seroquel Definitions of clinically important vital signs and weight | 36 |
| Table 12 | Seroquel Definitions of clinically important orthostatic changes | 36 |
| Table 13 | Seroquel Definition of clinically important electrocardiogram parameters | 36 |
| Table 14 | MedDRA search terms for AEs of special interest | 37 |
| Table 15 | Concomitant medication | 38 |

# LIST OF FIGURES

| | | |
|---|---|---|
| Figure 1 | Study flow chart | 9 |

# LIST OF APPENDICES

| | | |
|---|---|---|
| APPENDIX A | Definitions of Potentially Clinically Significant Laboratory values, vital signs, and electrocardiographic data | 34 |
| APPENDIX B | Search terms for AEs of special interest and concomitant medication | 37 |

3

CONFIDENTIAL
AZSER12443355

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

## LIST OF ABBREVIATIONS

| Abbreviation or special term | Explanation |
| --- | --- |
| AE | Adverse Event |
| ANCOVA | Analysis of Covariance |
| AUC | Area Under the Curve |
| AUC 0-2h | Area Under the Curve from 0 to 2h |
| BARS | Barnes Akathisia Rating Scale |
| BID | Twice Daily |
| BMI | Body Mass Index |
| CGI | Clinical Global Impression |
| CGI-I | Clinical Global Impression - Improvement |
| CGI-S | Clinical Global Impression - Severity Of Illness |
| CRF | Case Report Form |
| CST | Clinical Study Team |
| DSM-IV | Diagnostic and Statistical Manual of Mental Disorders – 4th Edition |
| ECG | Electrocardiogram |
| EPS | Extra Pyramidal Symptoms |
| $HbA_{1c}$ | Haemoglobin $A_{1c}$ |
| HbsAg | Hepatitis B surface antigen |
| HCG | Human Chorionic Gonadotropin |
| HDL | High-Density Lipoproteins |
| HOMA | Homeostasis Model Assessment |
| IFG | Impaired Fasting Glucose |
| IGT | Impaired Glucose Tolerance |
| ISI | Index of Insulin Sensitivity |
| IVRS | Interactive Voice Response System |
| ITT | Intention To Treat |
| LDL | Low-density Lipoproteins |
| LOCF | Last Observation Carried Forward |
| MedDRA | Medical dictionary for regulatory activities |
| PAP | Primary Analysis Population |
| PETiT | Personal Evaluation of Transitions in Treatment |

4

CONFIDENTIAL
AZSER12443356

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

| Abbreviation or special term | Explanation |
|---|---|
| PP | Per-protocol Population |
| OC | Observed Case |
| OGTT | Oral Glucose Tolerance Test |
| ROMI | Rating of Medication Influences. (Scale to assess patient concerns on compliance and maintenance antipsychotics) |
| ROMI-C | ROMI compliance score |
| ROMI-NC | ROMI non-compliance score |
| SAP | Statistical Analysis Plan |
| SAS | Simpson & Angus Scale |
| TG | Triglycerides |

CONFIDENTIAL
AZSER12443357

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

# 1.     STUDY DETAILS

## 1.1     Study Objectives

The primary objective of this study is to compare the safety/tolerability effect profile of **quetiapine and olanzapine** on **glucose metabolism** in schizophrenic patients.  The hypothesis to be tested is that quetiapine has a better safety/tolerability profile than olanzapine on glucose metabolism.

Secondary objectives for safety/tolerability are:

- To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on glucose metabolism.

- To compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone.

- To compare the safety/tolerability profile on **blood lipid levels** of quetiapine, olanzapine and risperidone.

- To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on changes in **prolactin level**.

- To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on **EPS** (Extra Pyramidal Symptoms) and other **adverse events**.

A secondary objective for efficacy is:

- To document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating **clinical symptoms**.

Other secondary objectives are:

- To compare the patient's subjective well-being and satisfaction with treatment.

- Investigate the attitudes to **compliance** and **non-compliance**.

This Statistical Analysis Plan (SAP) is written based on the Amended Clinical Study Protocol of the study from 20 December 2003. The administrative change No 3 from 28 April 2005 regarding sample size is incorporated.

## 1.2     Study Design

This international, multicentre study will be a 24-week, randomised, open-label, flexible-dose, comparative, parallel group study evaluating the effect on glucose metabolism of quetiapine, olanzapine and risperidone.  The primary assessment is to compare the safety/tolerability

6

CONFIDENTIAL
AZSER12443358

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

profile of quetiapine and olanzapine on glucose metabolism. The primary outcome variable is the change from baseline at Week 24, measured by the Area Under the Curve from 0 to 2h, (AUC 0-2h) of the plasma glucose values following Oral Glucose Tolerance Test (OGTT).

Male and female patients, $\geq 18$ to $\leq 65$ years-old, and diagnosed with schizophrenia according to DSM-IV criteria will be enrolled in the study. See the study protocol for details regarding inclusion/exclusion criteria and Section 1.3 for sample size calculations.

Approximately 60-80 centres are planned to participate in the study in Europe and South Africa. The number of patients per centre is approximately 12, but is expected to vary depending on patient availability at different centres.

The assessments and procedures to be performed at each visit are shown in Table 2.

At the randomisation visit (Day 1), each patient will randomly be assigned to receive quetiapine, olanzapine or risperidone and investigational products are dispensed. Randomisation will be stratified based on baseline body mass index (BMI) and age group, see Table 1. Study medication is open-label, both the investigator and the patient will know which investigational product the patient receives. Randomisation will be done using an Interactive Voice Response system (IVRS). The investigator (or other site personnel) calls the IVRS. After her/his input (for example enrolment code, date of birth, weight and height), the randomisation code and the allocated treatment will be told to the investigator. Since the randomisation is done centrally with the IVRS, centre and country are neither explicit nor implicit strata of the randomisation.

**Table 1        Strata for the randomisation**

| Stratum | Age | BMI |
|---|---|---|
| 1 | > 50 years, < 66 years | < 18.5 kg/m$^2$ |
| 2 | > 50 years, < 66 years | $\geq$ 18.5 kg/m$^2$, < 25 kg/m$^2$ |
| 3 | > 50 years, < 66 years | $\geq$ 25 kg/m$^2$, < 30 kg/m$^2$ |
| 4 | > 50 years, < 66 years | $\geq$ 30 kg/m$^2$ |
| 5 | $\leq$ 50 years | < 18.5 kg/m$^2$ |
| 6 | $\leq$ 50 years | $\geq$ 18.5 kg/m$^2$, < 25 kg/m$^2$ |
| 7 | $\leq$ 50 years | $\geq$ 25 kg/m$^2$, < 30 kg/m$^2$ |
| 8 | $\leq$ 50 years | $\geq$ 30 kg/m$^2$ |

After randomisation, a 5-day cross-titration period starts during which all patients must be cross-tapered off of their previous antipsychotic medication while study medication is titrated up to the target dose, followed by a 23-week treatment period during which dosing may be modified to improve tolerability or to enhance therapeutic efficacy, see Figure 1 and the study protocol for details.

7

CONFIDENTIAL
AZSER12443359

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

Analysis of data in optional genetic research is not within the scope of the CSR and therefore
not described in this SAP.

8

CONFIDENTIAL
AZSER12443360

Statistical Analysis Plan
Study Code D144C00125
Version: 1, Date: 09 December 2005

**Figure 1      Study flow chart**

| Treatment group | Screening phase | Randomisation (day 1) and titration phase (5 days including randomisation) | | | | | Treatment period (Week 1 – week 24) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visit:<br>Day / week: | V1<br>D-14 – -1 | V2<br>D1 | D2 | D3 | D4 | D5 | V3/<br>W1 | V4/<br>W4 | V5/<br>W8 | V6/<br>W12 | V7/<br>W16 | V8/<br>W20 | Final<br>/W24 |
| Quetiapine | - | 100mg | 200mg | 300mg | 400mg | 600 mg | ↑↓ 400-800 mg/ day. Dose adjustment between 400, 600 and 800 mg as necessary using 200 mg tablets. Tablets to be taken BID and at least 25% of dose should be taken in the morning. | | | | | | |
| Olanzapine | - | 10 mg | 10 mg | 10 mg | 10 mg | 15 mg | ↑↓ 10 – 20 mg/day.  Dose adjustment between 10, 15 and 20 mg as necessary using 5 and 10 mg tablets. Tablets to be taken once daily in accordance with local prescribing information. | | | | | | |
| Risperidone | - | 2 mg | 4 mg | 6 mg | 6 mg | 6 mg | ↑↓ 4 – 8 mg/day.  Dose adjustment between 4, 6 and 8 mg as necessary using 2 and 4 mg tablets. Tablets to be taken once or twice daily in accordance with local prescribing information. | | | | | | |
| Previous antipsychotic mediction | 100% | 100% | | 50 % | | 0 % | | | | | | | |

9

CONFIDENTIAL
AZSER12443361

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

**Table 2    Study plan**

| VISIT | SCREENING 1 | RANDOMISATION 2 | 3[a] | 4 | 5 | 6 | 7 | 8 | 9 Final[b] | Extra visit(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| **DAY** | <–14 days | D1 | D7 | D28 | D56 | D84 | D112 | D140 | D168 | when |
| **WEEK** | | W0 | W1 | W4 | W8 | W12 | W16 | W20 | W24 | required |
| Informed consent, demography, medical and psychiatric history (incl. concurrent conditions) and smoking habits | √ | | | | | | | | | |
| Inclusion/exclusion criteria | √ | √(confirm) | | | | | | | | |
| Physical Examination | √ | | | | | | | | | |
| Clinical Global Impression Severity Of Illness (CGI-S) and Improvement (CGI-I)[c] | CGI-S only | CGI-S only | √ | √ | √ | √ | √ | √ | √ | |
| Personal Evaluation of Transitions in Treatment (PETiT)[d] | | √ | | | | √ | | | √ | |
| Reasons for compliance – ROMI scale | | √ | | | | √ | | | √ | |
| 12 lead ECG | √ | | | | | | | | √ | |
| Blood pressure and pulse rate | √ | √ | √ | √ | √ | √ | √ | √ | √ | |
| Weight and height (randomisation only) | √ | √ | √ | √ | √ | √ | √ | √ | √ | |
| Waist circumference | | √ | | | | | | | √ | |
| Urine analysis | √ | | | | | | | | | |
| Urine Drug Screen/toxicology | √ | | | | | | | | | |
| Blood collection for clinical chemistry, thyroid function tests and serum HCG pregnancy test (females, screening only) | √ (incl glucose) | | | | | | | | | |
| Blood collection for haematology | √ | | | | | √ | | | √ | |
| Fasting Oral Glucose Tolerance Test (OGTT)[e] | | √ | | | | √ | | | √ | |

10

CONFIDENTIAL
AZSER12443362

Statistical Analysis Plan
Study Code D1441C00125
Version:1, Date:09 December 2005

| VISIT | SCREENING | RANDO-MISATION | TREATMENT PERIOD | | | | | | | Extra visit(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3[a] | 4 | 5 | 6 | 7 | 8 | 9 Final[b] | |
| DAY | <-14 days | D1 | D7 | D28 | D56 | D84 | D112 | D140 | D168 | when required |
| WEEK | | W0 | W1 | W4 | W8 | W12 | W16 | W20 | W24 | |
| Lipid profile (TG, total cholesterol HDL, LDL), and prolactin level[f] | | √ | | | | √ | | | √ | |
| Fasting glucose, insulin, haemoglobin A1c and C-peptide[i] | | √ | | | | √ | | | √ | |
| Informed consent for genetic research[h] | √[h] | | | | | | | | | |
| Blood sample taken for genetic research[h] | | √[h] | | | | | | | | |
| Adverse Events | | √ | √ | √ | √ | √ | √ | √ | √[g] | √ |
| Simpson & Angus Scale (SAS) / Barnes Akathisia Rating Scale (BARS) | √ | √ | √ | √ | √ | √ | √ | √ | √ | |
| Previous Antipsychotic Medication | √ | √ | √ | | | | | | | If appl |
| Anticholinergic medication | √ | √ | √ | √ | √ | √ | √ | √ | √ | If appl |
| Other Prior and/or Concomitant Medication | √ | √ | √ | √ | √ | √ | √ | √ | √[g] | If appl |
| Randomisation | | √ | | | | | | | | |
| Trial Medication form | | √ | √ | √ | √ | √ | √ | √ | √ | If appl |
| Dispensing of investigational products | | √ | √ | √ | √ | √ | √ | √ | | If appl |
| Investigational products accountability / compliance | | | √ | √ | √ | √ | √ | √ | √ | If appl |
| Termination of study module in CRF | | | | | | | | | √ | |

[a] Extra visit can be made between Visits 2 and 3 to ensure correct dosing.
[b] Final Visit / Week 24 assessments should be conducted at the end of treatment for patients who are discontinued.
[c] Including Global Improvement for all visits other than the screening and randomisation visits.
[d] Assessed prior to fasted overnight condition.
[e] Conducted after 8-14 hours fasting condition.
[f] Conducted after 8-14 hours fasting condition in connection with OGTT baseline sampling.

11

CONFIDENTIAL
AZSER12443363

Statistical Analysis Plan
Study Code D144C00125
Version:1, Date: 09 December 2005

[a] **Unsolicited AE reports occurring up to 30 days after last dose of investigational product should be recorded together with concomitant medications in appropriate sections of the CRF.**

[b] A separate written informed consent should be obtained for participation in Optional Genetic Research at visit 1 or at any subsequent visit. Informed consent must always be obtained before any blood sample for genetic research is taken. If the patient agrees, a single sample per patient will be taken. Samples will ordinarily be collected at Visit 2 but may be taken at any subsequent visit where blood samples are taken before the patient completes the main study. For patients who have performed Visit 2, but have not completed or been withdrawn from the study the consent can be obtained at any visit. The sample may be taken at any visit where blood samples are taken during the main study once the consent has been obtained.

**Visits should be planned to maintain visit structure relative to baseline. Visit window: Visit 3 visit interval ± 1 day, visits 4-9 visit interval ± 7 Day**

12

CONFIDENTIAL
AZSER12443364

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

To avoid bias in this open-label study, the most informative laboratory results included primary results will be kept blinded to all except the central laboratory itself. Glucose results of a patient will only be communicated to an investigator if the patient fulfils the criteria of diabetes. In that case the patient has to be discontinued from the study.

The blinded laboratory data will be communicated to AstraZeneca after database lock. To make a blind review of data possible, OGTT glucose measurements from Visit 2 and Visit 9 without patient number or any other data which could identify to which patient the results belong to will be communicated to AstraZeneca's Study Team some weeks before database lock. Especially, the data file which will be sent to AstraZeneca will not contain any data about dates or timings of the OGTT samples.

## 1.3     Number of Subjects

There are no published data on the primary variable (change in AUC plasma glucose following OGTT), which can be used for a sample size determination.  Hence, the power calculation for the sample size decision was made based on change in weight since it is believed that there is a fairly strong correlation between change in weight and change in plasma glucose levels.  The power calculations were based on information from pooled previous quetiapine long term trials as well as published data (Kinon et al 2001).

A total of 95 patients per treatment group (285 patients in total) with valid AUC (0-2 h) plasma glucose assessments following OGTT at baseline and at Week 24 will be recruited into the study.  This number is based on the number of patients needed to find a difference of 3 kg in the mean change from baseline in weight at Week 24 between the quetiapine-treated group and the olanzapine-treated group.  This sample size provides 90% power for a 2-sided test, at the 5% alpha level, to demonstrate less weight gain with quetiapine compared to olanzapine.

The variability of the change from baseline for weight between the subjects was assumed to be 6.4, which is the standard deviation in the pooled quetiapine studies.  A 3 kg difference in mean weight change between the olanzapine group and the quetiapine group is in line with the magnitude of differences in the pooled quetiapine studies and the study of Kinon et al 2001.

It was assumed before the start of the study that approximately 5% of the patients drop out during the screening period and that 50% of the remaining patients will complete 24 weeks without significant protocol violations or deviations. Hence with this assumption, approximately 600 patients needs to be enrolled into the study in order to get approximately 570 randomised patients and 285 evaluable patients at Week 24.

Information about the rate of enrolled patients who have a valid 24-week measurement of AUC (0-2h) OGTT was updated during the study. This information helped to compute the number of patients needed to enrol in order to get 285 patients with valid 24-week measurement of AUC (0-2h) OGTT.

The estimated withdrawal rate between randomisation and Visit 9 for the study on 20 April 2005 was 29% and was therefore lower than anticipated before the start of the study. With this

CONFIDENTIAL
AZSER12443365

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

information, is seems very unlikely that the withdrawal rate exceeds 43% at study end. This means that at least 57% of the randomised patients are estimated to complete the study. Hence, approximately 500 randomised patients are sufficient to ensure as least 285 evaluable patients at Week 24. 5-10% of the patients drop out during the screening period. Therefore approximately 560 patients need to be enrolled into the study.

## 2.    ANALYSIS SETS

### 2.1    Definition of analysis sets

Data analyses will be based on 4 patient populations as defined below:

- The safety population will include all randomised patients who were given study treatment classified according to the treatment actually received. "Given study treatment" means that the subject has actually taken at least one dose of medication.

- The intention to treat population (ITT) will include all randomised patients who were given study treatment classified according to the treatment, which they were randomised to.

- The primary analysis population (PAP) will include all randomised patients who were given study treatment and who have baseline and Week 24 ($\pm 4$ weeks) assessments.  The PAP will be the population for the primary analysis and for the secondary analyses based on baseline and Week 24 results only.  Treatment will be classified according to the treatment, which they were randomised to.

- The per-protocol population (PP) will exclude the following from the PAP: patients with significant protocol violations or deviations, all data from patients who were deemed to be non-compliant (see Section 3.4.5 of the protocol and Section 2.2 for definition).  Only the primary analysis will be repeated on the PP to test for homogeneity of the treatment effect.

### 2.2    Violations and deviations

Protocol violations and deviations, which lead to exclusion from analysis sets, are detailed in the Clean File Document. After all patients have completed the trial, but before the study team has access to the lab measurements needed for the primary analysis (OGTT), the Clinical Study Report Author, Clinical Study Delivery Team (CSDT) Leader, CSDT physician and study statistician will review all protocol violations and deviation which occurred during the trial as to inclusion in the appropriate analyses datasets. The list "Protocol Violations and Deviations", which will be attached to the clean file document, will be a guidance for this review and the decision in which population a patient will be. The following general criteria are used for the exclusion from populations.

14

CONFIDENTIAL
AZSER12443366

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

### 2.2.1        Inclusion in the PAP

Patients of the ITT are included in the PAP if they have a baseline assessment and a 24 week assessment ($\pm$ 4 weeks, more precisely an assessment has to be at a Day $\geq$ 140 and $\leq$ 196). It is enough that any part of the assessment was done in this specified time window to be included in the PAP. There is only one PAP for the study, not different PAPs for different variables. However, if single assessments of a patient are missing at baseline or week 24, then an outcome variable may have a missing value for this patient. The missing value will not be replaced by any other value. Hence this patient will not influence the analysis of this variable.

### 2.2.2        Inclusion in the PP

Patients of the PAP are included in the PP as long as they do not have significant protocol violations or deviations, marked as "major" in the list Protocol Violations and Deviations.

To be included in the PP it is necessary that the patient is compliant, i.e. the patient has to have a compliance rate between 70% and 120%. The compliance rate has to be within these two limits, both, for the entire study period and for the period from the last visit prior to the last OGTT until the visit of the last OGTT.

The amount of drug taken will be calculated based on the difference between number of dispensed and returned tablets as reported in the SAC module of the Case Report Form (CRF). With this, the amount in mg of drug taken will be calculated. The comment field in the CRF for dispensed and returned tablets will be checked and – as long as possible - taken into account when the amount of drug taken is calculated. For example, when it is written clearly that a patient threw away 3 tablets, the amount of returned tablets is adjusted before calculating the amount of drug taken.

The amount of drug prescribed in mg will be calculated based on the DOSC module of the CRF as dose prescribed per day in a period multiplied with number of days in this period.

The compliance rate will be calculated as the ratio of total amount drug taken in mg divided by total amount drug prescribed in mg.

A significant protocol violation is also if the wrong treatment was administered to the patient, even if it happened only at one occasion.

### 2.2.3        Visit compliance

Deviations are to be expected between patients in the actual number of study days from randomisation to when planned visits are carried out. To handle this, e.g. for tables, graphs and analyses where data are to be grouped on visit, assessments will be defined to belong to *visit windows,* see Table 3. These visit windows will be referred to by the Scheduled visit week, e.g. Visit 6 by Week 12.

15

CONFIDENTIAL
AZSER12443367

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

**Table 3**            **Windows for Visit Compliance**

| Visit | Scheduled Week | Scheduled Day | Window (Days) for assessments scheduled at all post randomisation visits | Window (Days) for assessments not scheduled at visit 3, 4, 5, 7 and 8 |
|---|---|---|---|---|
| 1 | | Screening | Up to 0 | Up to 0 |
| 2 | 0 | 1 (first dose of study treatment) | Up to 1 | Up to 1 |
| 3 | 1 | 7 | 2 to 14 | |
| 4 | 4 | 28 | 15 to 42 | |
| 5 | 8 | 56 | 43 to 70 | |
| 6 | 12 | 84 | 71 to 98 | 56 to 112 |
| 7 | 16 | 112 | 99 to 126 | |
| 8 | 20 | 140 | 127 to 154 | |
| 9 | 24 | 168 | 155 to 196 | 140 to 196 |

For observed case (OC), post-baseline data, the following rules will be used:  If 2 or more visits fall within the same window, the visit falling closest to the scheduled day will be used as the visit data within the analyses. If 2 visits are equidistant from the scheduled date, the later visit will be used.

Last observation carried forward (LOCF) is defined in the following way: For a visit window without a valid value, the latest valid value before this window will be used (even if this value was not used as OC). Carry forward will not be done for baseline values.

If the baseline visit data is missing, the screening assessment will be used as baseline.

For glucose and insulin variables, measurements will only be used if they are taken in fasting condition according to the CRF. If measurements are taken in non-fasting condition, glucose and insulin variables including derived variables will be treated as missing.

For patients with an $HbA_{1c}$ value between 6.1% and 7.1% at Visit 2, the actual randomisation (Day 1) and dispensing of treatment will occur a few days later than the other assessments and procedures of Visit 2, see exclusion criterion 5 in the Amended Clinical Study Protocol. Nevertheless, all the results of this visit will be used as baseline values.

CONFIDENTIAL
AZSER12443368

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

# 3. PRIMARY AND SECONDARY VARIABLES

## 3.1 Primary variable

The primary outcome variable is change from baseline in area under curve (AUC) plasma value of glucose following Oral Glucose Tolerance Test (OGTT, 5 samples at 0-2h) at Week 24.

The area under the curve is defined as the area under the linearly joint values of the OGTT samples versus time. It will be computed with the trapezoidal method, using actual sampling times for the OGTT samples.

The first OGTT sample is taken in fasting condition. After that, the intake of glucose defines time 0 for the consecutive samples. The second, third, forth and fifth sample are scheduled at 30, 60, 90 and 120 minutes after glucose intake. The first fasting sample is treated as taken at 0 minutes, independent how long it was performed before the glucose intake.

Based on the true collection times, the following modifications will be done before applying the trapezoidal method. If a sample is less than 5 minutes after the preceding one, this sample will be ignored. If more than one sample is at 120 minutes or later, only the first of these will be used and treated as the 120 minutes sample. The others after that will be ignored.

If the last OGTT is not exactly at 120 minutes, then this will be corrected in the following way. If it is before 120 minutes, a linear extrapolation will be performed using the values from the last and second last sample. If it is after 120 minutes, then the area will be "cut of" at 120 minutes (interpolation at 120 minutes).

If more than one OGTT samples are missing (after applying corrections mentioned above) then the AUC value is judged to be missing which implies that this patient will not be included in the primary analysis. If the 0 min sample is missing, the AUC will be computed in the region 30-120 min using the available four samples. If either the 30 min, 60 min or 90 min sample is missing, the AUC will be computed using the available four samples. If the 120 min sample is missing, the AUC will be computed in the region 0-90 min using the available four samples.

If a sample is missing/invalid at Week 24, then for calculating the change from baseline, the same sample of the baseline measurement will be judged to be invalid. The same will be done with the Week 24 measurement, if a sample is missing/invalid at baseline. Therefore, if for example the 30 min sample is missing at baseline and the 90 min sample at Week 24, then the difference will be missing since more than one sample is missing. This rule will be applied only for calculating the change from baseline. The covariate "baseline AUC glucose measurement" is not affected of missing values at Week 24.

If the 0 min sample is missing, the interpolation/extrapolation approach will be applied also to the 30 min sample if it is not exactly at 30 min (using 30 min and 60 min sample for interpolation/extrapolation). If the 120 min sample is missing, the interpolation/extrapolation

17

CONFIDENTIAL
AZSER12443369

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

approach will be applied to the 90 min sample if it is not exactly at 90 min (using 60 min and 90 min sample). The help variables in Table 4 are calculated for interpolation/extrapolation.

**Table 4          Help variables for interpolation/extrapolation**

| If 0 min sample missing/invalid | $h_2 := z_3 - \dfrac{t_3 - 30}{t_3 - t_2}(z_3 - z_2)$ |
|---|---|
| If 90 min sample missing/invalid | $h_5 := z_3 + \dfrac{120 - t_3}{t_5 - t_3}(z_5 - z_3)$ |
| If 120 min sample missing/invalid | $h_4 := z_3 + \dfrac{90 - t_3}{t_4 - t_3}(z_4 - z_3)$ |
| If both, 90 min and 120 min sample not missing/invalid | $h_5 := z_4 + \dfrac{120 - t_4}{t_5 - t_4}(z_5 - z_4)$ |

The AUC calculation will be done using the formulas shown in Table 5 where $z_i$ is the value of the $i$ th glucose sample in mmol/L after $t_i$ minutes.

**Table 5          Formulas for computing the AUC**

| Missing / invalid sample | AUC |
|---|---|
| All samples valid | $\left(t_2 \dfrac{z_1 + z_2}{2} + (t_3 - t_2)\dfrac{z_2 + z_3}{2} + (t_4 - t_3)\dfrac{z_3 + z_4}{2} + (120 - t_4)\dfrac{z_4 + h_5}{2}\right)/60$ |
| $z_1$ (0 min) | $\left((t_3 - 30)\dfrac{h_2 + z_3}{2} + (t_4 - t_3)\dfrac{z_3 + z_4}{2} + (120 - t_4)\dfrac{z_4 + h_5}{2}\right)/45$ |
| $z_2$ (30 min) | $\left(t_3 \dfrac{z_1 + z_3}{2} + (t_4 - t_3)\dfrac{z_3 + z_4}{2} + (120 - t_4)\dfrac{z_4 + h_5}{2}\right)/60$ |
| $z_3$ (60 min) | $\left(t_2 \dfrac{z_1 + z_2}{2} + (t_4 - t_2)\dfrac{z_2 + z_4}{2} + (120 - t_4)\dfrac{z_4 + h_5}{2}\right)/60$ |
| $z_4$ (90 min) | $\left(t_2 \dfrac{z_1 + z_2}{2} + (t_3 - t_2)\dfrac{z_2 + z_3}{2} + (120 - t_3)\dfrac{z_3 + h_5}{2}\right)/60$ |
| $z_5$ (120 min) | $\left(t_2 \dfrac{z_1 + z_2}{2} + (t_3 - t_2)\dfrac{z_2 + z_3}{2} + (90 - t_3)\dfrac{z_3 + h_4}{2}\right)/45$ |

18

CONFIDENTIAL
AZSER12443370

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

## 3.2 Secondary variables

The secondary variables will be analysed descriptively. They are summarized in Table 6 together with their definitions.

**Table 6          Definition of secondary variables**

| Secondary Outcome Variables | Definition |
|---|---|
| AUC based on plasma glucose values, following Oral Glucose Tolerance Test (OGTT, 5 samples at 0-2h). | See primary |
| Plasma fasting glucose. | Glucose value taken at 0h of OGTT |
| Two-h glucose | Glucose value taken at 2h of OGTT |
| Incidence of patients excluded due to diabetes during the study | Diabetes defined according to Appendix D of the Amended Clinical Study Protocol |
| Incidence of patients with<br>• hyperglycemia.<br>• fasting plasma glucose $\geq 7.0$ mmol/L.<br>• 2h glucose $\geq 11.1$ mmol/L.<br>• impaired fasting glucose (IFG) or impaired glucose tolerance (IGT) | Hyperglycemia = Fasting plasma glucose $\geq 7.0$ mmol/L (126 mg/dL) or 2h glucose $\geq 11.1$ mmol/L (200 mg/dL)<br>IFG or IGT = no hyperglycemia but (Fasting glucose $\geq 5.6$ mmol/L (100 mg/dL) and < 7.0 mmol/L (126 mg/dL) or 2h glucose OGTT $\geq 7.8$ mmol/L (140 mg/dL) and <11.1 mmol/L (200 mg/dL)).<br>These binary variables are also determined if only one of the two relevant samples (0h, 2h) is valid by looking only at the value of the valid sample. |
| Haemoglobin $A_{1c}$ value | in percent (%) |
| Incidence of patients with Haemoglobin $A_{1c} \geq 6.05\%$ | |
| Explorative measure: C-peptide level. | |
| Plasma fasting insulin. | Insulin value taken at 0h of OGTT |
| Indexes of insulin sensitivity:<br>• AUC based on plasma values of insulin following OGTT (5 samples at 0-2 h).<br>• Index of insulin sensitivity (ISI).<br>• Homeostasis model assessment (HOMA). | AUC computed analogous to the AUC computation for glucose in the primary analysis.<br>ISI=(10 000/square root of ([fasting glucose (mg/dL) x fasting insulin ($\mu$U/mL)] x [mean glucose (mg/dL) x mean insulin ($\mu$U/mL) during OGTT])) If only four samples of the OGTT are available, the mean of the four samples is calculated. If less than four are available, the ISI is judged to be missing.<br>HOMA= fasting plasma insulin ($\mu$IU/mL) x fasting plasma glucose (mmol/L)/22.5. HOMA is missing if fasting insulin or fasting glucose is missing. |
| Weight | measured in kilogram (kg) |

19

CONFIDENTIAL
AZSER12443371

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

| Secondary Outcome Variables | Definition |
| --- | --- |
| BMI | calculated as weight in kg (see above) divided by square of height in m |
| Waist circumference | measured in centimetres (cm) |
| Fasting lipid levels:<br>• Total cholesterol<br>• HDL<br>• LDL<br>• Triglycerides | |
| Prolactin levels. | |
| Proportion of patients with abnormal prolactin level | Abnormal = females >30 μg/L; males >20 μg/L |
| Reporting of adverse events. | See Section 4.2.5 and Table 14 in Appendix B. |
| Monitoring of standing and sitting systolic and diastolic blood pressure and pulse rate. | |
| Incidence of Patients with abnormal Electrocardiogram (ECG) | |
| Simpson-Angus Scale (SAS) total score for EPS. | The 10 items are summed into the SAS total score. "Not rateable" is considered as missing value. If one item is missing the sum of the remaining 9 items will be corrected by multiplying with 10/9. If more than one item is missing, the total score will be missing. |
| Barnes-Akathisia Rating Scale (Item "Global clinical assessment of akathisia") | Global clinical assessment of akathisia is the fourth item of BARS |
| The proportion of patients using anticholinergic medication since Week 1. | Number of patients using anticholinergic medication at any time between Day 7 and visit divided by number of patients randomised to the treatment. |

20

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

| Secondary Outcome Variables | Definition |
|---|---|
| Metabolic risk factors | Presence of at least 3 out of the following 5 criteria:<br><br>• Waist: men >102 cm, women >88 cm<br>• Blood pressure, supine, $\geq$130 mm Hg (systolic) or $\geq$85 mm Hg (diastolic)<br>• Triglycerides $\geq$1.7 mmol/L ($\geq$150 mg/dL)<br>• HDL cholesterol: men <1.04 mmol/L (<40 mg/dL), women <1.3 mmol/L (<50 mg/dL)<br>• Fasting glucose $\geq$5.6 mmol/L ($\geq$100 mg/dL)<br><br>Source: Adult Treatment Panel III – Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults: Executive Summary of the Third Report of the National Cholesterol Education Program (NCEP). JAMA 285:2486-2497, 2001 updated based on the modification in 2004 in accordance with the American Diabetes Association´s updated definition of impaired fasting glucose, see also (McLaughlin et al 2004), (Hu et al 2004), (Grundy et al 2004). |
| The proportion of patients with a CGI-S of 3 or less | Number of patients with 3 or less at visit (LOCF) divided by number of patients randomised to the treatment. |
| The CGI-I | The scores for the CGI Global Improvement score ranges from 1 to 7 and it is rated in comparison to baseline. |
| The proportions of patients who have a CGI-I rating of "very much improved" or "much improved" at assessment. | Number of patients with rating of "very much improved" or "much improved" at assessment (LOCF) divided by number of patients randomised to the treatment. |
| PETiT data:<br><br>• Total score (item 1-30).<br>• Perception and satisfaction with current medication (item 25-30). | Total score: If less than 50% of the items are missing the sum of the remaining items will be corrected by multiplying with the total number of items divided by the number of valid items. If at least 50% of the items are missing, the total score will be missing.<br><br>The same rule will be applied to the sub-score. |
| ROMI compliance score (ROMI-C = sum of item C1-C9)<br><br>ROMI non-compliance score (ROMI-NC = sum of item NC1-NC10)<br><br>The proportion of patients answering "strong" on individual ROMI items | If less than 50% of the items of the compliance score are missing the sum of the remaining items will be corrected by multiplying with the total number of items divided by the number of valid items. If at least 50% of the items are missing, the score will be missing<br><br>The same rule will be applied to the non-compliance score. |

21

CONFIDENTIAL
AZSER12443373

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

# 4.        ANALYSIS METHODS

## 4.1        General principles

The confirmatory analysis will be the comparison of quetiapine and olanzapine regarding the
primary variable. The other two contrasts of the primary variable will be analysed
descriptively as well as the secondary variables.

Hypotheses related to the study objectives are described in Table 7.

**Table 7             Hypotheses related to study objectives**

| Objectives | Hypotheses |
|---|---|
| **Safety/tolerability**<br>To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on glucose metabolism | Quetiapine has a better profile than olanzapine and a comparable profile as risperidone. |
| To compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone. | Quetiapine has a superior profile than olanzapine and comparable profile as risperidone. |
| To compare the safety/tolerability profile on **blood lipid levels** of quetiapine, olanzapine and risperidone. | Quetiapine has a superior profile than olanzapine and comparable profile as risperidone. |
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on changes in **prolactin level.** | Quetiapine has a superior profile than risperidone and a comparable profile as olanzapine. |
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on EPS (Extra Pyramidal Symptoms) and other adverse events. | Quetiapine has a superior profile than risperidone on EPS (and on the use of anticholinergic medications) and is comparable to olanzapine and risperidone in the other cases. |
| **Efficacy**<br>To document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating clinical symptoms. | Quetiapine is similar to olanzapine and risperidone in achieving Clinical Global Improvement. |
| **Other objectives**<br>To investigate the patient's subjective well-being and satisfaction with treatment. | Quetiapine improves the patients wellbeing over the study period. Patients on quetiapine have similar well-being to olanzapine and risperidone. |
| Investigate the attitudes to compliance and non-compliance. | The attitudes for being compliant with quetiapine will stay the same or improve over the study period. Patients on quetiapine have similar attitudes to compliance compared to patients on olanzapine or risperidone. |

22

CONFIDENTIAL
AZSER12443374

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

For the handling of missing values, different methods will be used. In one analysis, the valid data at Week 24 will be analysed. Further, development over time will be reported using LOCF approach for efficacy and other variables and a repeated measurements approach for safety variables.

The LOCF approach was not chosen for safety variables since we expect in average a worsening of these variables during the whole 24 week period. Hence, an early drop out would be carried forward with a rather good value and treatments with higher drop out rates would be preferred by the LOCF approach.

With the repeated measurements approach, observed values of patients who drop out during the treatment period will influence the estimates later in the treatment period in a more appropriate manner as with the LOCF approach (for example the estimate for the Week 24 measurement will be negatively influenced by a patient who drops out at Week 12 with a value which is worse than the average – assuming positive correlation between the measurements).

Generally, two-sided 95% confidence intervals will be produced for the analysed treatment differences.

## 4.2        Analysis Methods

### 4.2.1     Primary analysis

The primary analysis will be an analysis of covariance (ANCOVA).  The dependent variable in the model will be the primary outcome variable (change from baseline in AUC plasma value of glucose following OGTT at Week 24).  Independent variables are baseline BMI group (four groups, see Table 1), age group ($\leq 50$ years, $>50$ to $\leq 65$ years, see Table 1), baseline AUC glucose measurement and treatment (quetiapine, olanzapine and risperidone). For the possible interactions treatment & baseline OGTT, treatment & baseline BMI group and treatment & age group, only explorative analyses will be done.

Least square means, p-values and 95% confidence interval will be presented.  The contrast of primary interest will be between the quetiapine-treated group and the olanzapine-treated group.  A two-sided test with significance level 5% will be performed and a significant difference will be declared if the p-value for this contrast is not higher than 0.05.  Further, the primary outcome variable will be summarized descriptively in tables and graphs as appropriate. No p-values will be presented for the other two contrasts but the least square means and confidence intervals for the treatment differences will be obtained from the primary analysis model.

Due to the large number of centres in relation to the number of patients used for the primary analysis, centre will not be included in the model.  The above described model with an additional independent factor centre (as random effect in a mixed model) will only be analysed in an explorative way by a secondary analysis.  The possible impact on overall results from large centres will be explored in a supplementary analysis.

23

CONFIDENTIAL
AZSER12443375

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

### 4.2.2       Secondary analysis – general

Table 8 lists the secondary objectives together with the hypotheses and outcome variables
with their definition. It is described if the analysis is done at Week 24 (for more details see
Section 4.2.3) or as development over time (more details in Section 4.2.4).

**Table 8             Description of secondary variables**

| Secondary Objectives | Secondary Outcome Variables | Analysis type[1] | C[2] | A[3] |
|---|---|---|---|---|
| **Safety/tolerability** To compare the safety/tolerability profile of **quetiapine and risperidone** on glucose metabolism | AUC based on plasma glucose values, following Oral Glucose Tolerance Test (OGTT, 5 samples at 0-2h). | E, T | X | |
| To compare the safety/tolerability profile of **quetiapine, olanzapine and risperidone** on glucose metabolism | Plasma fasting glucose. | E, T | X | |
| | Two-h glucose | E, T | X | |
| | Incidence of patients excluded due to diabetes during the study | T | | X |
| | Incidence of patients with<br>• hyperglycemia.<br>• fasting plasma glucose $\geq 7.0$ mmol/L.<br>• 2h glucose $\geq 11.1$ mmol/L.<br>• impaired fasting glucose (IFG) or impaired glucose tolerance (IGT). | E, T | | X |
| | Haemoglobin $A_{1c}$ value | E, T | X | |
| | Incidence of patients with Haemoglobin $A_{1c} \geq 6.05\%$ | E, T | | X |
| | Explorative measure: C-peptide level. | E, T | X | |
| | Plasma fasting insulin. | E, T | X | |
| | Indexes of insulin sensitivity:<br>• AUC based on plasma values of insulin following OGTT (5 samples at 0-2 h).<br>• Index of insulin sensitivity (ISI).<br>• Homeostasis model assessment (HOMA). | E, T | X | |
| To compare the safety/tolerability profile on **weight** of quetiapine, olanzapine and risperidone. | Weight | E, T | X | |
| | BMI | E, T | X | |
| | Waist circumference | E | X | |

24

CONFIDENTIAL
AZSER12443376

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

| Secondary Objectives | Secondary Outcome Variables | Analysis type[1] | C[2] | A[3] |
|---|---|---|---|---|
| To compare the safety/tolerability profile on **blood lipid levels** of quetiapine, olanzapine and risperidone. | Fasting lipid levels:<br>• Total cholesterol<br>• HDL<br>• LDL<br>• Triglycerides | E, T | X | |
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on changes in **prolactin level.** | Prolactin levels. | E, T | X | |
| | Proportion of patients with abnormal prolactin level | E, T | | X |
| To compare the safety/tolerability profile of quetiapine, olanzapine and risperidone on EPS (Extra Pyramidal Symptoms) and other adverse events. | Reporting of adverse events. | See 4.2.5. | | X |
| | Monitoring of standing and sitting systolic and diastolic blood pressure and pulse rate. | E, T | X | |
| | Incidence of Patients with abnormal Electrocardiogram (ECG) | See 4.2.3. | | X |
| | Simpson-Angus Scale (SAS) total score for EPS. | E, T | X | |
| | Barnes-Akathisia Rating Scale (Item "Global clinical assessment of akathisia") | E, T | X | |
| | The proportion of patients using anticholinergic medication since Week 1. | T | | X |
| Supplementary analysis about metabolic risk factors | The number and percentage of patients with treatment emergent development to a total of at least 3 risk factors at end of treatment | See 4.2.7 | | |
| **Efficacy**<br>To document maintained efficacy of quetiapine, olanzapine and risperidone by evaluating clinical symptoms. | The proportion of patients with a CGI-S of 3 or less | T | | X |
| | The CGI-I | T | | X |
| | The proportions of patients who have a CGI-I rating of "very much improved" or "much improved" at assessment. | T | | X |

25

CONFIDENTIAL
AZSER12443377

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

| Secondary Objectives | Secondary Outcome Variables | Analysis type[1] | C[2] | A[3] |
|---|---|---|---|---|
| **Other objectives**<br><br>To investigate the patient's subjective well-being and satisfaction with treatment. | PETiT data:<br><br>• Total score (item 1-30).<br><br>• Perception and satisfaction with current medication (item 25-30). | T | X | X |
| Investigate the attitudes to compliance and non-compliance. | ROMI compliance score (ROMI-C = sum of item C1-C9)<br><br>ROMI non-compliance score (ROMI-NC = sum of item NC1-NC10)<br><br>The proportion of patients answering "strong" on individual ROMI items | T | X | X |

1    E=analysis at Week 24 with PAP or T=analysis development over time with ITT population
2    Change (difference) from randomisation visit (baseline). For insulin and insulin sensitivity indices: Relative change (ratio) from randomisation.
3    Absolute value

### 4.2.3    Secondary analysis – values at Week 24

The secondary analysis at Week 24 will be evaluated by descriptive statistics. For these analyses, the primary analysis population (PAP) will be used.

For continuous variables or scale variables with more than 2 possible values, an ANCOVA model with independent variables baseline value, BMI group, age group and treatment (quetapine, olanzapine and risperidone) without interactions will be used. Tables will be produced with n, LS mean and standard error by treatment. Furthermore, the LS means and the two-sided 95% confidence intervals for the treatment differences will be reported.

For insulin and insulin sensitivity indices, the log-transformed values will be analysed with the ANCOVA model. The LS means and confidence intervals will then be exponentially back-transformed. The back-transformed LS means correspond to the geometric means of adjusted for independent variables. As measure of variability, the coefficient of variation (CV) will be reported. The relative treatment differences will be reported using ratios and 95% confidence intervals for the ratios.

For binary variables (for example "Incidence of patients with hyperglycemia"), frequency tables will be produced with n, estimated percent patients with this incidence at Week 24. A logistic regression model with independent variables BMI group, age group and treatment (without interactions) will be used to estimate odds ratios and the two-sided 95% confidence intervals for the treatment differences. Further, the independent variables baseline plasma fasting glucose and baseline 2h glucose from OGTT (without interactions) are included for hyperglycemia, IFG or IGT. The independent variable baseline $HbA_{1c}$ is included for "Incidence of patients with Haemoglobin $A_{1c} \geq 6.05\%$".

26

CONFIDENTIAL
AZSER12443378

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

The same analysis as described above with the PAP will be applied also for SAS, BARS, blood pressure and pulse rate.

The total score of SAS and BARS at end of treatment will also be analyzed using the categorical variable patients "improving", "with no change" or " worsening" from their score at randomization.

The "Incidence of Patients with abnormal Electrocardiogram (ECG)" will be reported with n and percentage at randomisation visit and at Week 24. The safety population will be used.

### 4.2.4    Secondary analysis – development over time

The development over time of outcome variables which are planned to be measured at more than one time point after randomisation visit, will be evaluated by descriptive statistics. For this analysis, the intention to treat population (ITT) will be used.

### 4.2.4.1    Safety variables

For continuous and scale safety variables, a repeated measurement model will be used with independent factors visit and treatment and interaction of these two factors. The covariance structure between the visits will be a heterogeneous AR(1) covariance matrix (the variables at the different visits may have different variances). Measurements of different subjects are considered as independent (in SAS®-manual terminology, subject is a repeated-effect). With this model, the mean and standard deviation at every visit will be estimated. Tables with n, estimated mean and standard error by treatment and visit will be produced. Further, graphs of estimated mean±standard deviation by visit with different symbols for each treatment will be made.

For the primary variable, also 95% confidence intervals for each visit and each treatment will be derived from the repeated measurements model. Further, to compare with the primary analysis, also estimates for the treatment differences and 95% confidence intervals by visit will be provided from this repeated measurements model.

For insulin and insulin sensitivity indices, the log-transformed values will be analysed with the repeated measurements model. The estimated means will then be exponentially back-transformed. As measure of variability, the coefficient of variation (CV) will be reported.

For binary safety variables (for example patients with some incidence), a generalized linear model with logit link function and independent factors visit and treatment and interaction of these two factors will be used. The measurements at different visits of each patient will be modelled as repeated measurements with an AR(1) covariance matrix. Measurements of different subjects are considered as independent. This model will be used to estimate the mean value (for example percent patients with this incidence at baseline or at a visit). Tables will be produced with n, estimated mean value by treatment and week. Graphs will be added as appropriate.

27

CONFIDENTIAL
AZSER12443379

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

The same analysis as described above with the ITT will be applied also for SAS, BARS, blood pressure and pulse rate.

### 4.2.4.2    Efficacy and other variables

Efficacy (CGI) and other variables (PETiT, ROMI) will be reported using a LOCF approach for handling missing values if not stated otherwise.

For CGI-S and CGI-I, tables will be produced with n, mean and standard deviation by treatment and week. Further graphs will be added as appropriate.

For binary efficacy variables (patients with a CGI severity of illness score of 3 or less, patients who have a CGI improvement rating of "very much improved" or "much improved"), frequency tables will be produced with n and percent patients with this incidence at visit by treatment and week.

The ROMI scale will be presented in the following way:

The percentage of subjects who report an item as "strong degree of influence" will be calculated for each treatment, each time point (baseline, Week 12, Week 24) and each ROMI item separately. Confidence intervals will be reported using logistic regression models. For each subject, the percentage of all ROMI-C items rated as "strong degree of influence" will be calculated. The mean for each treatment at each time point will be reported. Confidence intervals will be reported based on normal approximation. The same will be done for the mean of all ROMI-NC items.

Stability in ROMI items for post-baseline visits will be measured with the kappa coefficient. It will be computed by kappa=$(P_0 - P_e)/(1 - P_e)$, where $P_0$ and $P_e$ are defined as follows: $P_0$=percentage of subjects with either "strong degree of influence" for both post baseline time points (Week 12 and Week 24) or with one of the other two grades (none/mild) for both time points. $P_e$=percentage of subjects one time "strong degree of influence" and one time none or mild. The kappa coefficient here can be seen as measure of "agreement between the ratings at Week 12 and Week 24". Confidence intervals will be reported for kappa. For the kappa analysis, the PAP will be used without LOCF. Only patients with both post-baseline ROMI items will contribute to this kappa analysis.

For the summary of all ROMI-C items, the number of items rated as "strong degree of influence" of a patient at Week 12 will be compared with the number at Week 24 by the weighted kappa coefficient with quadratic weights (also called Fleiss-Cohen weight type) for each treatment. Confidence intervals will be reported. The same will be done for ROMI-NC.

The mean and standard deviation of the ROMI items graded as 1 (none), 2 (mild) and 3 (strong degree of influence) will be reported for each treatment at randomisation, at Week 24 and for change from randomisation at Week 24. Treatment differences (mean and standard deviation) will be reported for all items for change from randomisation at Week 24. Confidence intervals will be derived for the treatment differenced based on normal

28

CONFIDENTIAL
AZSER12443380

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

approximation. The same descriptive statistics will be used to report the total sum of ROMI-C and of ROMI-NC items.

The total score for well-being (all items 1-30) of the PETiT scale and the total score for treatment satisfaction (item 25-30) of the PETiT scale will be presented in the following way:

An ANCOVA model for change from randomisation at Week 24 will be used. Independend variables will be baseline value, age group and treatment. least squares means for change from baseline for each treatment and estimated standard deviation will be reported together with the confidence interval. Mean and standard deviation at randomisation will be reported for each treatment. Treatment differences (least squares mean and standard deviation together with a confidence interval) will be reported based on this ANCOVA model. The PAP will be used (without LOCF) for this analysis of change from randomisation at Week 24.

The development over time will be analysed with a repeated measurement model with independent factors visit and treatment and interaction of these two factors. Age group will also be used as independent factor. The covariance structure between the visits will be a heterogeneous AR(1) covariance matrix (the variables at the different visits may have different variances). Measurements of different subjects are considered as independent (in SAS®-manual terminology, subject is a repeated-effect). With this model, the mean and standard deviation at every visit will be estimated and reported together with the confidence interval. The ITT population will be used.

The total score for well-being (all items 1-30) of the PETiT scale of Week 12 and of Week 24 will be compared with the weighted kappa coefficient with quadratic weights for each treatment. Confidence intervals will be reported. For the kappa analysis, the PAP will be used without LOCF. Only patients with both post-baseline PETiT scores will contribute to this kappa analysis. The same analysis will be done for the total score for treatment satisfaction (item 25-30) of the PETiT scale.

**4.2.5    Secondary analysis - Presentation of adverse events**

The presentation of AEs is based on the patients in the safety population.

The number and percent of patients with AE will be summarised by:

- MedDRA (Medical dictionary for regulatory activities) preferred term usually sorted by decreasing order of incidence over all treatment groups and treatment

- System organ class and treatment.

Patients with multiple events falling under the same term or organ class will be counted only once. Summary tables for common adverse events include AEs occurring at an incidence of ≥5% in any randomized treatment group.

Adverse events of special interest will be reported by treatment separately. Of special interest are AEs associated with EPS, AEs related to QT prolongation, AEs associated with

29

CONFIDENTIAL
AZSER12443381

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

neutropenia and agranuloctosis, AEs associated with diabetes mellitus, AEs related to suicidality. The MedDRA search terms are listed in Table 14 in Appendix B.

Summary tables will also be done for number and percent of patients with possibly drug-related AE (as judged by the investigator), with SAE, with discontinuation due to AE. AE leading to death will be discussed.

Further, number of events (by system organ class, intensity and treatment) will be summarized.

The AEs will also be classified as pre-drug (before Day 1), during treatment (from Day 1 to day of last treatment) and post drug (after day of last treatment). If an AE cannot be uniquely classified into pre-drug, during treatment, post-drug due to missing dates of treatment administration and the classification cannot be done using other information, the AE will be listed as non classifiable.

### 4.2.6    Secondary analysis – correlations between different variables

Explorative analyses might be done to investigate correlations between ROMI or PETiT (sub)scales on one side and some other outcome variables on the other side such as CGI.

### 4.2.7    Supplementary analysis – metabolic risk factors

The number and percentage of patients with treatment emergent development to a total of at least 3 risk factors at end of treatment will be presented for each treatment group. Patients with 3 or more risk factors at randomization will be excluded. This table will be repeated excluding the triglycerides as a risk factor (i.e. incidence of patients with three or more metabolic risk factors without triglycerides).

The number and percentage of patients with treatment emergent development of a risk factor at end of treatment will be presented for each treatment group for each specific risk factor. Patients at risk, i.e. not fulfilling the specific criteria at randomization will be included.

In addition, shift tables will present the number and proportion of patients in each category ($<3$, $\geq 3$) and total at end of treatment by number of risk factors at randomization for each treatment group.

### 4.2.8    Other laboratory data

The collected clinical laboratory data not mentioned above will be presented using descriptive statistics for patients with both a baseline and a post baseline assessment.  Summary tables with descriptive statistics will be provided for the baseline values, values at last assessment and change from baseline. Values from extra lab assessments will only be considered if the corresponding value at the original visit is missing. Values reported as "lower than x" (below the limit of quantification) will be treated as "equal to x" for the calculation of descriptive statistics.

CONFIDENTIAL
AZSER12443382

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

### 4.2.9    Clinically important values

For clinical laboratory data and vital signs, the number and proportion of patients with
clinically important values (defined in Appendix A) at any time after randomization will be
presented for each treatment. Only patients at risk, i.e. patients not having the important value
at randomization, are included in the presentation of a certain important value.  In addition,
shift tables with number and proportion of patients in each category (below normal, normal
and above normal) at end of treatment by baseline category will also be presented.

### 4.2.10    Concomitant medication

Besides the reporting of the proportion of patients using anticholinergic medication
(secondary analysis for the objective on EPS) the use of following concomitant medication
will be reported over time after randomisation: Certain benzodiazepine and sleep medication.
These classes of medications are defined in Table 15 in Appendix B.

### 4.2.11    Analysis of subgroups

The following variables are analysed descriptively also for each of the four BMI groups, each
gender and each age group:

*    Weight,

*    Plasma fasting glucose,

*    AUC based on plasma glucose values, following OGTT (5 samples at 0-2h).

The influence of the baseline value on the change value of plasma fasting glucose and AUC
will be shown descriptively by dividing the total population in subpopulations based on their
baseline value. Plots of change versus baseline value might be added as appropriate.

For the three variables above, it will also be explored if the subpopulation of first episode
patients have similar results as the total population. Since it is not explicitly collected which
patients have a first episode of schizophrenia, the number of previous episodes and the year of
first episode will be considered for this explorative analysis.

The "Proportion  of patients with abnormal prolactin level" will be reported for each gender.


# 5.    INTERIM ANALYSES

No interim analyses are planned.


# 6.    CHANGES OF ANALYSIS FROM PROTOCOL

Day 1 is defined as day with first dose (first intake study treatment).

31

CONFIDENTIAL
AZSER12443383

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

The secondary outcome variable "Patients excluded due to diabetes during the study" is added to view a potential impact on the primary analysis based on completers.

The secondary outcome variable "Proportion of patients with abnormal prolactin level" is added.

The analysis of BARS is described more precisely: the fourth item will be analysed.

A supplementary analysis about metabolic risk factors was added.

The outcome variables for ROMI are described more precisely. "Proportion of patients answering strong on individual ROMI items" will also be reported.

The secondary variable "2h glucose" is added since this is an important variable in the clinical praxis with regard to diabetes. Additionally the variables "patients with fasting plasma glucose $\geq 7.0$ mmol/L " and "patients with 2h glucose $\geq 11.1$ mmol/L" are analysed also separately and not only as combined variable "patients with hyperglycemia".

The secondary variables "Incidence of patients with hyperglycemia/impaired fasting glucose (IFG) or impaired glucose tolerance (IGT)", "Incidence of patients with Haemoglobin $A_{1c} \geq 6.05\%$" and "Incidence of Patients with abnormal Electrocardiogram (ECG)" will be reported mainly as absolute values (in % of patients at Week 24) and not as change from baseline.

The lower threshold in the definition of IFG was updated from 6.1 mmol/L (110 mg/dL) to 5.6 mmol/L (100 mg/dL) based on the modification in 2004 in accordance with the American Diabetes Association's updated definition.

The units in the definition of Index of insulin sensitivity (ISI) in Section 3.2 was corrected (the units are interchanged in the protocol by mistake).

Insulin and insulin sensitivity indices are analysed using a log-transformation. This was decided after review of data from Study D1447C00135 (Bolder II), since the distribution of was highly skewed. It is expected that this is a general pattern associated with insulin data and will apply also for data in this study. As glucose and other related lab data, Insulin values are blinded to patients, investigators and study team and will be send from the lab to the study team not before database lock.

# 7.      REFERENCES

Grundy SM, Hansen B, Smith SC Jr, Cleeman JI, Kahn RA; American Heart Association; National Heart, Lung, and Blood Institute; American Diabetes Association. Clinical management of metabolic syndrome: report of the American Heart Association/National Heart, Lung, and Blood Institute/American Diabetes Association conference on scientific issues related to management. *Circulation.* 2004;109:551–556.

CONFIDENTIAL
AZSER12443384

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

Hu FB, Meigs JB, Li TY, Rifai N, Manson JE. Inflammatory markers and risk of developing type 2 diabetes in women. *Diabetes*. 2004;53:693–700.

Kinon BJ, Basson BR, Gilmore JA, Tollefson GD.  Long-Term Olanzapine Treatment : Weight Change and Weight-Related Health Factors in Schizophrenia.  J Clin Psychiatry 2001; 62(2):92-100.

McLaughlin T, Allison G, Abbasi F, Lamendola C, Reaven G. Prevalence of insulin resistance and associated cardiovascular disease risk factors among normal weight, overweight, and obese individuals. *Metabolism*. 2004;53:495– 499.

CONFIDENTIAL
AZSER12443385

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

# APPENDIX A Definitions of Potentially Clinically Significant Laboratory values, vital signs, and electrocardiographic data

Version 1.3, 25 May 2005.

**Table 9**        **Seroquel Clinically important values of Hematology laboratory parameters**

| Hematology laboratory parameter | Clinically important values | Alternate Unit US Standard | Conversion Factor |
|---|---|---|---|
| Hematocrit | males $\leq 0.37$; $\geq 0.55$ (volume fraction) | | |
| | females $\leq 0.32$; $\geq 0.50$ (volume fraction) | | |
| Hemoglobin | males $\leq 115$ g/L; $\geq 185$ g/L | males $\leq 11.5$ g/dL; $\geq 18.5$ g/dL | 0.1 |
| | females $\leq 105$ g/L; $\geq 165$ g/L | females $\leq 10.5$ g/dL; $\geq 16.5$ g/dL | 0.1 |
| RBC | $\leq 3$ x $10^{12}$ cells/L; $\geq 6$ x $10^{12}$ cells/L | | |
| Platelet count | $\leq 100$ x $10^9$ cells/L; $\geq 600$ x $10^9$ cells/L | | |
| Leukocyte count | $\leq 3$ x $10^9$ cells/L; $\geq 16$ x $10^9$ cells/L | | |
| Neutrophils | $\leq 0.5$ x $10^9$ cells/L; $\leq 1.5$ x $10^9$ cells/L; $\geq 10$ x $10^9$ cells/L | | |
| Eosinophils | $\geq 1$ x $10^9$ cells/L | | |
| Basophils | $\geq 0.5$ x $10^9$ cells/L | | |
| Lymphocytes | $\leq 0.5$ x $10^9$ cells/L; $\geq 6$ x $10^9$ cells/L | | |
| Monocytes | $\geq 1.4$ x $10^9$ cells/L | | |

**Table 10**        **Seroquel Clinically important values of Chemistry laboratory parameters**

| Chemistry laboratory parameter | Clinically important values | SI units (converted from other unit) | Conversion factor* (other unit to SI) | Alternate Unit US Standard | Conversion Factor (SI to US unit) |
|---|---|---|---|---|---|
| ALT/ALAT | $\geq 3$ x ULN | (U/L) | | | |
| AST/ASAT | $\geq 3$ x ULN | (U/L) | | | |
| Alkaline phosphatase | $\geq 3$ x ULN | (U/L) | | | |
| Total Bilirubin | $\geq 1.5$ x ULN | µmol/L | | mg/dl | 0.05848 |
| Glucose -- fasting | $\leq 2.5$ mmol/L; $\geq 7$ mmol/L | | | $\leq 45$; $\geq 126$ mg/dL | 0.05551 |
| -- random | $\leq 2.5$ mmol/L; $\geq 11.1$ mmol/L | | | $\leq 45$; $\geq 200$ mg/dL | 0.05551 |
| HbA1c | $> 7.5$ % | | | | |
| Total cholesterol | $\geq 240$ mg/dL | $\geq 6.21$ mmol/L | 0.02586 | | |

34

CONFIDENTIAL
AZSER12443386

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

**Table 10**          **Seroquel Clinically important values of Chemistry laboratory parameters**

| Chemistry laboratory parameter | Clinically important values | SI units (converted from other unit) | Conversion factor* (other unit to SI) | Alternate Unit US Standard | Conversion Factor (SI to US unit) |
|---|---|---|---|---|---|
| LDL | ≥ 160 mg/dL | ≥ 4.2 mmol/L | 0.026 | | |
| HDL | ≤ 40 mg/dL | ≤ 1.04 mmol/L | 0.026 | | |
| Triglycerides | ≥ 200 mg/dL | ≥ 2.26 mmol/L | 0.01129 | | |
| Creatinine | ≥ 140 μmol/L | | | ≥ 1.58  mg/dL | 88.4 |
| Uric acid | males ≥ 10.5 mg/dL | ≥ 0.62 mmol/L | 0.05948 | | |
| | females ≥ 8.5 mg/dL | ≥ 0.51 mmol/L | 0.05948 | | |
| Sodium | ≤ 132 mmol/L; ≥ 152 mmol/L | | | | |
| Potassium | ≤ 3 mmol/L; ≥ 5.5 mmol/L | | | | |
| Chloride | ≤ 90 mmol/L; ≥ 120 mmol/L | | | | |
| BUN | ≥ 30 mg/dL | ≥ 10.7 mmol/L | 0.357 | | |
| Bicarbonate | ≤ 18 mmol/L; ≥ 30 mmol/L | | | | |
| Calcium | ≤ 2.1 mmol/L; ≥ 2.8 mmol/L | | | ≤ 8.4; ≥ 11.2 mg/dL | 0.25 |
| Albumin | ≤ 26 g/L; ≥ 70 g/L | | | g/dL | 0.1 |
| Total T4 , Free T4  and Free T3 | < 0.8 x LLN; >1.2 x ULN | (total: nmol/L, free: pmol/L) | | | |
| TSH | > 5 mIU/L | | | | |
| Prolactin | males > 20 μg/L | | | | |
| | females > 30 μg/L | | | | |

\*) Reference for conversion between SI and other units: Clinical Diagnosis and Management by Laboratory Methods, John Bernard Henry, MD, 9th ed, Saunders, Philadelphia,1996.
\*\*) Williams Textbook of Endocrinology, 9th ed, Saunders, Philadelphia, 1998.

35

CONFIDENTIAL
AZSER12443387

Statistical Analysis Plan
Study Code D1441C00125
Version: 1, Date: 09 December 2005

**Table 11            Seroquel Definitions of clinically important vital signs and weight**

| Vital sign | Criterion value | Change from baseline |
|---|---|---|
| Systolic blood pressure | ≥ 180 mm Hg | increase ≥ 20 mm Hg |
| | ≤ 90 mm Hg | decrease ≥ 20 mm Hg |
| Diastolic blood pressure | ≥ 105 mm Hg | increase ≥ 30 mm Hg |
| | ≤ 50 mm Hg | decrease ≥ 20 mm Hg |
| Pulse | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| Weight | -- | change ≥ 7% body weight |

**Table 12            Seroquel Definitions of clinically important orthostatic changes**

| Orthostatic changes | |
|---|---|
| Systolic blood pressure or | decrease ≥ 20 mm Hg from supine to standing after at least 1 min*** |
| Diastolic blood pressure | decrease ≥ 20 mm Hg from supine to standing after at least 1 min |
| Pulse | increase ≥ 20 bpm from supine to standing after at least 1 min |
| Combined | decrease ≥ 20 mm Hg in systolic BP and increase ≥ 20 bpm in pulse rate |

*** "at least 1 minute standing" is agreed.   Handling data from studies where blood pressure is measured after 30 seconds standing will be decided individually for relevant studies/submissions.

**Table 13            Seroquel Definition of clinically important electrocardiogram parameters**

| ECG parameter | Criterion value | Change from baseline |
|---|---|---|
| Heart rate | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| PR | ≥ 210 ms | N/A |
| QRS | ≤ 50 ms | N/A |
| | ≥ 120 ms | N/A |
| QT | ≥ 500 ms | increase ≥ 60 ms |
| | ≤ 200 ms | N/A |
| $QT_C$ (Fridericia Correction) | ≥ 450 ms | increase ≥ 60 ms |
| PQ | ≥ 200 ms | N/A |
| | ≤ 120 ms | N/A |

36

CONFIDENTIAL
AZSER12443388

Statistical Analysis Plan
Project no. D1444000000
Version: 1, Date: 09 December 2005

## APPENDIX B  Search terms for AEs of special interest and concomitant medication

**Table 14**          **MedDRA search terms for AEs of special interest**

| AE potentially related to: | MedDRA search terms |
|---|---|
| EPS | akathisia, akinesia, athetosis, bradykinesia, buccoglossal syndrome, cervical spasm, chorea, choreoathetosis, cogwheel rigidity, drooling, dyskinesia, dyskinesia oesophageal, dystonia, extrapyramidal disorder, freezing phenomenon, gait festinating, grimacing, hyperkinesia, hypertonia, hypokinesia, masked facies, micrographia, movement disorder, muscle contractions involuntary, muscle rigidity, nuchal rigidity, oculogyration, opisthotonus, parkinsonian gait, parkinsonism, pleurothotonus, posturing, psychomotor hyperactivity, restlessness, tardive dyskinesia, torticollis, tremor. |
| QT prolongation | Long QT syndrome, Electrocardiogram QT corrected interval prolonged, Electrocardiogram QT prolonged, Long QT syndrome congenital, Torsades De Pointes, Cardiac arrest, Cardio-respiratory arrest, Cardiac death, Electromechanical dissociation, Sinus arrest. |
| Diabetes mellitus | Anti-insulin antibody increased, anti-insulin antibody positive, blood glucose abnormal, blood glucose fluctuation, blood glucose increased, blood insulin abnormal, blood insulin decreased, blood insulin increased, blood insulin C-peptide abnormal, blood insulin C-peptide decreased, blood insulin C-peptide increased, blood proinsulin abnormal, blood proinsulin decreased, blood proinsulin increased, dawn phenomenon, diabetes mellitus, diabetes mellitus inadequate control, diabetes mellitus insulin dependent, diabetes mellitus non-insulin dependent, diabetes with hyperosmolarity, diabetic coma, diabetic complication, diabetic hyperglycaemic coma, diabetic hyperosmolar coma, diabetic hyperosmolar non-ketoacidosis, diabetic ketoacidosis, diabetic ketoacidotic hyperglycaemic coma, glucose tolerance decreased, glucose tolerance impaired, glucose tolerance test abnormal, glucose urine present, glycosylated haemoglobin increased, hyperglycaemia, hyperinsulinaemia, hyperinsulinism, impaired fasting glucose, impaired insulin secretion, increased insulin requirement, insulin resistance, insulin resistance syndrome, insulin resistant diabetes, insulin-requiring type II diabetes mellitus, insulin tolerance test abnormal, metabolic disorder, somogyi phenomenon, polydipsia, polyuria, thirst, blood ketone body present, blood ketone body increased, neonatal diabetes mellitus, glycosuria during pregnancy, gestational diabetes, glucose tolerance impaired in pregnancy, diabetes complicating pregnancy |

37

CONFIDENTIAL
AZSER12443389

Statistical Analysis Plan
Project no. D1444000000
Version: 1, Date: 09 December 2005

| AE potentially related to: | MedDRA search terms |
|---|---|
| Neutropenia/ Agranulocytosis | Band neutrophil count decreased, Band neutrophil percentage decreased, Febrile neutropenia, Neutropenia, Neutropenic infection, Neutropenic sepsis, Neutrophil count decreased,  Neutrophil percentage decreased, Granulocyte count decreased, Granulocytopenia, Idiopathic neutropenia, Neutrophil count abnormal, Neutrophil percentage abnormal, Agranulocytosis |
| Suicide | completed suicide, suicide attempt, suicidal ideation, intentional self-injury, self injurious behaviour, self-injurious ideation |

**Table 15          Concomitant medication**

| Medication class | Medications |
|---|---|
| Anticholinergic | trihexyphenidyl, procyclidine, ethopropazine, biperiden, diphenhydramine, benztropine, benzhexol, orphenadrine hyoscyamine sulphate. |
| Certain benzodiazepine | lorazepam, oxazepam, alprazolam |
| Sleep medication | zolpidem, chloral hydrate, zalepon, chlorpromazine |

CONFIDENTIAL
AZSER12443390



| Clinical Study Report: Appendix 12.1.10. | |
|---|---|
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

## Appendix 12.1.10

## Documentation of assay methods, inter-laboratory standardisation methods and related quality assurance procedures

CONFIDENTIAL
AZSER12443391

**Criteria for abnormal laboratory values based on Covance reference values**

| Laboratory test category | Laboratory test | Criteria for potential clinical significance |
|---|---|---|
| Hematology | Hemoglobin | <127 or >181 g/L (males) |
| | | <116 or 164 g/L (females) |
| | Hematocrit | <0.39 or >0.54 volume fraction (males) |
| | | <0.34 or >0.48 volume fraction (females) |
| | RBC count | <4.5 or >6.4 x 1012 cells/L (males) |
| | | <4.1 or >5.6 x 1012 cells/L (females) |
| | Platelet count | <140 or >400 x 109 cells/L |
| | Leucocytes | <3.8 or >10.7 x 109 cells/L |
| | Neutrophils | <1.96 or >7.23 x 109 cells/L |
| | Eosinophils | >0.57 x 109 cells/L |
| | Basophils | >0.2 x 109 cells/L |
| | Lymphocytes | <0.91 or >4.28 x 109 cells/L |
| | Monocytes | >0.12 or >0.92 x 109 cells/L |
| Clinical chemistry | | |
| Hepatic function | ALT/ALAT | <6 or >43 U/L (males) |
| | | <6 or >34 U/L (females) |
| | AST/ASAT | <11 or >36 U/L (males) |
| | | <9 or >34 U/L (females) |
| | Alkaline phosphatase | >35 or >131 U/L (males) |
| | | <31 or >106 U/L  (females) |
| | Total bilirubin | <3 or > 21 (μmol/L) |
| Renal function | Creatinine | <40 or >119 μmol/L (males) |
| | | <31 or >101 μmol/L (females) |
| Serum electrolytes | Potassium | <3.4 or >5.4 mmol/L |
| | Calcium | <2.07 or >2.64 mmol/L |
| | Sodium | <132 or >147 mmol/L |
| Thyroid function | Thyroid-stimulating hormone (TSH) | <0.32 or >5 mU/L |
| | Free triiodothyronine (T3) | <2.2 or >6.8 pmol/L |
| | Free thyroxine (T4) | <9 or >24 pmol/L |
| Other | Albumin | <33 or >49 g/L |

Note: ALT/ALAT  Alanine aminotransferase  AST/ASAT  Aspartate aminotransferase  RBC  Red blood cell.

CONFIDENTIAL
AZSER12443392



COVANCE.
THE DEVELOPMENT SERVICES COMPANY

**Covance Central Laboratory Services**
**Method Summary**
**Glucose**

## CLINICAL SIGNIFICANCE

Plasma glucose is derived from the hydrolysis of dietary starch and polysaccharides, from the conversion of other dietary hexoses into glucose by the liver, and from the synthesis of glucose from amino acids or pyruvate. In times of glucose excess (elevated blood glucose, as after a meal), glucose is enzymatically polymerized in the liver to form glycogen (glycogenesis). When the blood glucose begins to drop, the glycogen is converted to glucose (glycogenolysis) by a different set of enzymes. Thus, independent mechanisms exist for regulating the blood glucose level by means of glycogenesis– glycogenolysis reactions. The liver is the main organ for the storage of excess carbohydrate as glycogen, although skeletal and heart muscles can store minor amounts. Excess glucose is converted to fat by adipose cells where it is stored.

Glucose increases in diabetes mellitus following oral intake of glucose, increased circulating adrenalin, acute and chronic pancreatitis, some CNS lesions and ACTH administration. Glucose decreases in many conditions, including pancreatic disorders, extra pancreatic tumors, hepatic disease and endocrine disorders.

## METHOD

Glucose testing is performed using the Roche Modular Analyzer. The glucose assay is a hexokinase enzymatic method. Hexokinase catalyzes the phosphorylation of glucose to glucose-6-phosphate by ATP. Glucose-6-phosphate dehydrogenase oxidizes glucose-6-phosphate in the presence of NADP to gluconate-6-phosphate. No other carbohydrate is oxidized. The rate of NADPH formation during the reaction is directly proportional to the glucose concentration and can be measured photometrically.

## SPECIMEN

Serum specimens are stable for three days ambient or seven days refrigerated at 2-8°C. Plasma samples (sodium fluoride) are stable for 7 days ambient and 5 days refrigerated. Stability is prolonged for both samples types at -20°C or colder for one year. Testing is performed daily and a minimum volume of 0.4 mL is needed for analysis.

CONFIDENTIAL
AZSER12443393



THE DEVELOPMENT SERVICES COMPANY

## REAGENTS

Roche Diagnostics (Indianapolis, IN) Glucose/HK reagent kit including:  a) R1Buffer/ATP/NADPand b) R2 HK/G-6-PDH.

## STANDARDIZATION

The analyzers are calibrated daily according to the manufacturer's specifications using the manufacturer's calibration material (C.f.a.s.) and saline.  Roche states the method was standardized against the ID-MS method.

## INTRA-ASSAY PRECISION

The manufacturer states expected intra-assay precision as 0.8-1.1%CV. The following demonstrates intra-assay precision on the Roche Modular System determined by replicate assays of control material in a single run. (Method Validation, November 2003)

|  | Level I | Level II |
|---|---|---|
| Mean (mg/dL) | 87 | 297 |
| SD | 1.43 | 3.02 |
| %CV | 1.6% | 1.0% |
| N | 50 | 48 |

## INTER-ASSAY PRECISION

The manufacturer states expected inter-assay precision as 1.7 – 1.9%CV.  The following demonstrates inter-assay precision determined by daily analysis of three levels of commercial quality control materials.  (June 2005)

|  | Level I | Level II | Level III |
|---|---|---|---|
| Target Mean | 62.90 | 120.10 | 359.60 |
| Mean (mg/dL) | 62.00 | 118.40 | 356.80 |
| SD | 1.00 | 1.60 | 4.50 |
| %CV | 1.61% | 1.35% | 1.26% |
| N | 557 | 556 | 50 |

CONFIDENTIAL
AZSER12443394