**Annex 2**

# METHODS FOR MEASURING SUBSTANCES IN BLOOD AND URINE

### Measurement of glucose in blood

The *o*-toluidine method remains in use for blood glucose measurement but enzyme-based methods are increasingly available, particularly in test-strip form. Reductiometric methods (the Somogyi-Nelson, the ferricyanide and neocuproine autoanalyser methods) are also still in use. Highly accurate and rapid (1–2 min) devices are now available based on immobilized glucose oxidase electrodes. Hexokinase and glucose dehydrogenase methods are used for reference.

Whole blood samples preserved with fluoride show an initial rapid fall in glucose of up to 10% at room temperature, but subsequent decline is slow; centrifugation prevents the initial fall. Whole blood glucose values are 15% lower than corresponding plasma values in patients with a normal haematocrit reading, and arterial values are about 7% higher than corresponding venous values.

The use of test-strip glucose oxidase methods has made bedside estimation of blood glucose very popular. However, despite the great increase in their use, the cost of the test-strips remains high. Punctilious technique and accuracy of timing are critical, and the strips must be stored in airtight containers. The method gives reasonably quantitative results with visual colour-matching techniques. Used with reflectance meters, results can have a coefficient of variation of less than 8%. Battery-operated meters are now widely available and test-strip methods have been validated under tropical, field conditions. Diabetes may be strongly suspected from the results of strip-based glucose estimation, but the diagnosis cannot be confidently excluded by the use of this method. Confirmation of diagnosis requires estimation by chemical methods.

Patients can easily be taught to collect small blood samples themselves (either in specially prepared plastic or glass capillary tubes or on filter-paper), and self-monitoring using glucose test-strips with direct colour-matching or reflectance meters is now widely practised. Patients should be properly trained in the appropriate techniques to avoid inaccurate or misleading results.

100

CONFIDENTIAL
AZSER12444045

The insulin-treated patient is commonly requested to build up a "glycaemic profile" by self-measurement of blood glucose at specific times of the day (and night). A "7-point profile" is useful, with samples taken before and 90 min after breakfast, before and 90 min after lunch, before and 90 min after an evening meal, and just before going to bed. Occasionally, patients may arrange to wake at 03h00 to collect and measure a nocturnal sample. The complete profile rarely needs to be collected within a single 24-hour period, and it may be compiled from samples collected at different times over several days.

## Measurement of glucose in urine

Insulin-treated patients who do not have access to facilities for self-measurement of blood glucose should test urine samples passed after rising, before main meals, and before going to bed. Non-insulin-dependent patients do not need to monitor their urine so frequently. Urine tests are of somewhat limited value, however, because of the great variation in urine glucose concentration for given levels of blood glucose. The correlation between blood and urine glucose may be improved a little by collecting short-term fractions (15–30 min) of the urine output. Benedict's quantitative solution or self-boiling, caustic soda/copper sulphate tablets may be used or the more convenient, but costly, semi-quantitative enzyme-based test-strips.

## Ketone bodies in urine and blood

The appearance of persistent ketonuria associated with hyperglycaemia or high levels of glycosuria in the diabetic points to an unacceptably severe level of metabolic disturbance and indicates an urgent need for corrective action. The patient should be advised to test for ketone bodies (acetone and aceto-acetic acid) when tests for glucose are repeatedly positive, or when there is substantial disturbance of health, particularly with infections. Rothera's sodium nitroprusside test may be used or, alternatively, test-strips that are sensitive to ketones. In emergency situations such as diabetic precoma or coma, a greatly raised concentration of plasma ketones can be detected with a test-strip and roughly quantified by serial 1 in 2 dilution of plasma with water.

101

CONFIDENTIAL
AZSER12444046

### Protein in urine

The urine should be regularly screened for the presence of clinical proteinuria (i.e., $> 500$ mg/day) by either adding sulfosalicylic acid or, more conveniently, using semi-quantitative test-strips. Urinary protein can also be demonstrated in the dense precipitate that is produced when acidified urine is boiled.

Urinary protein excretion must be increased several fold before clinical tests become positive. Measurement of slight increases in urinary albumin concentration is important as an early indication of diabetic renal disease, but at present this requires complex radioimmunoassays or enzyme-linked immunosorbent assays (ELISA). However, simpler methods for detecting subclinical albuminuria are becoming available for routine use.

**102**

CONFIDENTIAL
AZSER12444047

**Annex 3**

# THE PREVALENCE OF INSULIN-DEPENDENT DIABETES IN CERTAIN POPULATIONS, 1970–1980

| Location | Age group studied (years) | Method of ascertainment | Prevalence (per 1000) |
|---|---|---|---|
| China | 10–19 | Survey | 0.09 |
| Cuba | 0–15 | National registry | 0.14 |
| France | 0–19 | Central registry | 0.32 |
| Japan | 7–15 | School records | 0.07 |
| Scandinavian countries | 0–14 | National registry and hospital records | 0.83–2.23 |
| United Kingdom | 0–26 | National survey of health and development | 3.40 |
| USA | 5–17 | School records | 1.93 |

**Annex 4**

# ESTIMATES OF INCIDENCE OF INSULIN-DEPENDENT DIABETES MELLITUS

| Location | Period of study | Age group studied (years) | Incidence (per 100 000 person · years at risk) |
|---|---|---|---|
| Finland | 1970–79 | 0–14 | 29 |
| Finland | 1970–79 | 0–19 | 27 |
| Israel | | | |
|     Ashkenazim | 1975–80 | 0–20 | 6.3 |
|     Non-Ashkenazim | 1975–80 | 0–20 | 2.6 |
| Netherlands | 1978–80 | 0–14 | 11 |
| Netherlands | 1978–80 | 0–19 | 11 |
| Pittsburgh, USA | 1965–76 | 0–19 | 10–16 |
| Rhode Island, USA | 1979–80 | 0–29 | 14 |
| Scotland | 1968–76 | 0–18 | 14 |
| Sweden (north) | 1973–77 | 0–14 | 38 |
| Toronto, Canada | 1976–80 | 0–18 | 9 |

103

CONFIDENTIAL
AZSER12444048

## Annex 5

# PREVALENCE AND INCIDENCE OF
# NON-INSULIN-DEPENDENT DIABETES MELLITUS
# IN CERTAIN POPULATIONS, USING THE CRITERIA
# PROPOSED BY WHO

| Location/population | Age group (years) | Rate (%) |
|---|---|---|
| *Prevalence* | | |
| Fiji Indians | 20+ | 13.5 |
| Indonesia | 15+ | 1.7 |
| Israel | 40–70 | 15.9 |
| Malta | 15+ | 7.7 |
| Mexican Americans (USA) | 25–64 | 17.0 |
| Nauru | 20+ | 24.3 |
| Papua New Guinea (highlands) | 20+ | 0.0 |
| Pima Indians (USA) | 25+ | 25.5 |
| USA [a] | 20–74 | 6.9 |
| *Incidence* | | |
| Pima Indians (USA) | 15+ | 1.6 per annum |
| Nauru | 20+ | 1.6 per annum |

[a] Prevalence of diabetes ascertained either from medical records and use of antidiabetic preparations or from records of newly diagnosed diabetics with venous plasma glucose $\geq 11.1$ mmol/litre two hours after a standard 75 g oral glucose load (see reference *2* on page 94).

**104**

CONFIDENTIAL
AZSER12444049

Annex 6

## PREVALENCE OF DIABETES MELLITUS IN SOME COUNTRIES



105

The rates shown include both NIDDM and IDDM, though the latter represents a small proportion of the total. Rates are derived from many sources, principally national and regional surveys but also hospital statistics in some developing countries. In most cases WHO standardized diagnostic criteria have not been used.

637

CONFIDENTIAL
AZSER12444050

Annex 7

## REPORTED OCCURRENCE OF MALNUTRITION-RELATED DIABETES



It should be noted that prevalence of this type of diabetes is largely unknown.

638

106

CONFIDENTIAL
AZSER12444051

Annex 8

# RATE OF DIABETES MORTALITY (PER 100 000), BY AGE GROUP, IN DIFFERENT LOCATIONS

| Location | Year recorded | All ages | Age group (years) 35–44 | 45–54 | 55–64 | 65–74 | 75+ | Trend ratio [a] |
|---|---|---|---|---|---|---|---|---|
| *Africa* | | | | | | | | |
| Cape Verde | 1980 | 4.1 | 7.4 | 5.9 | – | 34.8 | 47.6 | |
| Egypt | 1979 | 7.1 | 3.6 | 17.3 | 43.8 | 64.9 | 72.7 | 0.9 |
| Mauritius | 1980 | 17.1 | 11.7 | 28.1 | 97.0 | 123.2 | 327.3 | 0.6 |
| *Americas* | | | | | | | | |
| Antigua and Barbuda | 1978 | 27.0 | | | | | | |
| Argentina | 1979 | 16.7 | 3.3 | 11.9 | 36.9 | 109.2 | 208.9 | |
| Bahamas | 1979 | 7.6 | 9.1 | 6.3 | – | 220.0 | 100.0 | |
| Barbados | 1980 | 48.2 | 5.2 | 15.6 | 62.8 | 339.9 | 638.6 | |
| Belize | 1979 | 8.9 | | | | | | |
| Bermuda | 1979 | 37.9 | | | | | | |
| Brazil | 1979 | 10.0 | | | | | | |
| Canada | 1978 | 13.0 | 2.6 | 6.1 | 20.8 | 61.6 | 173.6 | |
| Chile | 1980 | 12.4 | 2.4 | 13.3 | 46.5 | 123.8 | 193.9 | 1.2 |
| Colombia | 1977 | 7.2 | 3.4 | 12.2 | 39.3 | 98.9 | 206.6 | |
| Costa Rica | 1980 | 9.1 | 5.3 | 10.7 | 42.9 | 114.8 | 253.8 | 0.7 |
| Cuba | 1978 | 11.1 | 4.6 | 9.5 | 34.0 | 74.3 | 185.0 | |
| Dominican Republic | 1978 | 5.2 | 2.7 | 11.6 | 27.6 | 74.1 | 115.8 | |
| Ecuador | 1978 | 4.9 | 2.4 | 11.7 | 18.2 | 64.4 | 150.8 | |
| El Salvador | 1974 | 4.3 | 3.8 | 7.9 | 18.9 | 142.0 | 236.5 | |
| French Guyana | 1979 | 3.1 | | | | | | |
| Grenada | 1978 | 18.2 | | | | | | |
| Guadeloupe | 1978 | 21.8 | | | | | | |
| Guatemala | 1980 | 5.0 | 3.5 | 8.1 | 32.8 | 44.2 | 140.6 | |
| Guyana | 1977 | 19.6 | 13.4 | 38.5 | 113.5 | 210.0 | 464.8 | |
| Honduras | 1978 | 1.9 | | | | | | |
| Martinique | 1975 | 22.3 | 5.6 | 7.0 | 83.7 | 225.0 | 441.2 | |
| Mexico | 1976 | 18.8 | 10.6 | 43.4 | 120.5 | 254.7 | 400.0 | |
| Nicaragua | 1978 | 3.2 | 2.3 | 3.6 | 19.2 | 61.8 | 61.8 | |
| Panama | 1980 | 8.4 | 1.2 | 7.0 | 48.2 | 84.4 | 237.5 | |
| Paraguay | 1977 | 12.1 | 3.5 | 21.9 | 53.0 | 125.3 | 304.5 | |
| Peru | 1973 | 3.9 | 2.3 | 7.1 | 22.5 | 49.3 | 119.9 | |
| Puerto Rico | 1980 | 28.1 | 4.9 | 17.6 | 77.4 | 185.0 | 482.4 | 1.3 |
| Saint Lucia | 1978 | 14.3 | | | | | | |
| Saint Kitt-Nevis | 1980 | 36.7 | | | | | | |
| Saint Vincent and the Grenadines | 1979 | 30.0 | | | | | | |
| Suriname | 1980 | 12.4 | 13.7 | 21.1 | 85.7 | 109.1 | 166.7 | |
| Trinidad and Tobago | 1977 | 48.6 | 21.6 | 91.7 | 276.9 | 429.0 | 883.9 | |
| USA | 1979 | 14.8 | 3.6 | 9.0 | 25.8 | 61.3 | 148.5 | 0.9 |
| Uruguay | 1978 | 22.0 | 4.1 | 11.8 | 40.9 | 122.1 | 234.9 | |
| Venezuela | 1978 | 11.4 | 5.6 | 20.3 | 71.1 | 152.2 | 319.9 | |

Sources: *World health statistics annual 1978. Vol. 1. Vital statistics and causes of death.* Geneva, World Health Organization, 1978, and also the annuals for 1979 to 1984 inclusive.

[a] The trend ratio is calculated by dividing the overall mortality rate (i.e., the rate for all ages) for each country by the corresponding rate recorded at least 4 years earlier; the earlier mortality rates were published in Annex 3 of the second report of the WHO Expert Committee on Diabetes Mellitus (see reference *1* on page 94). The trend ratios indicate that there is little or no systematic trend of diabetes mortality with time. Variability in death registration practices makes comparison between countries uncertain; however, comparisons within countries are probably more valid.

107

CONFIDENTIAL
AZSER12444052

**Annex 8** (*continued*)

## RATE OF DIABETES MORTALITY (PER 100 000), BY AGE GROUP, IN DIFFERENT LOCATIONS

| Location | Year recorded | All ages | 35–44 | 45–54 | 55–64 | 65–74 | 75+ | Trend ratio [a] |
|---|---|---|---|---|---|---|---|---|
| *Asia* | | | | | | | | |
| Hong Kong | 1981 | 5.1 | 0.4 | 5.1 | 14.5 | 34.6 | 89.0 | 0.8 |
| Israel | 1980 | 5.0 | 0.8 | 3.1 | 9.7 | 30.2 | 78.6 | 0.7 |
| Japan | 1981 | 7.1 | 1.6 | 5.1 | 12.2 | 38.3 | 83.6 | 0.9 |
| Jordan | 1979 | 0.7 | 1.1 | 2.6 | | | 15.1 | |
| Kuwait | 1980 | 4.4 | 1.2 | 9.4 | 50.0 | 106.6 | 333.3 | |
| Philippines | 1977 | 3.1 | 1.8 | 5.5 | 19.9 | | 55.0 | |
| Singapore | 1981 | 15.1 | 1.1 | 20.3 | 76.6 | 144.4 | 284.4 | 1.0 |
| Sri Lanka | 1977 | 9.2 | 4.7 | 17.7 | 40.6 | 90.2 | 162.1 | |
| Syrian Arab Republic | 1981 | 1.5 | 0.7 | 3.3 | 12.3 | 16.6 | 25.0 | |
| Thailand | 1981 | 3.1 | 2.6 | 9.7 | 19.4 | 33.1 | 29.3 | 1.7 |
| *Europe* | | | | | | | | |
| Austria | 1981 | 17.0 | 2.0 | 4.9 | 20.7 | 59.6 | 137.8 | 1.0 |
| Belgium | 1978 | 33.3 | 2.7 | 8.7 | 28.3 | 120.7 | 342.8 | 1.0 |
| Bulgaria | 1981 | 12.8 | 2.3 | 6.4 | 26.3 | 63.3 | 85.3 | 1.4 |
| Czechoslovakia | 1975 | 14.1 | 1.8 | 5.8 | 24.9 | 74.5 | 123.3 | 0.8 |
| Denmark | 1981 | 14.7 | 3.3 | 6.8 | 17.1 | 46.2 | 126.5 | 1.2 |
| England and Wales | 1981 | 9.3 | 1.4 | 3.4 | 10.3 | 29.6 | 79.9 | 0.9 |
| Finland | 1979 | 11.7 | 1.9 | 6.0 | 10.8 | 44.1 | 143.1 | |
| France | 1980 | 13.1 | 1.0 | 4.0 | 11.4 | 42.8 | 128.0 | |
| German Democratic Republic | 1976 | 20.5 | 1.6 | 5.7 | 24.4 | 81.7 | 153.2 | 1.0 |
| Germany, Federal Republic of | 1981 | 20.7 | 1.9 | 5.6 | 17.9 | 70.2 | 187.8 | 0.6 |
| Greece | 1981 | 30.8 | 1.6 | 6.4 | 36.1 | 136.4 | 298.5 | 1.0 |
| Hungary | 1981 | 18.6 | 2.3 | 7.9 | 28.2 | 88.0 | 145.4 | 1.6 |
| Iceland | 1981 | 4.8 | | | | 7.6 | 103.1 | |
| Ireland | 1978 | 12.3 | 1.8 | 4.2 | 20.9 | 55.9 | 151.8 | 1.0 |
| Italy | 1978 | 21.7 | 1.7 | 7.2 | 27.7 | 92.4 | 221.1 | |
| Luxembourg | 1980 | 34.1 | 2.0 | 8.2 | 46.1 | 136.1 | 344.8 | |
| Malta | 1977 | 21.7 | | | | | | |
| Netherlands | 1981 | 9.8 | 1.6 | 5.1 | 12.5 | 34.3 | 116.2 | 0.7 |
| Northern Ireland | 1978 | 6.7 | 1.1 | 1.9 | 9.4 | 27.2 | 77.0 | 1.0 |
| Norway | 1981 | 10.1 | 3.3 | 5.5 | | 25.3 | 96.1 | 1.4 |
| Poland | 1980 | 12.5 | 2.7 | 7.5 | 29.0 | 77.3 | 102.6 | |
| Portugal | 1979 | 8.4 | 1.4 | 4.3 | 17.5 | 49.2 | 83.9 | |
| Romania | 1981 | 5.5 | 2.2 | 4.5 | 13.0 | 30.5 | 37.3 | 1.5 |
| Scotland | 1982 | 11.4 | 1.6 | 4.5 | 15.3 | 43.6 | 92.5 | 0.9 |
| Spain | 1979 | 18.7 | 1.5 | 5.9 | 27.9 | 97.7 | 212.0 | |
| Sweden | 1980 | 19.4 | 4.3 | 5.4 | 12.6 | 41.9 | 190.0 | 1.0 |
| Switzerland | 1981 | 21.1 | 1.6 | 5.6 | 19.3 | 71.1 | 216.2 | 1.2 |
| Yugoslavia | 1980 | 13.6 | 2.1 | 7.9 | 31.2 | 85.7 | 138.4 | |
| *Oceania* | | | | | | | | |
| Australia | 1980 | 11.2 | 1.8 | 5.3 | 17.0 | 55.2 | 155.9 | 0.9 |
| Fiji | 1978 | 30.2 | 27.8 | 109.2 | 224.9 | 396.4 | 326.5 | |
| New Zealand | 1980 | 14.2 | 2.8 | 9.2 | 27.8 | 68.2 | 184.5 | 0.9 |

[a] See footnote on page 107.

108

CONFIDENTIAL
AZSER12444053

**Annex 9**

# IMPACT OF DIABETES ON LIFE AND HEALTH

The prevalence of diabetes in most adult populations is 2–5%; in some populations the rate is considerably higher. Insulin-dependent diabetes affects between 1 in 500 and 1 in 200 children and adolescents, respectively.

The expected life span in insulin-dependent diabetics is shortened by as much as one-third.

Diabetic kidney disease is present in 1 diabetic in 6 and directly causes or contributes to premature death in 50% of youthful onset IDDM patients.

The risk of blindness in diabetics in advanced societies is up to 10-times that of non-diabetics, and is the leading cause of blindness in the middle-aged. Visual disability occurs in more than 10% of diabetics surviving for 20 years or more.

In some advanced countries, diabetic ketoacidosis accounts for 1 in 20 admissions of diabetics to hospital, and is the cause of 1 in 10 deaths attributed to diabetes.

Half or more of all non-traumatic amputations are performed on diabetics. About 5% of diabetics have chronic foot problems, and the annual incidence of gangrene is 1 per 200 diabetics.

The risk of coronary heart disease is 2–3 times higher in diabetics than non-diabetics. It is responsible for 30–50% of deaths in diabetics over the age of 40 years in industrialized countries.

109

CONFIDENTIAL
AZSER12444054

**Annex 10**

## GLYCATED HAEMOGLOBIN ESTIMATION[1]

Glycated haemoglobin measurement ($HbA_1$),[2] usually expressed as a percentage of the total haemoglobin, is now widely used as a cumulative estimate of the mean blood glucose concentration over the preceding 6–8 weeks. The rate of glucosylation is related to blood glucose concentration by an irreversible non-enzymatic process. Several methods are available for its measurement including chromatographic techniques, colorimetric methods, and electrophoretic separation. The most accurate method employs affinity chromatography columns but, with a large workload, the use of one of the electrophoretic techniques is recommended. Methods are now becoming available for collecting blood samples on filter-paper which can then be sent elsewhere for analysis. Where possible, the major glucohaemoglobin subfraction, $HbA_{1c}$, should be measured as this gives a more valid estimate of glucosylation. Severe anaemia, pregnancy, renal failure, and haemoglobinopathies influence the estimate. Reference ranges of values should be established by testing a selected sample of the normal population. The "calibration" of raised $HbA_1$ values against the corresponding degrees of hyperglycaemia should be established in selected diabetic individuals who are prepared to make repeated measurements of blood glucose and record the results. With most methods of measurement, proportions of glycated haemoglobin exceeding 8–9% of the total HbA are abnormal; an excess of 12% or more indicates severe and sustained hyperglycaemia.

---

[1] See references 8–10 on page 94 and BAYNES, J. W. ET AL. National Diabetes Data Group: report of the Expert Committee on Glycosylated Hemoglobin. *Diabetes Care*, 7: 602–606 (1984).

[2] Glycated haemoglobin refers to the products of the chemical reaction between glucose and haemoglobin. It is a special case of glycosylation that describes the general reaction between sugars and proteins. It is also referred to as glucosylated haemoglobin, but glycated haemoglobin is now the preferred term.

110

CONFIDENTIAL
AZSER12444055

## Annex 11

# MAIN TYPES OF INSULIN AVAILABLE

| Type | Species of origin |
|---|---|
| *Rapid action* | |
| Regular, soluble, crystalline | Beef [a] |
| | Pig |
| Neutral | Human [b] |
| | |
| *Intermediate action* | |
| Insulin zinc suspension, amorphous (semilente) | Pig |
| Insulin zinc suspension, crystalline plus amorphous (lente) | Pig |
| | Beef [a] |
| | Human [b] |
| Isophane, insulin protamine complex (NPH) | Beef [a] |
| | Pig |
| | Human [b] |
| | |
| *Slow action* | |
| Protamine zinc insulin | Beef [a] |
| Insulin zinc suspension, crystalline (ultralente) | Beef |
| | Pig |
| | Human [b] |

All insulin preparations are now available in "highly purified" form, though there is no universally agreed definition of the description.

Insulins are available at strengths of 10, 20, 40, 80, and 100 IU/ml. In case of special need they may also be supplied at strengths of 320 and 500 IU/ml.

[a] Beef: these preparations, unless clearly labelled to the contrary, may contain a variable proportion of pig insulin.

[b] Human: semisynthetic or biosynthetic insulin. The human insulin zinc suspension (crystalline) has a shorter duration of action than similar beef or pig insulin preparations.

111

CONFIDENTIAL
AZSER12444056

**Annex 12**

# BASIC EQUIPMENT FOR SELF-CARE BY DIABETICS

**Items required for self-management by:**

*Non-insulin-dependent diabetics*
1. Urine-testing materials for:
   (i) glucose, and
   (ii) ketone bodies.
2. Book (or chart) and pencil for recording results of tests and body weight.
3. When applicable, oral hypoglycaemic agents.
4. Sugar lumps or other readily absorbed carbohydrate.

*Insulin-dependent diabetics*
1. Urine-testing materials as above and/or blood-glucose-testing material.
2. Book (or chart) and pencil for recording results.
3. Insulin as prescribed (plus cool place for storage).
4. Syringe (with carrying case) and needles.
5. Sterilization facilities.
6. Cotton wool.
7. Cleansing agent.
8. Sugar lumps or readily absorbed carbohydrate.

**Facilities required for a primary health care centre:**

1. All the items required for self-management, as above; plus materials for testing the presence of protein in urine.
2. Weighing machine.
3. Blood glucose monitors/meters and test-strips.
4. Glucose for intravenous use—glucagon, if available.
5. Simple printed educational material and teaching aids.
6. Place for storing patients' records.

112

644

CONFIDENTIAL
AZSER12444057

## Annex 13

# ESTIMATED COST OF DIABETES IN THE UNITED STATES OF AMERICA DURING 1980

### A. Estimated direct costs

|  | Millions of US $ |
|---|---|
| Visits to doctor | 652 |
| Hospital stays | 6157 |
| Nursing-home care | 663 |
| Insulin and oral hypoglycaemic agents | 380 |
| TOTAL | 7852 |

### B. Estimated indirect costs

|  | 1000s of person · years lost |
|---|---|
| *Disability* | |
| Employed persons with diabetes | 37.5 |
| Homemakers with diabetes | 53.0 |
| Unemployed because of diabetes | 116.3 |
| *Mortality* | |
| Premature death | 1450.0 |
| TOTAL | 1656.8 |

113

645

CONFIDENTIAL
AZSER12444058



| Clinical Study Report: Appendix 12.2 | |
|---|---|
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.2
# Subject data listings

This submission /document contains trade secrets and confidential commercial information, disclosure of which is prohibited without providing advance notice to AstraZeneca and opportunity to object.

CONFIDENTIAL
AZSER12444059

Clinical Study Report: Appendix 12.2
Study Code: D1441C00125

## TABLE OF CONTENTS FOR APPENDIX 12.2

Abbreviations in the table:
NA = Not Applicable RiR = Reported in the body of the report

| Appendix | Title | NA | RiR |
|---|---|---|---|
| 12.2.1 | Disposition of each subject (completion / discontinuation) | | |
| | 12.2.1.1   Discontinued subjects | | |
| | 12.2.1.2   Subjects completing the study treatment | | |
| | 12.2.1.3   Listing of allocation to the different populations per patient | | |
| | Subjects for whom the code was prematurely broken – Not applicable | | X |
| 12.2.2 | Protocol deviations | | |
| | Patients excluded from the Per Protocol Population | | 11.1.2-1 |
| 12.2.3 | Subjects and data excluded from efficacy analysis | X | |
| | No specific patient or visit data excluded from analysis except for the criteria outlined in the SAP | | |
| 12.2.4 | Demographic and baseline characteristics (for each randomised subject) | | |
| | 12.2.4-1   Demographic data (safety population) | | |
| | 12.2.4-2   Baseline data (safety population) | | |
| | 12.2.4-3   Prior and concomitant medication (safety population) | | |
| | Listings of baseline laboratory values, including glucose and insulin data can be found together with other laboratory values in Section 12.2.8. | | |
| 12.2.5 | Treatment compliance (for each randomised subject) | | |
| | 12.2.5-1   Treatment compliance (safety population) | | |
| 12.2.6 | Individual efficacy and pharmacokinetic response data | | |
| | 12.2.6-1   Clinical Global Impression (CGI) | | |
| | 12.2.6-2   Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF) | | |
| | 12.2.6-3   Listing of patients with CGI-S score ≤3 per visit (ITT, LOCF) | | |
| | 12.2.6-4   Rating of Medication Influences (ROMI) | | |
| | 12.2.6-5   Personal Evaluation of Transitions in Treatment (PETiT) | | |
| 12.2.7 | Adverse event listing, by subject | | |
| | 12.2.7-1   Adverse events in subjects included in the safety analysis set | | |
| | 12.2.7-2   Adverse events in subjects not included in the safety analysis set | | |

2

CONFIDENTIAL
AZSER12444060

Clinical Study Report: Appendix 12.2
Study Code: D1441C00125

| Appendix | Title | NA | RiR |
|---|---|---|---|
| | For concomitant treatment during study, see 12.2.4-3 | | |
| 12.2.8 | Listing of individual laboratory measurements, by subject, per visit | | |
| | 12.2.8-1   Individual glucose measurements (safety population), including HbA1c | | |
| | 12.2.8-2   Individual insulin measurements (safety population), including indices and C-peptide | | |
| | 12.2.8-3   Individual lipid measurements (safety population) | | |
| | 12.2.8-4   Individual prolactin measurements (safety population), | | |
| | 12.2.8-5   Individual haematology measurements (safety population) | | |
| | 12.2.8-6   Individual erythrocyte morphology measurements (safety population) | | |
| | 12.2.8-7   Individual clinical chemistry measurements (safety population) | | |
| | 12.2.8-8   Individual urine measurements (safety population) | | |
| | The following tables are found in Section 11: Haematology individual clinically important laboratory measurements (safety population) Haematology individual laboratory abnormalities (safety population) Clinical chemistry individual clinically important laboratory measurements (safety population) Clinical chemistry individual laboratory abnormalities (safety population) | | |
| 12.2.9 | Listing of vital signs | | |
| | 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population) | | |
| | 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population) | | |
| | 12.2.9-3   Individual ECG measurements (safety population) | | |
| | The following tables are found in Section 11: Vital signs individual clinically important abnormalities (safety population) ECG individual clinically important abnormalities (safety population) | | |
| 12.2.10 | Listing of other safety data | | |
| | 12.2.10-1 Modified Simpson-Angus Scale (SAS) | | |
| | 12.2.10-2 Barnes Akathisia Rating Scale (BARS) | | |

3

CONFIDENTIAL
AZSER12444061



**Clinical Study Report: Appendix 12.2.1**

Drug Substance    quetiapine

Study Code    D1441C00125

**Appendix 12.2.1**

**Disposition of each subject (completion or discontinuation)**

CONFIDENTIAL
AZSER12444062

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

## LIST OF TABLES

Table 12.2.1- 1    Discontinued subjects (safety population).................................................3

Table 12.2.1- 2    Subjects completing the study (safety population)...................................12

Table 12.2.1- 3    Listing of allocation to the different populations per patient ..................30

Subjects for whom the code was prematurely broken – Not Applicable

2

CONFIDENTIAL
AZSER12444063

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

## Table 12.2.1- 1   Discontinued subjects (safety population)

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1002004/60125 | Quetiapine | 20000 | 2004-12-08 | 2005-01-21 | 2005-01-20 | 44 | Yes | Subject not Willing to Continue Study | |
| E1003007/60067 | Quetiapine | 52000 | 2004-09-15 | 2004-12-14 | 2004-12-13 | 90 | Yes | Subject not Willing to Continue Study | |
| E1003014/20021 | Quetiapine | 82000 | 2005-01-11 | 2005-05-30 | 2005-05-29 | 139 | Yes | Development of Study-Specific Discontinuation Criteria | Developing of Discontinuation criteria No 3 "Severe non-compliance to protocol |
| E1005005/60048 | Quetiapine | 66600 | 2004-08-24 | 2004-12-15 | 2004-12-15 | 114 | Yes | Subject Lost to Follow-up | |
| E1006001/60047 | Quetiapine | 39000 | 2004-08-19 | 2004-12-09 | 2004-11-12 | 86 | Yes | Subject not Willing to Continue Study | |
| E1006026/60213 | Quetiapine | 68600 | 2005-05-10 | 2005-08-09 | 2005-08-08 | 91 | Yes | Lack of Therapeutic Response | |
| E1008010/10004 | Quetiapine | 26000 | 2004-11-09 | 2005-01-03 | 2005-01-02 | 55 | Yes | Subject not Willing to Continue Study | |
| E1008015/60110 | Quetiapine | 14800 | 2004-11-22 | 2004-12-20 | 2004-12-19 | 28 | Yes | Subject not Willing to Continue Study | |
| E1008021/60142 | Quetiapine | 60000 | 2005-01-25 | 2005-04-19 | 2005-04-18 | 84 | Yes | Subject not Willing to Continue Study | |
| E1104003/80005 | Quetiapine | 30000 | 2004-06-10 | 2004-07-30 | 2004-07-30 | 51 | Yes | Subject not Willing to Continue Study | |
| E1104005/80007 | Quetiapine | 91600 | 2004-07-05 | 2004-11-02 | 2004-11-02 | 121 | Yes | Subject not Willing to Continue Study | |
| E1104007/30008 | Quetiapine | 82600 | 2004-09-16 | 2005-02-03 | 2005-02-03 | 141 | Yes | Eligibility Criteria not Fulfilled | |

3

CONFIDENTIAL
AZSER12444064

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1110001/20029 | Quetiapine | 69400 | 2005-03-17 | 2005-07-12 | 2005-07-12 | 118 | Yes | Lack of Therapeutic Response | |
| E1203002/60113 | Quetiapine | 19996 | 2004-11-23 | 2004-12-21 | 2004-12-21 | 29 | Yes | Lack of Therapeutic Response | |
| E1204001/60053 | Quetiapine | 14800 | 2004-09-01 | 2004-09-29 | 2004-09-28 | 28 | Yes | Eligibility Criteria not Fulfilled | |
| E1205003/80040 | Quetiapine | 14800 | 2005-01-19 | 2005-02-15 | 2005-02-14 | 27 | Yes | Other | incorrect medication dispensed |
| E1206005/60154 | Quetiapine | 7600 | 2005-02-11 | 2005-04-12 | 2005-03-03 | 21 | Yes | Development of Study-Specific Discontinuation Criteria | Incompliance |
| E1401004/70050 | Quetiapine | 3600 | 2004-11-29 | 2004-12-07 | 2004-12-07 | 9 | Yes | Subject not Willing to Continue Study | |
| E1402001/20002 | Quetiapine | 9400 | 2004-06-23 | 2004-07-08 | 2004-07-08 | 16 | Yes | Adverse Event | |
| E1402003/60034 | Quetiapine | 56800 | 2004-08-05 | 2004-10-20 | 2004-10-18 | 75 | Yes | Adverse Event | |
| E1403008/20005 | Quetiapine | 92400 | 2004-08-16 | 2005-01-10 | 2005-01-09 | 147 | Yes | Adverse Event | |
| E1404003/60051 | Quetiapine | 46400 | 2004-08-31 | 2004-11-30 | 2004-11-30 | 92 | Yes | Subject not Willing to Continue Study | |
| E1404012/80029 | Quetiapine | 49800 | 2004-11-02 | 2005-03-01 | 2005-01-26 | 86 | Yes | Subject Lost to Follow-up | |
| E1404014/60162 | Quetiapine | 131200 | 2005-02-23 | 2005-08-09 | 2005-08-09 | 168 | Yes | Subject Lost to Follow-up | |
| E1405001/40003 | Quetiapine | 19800 | 2004-06-24 | 2004-07-29 | 2004-07-28 | 35 | Yes | Subject not Willing to Continue Study | |
| E1405018/40012 | Quetiapine | 40000 | 2005-02-10 | 2005-05-11 | 2005-04-04 | 54 | Yes | Subject Lost to Follow-up | |

4

CONFIDENTIAL
AZSER12444065

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1-1   Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termi-nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1501015\20007 | Quetiapine | 44400 | 2004-08-25 | 2004-11-09 | 2004-11-09 | 77 | Yes | Adverse Event | |
| E1501027\70072 | Quetiapine | 45600 | 2005-01-25 | 2005-04-13 | 2005-04-12 | 78 | Yes | Lack of Therapeutic Response | |
| E1502002\50006 | Quetiapine | 17800 | 2004-09-14 | 2004-10-29 | 2004-10-29 | 46 | Yes | Subject not Willing to Continue Study | |
| E1502007\60127 | Quetiapine | 15600 | 2004-12-14 | 2005-01-11 | 2005-01-11 | 29 | Yes | Subject Lost to Follow-up | |
| E1503003\70010 | Quetiapine | 100600 | 2004-06-18 | 2004-11-09 | 2004-11-09 | 145 | Yes | Adverse Event | |
| E1504007\30015 | Quetiapine | 14400 | 2004-12-02 | 2005-03-01 | 2004-12-28 | 27 | Yes | Subject Lost to Follow-up | |
| E1505002\70064 | Quetiapine | 21600 | 2005-01-05 | 2005-03-09 | 2005-02-12 | 39 | Yes | Subject not Willing to Continue Study | |
| E1507005\80014 | Quetiapine | 50000 | 2004-08-25 | 2004-11-09 | 2004-11-09 | 77 | Yes | Lack of Therapeutic Response | |
| E1508003\60117 | Quetiapine | 109200 | 2004-11-30 | 2005-05-26 | 2005-04-19 | 141 | Yes | Adverse Event | |
| E1508006\60136 | Quetiapine | 28300 | 2005-01-18 | 2005-03-21 | 2005-03-20 | 62 | Yes | Subject not Willing to Continue Study | |
| E1509001\70005 | Quetiapine | 82600 | 2004-06-01 | 2005-01-02 | 2004-09-16 | 108 | Yes | Subject Lost to Follow-up | |
| E1509004\60041 | Quetiapine | 28200 | 2004-08-17 | 2004-10-05 | 2004-10-05 | 50 | Yes | Subject Lost to Follow-up | |
| E1509005\80013 | Quetiapine | 91400 | 2004-08-17 | 2005-01-18 | 2005-01-18 | 155 | Yes | Development of Study-Specific Discontinuation Criteria | Deterioration in patient condition |

5

CONFIDENTIAL
AZSER12444066

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration and flexible dose period (mg) | Date of first dose | Termi- nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued[a] | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1512003/70087 | Quetiapine | 35400 | 2005-03-07 | 2005-04-29 | 2005-04-28 | 53 | Yes | Development of Study-Specific Discontinuation Criteria | Deterioration in the patient's condition |
| E1513006/60215 | Quetiapine | 64400 | 2005-05-10 | 2005-08-30 | 2005-08-20 | 103 | Yes | Adverse Event | |
| E1601002/60056 | Quetiapine | 49000 | 2004-09-06 | 2005-01-04 | 2005-01-03 | 120 | Yes | Adverse Event | |
| E1601005/70024 | Quetiapine | 62200 | 2004-09-07 | 2005-02-25 | 2005-02-11 | 158 | Yes | Other | Pregnancy |
| E1601007/60095 | Quetiapine | 38000 | 2004-10-27 | 2004-12-29 | 2004-12-29 | 64 | Yes | Adverse Event | |
| E1602006/50011 | Quetiapine | 36400 | 2004-12-22 | 2005-02-14 | 2005-02-14 | 55 | Yes | Lack of Therapeutic Response | |
| E1603005/80046 | Quetiapine | 6600 | 2005-02-17 | 2005-03-01 | 2005-03-01 | 13 | Yes | Eligibility Criteria not Fulfilled | |
| E1603006/80047 | Quetiapine | 6600 | 2005-02-17 | 2005-03-01 | 2005-03-01 | 13 | Yes | Eligibility Criteria not Fulfilled | |
| E1603008/50019 | Quetiapine | 1800 | 2005-03-18 | 2005-04-14 | 2005-03-23 | 6 | Yes | Subject Lost to Follow-up | |
| E1603009/60175 | Quetiapine | 43000 | 2005-03-18 | 2005-05-19 | 2005-05-18 | 62 | Yes | Adverse Event | |
| E1604005/70015 | Quetiapine | 1000 | 2004-07-07 | 2004-07-20 | 2004-07-14 | 8 | Yes | Adverse Event | |
| E1604008/60026 | Quetiapine | 400 | 2004-07-14 | 2004-07-21 | 2004-07-20 | 7 | Yes | Adverse Event | |
| E1604022/50021 | Quetiapine | 12090 | 2005-03-23 | 2005-04-19 | 2005-04-19 | 28 | Yes | Eligibility Criteria not Fulfilled | |
| E1605001/60094 | Quetiapine | 31400 | 2004-10-26 | 2004-12-20 | 2004-12-19 | 55 | Yes | Adverse Event | |
| E1605009/70084 | Quetiapine | 7800 | 2005-02-24 | 2005-03-17 | 2005-03-16 | 21 | Yes | Adverse Event | |
| E1607012/60190 | Quetiapine | 87000 | 2005-04-08 | 2005-08-24 | 2005-08-23 | 138 | Yes | Adverse Event | |
| E1608012/60170 | Quetiapine | 62600 | 2005-03-15 | 2005-06-28 | 2005-06-27 | 105 | Yes | Adverse Event | |

6

CONFIDENTIAL
AZSER12444067

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termi-nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1701008/70058 | Quetiapine | 10000 | 2004-12-17 | 2005-01-21 | 2005-01-06 | 21 | Yes | Adverse Event | |
| E1803002/80022 | Quetiapine | 34200 | 2004-09-28 | 2004-11-26 | 2004-11-25 | 59 | Yes | Lack of Therapeutic Response | |
| E1805001/60102 | Quetiapine | 13600 | 2004-11-03 | 2004-12-07 | 2004-12-05 | 33 | Yes | Subject not Willing to Continue Study | |
| E1001005/70085 | Olanzapine | 1255 | 2005-03-01 | 2005-05-25 | 2005-05-24 | 85 | Yes | Lack of Therapeutic Response | |
| E1002008/80039 | Olanzapine | 615 | 2005-01-07 | 2005-03-09 | 2005-03-07 | 60 | Yes | Eligibility Criteria not Fulfilled | |
| E1066018/60184 | Olanzapine | 1085 | 2005-03-31 | 2005-05-30 | 2005-05-30 | 61 | Yes | Subject not Willing to Continue Study | |
| E1008008/70039 | Olanzapine | 385 | 2004-10-27 | 2004-11-24 | 2004-11-23 | 28 | Yes | Subject Lost to Follow-up | |
| E1008020/60143 | Olanzapine | 2105 | 2005-01-25 | 2005-05-25 | 2005-05-24 | 120 | Yes | Subject not Willing to Continue Study | |
| E1104002/30005 | Olanzapine | 565 | 2004-05-26 | 2004-07-10 | 2004-07-04 | 40 | Yes | Subject not Willing to Continue Study | |
| E1104006/60018 | Olanzapine | 2885 | 2004-07-02 | 2004-11-29 | 2004-11-25 | 147 | Yes | Lack of Therapeutic Response | |
| E1108004/60003 | Olanzapine | 1495 | 2004-05-17 | 2004-08-26 | 2004-08-26 | 102 | Yes | Subject not Willing to Continue Study | |
| E1108011/50026 | Olanzapine | 100 | 2005-04-19 | 2005-04-26 | 2005-04-26 | 8 | Yes | Adverse Event | |
| E1201001/80031 | Olanzapine | 1120 | 2004-11-10 | 2005-02-08 | 2005-01-25 | 77 | Yes | Subject not Willing to Continue Study | |
| E1204005/30028 | Olanzapine | 410 | 2005-04-27 | 2005-06-01 | 2005-05-20 | 24 | Yes | Lack of Therapeutic Response | |

7

CONFIDENTIAL
AZSER12444068

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termi- nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1206001/60032 | Olanzapine | 1540 | 2004-08-03 | 2004-11-08 | 2004-11-07 | 97 | Yes | Development of Study-Specific Discontinuation Criteria | New medication seroxate at outpatient clinic |
| E1403004/70012 | Olanzapine | 65 | 2004-07-05 | 2004-07-15 | 2004-07-10 | 6 | Yes | Adverse Event | |
| E1501034/80059 | Olanzapine | 1230 | 2005-05-04 | 2005-07-26 | 2005-07-26 | 84 | Yes | Adverse Event | |
| E1505003/60146 | Olanzapine | 1670 | 2005-02-01 | 2005-06-20 | 2005-06-20 | 140 | Yes | Subject Lost to Follow-up | |
| E1511004/30021 | Olanzapine | 1230 | 2005-02-22 | 2005-04-15 | 2005-04-15 | 53 | Yes | Development of Study-Specific Discontinuation Criteria | Safety reason, patient required 30mg of Olanzapine |
| E1601011/70059 | Olanzapine | 1100 | 2004-12-22 | 2005-04-08 | 2005-04-07 | 107 | Yes | Development of Study-Specific Discontinuation Criteria | Non-compliance |
| E1603001/60029 | Olanzapine | 1685 | 2004-07-28 | 2004-10-27 | 2004-10-31 | 96 | Yes | Subject not Willing to Continue Study | |
| E1604009/60036 | Olanzapine | 2035 | 2004-08-06 | 2005-01-21 | 2004-12-21 | 138 | Yes | Subject Lost to Follow-up | |
| E1605003/70042 | Olanzapine | 300 | 2004-11-02 | 2004-12-22 | 2004-12-21 | 50 | Yes | Development of Study-Specific Discontinuation Criteria | Non compliance |
| E1607008/60157 | Olanzapine | 295 | 2005-02-16 | 2005-03-16 | 2005-03-15 | 28 | Yes | Eligibility Criteria not Fulfilled | |
| E1803004/60091 | Olanzapine | 775 | 2004-10-25 | 2005-02-01 | 2004-12-17 | 54 | Yes | Subject Lost to Follow-up | |

8

CONFIDENTIAL
AZSER12444069

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1‑ 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termi-nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1813001/20026 | Olanzapine | 610 | 2005-02-24 | 2005-03-30 | 2005-03-30 | 35 | Yes | Subject not Willing to Continue Study | |
| E1003015/30018 | Risperidone | 150 | 2004-12-29 | 2005-01-24 | 2005-01-23 | 26 | Yes | Subject not Willing to Continue Study | |
| E1006006/60085 | Risperidone | 658 | 2004-10-19 | 2005-03-09 | 2005-02-22 | 127 | Yes | Development of Study-Specific Discontinuation Criteria | Stop of study medication due to patients decision |
| E1008003/70037 | Risperidone | 356 | 2004-10-11 | 2005-01-05 | 2005-01-04 | 86 | Yes | Subject not Willing to Continue Study | |
| E1103001/70066 | Risperidone | 414 | 2005-01-12 | 2005-04-22 | 2005-04-22 | 101 | Yes | Subject not Willing to Continue Study | |
| E1201002/60107 | Risperidone | 190 | 2004-11-16 | 2005-01-13 | 2004-12-27 | 42 | Yes | Subject not Willing to Continue Study | |
| E1203001/60112 | Risperidone | 480 | 2004-11-23 | 2005-03-21 | 2005-03-21 | 119 | Yes | Adverse Event | |
| E1204002/70040 | Risperidone | 66 | 2004-10-27 | 2004-11-08 | 2004-11-08 | 13 | Yes | Adverse Event | |
| E1204003/30013 | Risperidone | 168 | 2004-11-25 | 2004-12-28 | 2004-12-28 | 34 | Yes | Subject Lost to Follow-up | |
| E1206004/60096 | Risperidone | 298 | 2004-10-27 | 2005-01-11 | 2005-01-11 | 77 | Yes | Adverse Event | |
| E1206006/60158 | Risperidone | 446 | 2005-02-16 | 2005-05-03 | 2005-05-03 | 77 | Yes | Adverse Event | |
| E1401007/80043 | Risperidone | 32 | 2005-02-09 | 2005-02-16 | 2005-02-15 | 7 | Yes | Subject not Willing to Continue Study | |
| E1402006/60071 | Risperidone | 730 | 2004-09-22 | 2005-01-12 | 2005-01-12 | 113 | Yes | Adverse Event | |
| E1402010/60141 | Risperidone | 776 | 2005-01-20 | 2005-05-31 | 2005-05-30 | 131 | Yes | Adverse Event | |
| E1403002/60016 | Risperidone | 240 | 2004-07-01 | 2004-09-03 | 2004-08-28 | 59 | Yes | Adverse Event | |

9

CONFIDENTIAL
AZSER12444070

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termi- nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1403003/40004 | Risperidone | 208 | 2004-07-05 | 2004-08-25 | 2004-08-24 | 51 | Yes | Development of Study-Specific Discontinuation Criteria | Use of antihypertensive medication with doses not stable |
| E1403012/80018 | Risperidone | 88 | 2004-09-14 | 2004-10-05 | 2004-10-04 | 21 | Yes | Adverse Event | |
| E1404009/20015 | Risperidone | 914 | 2004-10-20 | 2005-04-05 | 2005-03-11 | 143 | Yes | Subject Lost to Follow-up | |
| E1405003/70008 | Risperidone | 182 | 2004-06-14 | 2004-07-19 | 2004-07-18 | 35 | Yes | Subject not Willing to Continue Study | |
| E1405011/70021 | Risperidone | 362 | 2004-08-30 | 2004-10-31 | 2004-10-30 | 62 | Yes | Subject not Willing to Continue Study | |
| E1501014/60030 | Risperidone | 158 | 2004-07-30 | 2004-08-27 | 2004-08-27 | 29 | Yes | Adverse Event | |
| E1503007/80027 | Risperidone | 284 | 2004-10-28 | 2004-12-15 | 2004-12-15 | 49 | Yes | Lack of Therapeutic Response | |
| E1505001/60052 | Risperidone | 234 | 2004-08-31 | 2004-11-08 | 2004-10-26 | 57 | Yes | Subject not Willing to Continue Study | |
| E1505005/50031 | Risperidone | 188 | 2005-05-05 | 2005-06-03 | 2005-06-02 | 29 | Yes | Lack of Therapeutic Response | |
| E1508007/70096 | Risperidone | 138 | 2005-03-30 | 2005-05-25 | 2005-05-01 | 33 | Yes | Adverse Event | |
| E1509011/70069 | Risperidone | 50 | 2005-01-18 | 2005-01-28 | 2005-01-27 | 10 | Yes | Subject not Willing to Continue Study | |
| E1511003/60138 | Risperidone | 374 | 2005-01-20 | 2005-04-21 | 2005-04-21 | 92 | Yes | Development of Study-Specific Discontinuation Criteria | Safety reasons, risk of diabetes, high GLC 120 min at visit 6 |
| E1512004/20030 | Risperidone | 178 | 2005-03-24 | 2005-04-29 | 2005-04-28 | 36 | Yes | Adverse Event | |

10

CONFIDENTIAL
AZSER12444071

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 1    Discontinued subjects (safety population)**

| Subject/ Patient | Treatment group | Total dose during titration- and flexible dose period (mg) | Date of first dose | Termi- nation date | Date of last dose | Treatment duration[a] | Prematurely discontinued | Reason | Additional discontinuation information |
|---|---|---|---|---|---|---|---|---|---|
| E1602002/20006 | Risperidone | 6 | 2004-08-18 | 2004-08-19 | 2004-08-19 | 2 | Yes | Eligibility Criteria not Fulfilled | |
| E1603004/80045 | Risperidone | 38 | 2005-02-17 | 2005-02-28 | 2005-02-23 | 7 | Yes | Eligibility Criteria not Fulfilled | |
| E1603010/60180 | Risperidone | 836 | 2005-03-23 | 2005-09-22 | 2005-08-10 | 141 | Yes | Subject not Willing to Continue Study | |
| E1603016/50032 | Risperidone | 836 | 2005-05-09 | 2005-10-24 | 2005-09-26 | 141 | Yes | Subject Lost to Follow-up | |
| E1605006/70077 | Risperidone | 14 | 2005-02-03 | 2005-02-07 | 2005-02-06 | 4 | Yes | Adverse Event | |
| E1607007/60153 | Risperidone | 204 | 2005-02-10 | 2005-04-06 | 2005-04-06 | 56 | Yes | Eligibility Criteria not Fulfilled | |
| E1607009/20024 | Risperidone | 120 | 2005-02-16 | 2005-03-16 | 2005-03-15 | 28 | Yes | Eligibility Criteria not Fulfilled | |
| E1608005/80017 | Risperidone | 204 | 2004-09-08 | 2004-10-26 | 2004-10-26 | 49 | Yes | Adverse Event | |
| E1608009/50014 | Risperidone | 38 | 2005-02-08 | 2005-02-16 | 2005-02-15 | 8 | Yes | Adverse Event | |
| E1608010/70089 | Risperidone | 158 | 2005-03-08 | 2005-04-05 | 2005-04-05 | 29 | Yes | Subject not Willing to Continue Study | |
| E1608013/70105 | Risperidone | 84 | 2005-04-26 | 2005-05-10 | 2005-05-09 | 14 | Yes | Lack of Therapeutic Response | |
| E1810003/50028 | Risperidone | 72 | 2005-04-26 | 2005-05-12 | 2005-05-12 | 17 | Yes | Subject not Willing to Continue Study | |

[a] (Last dose date)-(First dose date )+1
SOURCE DOCUMENT: L_TERM_DISCONTIN_500.SAS GENERATED: 15:12:33 21FEB2006 DB version dev: 13

11

CONFIDENTIAL
AZSER12444072

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | 67200 | 2004-11-23 | 2005-05-11 | 2005-05-11 | 170 |
| E1001003 | 80038 | Quetiapine | 100000 | 2004-12-08 | 2005-05-26 | 2005-05-25 | 169 |
| E1001008 | 80055 | Quetiapine | 100800 | 2005-03-29 | 2005-09-15 | 2005-09-14 | 170 |
| E1001009 | 60181 | Quetiapine | 95800 | 2005-03-29 | 2005-09-07 | 2005-09-06 | 162 |
| E1002002 | 20014 | Quetiapine | 66600 | 2004-10-15 | 2005-03-31 | 2005-03-30 | 167 |
| E1002011 | 30020 | Quetiapine | 99000 | 2005-02-16 | 2005-08-02 | 2005-08-01 | 167 |
| E1003001 | 60033 | Quetiapine | 103000 | 2004-08-04 | 2005-01-25 | 2005-01-25 | 175 |
| E1003006 | 60066 | Quetiapine | 131200 | 2004-09-15 | 2005-03-07 | 2005-03-07 | 174 |
| E1003010 | 60084 | Quetiapine | 103600 | 2004-10-13 | 2005-04-06 | 2005-04-05 | 175 |
| E1003012 | 70041 | Quetiapine | 128400 | 2004-11-01 | 2005-04-18 | 2005-04-14 | 165 |
| E1003017 | 60134 | Quetiapine | 95800 | 2005-01-11 | 2005-06-22 | 2005-06-21 | 162 |
| E1003019 | 50018 | Quetiapine | 99000 | 2005-03-16 | 2005-08-31 | 2005-08-29 | 167 |
| E1003025 | 20035 | Quetiapine | 98800 | 2005-05-03 | 2005-10-17 | 2005-10-16 | 167 |
| E1003027 | 60209 | Quetiapine | 98800 | 2005-05-04 | 2005-10-18 | 2005-10-17 | 167 |
| E1004002 | 70053 | Quetiapine | 99600 | 2004-12-08 | 2005-05-26 | 2005-05-26 | 170 |
| E1004005 | 70068 | Quetiapine | 99600 | 2005-01-18 | 2005-07-06 | 2005-07-05 | 169 |
| E1005002 | 50004 | Quetiapine | 66400 | 2004-08-17 | 2005-01-31 | 2005-01-30 | 167 |
| E1005004 | 70020 | Quetiapine | 99000 | 2004-08-18 | 2005-02-01 | 2005-01-31 | 167 |
| E1005011 | 60059 | Quetiapine | 104600 | 2004-09-08 | 2005-02-22 | 2005-02-22 | 168 |
| E1005012 | 70025 | Quetiapine | 99000 | 2004-09-14 | 2005-02-28 | 2005-02-27 | 167 |
| E1005014 | 60064 | Quetiapine | 135800 | 2004-09-15 | 2005-03-07 | 2005-03-07 | 174 |
| E1005016 | 60072 | Quetiapine | 127000 | 2004-09-27 | 2005-03-14 | 2005-03-13 | 168 |

12

CONFIDENTIAL
AZSER12444073

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1005018 | 60074 | Quetiapine | 127000 | 2004-09-30 | 2005-03-16 | 2005-03-15 | 167 |
| E1005034 | 70060 | Quetiapine | 76600 | 2004-12-21 | 2005-06-06 | 2005-06-06 | 168 |
| E1005035 | 70074 | Quetiapine | 104600 | 2005-01-28 | 2005-07-14 | 2005-07-14 | 168 |
| E1005040 | 60159 | Quetiapine | 93800 | 2005-02-21 | 2005-08-08 | 2005-08-07 | 168 |
| E1005044 | 80050 | Quetiapine | 96000 | 2005-02-28 | 2005-08-09 | 2005-08-08 | 162 |
| E1006004 | 70031 | Quetiapine | 66800 | 2004-09-21 | 2005-03-07 | 2005-03-07 | 168 |
| E1006005 | 20013 | Quetiapine | 127000 | 2004-10-12 | 2005-03-31 | 2005-03-28 | 168 |
| E1006007 | 60099 | Quetiapine | 97200 | 2004-11-01 | 2005-04-18 | 2005-04-17 | 168 |
| E1006008 | 30016 | Quetiapine | 125400 | 2004-12-02 | 2005-05-17 | 2005-05-16 | 166 |
| E1006016 | 60179 | Quetiapine | 121400 | 2005-03-22 | 2005-08-29 | 2005-08-28 | 160 |
| E1006023 | 30030 | Quetiapine | 98400 | 2005-05-04 | 2005-10-17 | 2005-10-16 | 166 |
| E1008001 | 30009 | Quetiapine | 99400 | 2004-09-28 | 2005-03-15 | 2005-03-14 | 168 |
| E1008007 | 70038 | Quetiapine | 100000 | 2004-10-26 | 2005-04-15 | 2005-04-12 | 169 |
| E1008011 | 60105 | Quetiapine | 131400 | 2004-11-09 | 2005-04-26 | 2005-04-25 | 168 |
| E1008012 | 40007 | Quetiapine | 98200 | 2004-11-10 | 2005-04-25 | 2005-04-24 | 166 |
| E1104001 | 30004 | Quetiapine | 111800 | 2004-05-26 | 2004-11-10 | 2004-11-10 | 169 |
| E1104011 | 60148 | Quetiapine | 104800 | 2005-02-07 | 2005-08-02 | 2005-08-02 | 177 |
| E1108005 | 30002 | Quetiapine | 99600 | 2004-05-18 | 2004-11-02 | 2004-11-02 | 169 |
| E1108006 | 60004 | Quetiapine | 115400 | 2004-05-17 | 2004-11-01 | 2004-10-31 | 168 |
| E1108012 | 50027 | Quetiapine | 99400 | 2005-04-20 | 2005-10-04 | 2005-10-04 | 168 |
| E1109002 | 70090 | Quetiapine | 67600 | 2005-03-09 | 2005-08-24 | 2005-08-24 | 169 |
| E1109003 | 80053 | Quetiapine | 100000 | 2005-03-23 | 2005-09-07 | 2005-09-07 | 169 |

13

CONFIDENTIAL
AZSER12444074

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---------|---------|-----------------|-----------------------------------------------------------|--------------------|------------------|-------------------|----------------------|
| E1109006 | 70100 | Quetiapine | 95800 | 2005-04-13 | 2005-09-21 | 2005-09-21 | 162 |
| E1206002 | 40005 | Quetiapine | 137800 | 2004-08-03 | 2005-01-26 | 2005-01-26 | 177 |
| E1401002 | 70027 | Quetiapine | 66800 | 2004-09-15 | 2005-03-02 | 2005-03-02 | 169 |
| E1402012 | 20028 | Quetiapine | 99600 | 2005-03-08 | 2005-08-23 | 2005-08-23 | 169 |
| E1403005 | 70013 | Quetiapine | 130400 | 2004-07-06 | 2004-12-20 | 2004-12-20 | 168 |
| E1403007 | 60038 | Quetiapine | 114600 | 2004-08-16 | 2005-01-31 | 2005-01-31 | 169 |
| E1403009 | 20009 | Quetiapine | 124400 | 2004-08-27 | 2005-02-10 | 2005-02-10 | 168 |
| E1403013 | 80019 | Quetiapine | 67800 | 2004-09-14 | 2005-02-24 | 2005-02-24 | 164 |
| E1404006 | 50007 | Quetiapine | 65400 | 2004-09-21 | 2005-03-04 | 2005-03-04 | 165 |
| E1404007 | 60081 | Quetiapine | 68800 | 2004-10-08 | 2005-03-29 | 2005-03-29 | 173 |
| E1405002 | 60009 | Quetiapine | 101400 | 2004-06-14 | 2004-12-02 | 2004-12-02 | 172 |
| E1405006 | 60019 | Quetiapine | 137400 | 2004-07-05 | 2004-12-27 | 2004-12-27 | 176 |
| E1405008 | 80011 | Quetiapine | 122800 | 2004-07-26 | 2005-01-11 | 2005-01-11 | 170 |
| E1405014 | 70044 | Quetiapine | 129600 | 2004-11-04 | 2005-04-18 | 2005-04-18 | 166 |
| E1405016 | 70076 | Quetiapine | 130200 | 2005-02-02 | 2005-07-18 | 2005-07-18 | 167 |
| E1406004 | 60194 | Quetiapine | 94800 | 2005-04-12 | 2005-09-22 | 2005-09-22 | 164 |
| E1407003 | 60189 | Quetiapine | 66800 | 2005-04-05 | 2005-09-19 | 2005-09-19 | 168 |
| E1407006 | 60202 | Quetiapine | 69200 | 2005-04-28 | 2005-10-18 | 2005-10-18 | 174 |
| E1501002 | 70004 | Quetiapine | 67000 | 2004-05-31 | 2004-11-15 | 2004-11-15 | 169 |
| E1501004 | 80002 | Quetiapine | 98400 | 2004-06-01 | 2004-11-16 | 2004-11-15 | 168 |
| E1501008 | 60012 | Quetiapine | 97200 | 2004-06-18 | 2004-12-01 | 2004-11-30 | 166 |
| E1501013 | 60024 | Quetiapine | 96000 | 2004-07-13 | 2004-12-23 | 2004-12-23 | 164 |

14

CONFIDENTIAL
AZSER12444075

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2     Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1501020 | 60104 | Quetiapine | 100200 | 2004-11-03 | 2005-04-21 | 2005-04-21 | 170 |
| E1501021 | 60122 | Quetiapine | 122600 | 2004-12-06 | 2005-05-23 | 2005-05-23 | 169 |
| E1501024 | 70063 | Quetiapine | 131000 | 2004-12-28 | 2005-06-15 | 2005-06-14 | 169 |
| E1501032 | 60206 | Quetiapine | 64400 | 2005-05-04 | 2005-10-12 | 2005-10-12 | 162 |
| E1501033 | 70107 | Quetiapine | 127800 | 2005-05-02 | 2005-10-12 | 2005-10-12 | 164 |
| E1501035 | 70113 | Quetiapine | 96000 | 2005-05-09 | 2005-10-18 | 2005-10-18 | 163 |
| E1503004 | 60015 | Quetiapine | 98400 | 2004-06-25 | 2004-12-08 | 2004-12-08 | 167 |
| E1503006 | 60087 | Quetiapine | 105000 | 2004-10-19 | 2005-03-31 | 2005-03-31 | 164 |
| E1504002 | 60006 | Quetiapine | 76000 | 2004-05-31 | 2004-11-15 | 2004-11-15 | 169 |
| E1504009 | 50015 | Quetiapine | 109800 | 2005-02-21 | 2005-08-25 | 2005-08-25 | 186 |
| E1506004 | 60073 | Quetiapine | 87800 | 2004-09-29 | 2005-03-29 | 2005-03-15 | 168 |
| E1506005 | 70043 | Quetiapine | 130400 | 2004-11-04 | 2005-04-19 | 2005-04-19 | 167 |
| E1506006 | 40014 | Quetiapine | 68200 | 2005-03-14 | 2005-09-07 | 2005-08-31 | 171 |
| E1506008 | 70108 | Quetiapine | 95400 | 2005-05-03 | 2005-10-11 | 2005-10-11 | 162 |
| E1506009 | 80060 | Quetiapine | 95400 | 2005-05-05 | 2005-10-13 | 2005-10-13 | 162 |
| E1507003 | 70007 | Quetiapine | 99600 | 2004-06-10 | 2004-11-25 | 2004-11-25 | 169 |
| E1507004 | 60013 | Quetiapine | 127000 | 2004-06-22 | 2004-12-02 | 2004-12-01 | 163 |
| E1507006 | 70032 | Quetiapine | 99000 | 2004-09-28 | 2005-03-14 | 2005-03-14 | 168 |
| E1507011 | 60130 | Quetiapine | 127000 | 2004-12-21 | 2005-06-01 | 2005-06-01 | 163 |
| E1507012 | 30023 | Quetiapine | 127600 | 2005-03-15 | 2005-08-26 | 2005-08-26 | 165 |
| E1507015 | 60193 | Quetiapine | 118400 | 2005-04-12 | 2005-09-19 | 2005-09-19 | 161 |
| E1508008 | 70095 | Quetiapine | 67400 | 2005-03-30 | 2005-09-20 | 2005-09-14 | 169 |

15

CONFIDENTIAL
AZSER12444076

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2   Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1509009 | 20020 | Quetiapine | 103200 | 2004-12-28 | 2005-06-20 | 2005-06-20 | 175 |
| E1511001 | 80037 | Quetiapine | 64200 | 2004-12-07 | 2005-05-17 | 2005-05-17 | 162 |
| E1511005 | 60165 | Quetiapine | 117200 | 2005-02-28 | 2005-08-18 | 2005-08-18 | 172 |
| E1511007 | 70102 | Quetiapine | 96000 | 2005-04-19 | 2005-09-28 | 2005-09-28 | 163 |
| E1601010 | 60116 | Quetiapine | 71000 | 2004-11-30 | 2005-05-26 | 2005-05-25 | 177 |
| E1602005 | 60086 | Quetiapine | 72200 | 2004-10-19 | 2005-04-06 | 2005-04-06 | 170 |
| E1602009 | 60150 | Quetiapine | 127200 | 2005-02-08 | 2005-07-20 | 2005-07-19 | 162 |
| E1603011 | 70094 | Quetiapine | 99000 | 2005-03-23 | 2005-09-06 | 2005-09-06 | 168 |
| E1603014 | 10006 | Quetiapine | 99000 | 2005-04-29 | 2005-10-13 | 2005-10-13 | 168 |
| E1604017 | 60139 | Quetiapine | 99000 | 2005-01-20 | 2005-07-06 | 2005-07-05 | 167 |
| E1605002 | 80028 | Quetiapine | 56800 | 2004-10-29 | 2005-04-14 | 2005-04-14 | 168 |
| E1606001 | 60156 | Quetiapine | 130200 | 2005-02-15 | 2005-08-08 | 2005-08-05 | 172 |
| E1606003 | 60171 | Quetiapine | 124200 | 2005-03-17 | 2005-09-02 | 2005-09-01 | 169 |
| E1606006 | 60186 | Quetiapine | 134200 | 2005-04-04 | 2005-09-27 | 2005-09-27 | 177 |
| E1606007 | 60199 | Quetiapine | 127800 | 2005-04-20 | 2005-10-05 | 2005-10-05 | 169 |
| E1608002 | 60025 | Quetiapine | 131800 | 2004-07-13 | 2004-12-28 | 2004-12-27 | 168 |
| E1608011 | 60166 | Quetiapine | 99600 | 2005-03-01 | 2005-08-16 | 2005-08-16 | 169 |
| E1803005 | 80033 | Quetiapine | 99400 | 2004-11-18 | 2005-05-05 | 2005-05-05 | 169 |
| E1807002 | 70079 | Quetiapine | 131800 | 2005-02-08 | 2005-07-26 | 2005-07-26 | 169 |
| E1808001 | 30026 | Quetiapine | 99600 | 2005-04-26 | 2005-10-11 | 2005-10-11 | 169 |
| E1817001 | 20033 | Quetiapine | 125400 | 2005-04-18 | 2005-09-27 | 2005-09-27 | 163 |
| E1817002 | 50030 | Quetiapine | 67000 | 2005-05-04 | 2005-10-19 | 2005-10-18 | 168 |

16

CONFIDENTIAL
AZSER12444077

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---------|---------|-----------------|------------|------------|------------|------------|------|
| E1001010 | 50022 | Olanzapine | 3270 | 2005-03-31 | 2005-09-13 | 2005-09-12 | 166 |
| E1001011 | 70098 | Olanzapine | 3225 | 2005-04-04 | 2005-09-15 | 2005-09-14 | 164 |
| E1002003 | 40008 | Olanzapine | 2580 | 2004-11-11 | 2005-05-03 | 2005-05-02 | 173 |
| E1002005 | 40009 | Olanzapine | 2470 | 2004-12-15 | 2005-05-30 | 2005-05-29 | 166 |
| E1002009 | 60135 | Olanzapine | 2140 | 2005-01-13 | 2005-07-05 | 2005-07-04 | 173 |
| E1002013 | 80044 | Olanzapine | 1680 | 2005-02-15 | 2005-08-01 | 2005-07-31 | 167 |
| E1003003 | 20010 | Olanzapine | 2485 | 2004-08-31 | 2005-02-14 | 2005-02-13 | 167 |
| E1003004 | 60049 | Olanzapine | 2545 | 2004-08-31 | 2005-02-18 | 2005-02-17 | 171 |
| E1003005 | 60050 | Olanzapine | 2605 | 2004-08-31 | 2005-02-25 | 2005-02-21 | 175 |
| E1003008 | 70026 | Olanzapine | 2575 | 2004-09-15 | 2005-03-07 | 2005-03-06 | 173 |
| E1003018 | 70078 | Olanzapine | 2485 | 2005-02-08 | 2005-07-25 | 2005-07-24 | 167 |
| E1003022 | 60198 | Olanzapine | 2440 | 2005-04-19 | 2005-09-30 | 2005-09-29 | 164 |
| E1003026 | 70111 | Olanzapine | 2485 | 2005-05-04 | 2005-10-18 | 2005-10-17 | 167 |
| E1003028 | 60207 | Olanzapine | 2380 | 2005-05-04 | 2005-10-11 | 2005-10-10 | 160 |
| E1004003 | 60133 | Olanzapine | 2515 | 2005-01-04 | 2005-06-22 | 2005-06-21 | 169 |
| E1004006 | 70067 | Olanzapine | 1750 | 2005-01-18 | 2005-07-11 | 2005-07-10 | 174 |
| E1005006 | 70022 | Olanzapine | 1720 | 2004-08-30 | 2005-02-17 | 2005-02-16 | 171 |
| E1005008 | 80016 | Olanzapine | 2950 | 2004-09-02 | 2005-02-16 | 2005-02-15 | 167 |
| E1005015 | 60070 | Olanzapine | 2475 | 2004-09-17 | 2005-03-02 | 2005-03-01 | 166 |
| E1005021 | 60078 | Olanzapine | 3305 | 2004-10-04 | 2005-03-21 | 2005-03-21 | 169 |
| E1005023 | 70035 | Olanzapine | 2540 | 2004-10-07 | 2005-03-17 | 2005-03-16 | 161 |
| E1005024 | 60083 | Olanzapine | 2770 | 2004-10-13 | 2005-03-29 | 2005-03-28 | 167 |

17

CONFIDENTIAL
AZSER12444078

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1005027 | 20016 | Olanzapine | 2490 | 2004-10-27 | 2005-04-12 | 2005-04-12 | 168 |
| E1005030 | 80032 | Olanzapine | 3010 | 2004-11-17 | 2005-05-03 | 2005-05-02 | 167 |
| E1005036 | 80048 | Olanzapine | 2800 | 2005-02-18 | 2005-08-04 | 2005-08-03 | 167 |
| E1005037 | 60155 | Olanzapine | 2910 | 2005-02-15 | 2005-08-01 | 2005-07-31 | 167 |
| E1005038 | 70081 | Olanzapine | 2530 | 2005-02-16 | 2005-08-02 | 2005-08-01 | 167 |
| E1005041 | 70082 | Olanzapine | 2490 | 2005-02-22 | 2005-08-08 | 2005-08-08 | 168 |
| E1005043 | 60163 | Olanzapine | 2770 | 2005-02-23 | 2005-08-09 | 2005-08-09 | 168 |
| E1006002 | 30010 | Olanzapine | 3140 | 2004-10-05 | 2005-03-14 | 2005-03-13 | 160 |
| E1006003 | 60069 | Olanzapine | 3255 | 2004-09-16 | 2005-03-02 | 2005-03-02 | 168 |
| E1006009 | 60145 | Olanzapine | 3255 | 2005-01-25 | 2005-07-11 | 2005-07-10 | 167 |
| E1006010 | 20025 | Olanzapine | 3170 | 2005-02-22 | 2005-08-11 | 2005-08-03 | 163 |
| E1006011 | 60164 | Olanzapine | 3155 | 2005-02-28 | 2005-08-18 | 2005-08-17 | 171 |
| E1006013 | 50017 | Olanzapine | 2470 | 2005-03-15 | 2005-08-29 | 2005-08-27 | 166 |
| E1006014 | 60177 | Olanzapine | 2930 | 2005-03-22 | 2005-08-30 | 2005-08-29 | 161 |
| E1006015 | 60178 | Olanzapine | 2505 | 2005-03-23 | 2005-09-07 | 2005-09-06 | 168 |
| E1006017 | 60182 | Olanzapine | 3260 | 2005-03-30 | 2005-09-13 | 2005-09-12 | 167 |
| E1006019 | 30025 | Olanzapine | 2490 | 2005-04-12 | 2005-09-26 | 2005-09-25 | 167 |
| E1006021 | 50024 | Olanzapine | 3190 | 2005-04-12 | 2005-09-26 | 2005-09-25 | 167 |
| E1006024 | 20036 | Olanzapine | 2475 | 2005-05-04 | 2005-10-17 | 2005-10-16 | 166 |
| E1006025 | 70110 | Olanzapine | 3195 | 2005-05-04 | 2005-10-13 | 2005-10-12 | 162 |
| E1008002 | 70034 | Olanzapine | 2205 | 2004-10-05 | 2005-03-21 | 2005-03-20 | 167 |
| E1008005 | 80024 | Olanzapine | 2765 | 2004-10-19 | 2005-04-04 | 2005-04-03 | 167 |

18

CONFIDENTIAL
AZSER12444079

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1–2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---------|---------|-----------------|-----------|-----------|-----------|-----------|-----|
| E1008016 | 70048 | Olanzapine | 2485 | 2004-11-23 | 2005-05-09 | 2005-05-08 | 167 |
| E1008017 | 60111 | Olanzapine | 2765 | 2004-11-23 | 2005-05-09 | 2005-05-08 | 167 |
| E1008019 | 60124 | Olanzapine | 2500 | 2004-12-08 | 2005-05-25 | 2005-05-24 | 168 |
| E1102001 | 70086 | Olanzapine | 2425 | 2005-03-01 | 2005-08-09 | 2005-08-08 | 161 |
| E1104009 | 20017 | Olanzapine | 3240 | 2004-11-02 | 2005-04-19 | 2005-04-18 | 168 |
| E1104010 | 80030 | Olanzapine | 3265 | 2004-11-02 | 2005-04-26 | 2005-04-26 | 176 |
| E1108003 | 70001 | Olanzapine | 2500 | 2004-05-17 | 2004-11-01 | 2004-11-01 | 169 |
| E1108008 | 30003 | Olanzapine | 1795 | 2004-05-18 | 2004-11-02 | 2004-11-02 | 169 |
| E1108010 | 40001 | Olanzapine | 2500 | 2004-05-18 | 2004-11-02 | 2004-11-02 | 169 |
| E1108013 | 60197 | Olanzapine | 2515 | 2005-04-19 | 2005-10-04 | 2005-10-04 | 169 |
| E1108014 | 60200 | Olanzapine | 2500 | 2005-04-20 | 2005-10-04 | 2005-10-04 | 168 |
| E1109001 | 80052 | Olanzapine | 3195 | 2005-03-09 | 2005-08-24 | 2005-08-23 | 168 |
| E1201003 | 50012 | Olanzapine | 1745 | 2005-01-21 | 2005-07-14 | 2005-07-13 | 174 |
| E1203003 | 60132 | Olanzapine | 2315 | 2004-12-28 | 2005-06-14 | 2005-06-13 | 168 |
| E1204004 | 60151 | Olanzapine | 2585 | 2005-02-08 | 2005-08-01 | 2005-08-01 | 175 |
| E1205001 | 60115 | Olanzapine | 3070 | 2004-11-29 | 2005-05-12 | 2005-05-11 | 164 |
| E1205002 | 70065 | Olanzapine | 3165 | 2005-01-11 | 2005-06-30 | 2005-06-29 | 170 |
| E1401001 | 60023 | Olanzapine | 2485 | 2004-07-07 | 2004-12-21 | 2004-12-20 | 167 |
| E1401003 | 60098 | Olanzapine | 1775 | 2004-11-01 | 2005-04-26 | 2005-04-25 | 176 |
| E1402002 | 60028 | Olanzapine | 2490 | 2004-07-21 | 2005-01-06 | 2005-01-03 | 167 |
| E1402004 | 40006 | Olanzapine | 2485 | 2004-08-26 | 2005-02-10 | 2005-02-08 | 167 |
| E1402007 | 60082 | Olanzapine | 2530 | 2004-10-12 | 2005-04-01 | 2005-03-30 | 170 |

19

CONFIDENTIAL
AZSER12444080

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1-2   Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---------|---------|-----------------|----------------------|--------------------|------------------|-------------------|----------------------|
| E1402009 | 70070 | Olanzapine | 2560 | 2005-01-20 | 2005-07-12 | 2005-07-11 | 173 |
| E1403001 | 50003 | Olanzapine | 3265 | 2004-07-01 | 2004-12-15 | 2004-12-14 | 167 |
| E1403010 | 80015 | Olanzapine | 3270 | 2004-08-27 | 2005-02-10 | 2005-02-09 | 167 |
| E1403011 | 70023 | Olanzapine | 1675 | 2004-09-02 | 2005-02-16 | 2005-02-15 | 167 |
| E1403014 | 70029 | Olanzapine | 3165 | 2004-09-17 | 2005-02-24 | 2005-02-24 | 161 |
| E1404001 | 60044 | Olanzapine | 1645 | 2004-08-18 | 2005-02-03 | 2005-01-26 | 162 |
| E1404004 | 30007 | Olanzapine | 2455 | 2004-09-09 | 2005-02-21 | 2005-02-20 | 165 |
| E1404005 | 60061 | Olanzapine | 1740 | 2004-09-13 | 2005-03-04 | 2005-03-03 | 172 |
| E1404010 | 60092 | Olanzapine | 2530 | 2004-10-25 | 2005-04-13 | 2005-04-12 | 170 |
| E1404011 | 60100 | Olanzapine | 3245 | 2004-11-01 | 2005-04-19 | 2005-04-18 | 169 |
| E1404017 | 60204 | Olanzapine | 1695 | 2005-05-03 | 2005-10-18 | 2005-10-17 | 168 |
| E1405005 | 70009 | Olanzapine | 2980 | 2004-06-14 | 2004-12-02 | 2004-12-01 | 171 |
| E1405010 | 60046 | Olanzapine | 3290 | 2004-08-19 | 2005-02-02 | 2005-02-01 | 167 |
| E1405012 | 60065 | Olanzapine | 2595 | 2004-09-15 | 2005-03-02 | 2005-03-01 | 168 |
| E1405013 | 70045 | Olanzapine | 2455 | 2004-11-04 | 2005-04-18 | 2005-04-17 | 165 |
| E1405015 | 60108 | Olanzapine | 2500 | 2004-11-18 | 2005-05-05 | 2005-05-04 | 168 |
| E1405017 | 50013 | Olanzapine | 2605 | 2005-02-07 | 2005-07-25 | 2005-07-24 | 168 |
| E1406005 | 40015 | Olanzapine | 3295 | 2005-04-12 | 2005-09-29 | 2005-09-26 | 168 |
| E1407002 | 30024 | Olanzapine | 1680 | 2005-04-05 | 2005-09-19 | 2005-09-18 | 167 |
| E1407004 | 60191 | Olanzapine | 2150 | 2005-04-11 | 2005-10-04 | 2005-10-03 | 176 |
| E1407005 | 70101 | Olanzapine | 1640 | 2005-04-19 | 2005-09-29 | 2005-09-28 | 163 |
| E1501006 | 80003 | Olanzapine | 2445 | 2004-06-07 | 2004-11-19 | 2004-11-19 | 166 |

20

CONFIDENTIAL
AZSER12444081

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1501007 | 70006 | Olanzapine | 2415 | 2004-06-07 | 2004-11-18 | 2004-11-17 | 164 |
| E1501018 | 60089 | Olanzapine | 2460 | 2004-10-25 | 2005-04-08 | 2005-04-08 | 166 |
| E1501019 | 80026 | Olanzapine | 2490 | 2004-10-27 | 2005-04-12 | 2005-04-12 | 168 |
| E1501023 | 60129 | Olanzapine | 2505 | 2004-12-20 | 2005-06-08 | 2005-06-06 | 169 |
| E1501028 | 60144 | Olanzapine | 2475 | 2005-01-25 | 2005-07-11 | 2005-07-11 | 168 |
| E1501029 | 70075 | Olanzapine | 2490 | 2005-02-01 | 2005-07-18 | 2005-07-18 | 168 |
| E1501031 | 70093 | Olanzapine | 2475 | 2005-03-23 | 2005-09-06 | 2005-09-05 | 167 |
| E1502004 | 60103 | Olanzapine | 1670 | 2004-11-03 | 2005-04-19 | 2005-04-18 | 167 |
| E1503001 | 60007 | Olanzapine | 2440 | 2004-06-07 | 2004-11-19 | 2004-11-18 | 165 |
| E1503002 | 80004 | Olanzapine | 2430 | 2004-06-08 | 2004-11-19 | 2004-11-18 | 164 |
| E1504005 | 20011 | Olanzapine | 1690 | 2004-09-20 | 2005-03-07 | 2005-03-06 | 168 |
| E1504006 | 20019 | Olanzapine | 2550 | 2004-12-06 | 2005-05-26 | 2005-05-26 | 172 |
| E1506001 | 60039 | Olanzapine | 2500 | 2004-08-17 | 2005-02-14 | 2005-01-31 | 168 |
| E1506003 | 60042 | Olanzapine | 2500 | 2004-08-18 | 2005-02-02 | 2005-02-01 | 168 |
| E1506007 | 20034 | Olanzapine | 2395 | 2005-04-26 | 2005-10-04 | 2005-10-03 | 161 |
| E1507001 | 60005 | Olanzapine | 2425 | 2004-05-18 | 2004-10-28 | 2004-10-27 | 163 |
| E1507002 | 60008 | Olanzapine | 2395 | 2004-06-08 | 2004-11-16 | 2004-11-16 | 162 |
| E1507007 | 30014 | Olanzapine | 2475 | 2004-12-01 | 2005-05-16 | 2005-05-15 | 166 |
| E1507009 | 70052 | Olanzapine | 2630 | 2004-12-07 | 2005-05-17 | 2005-05-17 | 162 |
| E1507010 | 60123 | Olanzapine | 3175 | 2004-12-07 | 2005-05-17 | 2005-05-17 | 162 |
| E1507014 | 60192 | Olanzapine | 3155 | 2005-04-12 | 2005-09-19 | 2005-09-19 | 161 |
| E1508001 | 80008 | Olanzapine | 1785 | 2004-07-08 | 2004-12-22 | 2004-12-19 | 165 |

21

CONFIDENTIAL
AZSER12444082

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1508005 | 70062 | Olanzapine | 2615 | 2004-12-21 | 2005-06-06 | 2005-06-05 | 167 |
| E1509006 | 60090 | Olanzapine | 2995 | 2004-10-25 | 2005-04-13 | 2005-04-13 | 171 |
| E1509007 | 70055 | Olanzapine | 2430 | 2004-12-14 | 2005-05-26 | 2005-05-26 | 164 |
| E1509008 | 30017 | Olanzapine | 2385 | 2004-12-09 | 2005-05-18 | 2005-05-18 | 161 |
| E1509012 | 60160 | Olanzapine | 2505 | 2005-02-21 | 2005-08-09 | 2005-08-08 | 169 |
| E1511002 | 70054 | Olanzapine | 2685 | 2004-12-10 | 2005-05-24 | 2005-05-24 | 166 |
| E1511008 | 80058 | Olanzapine | 2410 | 2005-05-03 | 2005-10-11 | 2005-10-10 | 161 |
| E1512001 | 20022 | Olanzapine | 2455 | 2005-01-24 | 2005-07-07 | 2005-07-06 | 164 |
| E1513002 | 80061 | Olanzapine | 2395 | 2005-05-09 | 2005-10-17 | 2005-10-16 | 161 |
| E1513005 | 60210 | Olanzapine | 2400 | 2005-05-06 | 2005-10-14 | 2005-10-13 | 161 |
| E1601008 | 10002 | Olanzapine | 1940 | 2004-10-27 | 2005-04-13 | 2005-04-12 | 168 |
| E1601009 | 10003 | Olanzapine | 3360 | 2004-11-05 | 2005-04-26 | 2005-04-25 | 172 |
| E1602001 | 70017 | Olanzapine | 1785 | 2004-08-10 | 2005-01-24 | 2005-01-23 | 167 |
| E1602003 | 60057 | Olanzapine | 2090 | 2004-09-07 | 2005-02-23 | 2005-02-22 | 169 |
| E1602004 | 80020 | Olanzapine | 1785 | 2004-09-23 | 2005-03-09 | 2005-03-08 | 167 |
| E1602012 | 60169 | Olanzapine | 2515 | 2005-03-15 | 2005-08-30 | 2005-08-29 | 168 |
| E1602013 | 60173 | Olanzapine | 2500 | 2005-03-16 | 2005-08-30 | 2005-08-29 | 167 |
| E1603003 | 60076 | Olanzapine | 2485 | 2004-09-30 | 2005-03-16 | 2005-03-15 | 167 |
| E1603012 | 50029 | Olanzapine | 2490 | 2005-04-29 | 2005-10-13 | 2005-10-12 | 167 |
| E1604006 | 60022 | Olanzapine | 2425 | 2004-07-07 | 2004-12-17 | 2004-12-16 | 163 |
| E1604007 | 20004 | Olanzapine | 2470 | 2004-07-08 | 2004-12-21 | 2004-12-20 | 166 |
| E1604014 | 70018 | Olanzapine | 3520 | 2004-08-13 | 2005-02-03 | 2005-02-02 | 174 |

22

CONFIDENTIAL
AZSER12444083

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2   Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1605004 | 60118 | Olanzapine | 2415 | 2004-12-01 | 2005-05-12 | 2005-05-12 | 163 |
| E1605008 | 80049 | Olanzapine | 2410 | 2005-02-22 | 2005-08-03 | 2005-08-02 | 162 |
| E1606004 | 70092 | Olanzapine | 1685 | 2005-03-17 | 2005-09-02 | 2005-08-31 | 168 |
| E1606008 | 70103 | Olanzapine | 1752 | 2005-04-19 | 2005-10-10 | 2005-10-09 | 174 |
| E1606009 | 70106 | Olanzapine | 1690 | 2005-04-27 | 2005-10-12 | 2005-10-11 | 168 |
| E1606010 | 60211 | Olanzapine | 2445 | 2005-05-09 | 2005-10-20 | 2005-10-19 | 164 |
| E1608003 | 80012 | Olanzapine | 2505 | 2004-08-03 | 2005-01-18 | 2005-01-17 | 168 |
| E1701002 | 20001 | Olanzapine | 2590 | 2004-05-25 | 2004-11-16 | 2004-11-15 | 175 |
| E1701003 | 50001 | Olanzapine | 3005 | 2004-05-20 | 2004-11-04 | 2004-11-03 | 168 |
| E1701005 | 60014 | Olanzapine | 2470 | 2004-06-25 | 2004-12-09 | 2004-12-08 | 167 |
| E1803001 | 60055 | Olanzapine | 2485 | 2004-09-01 | 2005-02-15 | 2005-02-14 | 167 |
| E1803006 | 60109 | Olanzapine | 2485 | 2004-11-19 | 2005-05-05 | 2005-05-04 | 167 |
| E1810002 | 50010 | Olanzapine | 2440 | 2004-12-20 | 2005-06-02 | 2005-06-01 | 164 |
| E1001002 | 10005 | Risperidone | 670 | 2004-11-23 | 2005-05-10 | 2005-05-09 | 168 |
| E1001004 | 30019 | Risperidone | 674 | 2005-01-05 | 2005-06-22 | 2005-06-21 | 168 |
| E1001006 | 30022 | Risperidone | 704 | 2005-03-01 | 2005-08-22 | 2005-08-21 | 174 |
| E1002001 | 60080 | Risperidone | 670 | 2004-10-06 | 2005-03-21 | 2005-03-20 | 166 |
| E1002006 | 60126 | Risperidone | 676 | 2004-12-09 | 2005-05-25 | 2005-05-24 | 167 |
| E1002007 | 70061 | Risperidone | 1004 | 2004-12-21 | 2005-06-07 | 2005-06-07 | 169 |
| E1002010 | 70073 | Risperidone | 672 | 2005-01-27 | 2005-07-12 | 2005-07-11 | 166 |
| E1002014 | 50025 | Risperidone | 698 | 2005-04-13 | 2005-10-03 | 2005-10-02 | 173 |
| E1003009 | 80023 | Risperidone | 996 | 2004-09-29 | 2005-03-15 | 2005-03-14 | 167 |

23

CONFIDENTIAL
AZSER12444084

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2      Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1003011 | 60093 | Risperidone | 996 | 2004-10-26 | 2005-04-11 | 2005-04-10 | 167 |
| E1003013 | 60114 | Risperidone | 1002 | 2004-11-29 | 2005-05-16 | 2005-05-15 | 168 |
| E1003016 | 40010 | Risperidone | 966 | 2005-01-11 | 2005-06-22 | 2005-06-21 | 162 |
| E1003020 | 50020 | Risperidone | 1038 | 2005-03-22 | 2005-09-12 | 2005-09-11 | 174 |
| E1003021 | 70097 | Risperidone | 1014 | 2005-03-30 | 2005-09-16 | 2005-09-15 | 170 |
| E1003024 | 70109 | Risperidone | 960 | 2005-05-03 | 2005-10-11 | 2005-10-10 | 161 |
| E1003029 | 60208 | Risperidone | 996 | 2005-05-04 | 2005-10-18 | 2005-10-17 | 167 |
| E1004001 | 20018 | Risperidone | 672 | 2004-11-30 | 2005-05-16 | 2005-05-15 | 167 |
| E1004007 | 20027 | Risperidone | 880 | 2005-03-02 | 2005-08-16 | 2005-08-15 | 167 |
| E1004008 | 30029 | Risperidone | 668 | 2005-04-28 | 2005-10-11 | 2005-10-10 | 166 |
| E1004009 | 80057 | Risperidone | 986 | 2005-04-28 | 2005-10-11 | 2005-10-10 | 166 |
| E1004010 | 40016 | Risperidone | 888 | 2005-05-04 | 2005-10-19 | 2005-10-18 | 168 |
| E1005001 | 60037 | Risperidone | 698 | 2004-08-09 | 2005-01-28 | 2005-01-27 | 172 |
| E1005007 | 60054 | Risperidone | 1110 | 2004-09-01 | 2005-02-15 | 2005-02-14 | 167 |
| E1005010 | 60068 | Risperidone | 998 | 2004-09-16 | 2005-03-02 | 2005-03-02 | 168 |
| E1005013 | 70030 | Risperidone | 1220 | 2004-09-21 | 2005-03-07 | 2005-03-07 | 168 |
| E1005017 | 80021 | Risperidone | 1272 | 2004-09-28 | 2005-03-14 | 2005-03-13 | 167 |
| E1005019 | 70033 | Risperidone | 998 | 2004-09-29 | 2005-03-15 | 2005-03-14 | 167 |
| E1005020 | 60077 | Risperidone | 998 | 2004-10-01 | 2005-03-17 | 2005-03-17 | 168 |
| E1005022 | 60079 | Risperidone | 676 | 2004-10-05 | 2005-03-21 | 2005-03-20 | 167 |
| E1005025 | 60097 | Risperidone | 780 | 2004-10-28 | 2005-04-11 | 2005-04-10 | 165 |
| E1005028 | 60101 | Risperidone | 1222 | 2004-11-02 | 2005-04-18 | 2005-04-17 | 167 |

24

CONFIDENTIAL
AZSER12444085

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1005029 | 70046 | Risperidone | 1278 | 2004-11-11 | 2005-04-27 | 2005-04-27 | 168 |
| E1005031 | 80034 | Risperidone | 1326 | 2004-11-22 | 2005-05-09 | 2005-05-08 | 168 |
| E1005032 | 70049 | Risperidone | 1016 | 2004-11-29 | 2005-05-18 | 2005-05-17 | 170 |
| E1005033 | 70056 | Risperidone | 774 | 2004-12-15 | 2005-05-31 | 2005-05-30 | 167 |
| E1005039 | 40013 | Risperidone | 998 | 2005-02-18 | 2005-08-04 | 2005-08-04 | 168 |
| E1006012 | 60174 | Risperidone | 676 | 2005-03-16 | 2005-08-30 | 2005-08-29 | 167 |
| E1006020 | 60195 | Risperidone | 820 | 2005-04-14 | 2005-09-26 | 2005-09-25 | 165 |
| E1006022 | 80056 | Risperidone | 810 | 2005-04-27 | 2005-10-06 | 2005-10-05 | 162 |
| E1008006 | 80025 | Risperidone | 701 | 2004-10-25 | 2005-04-11 | 2005-04-10 | 168 |
| E1008009 | 50008 | Risperidone | 1002 | 2004-11-01 | 2005-04-17 | 2005-04-17 | 168 |
| E1008014 | 30012 | Risperidone | 996 | 2004-11-17 | 2005-05-03 | 2005-05-02 | 167 |
| E1008018 | 60121 | Risperidone | 1014 | 2004-12-06 | 2005-05-25 | 2005-05-24 | 170 |
| E1009001 | 70036 | Risperidone | 856 | 2004-10-09 | 2005-04-10 | 2005-04-09 | 183 |
| E1102002 | 70088 | Risperidone | 972 | 2005-03-08 | 2005-08-16 | 2005-08-16 | 162 |
| E1102003 | 60176 | Risperidone | 972 | 2005-03-22 | 2005-08-30 | 2005-08-30 | 162 |
| E1104008 | 70028 | Risperidone | 1154 | 2004-09-16 | 2005-02-24 | 2005-02-24 | 162 |
| E1104012 | 60149 | Risperidone | 678 | 2005-02-08 | 2005-07-25 | 2005-07-25 | 168 |
| E1104013 | 60185 | Risperidone | 718 | 2005-04-04 | 2005-09-12 | 2005-09-12 | 162 |
| E1105001 | 60214 | Risperidone | 966 | 2005-05-10 | 2005-10-19 | 2005-10-19 | 163 |
| E1108001 | 30001 | Risperidone | 1002 | 2004-05-17 | 2004-11-01 | 2004-11-01 | 169 |
| E1108002 | 60002 | Risperidone | 921 | 2004-05-17 | 2004-11-01 | 2004-11-01 | 169 |
| E1108007 | 70002 | Risperidone | 1008 | 2004-05-18 | 2004-11-02 | 2004-11-02 | 169 |

25

CONFIDENTIAL
AZSER12444086

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1108009 | 80001 | Risperidone | 1002 | 2004-05-18 | 2004-11-02 | 2004-11-02 | 169 |
| E1109004 | 80054 | Risperidone | 1008 | 2005-03-23 | 2005-09-07 | 2005-09-07 | 169 |
| E1109007 | 30027 | Risperidone | 656 | 2005-04-27 | 2005-10-05 | 2005-10-05 | 162 |
| E1110002 | 30031 | Risperidone | 966 | 2005-05-05 | 2005-10-13 | 2005-10-13 | 162 |
| E1205004 | 60137 | Risperidone | 661 | 2005-01-19 | 2005-07-07 | 2005-07-06 | 169 |
| E1303001 | 20003 | Risperidone | 714 | 2004-06-24 | 2004-12-21 | 2004-12-08 | 168 |
| E1401006 | 80041 | Risperidone | 986 | 2005-01-27 | 2005-07-11 | 2005-07-11 | 166 |
| E1401008 | 80042 | Risperidone | 968 | 2005-02-03 | 2005-07-15 | 2005-07-15 | 163 |
| E1402005 | 20008 | Risperidone | 1112 | 2004-08-26 | 2005-02-10 | 2005-02-09 | 168 |
| E1402011 | 60167 | Risperidone | 1004 | 2005-03-08 | 2005-08-24 | 2005-08-23 | 169 |
| E1404002 | 60045 | Risperidone | 698 | 2004-08-18 | 2005-02-27 | 2005-02-06 | 173 |
| E1404008 | 20012 | Risperidone | 998 | 2004-10-07 | 2005-03-24 | 2005-03-23 | 168 |
| E1404013 | 50009 | Risperidone | 668 | 2004-11-16 | 2005-04-29 | 2005-04-29 | 165 |
| E1404015 | 70091 | Risperidone | 686 | 2005-03-15 | 2005-09-01 | 2005-08-31 | 170 |
| E1405004 | 60010 | Risperidone | 692 | 2004-06-14 | 2004-12-02 | 2004-12-01 | 171 |
| E1405007 | 60020 | Risperidone | 1046 | 2004-07-05 | 2004-12-27 | 2004-12-27 | 176 |
| E1405009 | 70019 | Risperidone | 1016 | 2004-08-16 | 2005-02-02 | 2005-02-02 | 171 |
| E1406001 | 60187 | Risperidone | 778 | 2005-04-05 | 2005-09-20 | 2005-09-19 | 168 |
| E1406002 | 50023 | Risperidone | 1002 | 2005-04-05 | 2005-09-20 | 2005-09-20 | 169 |
| E1406003 | 70104 | Risperidone | 774 | 2005-04-20 | 2005-10-04 | 2005-10-03 | 167 |
| E1406006 | 70112 | Risperidone | 776 | 2005-05-04 | 2005-10-19 | 2005-10-18 | 168 |
| E1406007 | 60212 | Risperidone | 822 | 2005-05-10 | 2005-10-21 | 2005-10-21 | 165 |

26

CONFIDENTIAL
AZSER12444087

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1407001 | 60188 | Risperidone | 910 | 2005-04-05 | 2005-09-19 | 2005-09-19 | 168 |
| E1407007 | 60203 | Risperidone | 1034 | 2005-04-28 | 2005-10-18 | 2005-10-18 | 174 |
| E1501001 | 70003 | Risperidone | 682 | 2004-05-31 | 2004-11-15 | 2004-11-15 | 169 |
| E1501003 | 30006 | Risperidone | 992 | 2004-06-01 | 2004-11-15 | 2004-11-14 | 167 |
| E1501005 | 40002 | Risperidone | 670 | 2004-06-07 | 2004-11-19 | 2004-11-19 | 166 |
| E1501009 | 60011 | Risperidone | 958 | 2004-06-15 | 2004-11-25 | 2004-11-24 | 163 |
| E1501010 | 70011 | Risperidone | 678 | 2004-06-28 | 2004-12-13 | 2004-12-13 | 169 |
| E1501011 | 70014 | Risperidone | 998 | 2004-07-06 | 2004-12-20 | 2004-12-20 | 168 |
| E1501012 | 80009 | Risperidone | 992 | 2004-07-13 | 2004-12-27 | 2004-12-27 | 168 |
| E1501016 | 60062 | Risperidone | 682 | 2004-09-13 | 2005-02-28 | 2005-02-28 | 169 |
| E1501017 | 60063 | Risperidone | 682 | 2004-09-13 | 2005-02-28 | 2005-02-28 | 169 |
| E1501022 | 70057 | Risperidone | 690 | 2004-12-15 | 2005-06-03 | 2005-06-03 | 171 |
| E1501026 | 70071 | Risperidone | 998 | 2005-01-25 | 2005-07-11 | 2005-07-11 | 168 |
| E1502001 | 60043 | Risperidone | 676 | 2004-08-18 | 2005-01-26 | 2005-01-26 | 162 |
| E1502003 | 50005 | Risperidone | 662 | 2004-09-13 | 2005-02-22 | 2005-02-22 | 163 |
| E1502006 | 80036 | Risperidone | 646 | 2004-11-30 | 2005-05-10 | 2005-05-10 | 162 |
| E1503005 | 60060 | Risperidone | 542 | 2004-09-09 | 2005-02-24 | 2005-02-24 | 169 |
| E1504001 | 60001 | Risperidone | 710 | 2004-05-10 | 2004-11-02 | 2004-11-01 | 176 |
| E1504003 | 60031 | Risperidone | 744 | 2004-08-03 | 2005-01-10 | 2005-01-10 | 161 |
| E1504004 | 70016 | Risperidone | 1008 | 2004-08-09 | 2005-01-24 | 2005-01-24 | 169 |
| E1504008 | 60131 | Risperidone | 744 | 2004-12-21 | 2005-06-07 | 2005-06-06 | 168 |
| E1504010 | 60172 | Risperidone | 794 | 2005-03-15 | 2005-09-05 | 2005-09-04 | 174 |

27

CONFIDENTIAL
AZSER12444088

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2   Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---------|---------|-----------------|-----------------------------------------------------------|--------------------|------------------|-------------------|----------------------|
| E1504011 | 20031 | Risperidone | 1004 | 2005-04-05 | 2005-09-20 | 2005-09-20 | 169 |
| E1504012 | 20032 | Risperidone | 716 | 2005-04-07 | 2005-09-20 | 2005-09-20 | 167 |
| E1505004 | 60168 | Risperidone | 666 | 2005-03-10 | 2005-08-22 | 2005-08-21 | 165 |
| E1507008 | 60119 | Risperidone | 874 | 2004-12-01 | 2005-05-11 | 2005-05-10 | 161 |
| E1507013 | 60183 | Risperidone | 664 | 2005-03-30 | 2005-09-07 | 2005-09-07 | 162 |
| E1507016 | 60196 | Risperidone | 668 | 2005-04-19 | 2005-09-26 | 2005-09-26 | 161 |
| E1508002 | 70047 | Risperidone | 786 | 2004-11-16 | 2005-05-02 | 2005-05-02 | 168 |
| E1508004 | 70051 | Risperidone | 684 | 2004-11-30 | 2005-05-18 | 2005-05-17 | 169 |
| E1509003 | 60027 | Risperidone | 686 | 2004-07-19 | 2005-01-04 | 2005-01-04 | 170 |
| E1509013 | 80051 | Risperidone | 1344 | 2005-03-07 | 2005-08-25 | 2005-08-24 | 171 |
| E1511006 | 70099 | Risperidone | 1050 | 2005-04-12 | 2005-10-03 | 2005-10-02 | 174 |
| E1512002 | 40011 | Risperidone | 666 | 2005-02-07 | 2005-07-21 | 2005-07-21 | 165 |
| E1601001 | 60021 | Risperidone | 676 | 2004-07-05 | 2004-12-20 | 2004-12-19 | 168 |
| E1601003 | 60058 | Risperidone | 704 | 2004-09-07 | 2005-03-04 | 2005-03-04 | 179 |
| E1601006 | 60088 | Risperidone | 694 | 2004-10-20 | 2005-03-30 | 2005-03-29 | 161 |
| E1602007 | 20023 | Risperidone | 986 | 2005-02-10 | 2005-07-25 | 2005-07-24 | 165 |
| E1602008 | 60147 | Risperidone | 980 | 2005-02-08 | 2005-02-08 | 2005-07-21 | 164 |
| E1602011 | 50016 | Risperidone | 992 | 2005-02-25 | 2005-08-10 | 2005-08-09 | 166 |
| E1603015 | 60205 | Risperidone | 998 | 2005-05-03 | 2005-10-17 | 2005-10-17 | 168 |
| E1604003 | 50002 | Risperidone | 1004 | 2004-06-23 | 2004-12-08 | 2004-12-08 | 169 |
| E1604004 | 60017 | Risperidone | 986 | 2004-07-02 | 2004-12-14 | 2004-12-14 | 166 |
| E1604011 | 60035 | Risperidone | 998 | 2004-08-06 | 2005-01-20 | 2005-01-19 | 167 |

28

CONFIDENTIAL
AZSER12444089

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 2    Subjects completing the study (safety population)**

| Subject | Patient | Treatment group | Total dose during titration- and flexible dose period(mg) | Date of first dose | Termination date | Date of last dose | Treatment duration[a] |
|---|---|---|---|---|---|---|---|
| E1604015 | 10001 | Risperidone | 728 | 2004-08-24 | 2005-02-11 | 2005-02-10 | 171 |
| E1604018 | 60140 | Risperidone | 716 | 2005-01-20 | 2005-07-06 | 2005-07-05 | 167 |
| E1606002 | 70080 | Risperidone | 696 | 2005-02-15 | 2005-08-03 | 2005-08-03 | 170 |
| E1607001 | 60075 | Risperidone | 884 | 2004-09-30 | 2005-03-16 | 2005-03-15 | 167 |
| E1607002 | 60106 | Risperidone | 730 | 2004-11-10 | 2005-06-22 | 2005-04-28 | 170 |
| E1607003 | 60120 | Risperidone | 676 | 2004-12-01 | 2005-07-06 | 2005-05-17 | 168 |
| E1607010 | 60161 | Risperidone | 690 | 2005-02-22 | 2005-08-11 | 2005-08-10 | 170 |
| E1608004 | 60040 | Risperidone | 1004 | 2004-08-17 | 2005-02-08 | 2005-02-01 | 169 |
| E1608014 | 60201 | Risperidone | 1004 | 2005-04-26 | 2005-10-11 | 2005-10-11 | 169 |
| E1701004 | 80006 | Risperidone | 642 | 2004-06-17 | 2004-12-02 | 2004-12-01 | 168 |
| E1701006 | 80010 | Risperidone | 996 | 2004-07-22 | 2005-01-06 | 2005-01-05 | 168 |
| E1701007 | 30011 | Risperidone | 996 | 2004-10-08 | 2005-03-24 | 2005-03-24 | 168 |
| E1803007 | 70083 | Risperidone | 1098 | 2005-02-22 | 2005-08-08 | 2005-08-08 | 168 |
| E1810001 | 60128 | Risperidone | 990 | 2004-12-16 | 2005-05-31 | 2005-05-30 | 166 |

[a] (Last dose date)-(First dose date )+ 1
SOURCE DOCUMENT:1_TERM_COMPLETE_501.SAS GENERATED: 15:12:03 21FEB2006 DB version dev: 13

29

CONFIDENTIAL
AZSER12444090

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3      Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1001007 | | Not randomised | No | No | No | No |
| E1002012 | | Not randomised | No | No | No | No |
| E1003002 | | Not randomised | No | No | No | No |
| E1003023 | | Not randomised | No | No | No | No |
| E1004004 | | Not randomised | No | No | No | No |
| E1005003 | | Not randomised | No | No | No | No |
| E1005009 | | Not randomised | No | No | No | No |
| E1005026 | | Not randomised | No | No | No | No |
| E1005042 | | Not randomised | No | No | No | No |
| E1008004 | | Not randomised | No | No | No | No |
| E1008013 | | Not randomised | No | No | No | No |
| E1101001 | | Not randomised | No | No | No | No |
| E1104004 | | Not randomised | No | No | No | No |
| E1109005 | | Not randomised | No | No | No | No |
| E1205005 | | Not randomised | No | No | No | No |
| E1206003 | | Not randomised | No | No | No | No |
| E1207001 | | Not randomised | No | No | No | No |
| E1401005 | | Not randomised | No | No | No | No |
| E1402008 | | Not randomised | No | No | No | No |
| E1403006 | | Not randomised | No | No | No | No |
| E1404016 | | Not randomised | No | No | No | No |
| E1501025 | | Not randomised | No | No | No | No |
| E1501030 | | Not randomised | No | No | No | No |

30

CONFIDENTIAL
AZSER12444091

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---|---|---|---|---|---|---|
| E1502005 | | Not randomised | No | No | No | No |
| E1506002 | | Not randomised | No | No | No | No |
| E1509002 | | Not randomised | No | No | No | No |
| E1509010 | | Not randomised | No | No | No | No |
| E1513001 | | Not randomised | No | No | No | No |
| E1513003 | | Not randomised | No | No | No | No |
| E1513004 | | Not randomised | No | No | No | No |
| E1601004 | | Not randomised | No | No | No | No |
| E1602010 | | Not randomised | No | No | No | No |
| E1602014 | | Not randomised | No | No | No | No |
| E1602015 | | Not randomised | No | No | No | No |
| E1603002 | | Not randomised | No | No | No | No |
| E1603007 | | Not randomised | No | No | No | No |
| E1603013 | | Not randomised | No | No | No | No |
| E1604001 | | Not randomised | No | No | No | No |
| E1604002 | | Not randomised | No | No | No | No |
| E1604010 | | Not randomised | No | No | No | No |
| E1604012 | | Not randomised | No | No | No | No |
| E1604013 | | Not randomised | No | No | No | No |
| E1604016 | | Not randomised | No | No | No | No |
| E1604019 | | Not randomised | No | No | No | No |
| E1604020 | | Not randomised | No | No | No | No |
| E1604021 | | Not randomised | No | No | No | No |
| E1605005 | | Not randomised | No | No | No | No |
| E1605007 | | Not randomised | No | No | No | No |

31

CONFIDENTIAL
AZSER12444092

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|----|----|--------|
| E1606005 | | Not randomised | No | No | No | No |
| E1607004 | | Not randomised | No | No | No | No |
| E1607005 | | Not randomised | No | No | No | No |
| E1607006 | | Not randomised | No | No | No | No |
| E1607011 | | Not randomised | No | No | No | No |
| E1607013 | | Not randomised | No | No | No | No |
| E1607014 | | Not randomised | No | No | No | No |
| E1607015 | | Not randomised | No | No | No | No |
| E1608001 | | Not randomised | No | No | No | No |
| E1608006 | | Not randomised | No | No | No | No |
| E1608007 | | Not randomised | No | No | No | No |
| E1608008 | | Not randomised | No | No | No | No |
| E1701001 | | Not randomised | No | No | No | No |
| E1803003 | | Not randomised | No | No | No | No |
| E1807001 | | Not randomised | No | No | No | No |
| E1808002 | | Not randomised | No | No | No | No |
| E1001001 | 80035 | Quetiapine | Yes | Yes | Yes | Yes |
| E1001003 | 80038 | Quetiapine | Yes | Yes | Yes | Yes |
| E1001008 | 80055 | Quetiapine | Yes | Yes | Yes | Yes |
| E1001009 | 60181 | Quetiapine | Yes | Yes | Yes | Yes |
| E1002002 | 20014 | Quetiapine | Yes | Yes | Yes | Yes |
| E1002004 | 60125 | Quetiapine | No | No | Yes | Yes |
| E1002011 | 30020 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003001 | 60033 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003006 | 60066 | Quetiapine | Yes | Yes | Yes | Yes |

32

CONFIDENTIAL
AZSER12444093

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1003007 | 60067 | Quetiapine | No | No | Yes | Yes |
| E1003010 | 60084 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003012 | 70041 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003014 | 20021 | Quetiapine | No | No | Yes | Yes |
| E1003017 | 60134 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003019 | 50018 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003025 | 20035 | Quetiapine | Yes | Yes | Yes | Yes |
| E1003027 | 60209 | Quetiapine | Yes | Yes | Yes | Yes |
| E1004002 | 70053 | Quetiapine | Yes | Yes | Yes | Yes |
| E1004005 | 70068 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005002 | 50004 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005004 | 70020 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005005 | 60048 | Quetiapine | No | No | Yes | Yes |
| E1005011 | 60059 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005012 | 70025 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005014 | 60064 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005016 | 60072 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005018 | 60074 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005034 | 70060 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005035 | 70074 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005040 | 60159 | Quetiapine | Yes | Yes | Yes | Yes |
| E1005044 | 80050 | Quetiapine | Yes | Yes | Yes | Yes |
| E1006001 | 60047 | Quetiapine | No | No | Yes | Yes |
| E1006004 | 70031 | Quetiapine | Yes | Yes | Yes | Yes |
| E1006005 | 20013 | Quetiapine | Yes | Yes | Yes | Yes |

33

CONFIDENTIAL
AZSER12444094

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1006007 | 60099 | Quetiapine | Yes | Yes | Yes | Yes |
| E1006008 | 30016 | Quetiapine | Yes | Yes | Yes | Yes |
| E1006016 | 60179 | Quetiapine | Yes | Yes | Yes | Yes |
| E1006023 | 30030 | Quetiapine | Yes | No | Yes | Yes |
| E1006026 | 60213 | Quetiapine | No | No | Yes | Yes |
| E1008001 | 30009 | Quetiapine | Yes | Yes | Yes | Yes |
| E1008007 | 70038 | Quetiapine | Yes | Yes | Yes | Yes |
| E1008010 | 10004 | Quetiapine | No | No | Yes | Yes |
| E1008011 | 60105 | Quetiapine | Yes | Yes | Yes | Yes |
| E1008012 | 40007 | Quetiapine | Yes | Yes | Yes | Yes |
| E1008015 | 60110 | Quetiapine | No | No | Yes | Yes |
| E1008021 | 60142 | Quetiapine | No | No | Yes | Yes |
| E1104001 | 30004 | Quetiapine | Yes | Yes | Yes | Yes |
| E1104003 | 80005 | Quetiapine | No | No | Yes | Yes |
| E1104005 | 80007 | Quetiapine | No | No | Yes | Yes |
| E1104007 | 30008 | Quetiapine | No | No | Yes | Yes |
| E1104011 | 60148 | Quetiapine | Yes | Yes | Yes | Yes |
| E1108005 | 30002 | Quetiapine | Yes | Yes | Yes | Yes |
| E1108006 | 60004 | Quetiapine | Yes | Yes | Yes | Yes |
| E1108012 | 50027 | Quetiapine | Yes | Yes | Yes | Yes |
| E1109002 | 70090 | Quetiapine | Yes | Yes | Yes | Yes |
| E1109003 | 80053 | Quetiapine | Yes | Yes | Yes | Yes |
| E1109006 | 70100 | Quetiapine | Yes | Yes | Yes | Yes |
| E1110001 | 20029 | Quetiapine | No | No | Yes | Yes |
| E1203002 | 60113 | Quetiapine | No | No | Yes | Yes |

34

CONFIDENTIAL
AZSER12444095

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1‑ 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---|---|---|---|---|---|---|
| E1204001 | 60053 | Quetiapine | No | No | Yes | Yes |
| E1205003 | 80040 | Quetiapine | No | No | Yes | Yes |
| E1206002 | 40005 | Quetiapine | Yes | Yes | Yes | Yes |
| E1206005 | 60154 | Quetiapine | No | No | Yes | Yes |
| E1401002 | 70027 | Quetiapine | Yes | No | Yes | Yes |
| E1401004 | 70050 | Quetiapine | No | No | Yes | Yes |
| E1402001 | 20002 | Quetiapine | No | No | Yes | Yes |
| E1402003 | 60034 | Quetiapine | No | No | Yes | Yes |
| E1402012 | 20028 | Quetiapine | Yes | Yes | Yes | Yes |
| E1403005 | 70013 | Quetiapine | Yes | Yes | Yes | Yes |
| E1403007 | 60038 | Quetiapine | Yes | Yes | Yes | Yes |
| E1403008 | 20005 | Quetiapine | Yes | Yes | Yes | Yes |
| E1403009 | 20009 | Quetiapine | Yes | Yes | Yes | Yes |
| E1403013 | 80019 | Quetiapine | Yes | Yes | Yes | Yes |
| E1404003 | 60051 | Quetiapine | No | No | Yes | Yes |
| E1404006 | 50007 | Quetiapine | Yes | Yes | Yes | Yes |
| E1404007 | 60081 | Quetiapine | Yes | Yes | Yes | Yes |
| E1404012 | 80029 | Quetiapine | No | No | Yes | Yes |
| E1404014 | 60162 | Quetiapine | No | No | Yes | Yes |
| E1405001 | 40003 | Quetiapine | No | No | Yes | Yes |
| E1405002 | 60009 | Quetiapine | Yes | Yes | Yes | Yes |
| E1405006 | 60019 | Quetiapine | Yes | Yes | Yes | Yes |
| E1405008 | 80011 | Quetiapine | Yes | Yes | Yes | Yes |
| E1405014 | 70044 | Quetiapine | Yes | Yes | Yes | Yes |
| E1405016 | 70076 | Quetiapine | Yes | Yes | Yes | Yes |

35

CONFIDENTIAL
AZSER12444096

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1405018 | 40012 | Quetiapine | No | No | Yes | Yes |
| E1406004 | 60194 | Quetiapine | Yes | Yes | Yes | Yes |
| E1407003 | 60189 | Quetiapine | Yes | Yes | Yes | Yes |
| E1407006 | 60202 | Quetiapine | Yes | No | Yes | Yes |
| E1501002 | 70004 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501004 | 80002 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501008 | 60012 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501013 | 60024 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501015 | 20007 | Quetiapine | No | No | Yes | Yes |
| E1501020 | 60104 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501021 | 60122 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501024 | 70063 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501027 | 70072 | Quetiapine | No | No | Yes | Yes |
| E1501032 | 60206 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501033 | 70107 | Quetiapine | Yes | Yes | Yes | Yes |
| E1501035 | 70113 | Quetiapine | Yes | Yes | Yes | Yes |
| E1502002 | 50006 | Quetiapine | No | No | Yes | Yes |
| E1502007 | 60127 | Quetiapine | No | No | Yes | Yes |
| E1503003 | 70010 | Quetiapine | Yes | Yes | Yes | Yes |
| E1503004 | 60015 | Quetiapine | Yes | Yes | Yes | Yes |
| E1503006 | 60087 | Quetiapine | Yes | Yes | Yes | Yes |
| E1504002 | 60006 | Quetiapine | Yes | Yes | Yes | Yes |
| E1504007 | 30015 | Quetiapine | No | No | Yes | Yes |
| E1504009 | 50015 | Quetiapine | Yes | Yes | Yes | Yes |
| E1505002 | 70064 | Quetiapine | No | No | Yes | Yes |

36

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1506004 | 60073 | Quetiapine | Yes | No | Yes | Yes |
| E1506005 | 70043 | Quetiapine | Yes | Yes | Yes | Yes |
| E1506006 | 40014 | Quetiapine | Yes | Yes | Yes | Yes |
| E1506008 | 70108 | Quetiapine | Yes | Yes | Yes | Yes |
| E1506009 | 80060 | Quetiapine | Yes | Yes | Yes | Yes |
| E1507003 | 70007 | Quetiapine | Yes | Yes | Yes | Yes |
| E1507004 | 60013 | Quetiapine | Yes | Yes | Yes | Yes |
| E1507005 | 80014 | Quetiapine | No | No | Yes | Yes |
| E1507006 | 70032 | Quetiapine | Yes | Yes | Yes | Yes |
| E1507011 | 60130 | Quetiapine | Yes | Yes | Yes | Yes |
| E1507012 | 30023 | Quetiapine | Yes | Yes | Yes | Yes |
| E1507015 | 60193 | Quetiapine | Yes | Yes | Yes | Yes |
| E1508003 | 60117 | Quetiapine | Yes | No | Yes | Yes |
| E1508006 | 60136 | Quetiapine | No | No | Yes | Yes |
| E1508008 | 70095 | Quetiapine | Yes | Yes | Yes | Yes |
| E1509001 | 70005 | Quetiapine | No | No | Yes | Yes |
| E1509004 | 60041 | Quetiapine | No | No | Yes | Yes |
| E1509005 | 80013 | Quetiapine | Yes | No | Yes | Yes |
| E1509009 | 20020 | Quetiapine | Yes | No | Yes | Yes |
| E1511001 | 80037 | Quetiapine | Yes | Yes | Yes | Yes |
| E1511005 | 60165 | Quetiapine | Yes | No | Yes | Yes |
| E1511007 | 70102 | Quetiapine | Yes | Yes | Yes | Yes |
| E1512003 | 70087 | Quetiapine | No | No | Yes | Yes |
| E1513006 | 60215 | Quetiapine | No | No | Yes | Yes |
| E1601002 | 60056 | Quetiapine | No | No | Yes | Yes |

37

CONFIDENTIAL
AZSER12444098

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1-3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1601005 | 70024 | Quetiapine | Yes | No | Yes | Yes |
| E1601007 | 60095 | Quetiapine | No | No | Yes | Yes |
| E1601010 | 60116 | Quetiapine | Yes | Yes | Yes | Yes |
| E1602005 | 60086 | Quetiapine | Yes | Yes | Yes | Yes |
| E1602006 | 50011 | Quetiapine | No | No | Yes | Yes |
| E1602009 | 60150 | Quetiapine | Yes | No | Yes | Yes |
| E1603005 | 80046 | Quetiapine | No | No | Yes | Yes |
| E1603006 | 80047 | Quetiapine | No | No | Yes | Yes |
| E1603008 | 50019 | Quetiapine | No | No | Yes | Yes |
| E1603009 | 60175 | Quetiapine | No | No | Yes | Yes |
| E1603011 | 70094 | Quetiapine | Yes | Yes | Yes | Yes |
| E1603014 | 10006 | Quetiapine | Yes | Yes | Yes | Yes |
| E1604005 | 70015 | Quetiapine | No | No | Yes | Yes |
| E1604008 | 60026 | Quetiapine | No | No | Yes | Yes |
| E1604017 | 60139 | Quetiapine | Yes | Yes | Yes | Yes |
| E1604022 | 50021 | Quetiapine | No | No | Yes | Yes |
| E1605001 | 60094 | Quetiapine | No | No | Yes | Yes |
| E1605002 | 80028 | Quetiapine | Yes | No | Yes | Yes |
| E1605009 | 70084 | Quetiapine | No | No | Yes | Yes |
| E1606001 | 60156 | Quetiapine | Yes | No | Yes | Yes |
| E1606003 | 60171 | Quetiapine | Yes | No | Yes | Yes |
| E1606006 | 60186 | Quetiapine | Yes | No | Yes | Yes |
| E1606007 | 60199 | Quetiapine | Yes | No | Yes | Yes |
| E1607012 | 60190 | Quetiapine | No | No | Yes | Yes |
| E1608002 | 60025 | Quetiapine | Yes | Yes | Yes | Yes |

38

CONFIDENTIAL
AZSER12444099

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1608011 | 60166 | Quetiapine | Yes | Yes | Yes | Yes |
| E1608012 | 60170 | Quetiapine | No | No | Yes | Yes |
| E1701008 | 70058 | Quetiapine | No | No | Yes | Yes |
| E1803002 | 80022 | Quetiapine | No | No | Yes | Yes |
| E1803005 | 80033 | Quetiapine | Yes | Yes | Yes | Yes |
| E1805001 | 60102 | Quetiapine | No | No | Yes | Yes |
| E1807002 | 70079 | Quetiapine | Yes | Yes | Yes | Yes |
| E1808001 | 30026 | Quetiapine | Yes | Yes | Yes | Yes |
| E1817001 | 20033 | Quetiapine | Yes | Yes | Yes | Yes |
| E1817002 | 50030 | Quetiapine | Yes | No | Yes | Yes |
| E1001005 | 70085 | Olanzapine | No | No | Yes | Yes |
| E1001010 | 50022 | Olanzapine | Yes | Yes | Yes | Yes |
| E1001011 | 70098 | Olanzapine | Yes | Yes | Yes | Yes |
| E1002003 | 40008 | Olanzapine | Yes | No | Yes | Yes |
| E1002005 | 40009 | Olanzapine | Yes | Yes | Yes | Yes |
| E1002008 | 80039 | Olanzapine | No | No | Yes | Yes |
| E1002009 | 60135 | Olanzapine | Yes | Yes | Yes | Yes |
| E1002013 | 80044 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003003 | 20010 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003004 | 60049 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003005 | 60050 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003008 | 70026 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003018 | 70078 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003022 | 60198 | Olanzapine | Yes | Yes | Yes | Yes |
| E1003026 | 70111 | Olanzapine | Yes | Yes | Yes | Yes |

39

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1003028 | 60207 | Olanzapine | Yes | Yes | Yes | Yes |
| E1004003 | 60133 | Olanzapine | Yes | Yes | Yes | Yes |
| E1004006 | 70067 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005006 | 70022 | Olanzapine | Yes | No | Yes | Yes |
| E1005008 | 80016 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005015 | 60070 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005021 | 60078 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005023 | 70035 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005024 | 60083 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005027 | 20016 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005030 | 80032 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005036 | 80048 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005037 | 60155 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005038 | 70081 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005041 | 70082 | Olanzapine | Yes | Yes | Yes | Yes |
| E1005043 | 60163 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006002 | 30010 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006003 | 60069 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006009 | 60145 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006010 | 20025 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006011 | 60164 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006013 | 50017 | Olanzapine | Yes | No | Yes | Yes |
| E1006014 | 60177 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006015 | 60178 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006017 | 60182 | Olanzapine | Yes | Yes | Yes | Yes |

40

CONFIDENTIAL
AZSER12444101

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1006018 | 60184 | Olanzapine | No | No | Yes | Yes |
| E1006019 | 30025 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006021 | 50024 | Olanzapine | Yes | No | Yes | Yes |
| E1006024 | 20036 | Olanzapine | Yes | Yes | Yes | Yes |
| E1006025 | 70110 | Olanzapine | Yes | Yes | Yes | Yes |
| E1008002 | 70034 | Olanzapine | Yes | No | Yes | Yes |
| E1008005 | 80024 | Olanzapine | Yes | Yes | Yes | Yes |
| E1008008 | 70039 | Olanzapine | No | No | Yes | Yes |
| E1008016 | 70048 | Olanzapine | Yes | Yes | Yes | Yes |
| E1008017 | 60111 | Olanzapine | Yes | Yes | Yes | Yes |
| E1008019 | 60124 | Olanzapine | Yes | Yes | Yes | Yes |
| E1008020 | 60143 | Olanzapine | No | No | Yes | Yes |
| E1102001 | 70086 | Olanzapine | Yes | Yes | Yes | Yes |
| E1104002 | 30005 | Olanzapine | No | No | Yes | Yes |
| E1104006 | 60018 | Olanzapine | Yes | Yes | Yes | Yes |
| E1104009 | 20017 | Olanzapine | Yes | No | Yes | Yes |
| E1104010 | 80030 | Olanzapine | Yes | Yes | Yes | Yes |
| E1108003 | 70001 | Olanzapine | Yes | No | Yes | Yes |
| E1108004 | 60003 | Olanzapine | No | No | Yes | Yes |
| E1108008 | 30003 | Olanzapine | Yes | Yes | Yes | Yes |
| E1108010 | 40001 | Olanzapine | Yes | No | Yes | Yes |
| E1108011 | 50026 | Olanzapine | No | No | Yes | Yes |
| E1108013 | 60197 | Olanzapine | Yes | Yes | Yes | Yes |
| E1108014 | 60200 | Olanzapine | Yes | Yes | Yes | Yes |
| E1109001 | 80052 | Olanzapine | Yes | Yes | Yes | Yes |

41

CONFIDENTIAL
AZSER12444102

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---|---|---|---|---|---|---|
| E1201001 | 80031 | Olanzapine | No | No | Yes | Yes |
| E1201003 | 50012 | Olanzapine | Yes | Yes | Yes | Yes |
| E1203003 | 60132 | Olanzapine | Yes | Yes | Yes | Yes |
| E1204004 | 60151 | Olanzapine | Yes | Yes | Yes | Yes |
| E1204005 | 30028 | Olanzapine | No | No | Yes | Yes |
| E1205001 | 60115 | Olanzapine | Yes | Yes | Yes | Yes |
| E1205002 | 70065 | Olanzapine | Yes | Yes | Yes | Yes |
| E1206001 | 60032 | Olanzapine | No | No | Yes | Yes |
| E1401001 | 60023 | Olanzapine | Yes | Yes | Yes | Yes |
| E1401003 | 60098 | Olanzapine | Yes | Yes | Yes | Yes |
| E1402002 | 60028 | Olanzapine | Yes | Yes | Yes | Yes |
| E1402004 | 40006 | Olanzapine | Yes | Yes | Yes | Yes |
| E1402007 | 60082 | Olanzapine | Yes | Yes | Yes | Yes |
| E1402009 | 70070 | Olanzapine | Yes | Yes | Yes | Yes |
| E1403001 | 50003 | Olanzapine | Yes | Yes | Yes | Yes |
| E1403004 | 70012 | Olanzapine | No | No | Yes | Yes |
| E1403010 | 80015 | Olanzapine | Yes | Yes | Yes | Yes |
| E1403011 | 70023 | Olanzapine | Yes | Yes | Yes | Yes |
| E1403014 | 70029 | Olanzapine | Yes | Yes | Yes | Yes |
| E1404001 | 60044 | Olanzapine | Yes | Yes | Yes | Yes |
| E1404004 | 30007 | Olanzapine | Yes | No | Yes | Yes |
| E1404005 | 60061 | Olanzapine | Yes | Yes | Yes | Yes |
| E1404010 | 60092 | Olanzapine | Yes | Yes | Yes | Yes |
| E1404011 | 60100 | Olanzapine | Yes | Yes | Yes | Yes |
| E1404017 | 60204 | Olanzapine | Yes | Yes | Yes | Yes |

42

CONFIDENTIAL
AZSER12444103

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1-3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1405005 | 70009 | Olanzapine | Yes | No | Yes | Yes |
| E1405010 | 60046 | Olanzapine | Yes | Yes | Yes | Yes |
| E1405012 | 60065 | Olanzapine | Yes | Yes | Yes | Yes |
| E1405013 | 70045 | Olanzapine | Yes | Yes | Yes | Yes |
| E1405015 | 60108 | Olanzapine | Yes | Yes | Yes | Yes |
| E1405017 | 50013 | Olanzapine | Yes | Yes | Yes | Yes |
| E1406005 | 40015 | Olanzapine | Yes | Yes | Yes | Yes |
| E1407002 | 30024 | Olanzapine | Yes | Yes | Yes | Yes |
| E1407004 | 60191 | Olanzapine | Yes | Yes | Yes | Yes |
| E1407005 | 70101 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501006 | 80003 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501007 | 70006 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501018 | 60089 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501019 | 80026 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501023 | 60129 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501028 | 60144 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501029 | 70075 | Olanzapine | Yes | Yes | Yes | Yes |
| E1501031 | 70093 | Olanzapine | Yes | No | Yes | Yes |
| E1501034 | 80059 | Olanzapine | No | Yes | Yes | Yes |
| E1502004 | 60103 | Olanzapine | Yes | Yes | Yes | Yes |
| E1503001 | 60007 | Olanzapine | Yes | Yes | Yes | Yes |
| E1503002 | 80004 | Olanzapine | Yes | Yes | Yes | Yes |
| E1504005 | 20011 | Olanzapine | Yes | Yes | Yes | Yes |
| E1504006 | 20019 | Olanzapine | Yes | Yes | Yes | Yes |
| E1505003 | 60146 | Olanzapine | No | No | Yes | Yes |

43

CONFIDENTIAL
AZSER12444104

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1-3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1506001 | 60039 | Olanzapine | Yes | Yes | Yes | Yes |
| E1506003 | 60042 | Olanzapine | Yes | Yes | Yes | Yes |
| E1506007 | 20034 | Olanzapine | Yes | No | Yes | Yes |
| E1507001 | 60005 | Olanzapine | Yes | Yes | Yes | Yes |
| E1507002 | 60008 | Olanzapine | Yes | Yes | Yes | Yes |
| E1507007 | 30014 | Olanzapine | Yes | Yes | Yes | Yes |
| E1507009 | 70052 | Olanzapine | Yes | Yes | Yes | Yes |
| E1507010 | 60123 | Olanzapine | Yes | Yes | Yes | Yes |
| E1507014 | 60192 | Olanzapine | Yes | Yes | Yes | Yes |
| E1508001 | 80008 | Olanzapine | Yes | Yes | Yes | Yes |
| E1508005 | 70062 | Olanzapine | Yes | No | Yes | Yes |
| E1509006 | 60090 | Olanzapine | Yes | Yes | Yes | Yes |
| E1509007 | 70055 | Olanzapine | Yes | Yes | Yes | Yes |
| E1509008 | 30017 | Olanzapine | Yes | Yes | Yes | Yes |
| E1509012 | 60160 | Olanzapine | Yes | Yes | Yes | Yes |
| E1511002 | 70054 | Olanzapine | Yes | Yes | Yes | Yes |
| E1511004 | 30021 | Olanzapine | No | No | Yes | Yes |
| E1511008 | 80058 | Olanzapine | Yes | Yes | Yes | Yes |
| E1512001 | 20022 | Olanzapine | Yes | Yes | Yes | Yes |
| E1513002 | 80061 | Olanzapine | Yes | Yes | Yes | Yes |
| E1513005 | 60210 | Olanzapine | Yes | Yes | Yes | Yes |
| E1601008 | 10002 | Olanzapine | Yes | No | Yes | Yes |
| E1601009 | 10003 | Olanzapine | Yes | Yes | Yes | Yes |
| E1601011 | 70059 | Olanzapine | No | No | Yes | Yes |
| E1602001 | 70017 | Olanzapine | Yes | Yes | Yes | Yes |

44

CONFIDENTIAL
AZSER12444105

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1602003 | 60057 | Olanzapine | Yes | Yes | Yes | Yes |
| E1602004 | 80020 | Olanzapine | Yes | Yes | Yes | Yes |
| E1602012 | 60169 | Olanzapine | Yes | Yes | Yes | Yes |
| E1602013 | 60173 | Olanzapine | Yes | No | Yes | Yes |
| E1603001 | 60029 | Olanzapine | No | Yes | Yes | Yes |
| E1603003 | 60076 | Olanzapine | Yes | Yes | Yes | Yes |
| E1603012 | 50029 | Olanzapine | Yes | Yes | Yes | Yes |
| E1604006 | 60022 | Olanzapine | Yes | Yes | Yes | Yes |
| E1604007 | 20004 | Olanzapine | No | No | Yes | Yes |
| E1604009 | 60036 | Olanzapine | Yes | Yes | Yes | Yes |
| E1604014 | 70018 | Olanzapine | No | No | Yes | Yes |
| E1605003 | 70042 | Olanzapine | Yes | Yes | Yes | Yes |
| E1605004 | 60118 | Olanzapine | Yes | No | Yes | Yes |
| E1605008 | 80049 | Olanzapine | Yes | No | Yes | Yes |
| E1606004 | 70092 | Olanzapine | Yes | No | Yes | Yes |
| E1606008 | 70103 | Olanzapine | Yes | Yes | Yes | Yes |
| E1606009 | 70106 | Olanzapine | Yes | Yes | Yes | Yes |
| E1606010 | 60211 | Olanzapine | No | No | Yes | Yes |
| E1607008 | 60157 | Olanzapine | Yes | Yes | Yes | Yes |
| E1608003 | 80012 | Olanzapine | Yes | No | Yes | Yes |
| E1701002 | 20001 | Olanzapine | Yes | No | Yes | Yes |
| E1701003 | 50001 | Olanzapine | Yes | Yes | Yes | Yes |
| E1701005 | 60014 | Olanzapine | Yes | No | Yes | Yes |
| E1803001 | 60055 | Olanzapine | Yes | Yes | Yes | Yes |
| E1803004 | 60091 | Olanzapine | No | No | Yes | Yes |

45

CONFIDENTIAL
AZSER12444106

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---|---|---|---|---|---|---|
| E1803006 | 60109 | Olanzapine | Yes | No | Yes | Yes |
| E1810002 | 50010 | Olanzapine | Yes | No | Yes | Yes |
| E1813001 | 20026 | Olanzapine | No | No | Yes | Yes |
| E1001002 | 10005 | Risperidone | Yes | Yes | Yes | Yes |
| E1001004 | 30019 | Risperidone | Yes | Yes | Yes | Yes |
| E1001006 | 30022 | Risperidone | Yes | Yes | Yes | Yes |
| E1002001 | 60080 | Risperidone | Yes | Yes | Yes | Yes |
| E1002006 | 60126 | Risperidone | Yes | Yes | Yes | Yes |
| E1002007 | 70061 | Risperidone | Yes | Yes | Yes | Yes |
| E1002010 | 70073 | Risperidone | Yes | Yes | Yes | Yes |
| E1002014 | 50025 | Risperidone | Yes | Yes | Yes | Yes |
| E1003009 | 80023 | Risperidone | Yes | Yes | Yes | Yes |
| E1003011 | 60093 | Risperidone | Yes | No | Yes | Yes |
| E1003013 | 60114 | Risperidone | Yes | Yes | Yes | Yes |
| E1003015 | 30018 | Risperidone | No | No | Yes | Yes |
| E1003016 | 40010 | Risperidone | Yes | Yes | Yes | Yes |
| E1003020 | 50020 | Risperidone | Yes | Yes | Yes | Yes |
| E1003021 | 70097 | Risperidone | Yes | Yes | Yes | Yes |
| E1003024 | 70109 | Risperidone | Yes | No | Yes | Yes |
| E1003029 | 60208 | Risperidone | Yes | Yes | Yes | Yes |
| E1004001 | 20018 | Risperidone | Yes | No | Yes | Yes |
| E1004007 | 20027 | Risperidone | Yes | Yes | Yes | Yes |
| E1004008 | 30029 | Risperidone | Yes | Yes | Yes | Yes |
| E1004009 | 80057 | Risperidone | Yes | Yes | Yes | Yes |
| E1004010 | 40016 | Risperidone | Yes | Yes | Yes | Yes |

46

CONFIDENTIAL
AZSER12444107

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|----|----|--------|
| E1005001 | 60037 | Risperidone | Yes | No | Yes | Yes |
| E1005007 | 60054 | Risperidone | Yes | Yes | Yes | Yes |
| E1005010 | 60068 | Risperidone | Yes | Yes | Yes | Yes |
| E1005013 | 70030 | Risperidone | Yes | Yes | Yes | Yes |
| E1005017 | 80021 | Risperidone | Yes | Yes | Yes | Yes |
| E1005019 | 70033 | Risperidone | Yes | Yes | Yes | Yes |
| E1005020 | 60077 | Risperidone | Yes | Yes | Yes | Yes |
| E1005022 | 60079 | Risperidone | Yes | Yes | Yes | Yes |
| E1005025 | 60097 | Risperidone | Yes | No | Yes | Yes |
| E1005028 | 60101 | Risperidone | Yes | Yes | Yes | Yes |
| E1005029 | 70046 | Risperidone | Yes | No | Yes | Yes |
| E1005031 | 80034 | Risperidone | Yes | Yes | Yes | Yes |
| E1005032 | 70049 | Risperidone | Yes | Yes | Yes | Yes |
| E1005033 | 70056 | Risperidone | Yes | Yes | Yes | Yes |
| E1005039 | 40013 | Risperidone | Yes | Yes | Yes | Yes |
| E1006006 | 60085 | Risperidone | Yes | No | Yes | Yes |
| E1006012 | 60174 | Risperidone | Yes | Yes | Yes | Yes |
| E1006020 | 60195 | Risperidone | Yes | Yes | Yes | Yes |
| E1006022 | 80056 | Risperidone | Yes | No | Yes | Yes |
| E1008003 | 70037 | Risperidone | No | Yes | Yes | Yes |
| E1008006 | 80025 | Risperidone | Yes | Yes | Yes | Yes |
| E1008009 | 50008 | Risperidone | Yes | Yes | Yes | Yes |
| E1008014 | 30012 | Risperidone | Yes | Yes | Yes | Yes |
| E1008018 | 60121 | Risperidone | Yes | Yes | Yes | Yes |
| E1009001 | 70036 | Risperidone | Yes | No | Yes | Yes |

47

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1-3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---|---|---|---|---|---|---|
| E1102002 | 70088 | Risperidone | Yes | Yes | Yes | Yes |
| E1102003 | 60176 | Risperidone | Yes | No | Yes | Yes |
| E1103001 | 70066 | Risperidone | No | No | Yes | Yes |
| E1104008 | 70028 | Risperidone | Yes | Yes | Yes | Yes |
| E1104012 | 60149 | Risperidone | Yes | Yes | Yes | Yes |
| E1104013 | 60185 | Risperidone | Yes | Yes | Yes | Yes |
| E1105001 | 60214 | Risperidone | Yes | Yes | Yes | Yes |
| E1108001 | 30001 | Risperidone | Yes | Yes | Yes | Yes |
| E1108002 | 60002 | Risperidone | Yes | Yes | Yes | Yes |
| E1108007 | 70002 | Risperidone | Yes | Yes | Yes | Yes |
| E1108009 | 80001 | Risperidone | Yes | Yes | Yes | Yes |
| E1109004 | 80054 | Risperidone | Yes | Yes | Yes | Yes |
| E1109007 | 30027 | Risperidone | Yes | Yes | Yes | Yes |
| E1110002 | 30031 | Risperidone | Yes | No | Yes | Yes |
| E1201002 | 60107 | Risperidone | No | No | Yes | Yes |
| E1201004 | 60152 | Risperidone | No | No | No | No |
| E1203001 | 60112 | Risperidone | No | No | Yes | Yes |
| E1204002 | 70040 | Risperidone | No | No | Yes | Yes |
| E1204003 | 30013 | Risperidone | No | No | Yes | Yes |
| E1205004 | 60137 | Risperidone | Yes | Yes | Yes | Yes |
| E1206004 | 60096 | Risperidone | No | No | Yes | Yes |
| E1206006 | 60158 | Risperidone | No | No | Yes | Yes |
| E1303001 | 20003 | Risperidone | Yes | Yes | Yes | Yes |
| E1401006 | 80041 | Risperidone | Yes | Yes | Yes | Yes |
| E1401007 | 80043 | Risperidone | No | No | Yes | Yes |

48

CONFIDENTIAL
AZSER12444109

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3     Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1401008 | 80042 | Risperidone | Yes | Yes | Yes | Yes |
| E1402005 | 20008 | Risperidone | Yes | No | Yes | Yes |
| E1402006 | 60071 | Risperidone | No | No | Yes | Yes |
| E1402010 | 60141 | Risperidone | No | No | Yes | Yes |
| E1402011 | 60167 | Risperidone | Yes | No | Yes | Yes |
| E1403002 | 60016 | Risperidone | No | No | Yes | Yes |
| E1403003 | 40004 | Risperidone | No | No | Yes | Yes |
| E1403012 | 80018 | Risperidone | No | No | Yes | Yes |
| E1404002 | 60045 | Risperidone | Yes | No | Yes | Yes |
| E1404008 | 20012 | Risperidone | Yes | Yes | Yes | Yes |
| E1404009 | 20015 | Risperidone | No | No | Yes | Yes |
| E1404013 | 50009 | Risperidone | Yes | Yes | Yes | Yes |
| E1404015 | 70091 | Risperidone | Yes | Yes | Yes | Yes |
| E1405003 | 70008 | Risperidone | No | No | Yes | Yes |
| E1405004 | 60010 | Risperidone | Yes | Yes | Yes | Yes |
| E1405007 | 60020 | Risperidone | Yes | Yes | Yes | Yes |
| E1405009 | 70019 | Risperidone | Yes | Yes | Yes | Yes |
| E1405011 | 70021 | Risperidone | No | No | Yes | Yes |
| E1406001 | 60187 | Risperidone | Yes | Yes | Yes | Yes |
| E1406002 | 50023 | Risperidone | Yes | Yes | Yes | Yes |
| E1406003 | 70104 | Risperidone | No | No | Yes | Yes |
| E1406006 | 70112 | Risperidone | Yes | Yes | Yes | Yes |
| E1406007 | 60212 | Risperidone | Yes | No | Yes | Yes |
| E1407001 | 60188 | Risperidone | Yes | Yes | Yes | Yes |
| E1407007 | 60203 | Risperidone | Yes | Yes | Yes | Yes |

49

CONFIDENTIAL
AZSER12444110

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1501001 | 70003 | Risperidone | Yes | Yes | Yes | Yes |
| E1501003 | 30006 | Risperidone | Yes | Yes | Yes | Yes |
| E1501005 | 40002 | Risperidone | Yes | Yes | Yes | Yes |
| E1501009 | 60011 | Risperidone | Yes | Yes | Yes | Yes |
| E1501010 | 70011 | Risperidone | Yes | Yes | Yes | Yes |
| E1501011 | 70014 | Risperidone | Yes | Yes | Yes | Yes |
| E1501012 | 80009 | Risperidone | Yes | Yes | Yes | Yes |
| E1501014 | 60030 | Risperidone | No | No | No | Yes |
| E1501016 | 60062 | Risperidone | Yes | Yes | Yes | Yes |
| E1501017 | 60063 | Risperidone | Yes | Yes | Yes | Yes |
| E1501022 | 70057 | Risperidone | Yes | Yes | Yes | Yes |
| E1501026 | 70071 | Risperidone | Yes | Yes | Yes | Yes |
| E1502001 | 60043 | Risperidone | Yes | Yes | Yes | Yes |
| E1502003 | 50005 | Risperidone | Yes | Yes | Yes | Yes |
| E1502006 | 80036 | Risperidone | Yes | Yes | Yes | Yes |
| E1503005 | 60060 | Risperidone | No | No | Yes | Yes |
| E1503007 | 80027 | Risperidone | No | No | Yes | Yes |
| E1504001 | 60001 | Risperidone | Yes | Yes | Yes | Yes |
| E1504003 | 60031 | Risperidone | Yes | Yes | Yes | Yes |
| E1504004 | 70016 | Risperidone | Yes | Yes | Yes | Yes |
| E1504008 | 60131 | Risperidone | Yes | Yes | Yes | Yes |
| E1504010 | 60172 | Risperidone | Yes | Yes | Yes | Yes |
| E1504011 | 20031 | Risperidone | Yes | Yes | Yes | Yes |
| E1504012 | 20032 | Risperidone | Yes | Yes | Yes | Yes |
| E1505001 | 60052 | Risperidone | No | No | Yes | Yes |

50

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|-----|-----|--------|
| E1505004 | 60168 | Risperidone | Yes | Yes | Yes | Yes |
| E1505005 | 50031 | Risperidone | No | No | Yes | Yes |
| E1507008 | 60119 | Risperidone | Yes | No | Yes | Yes |
| E1507013 | 60183 | Risperidone | Yes | Yes | Yes | Yes |
| E1507016 | 60196 | Risperidone | Yes | Yes | Yes | Yes |
| E1508002 | 70047 | Risperidone | Yes | Yes | Yes | Yes |
| E1508004 | 70051 | Risperidone | Yes | Yes | Yes | Yes |
| E1508007 | 70096 | Risperidone | No | No | Yes | Yes |
| E1509003 | 60027 | Risperidone | Yes | Yes | Yes | Yes |
| E1509011 | 70069 | Risperidone | No | No | Yes | Yes |
| E1509013 | 80051 | Risperidone | Yes | No | Yes | Yes |
| E1511003 | 60138 | Risperidone | No | No | Yes | Yes |
| E1511006 | 70099 | Risperidone | Yes | No | Yes | Yes |
| E1512002 | 40011 | Risperidone | Yes | Yes | Yes | Yes |
| E1512004 | 20030 | Risperidone | No | No | Yes | Yes |
| E1601001 | 60021 | Risperidone | Yes | Yes | Yes | Yes |
| E1601003 | 60058 | Risperidone | Yes | Yes | Yes | Yes |
| E1601006 | 60088 | Risperidone | Yes | Yes | Yes | Yes |
| E1602002 | 20006 | Risperidone | No | No | Yes | Yes |
| E1602007 | 20023 | Risperidone | Yes | Yes | Yes | Yes |
| E1602008 | 60147 | Risperidone | Yes | Yes | Yes | Yes |
| E1602011 | 50016 | Risperidone | Yes | Yes | Yes | Yes |
| E1603004 | 80045 | Risperidone | No | No | Yes | Yes |
| E1603010 | 60180 | Risperidone | No | No | Yes | Yes |
| E1603015 | 60205 | Risperidone | Yes | Yes | Yes | Yes |

51

CONFIDENTIAL
AZSER12444112

Clinical Study Report: Appendix 12.2.1
Study Code: D1441C00125

**Table 12.2.1- 3   Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|----|----|--------|
| E1603016 | 50032 | Risperidone | No | No | Yes | Yes |
| E1604003 | 50002 | Risperidone | Yes | Yes | Yes | Yes |
| E1604004 | 60017 | Risperidone | Yes | No | Yes | Yes |
| E1604011 | 60035 | Risperidone | Yes | Yes | Yes | Yes |
| E1604015 | 10001 | Risperidone | Yes | Yes | Yes | Yes |
| E1604018 | 60140 | Risperidone | Yes | Yes | Yes | Yes |
| E1605006 | 70077 | Risperidone | No | No | Yes | Yes |
| E1606002 | 70080 | Risperidone | Yes | No | Yes | Yes |
| E1607001 | 60075 | Risperidone | Yes | No | Yes | Yes |
| E1607002 | 60106 | Risperidone | Yes | Yes | Yes | Yes |
| E1607003 | 60120 | Risperidone | Yes | Yes | Yes | Yes |
| E1607007 | 60153 | Risperidone | No | No | Yes | Yes |
| E1607009 | 20024 | Risperidone | No | No | Yes | Yes |
| E1607010 | 60161 | Risperidone | Yes | No | Yes | Yes |
| E1608004 | 60040 | Risperidone | Yes | No | Yes | Yes |
| E1608005 | 80017 | Risperidone | No | No | Yes | Yes |
| E1608009 | 50014 | Risperidone | No | No | Yes | Yes |
| E1608010 | 70089 | Risperidone | No | No | Yes | Yes |
| E1608013 | 70105 | Risperidone | No | No | Yes | Yes |
| E1608014 | 60201 | Risperidone | Yes | Yes | Yes | Yes |
| E1701004 | 80006 | Risperidone | Yes | No | Yes | Yes |
| E1701006 | 80010 | Risperidone | Yes | No | Yes | Yes |
| E1701007 | 30011 | Risperidone | Yes | No | Yes | Yes |
| E1803007 | 70083 | Risperidone | Yes | No | Yes | Yes |
| E1810001 | 60128 | Risperidone | Yes | Yes | Yes | Yes |

52

CONFIDENTIAL
AZSER12444113

Clinical Study Report: Appendix 12.2.1
Study Code: D144IC00125

**Table 12.2.1- 3    Listing of allocation to the different populations per patient**

| Subject | Patient | Treatment | PAP | PP | ITT | Safety |
|---------|---------|-----------|-----|----|----|--------|
| E1810003 | 50028 | Risperidone | No | No | Yes | Yes |

SOURCE DOCUMENT: L_TERM_POP_524.SAS GENERATED: 16:01:42 06APR2006 DB version prod: 13

53

CONFIDENTIAL
AZSER12444114



**Clinical Study Report: Appendix 12.2.2**

Drug Substance          quetiapine
Study Code              D1441C00125

**Appendix 12.2.2**

**Protocol deviations – Not Applicable**

CONFIDENTIAL
AZSER12444115



**Clinical Study Report: Appendix 12.2.3**

Drug Substance      quetiapine

Study Code        D1441C00125

# Appendix 12.2.3

# Subjects and data excluded from efficacy analysis

No specific patient or visit data excluded from analysis except for the criteria outlined in the Statistical Analysis Plan (SAP).

CONFIDENTIAL
AZSER12444116



| Clinical Study Report: Appendix 12.2.4 | |
| --- | --- |
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.2.4
# Demographic and baseline characteristics

CONFIDENTIAL
AZSER12444117

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

# LIST OF TABLES

Table 12.2.4- 1    Demographic data (safety population) .................... 3

Table 12.2.4- 2    Baseline data  (safety population) .................... 25

Table 12.2.4- 3    Prior and concomitant medication (safety population) .................... 47

2

CONFIDENTIAL
AZSER12444118

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|---------------------|-----|------|
| E1001001 | 80035 | Quetiapine | 30 | Female | Caucasian |
| E1001003 | 80038 | Quetiapine | 29 | Female | Caucasian |
| E1001008 | 80055 | Quetiapine | 32 | Female | Caucasian |
| E1001009 | 60181 | Quetiapine | 24 | Female | Caucasian |
| E1002002 | 20014 | Quetiapine | 61 | Female | Caucasian |
| E1002004 | 60125 | Quetiapine | 24 | Female | Caucasian |
| E1002011 | 30020 | Quetiapine | 51 | Female | Caucasian |
| E1003001 | 60033 | Quetiapine | 39 | Male | Caucasian |
| E1003006 | 60066 | Quetiapine | 36 | Male | Caucasian |
| E1003007 | 60067 | Quetiapine | 40 | Male | Caucasian |
| E1003010 | 60084 | Quetiapine | 30 | Male | Caucasian |
| E1003012 | 70041 | Quetiapine | 33 | Male | Caucasian |
| E1003014 | 20021 | Quetiapine | 55 | Female | Caucasian |
| E1003017 | 60134 | Quetiapine | 44 | Female | Caucasian |
| E1003019 | 50018 | Quetiapine | 41 | Male | Caucasian |
| E1003025 | 20035 | Quetiapine | 53 | Female | Caucasian |
| E1003027 | 60209 | Quetiapine | 38 | Female | Caucasian |
| E1004002 | 70053 | Quetiapine | 22 | Male | Caucasian |
| E1004005 | 70068 | Quetiapine | 50 | Male | Caucasian |
| E1005002 | 50004 | Quetiapine | 39 | Male | Caucasian |
| E1005004 | 70020 | Quetiapine | 37 | Male | Caucasian |
| E1005005 | 60048 | Quetiapine | 27 | Male | Caucasian |
| E1005011 | 60059 | Quetiapine | 41 | Male | Caucasian |
| E1005012 | 70025 | Quetiapine | 33 | Male | Caucasian |

3

CONFIDENTIAL
AZSER12444119

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1005014 | 60064 | Quetiapine | 28 | Male | Caucasian |
| E1005016 | 60072 | Quetiapine | 40 | Male | Caucasian |
| E1005018 | 60074 | Quetiapine | 25 | Male | Caucasian |
| E1005034 | 70060 | Quetiapine | 49 | Male | Caucasian |
| E1005035 | 70074 | Quetiapine | 34 | Male | Caucasian |
| E1005040 | 60159 | Quetiapine | 49 | Female | Caucasian |
| E1005044 | 80050 | Quetiapine | 32 | Male | Caucasian |
| E1006001 | 60047 | Quetiapine | 36 | Female | Caucasian |
| E1006004 | 70031 | Quetiapine | 49 | Female | Caucasian |
| E1006005 | 20013 | Quetiapine | 59 | Male | Caucasian |
| E1006007 | 60099 | Quetiapine | 37 | Male | Caucasian |
| E1006008 | 30016 | Quetiapine | 60 | Male | Caucasian |
| E1006016 | 60179 | Quetiapine | 45 | Male | Caucasian |
| E1006023 | 30030 | Quetiapine | 56 | Male | Caucasian |
| E1006026 | 60213 | Quetiapine | 42 | Female | Caucasian |
| E1008001 | 30009 | Quetiapine | 54 | Female | Caucasian |
| E1008007 | 70038 | Quetiapine | 47 | Male | Caucasian |
| E1008010 | 10004 | Quetiapine | 53 | Male | Caucasian |
| E1008011 | 60105 | Quetiapine | 22 | Female | Caucasian |
| E1008012 | 40007 | Quetiapine | 56 | Female | Caucasian |
| E1008015 | 60110 | Quetiapine | 43 | Female | Caucasian |
| E1008021 | 60142 | Quetiapine | 30 | Female | Caucasian |
| E1104001 | 30004 | Quetiapine | 52 | Male | Caucasian |
| E1104003 | 80005 | Quetiapine | 48 | Male | Caucasian |

4

CONFIDENTIAL
AZSER12444120

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1104005 | 80007 | Quetiapine | 27 | Female | Caucasian |
| E1104007 | 30008 | Quetiapine | 56 | Male | Caucasian |
| E1104011 | 60148 | Quetiapine | 27 | Male | Caucasian |
| E1108005 | 30002 | Quetiapine | 59 | Female | Caucasian |
| E1108006 | 60004 | Quetiapine | 49 | Male | Caucasian |
| E1108012 | 50027 | Quetiapine | 49 | Male | Caucasian |
| E1109002 | 70090 | Quetiapine | 32 | Female | Caucasian |
| E1109003 | 80053 | Quetiapine | 31 | Female | Caucasian |
| E1109006 | 70100 | Quetiapine | 34 | Male | Caucasian |
| E1110001 | 20029 | Quetiapine | 54 | Female | Caucasian |
| E1203002 | 60113 | Quetiapine | 41 | Male | Oriental |
| E1204001 | 60053 | Quetiapine | 27 | Female | Caucasian |
| E1205003 | 80040 | Quetiapine | 49 | Female | Caucasian |
| E1206002 | 40005 | Quetiapine | 63 | Female | Caucasian |
| E1206005 | 60154 | Quetiapine | 30 | Female | Caucasian |
| E1401002 | 70027 | Quetiapine | 48 | Female | Caucasian |
| E1401004 | 70050 | Quetiapine | 41 | Male | Caucasian |
| E1402001 | 20002 | Quetiapine | 53 | Female | Caucasian |
| E1402003 | 60034 | Quetiapine | 37 | Male | Caucasian |
| E1402012 | 20028 | Quetiapine | 53 | Male | Caucasian |
| E1403005 | 70013 | Quetiapine | 47 | Male | Caucasian |
| E1403007 | 60038 | Quetiapine | 50 | Male | Caucasian |
| E1403008 | 20005 | Quetiapine | 54 | Female | Caucasian |
| E1403009 | 20009 | Quetiapine | 54 | Female | Caucasian |

5

CONFIDENTIAL
AZSER12444121

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1403013 | 80019 | Quetiapine | 49 | Female | Caucasian |
| E1404003 | 60051 | Quetiapine | 21 | Male | Caucasian |
| E1404006 | 50007 | Quetiapine | 31 | Male | Caucasian |
| E1404007 | 60081 | Quetiapine | 29 | Male | Caucasian |
| E1404012 | 80029 | Quetiapine | 44 | Male | Caucasian |
| E1404014 | 60162 | Quetiapine | 35 | Male | Caucasian |
| E1405001 | 40003 | Quetiapine | 52 | Female | Caucasian |
| E1405002 | 60009 | Quetiapine | 30 | Female | Caucasian |
| E1405006 | 60019 | Quetiapine | 45 | Male | Caucasian |
| E1405008 | 80011 | Quetiapine | 44 | Female | Caucasian |
| E1405014 | 70044 | Quetiapine | 30 | Female | Caucasian |
| E1405016 | 70076 | Quetiapine | 33 | Male | Caucasian |
| E1405018 | 40012 | Quetiapine | 56 | Female | Caucasian |
| E1406004 | 60194 | Quetiapine | 47 | Female | Caucasian |
| E1407003 | 60189 | Quetiapine | 47 | Male | Caucasian |
| E1407006 | 60202 | Quetiapine | 30 | Female | Caucasian |
| E1501002 | 70004 | Quetiapine | 48 | Male | Caucasian |
| E1501004 | 80002 | Quetiapine | 40 | Male | Caucasian |
| E1501008 | 60012 | Quetiapine | 28 | Male | Caucasian |
| E1501013 | 60024 | Quetiapine | 43 | Male | Caucasian |
| E1501015 | 20007 | Quetiapine | 54 | Female | Caucasian |
| E1501020 | 60104 | Quetiapine | 45 | Female | Caucasian |
| E1501021 | 60122 | Quetiapine | 30 | Female | Caucasian |
| E1501024 | 70063 | Quetiapine | 32 | Male | Caucasian |

6

CONFIDENTIAL
AZSER12444122

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1501027 | 70072 | Quetiapine | 45 | Male | Caucasian |
| E1501032 | 60206 | Quetiapine | 20 | Male | Caucasian |
| E1501033 | 70107 | Quetiapine | 40 | Male | Caucasian |
| E1501035 | 70113 | Quetiapine | 20 | Female | Caucasian |
| E1502002 | 50006 | Quetiapine | 24 | Female | Caucasian |
| E1502007 | 60127 | Quetiapine | 20 | Male | Caucasian |
| E1503003 | 70010 | Quetiapine | 40 | Female | Caucasian |
| E1503004 | 60015 | Quetiapine | 27 | Female | Caucasian |
| E1503006 | 60087 | Quetiapine | 23 | Male | Caucasian |
| E1504002 | 60006 | Quetiapine | 46 | Male | Caucasian |
| E1504007 | 30015 | Quetiapine | 58 | Female | Caucasian |
| E1504009 | 50015 | Quetiapine | 32 | Male | Caucasian |
| E1505002 | 70064 | Quetiapine | 26 | Male | Caucasian |
| E1506004 | 60073 | Quetiapine | 29 | Male | Caucasian |
| E1506005 | 70043 | Quetiapine | 38 | Male | Caucasian |
| E1506006 | 40014 | Quetiapine | 60 | Female | Caucasian |
| E1506008 | 70108 | Quetiapine | 27 | Male | Caucasian |
| E1506009 | 80060 | Quetiapine | 31 | Male | Caucasian |
| E1507003 | 70007 | Quetiapine | 37 | Male | Caucasian |
| E1507004 | 60013 | Quetiapine | 37 | Male | Caucasian |
| E1507005 | 80014 | Quetiapine | 46 | Male | Caucasian |
| E1507006 | 70032 | Quetiapine | 37 | Female | Caucasian |
| E1507011 | 60130 | Quetiapine | 36 | Male | Caucasian |
| E1507012 | 30023 | Quetiapine | 56 | Male | Caucasian |

7

CONFIDENTIAL
AZSER12444123

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1507015 | 60193 | Quetiapine | 32 | Male | Caucasian |
| E1508003 | 60117 | Quetiapine | 37 | Male | Caucasian |
| E1508006 | 60136 | Quetiapine | 22 | Female | Caucasian |
| E1508008 | 70095 | Quetiapine | 35 | Male | Caucasian |
| E1509001 | 70005 | Quetiapine | 38 | Male | Caucasian |
| E1509004 | 60041 | Quetiapine | 22 | Male | Caucasian |
| E1509005 | 80013 | Quetiapine | 28 | Male | Caucasian |
| E1509009 | 20020 | Quetiapine | 61 | Male | Caucasian |
| E1511001 | 80037 | Quetiapine | 46 | Male | Caucasian |
| E1511005 | 60165 | Quetiapine | 20 | Male | Caucasian |
| E1511007 | 70102 | Quetiapine | 21 | Male | Caucasian |
| E1512003 | 70087 | Quetiapine | 31 | Female | Caucasian |
| E1513006 | 60215 | Quetiapine | 29 | Female | Caucasian |
| E1601002 | 60056 | Quetiapine | 29 | Male | Other |
| E1601005 | 70024 | Quetiapine | 29 | Female | Other |
| E1601007 | 60095 | Quetiapine | 25 | Male | Caucasian |
| E1601010 | 60116 | Quetiapine | 24 | Male | Other |
| E1602005 | 60086 | Quetiapine | 50 | Male | Caucasian |
| E1602006 | 50011 | Quetiapine | 35 | Male | Caucasian |
| E1602009 | 60150 | Quetiapine | 42 | Male | Caucasian |
| E1603005 | 80046 | Quetiapine | 38 | Male | Black |
| E1603006 | 80047 | Quetiapine | 39 | Male | Black |
| E1603008 | 50019 | Quetiapine | 30 | Male | Black |
| E1603009 | 60175 | Quetiapine | 40 | Male | Black |

8

CONFIDENTIAL
AZSER12444124

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---|---|---|---|---|---|
| E1603011 | 70094 | Quetiapine | 21 | Female | Black |
| E1603014 | 10006 | Quetiapine | 53 | Female | Black |
| E1604005 | 70015 | Quetiapine | 42 | Male | Black |
| E1604008 | 60026 | Quetiapine | 21 | Male | Black |
| E1604017 | 60139 | Quetiapine | 44 | Male | Black |
| E1604022 | 50021 | Quetiapine | 26 | Male | Black |
| E1605001 | 60094 | Quetiapine | 26 | Male | Caucasian |
| E1605002 | 80028 | Quetiapine | 46 | Female | Caucasian |
| E1605009 | 70084 | Quetiapine | 29 | Female | Caucasian |
| E1606001 | 60156 | Quetiapine | 22 | Male | Black |
| E1606003 | 60171 | Quetiapine | 41 | Male | Black |
| E1606006 | 60186 | Quetiapine | 29 | Male | Black |
| E1606007 | 60199 | Quetiapine | 32 | Male | Black |
| E1607012 | 60190 | Quetiapine | 43 | Female | Oriental |
| E1608002 | 60025 | Quetiapine | 40 | Male | Black |
| E1608011 | 60166 | Quetiapine | 27 | Male | Black |
| E1608012 | 60170 | Quetiapine | 31 | Male | Black |
| E1701008 | 70058 | Quetiapine | 46 | Male | Caucasian |
| E1803002 | 80022 | Quetiapine | 47 | Male | Caucasian |
| E1803005 | 80033 | Quetiapine | 47 | Male | Caucasian |
| E1805001 | 60102 | Quetiapine | 33 | Female | Caucasian |
| E1807002 | 70079 | Quetiapine | 40 | Male | Caucasian |
| E1808001 | 30026 | Quetiapine | 55 | Male | Caucasian |
| E1817001 | 20033 | Quetiapine | 52 | Male | Caucasian |

9

CONFIDENTIAL
AZSER12444125

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1     Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1817002 | 50030 | Quetiapine | 35 | Female | Caucasian |
| E1001005 | 70085 | Olanzapine | 38 | Female | Caucasian |
| E1001010 | 50022 | Olanzapine | 39 | Female | Caucasian |
| E1001011 | 70098 | Olanzapine | 46 | Male | Caucasian |
| E1002003 | 40008 | Olanzapine | 57 | Female | Caucasian |
| E1002005 | 40009 | Olanzapine | 52 | Female | Caucasian |
| E1002008 | 80039 | Olanzapine | 43 | Female | Caucasian |
| E1002009 | 60135 | Olanzapine | 44 | Female | Caucasian |
| E1002013 | 80044 | Olanzapine | 33 | Female | Caucasian |
| E1003003 | 20010 | Olanzapine | 55 | Female | Caucasian |
| E1003004 | 60049 | Olanzapine | 46 | Male | Caucasian |
| E1003005 | 60050 | Olanzapine | 25 | Male | Caucasian |
| E1003008 | 70026 | Olanzapine | 44 | Male | Caucasian |
| E1003018 | 70078 | Olanzapine | 49 | Female | Caucasian |
| E1003022 | 60198 | Olanzapine | 33 | Male | Caucasian |
| E1003026 | 70111 | Olanzapine | 49 | Female | Caucasian |
| E1003028 | 60207 | Olanzapine | 32 | Male | Caucasian |
| E1004003 | 60133 | Olanzapine | 31 | Female | Caucasian |
| E1004006 | 70067 | Olanzapine | 37 | Male | Caucasian |
| E1005006 | 70022 | Olanzapine | 42 | Female | Caucasian |
| E1005008 | 80016 | Olanzapine | 35 | Male | Caucasian |
| E1005015 | 60070 | Olanzapine | 37 | Male | Caucasian |
| E1005021 | 60078 | Olanzapine | 48 | Male | Caucasian |
| E1005023 | 70035 | Olanzapine | 38 | Female | Caucasian |

10

CONFIDENTIAL
AZSER12444126

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---|---|---|---|---|---|
| E1005024 | 60083 | Olanzapine | 36 | Male | Caucasian |
| E1005027 | 20016 | Olanzapine | 59 | Male | Caucasian |
| E1005030 | 80032 | Olanzapine | 44 | Female | Caucasian |
| E1005036 | 80048 | Olanzapine | 50 | Male | Caucasian |
| E1005037 | 60155 | Olanzapine | 46 | Male | Caucasian |
| E1005038 | 70081 | Olanzapine | 42 | Male | Caucasian |
| E1005041 | 70082 | Olanzapine | 30 | Male | Caucasian |
| E1005043 | 60163 | Olanzapine | 46 | Male | Caucasian |
| E1006002 | 30010 | Olanzapine | 52 | Male | Caucasian |
| E1006003 | 60069 | Olanzapine | 42 | Male | Caucasian |
| E1006009 | 60145 | Olanzapine | 36 | Male | Caucasian |
| E1006010 | 20025 | Olanzapine | 52 | Male | Caucasian |
| E1006011 | 60164 | Olanzapine | 46 | Male | Caucasian |
| E1006013 | 50017 | Olanzapine | 28 | Male | Caucasian |
| E1006014 | 60177 | Olanzapine | 40 | Male | Caucasian |
| E1006015 | 60178 | Olanzapine | 34 | Male | Caucasian |
| E1006017 | 60182 | Olanzapine | 39 | Male | Caucasian |
| E1006018 | 60184 | Olanzapine | 31 | Female | Caucasian |
| E1006019 | 30025 | Olanzapine | 58 | Female | Caucasian |
| E1006021 | 50024 | Olanzapine | 33 | Male | Caucasian |
| E1006024 | 20036 | Olanzapine | 55 | Male | Caucasian |
| E1006025 | 70110 | Olanzapine | 42 | Female | Caucasian |
| E1008002 | 70034 | Olanzapine | 46 | Female | Caucasian |
| E1008005 | 80024 | Olanzapine | 30 | Male | Caucasian |

11

CONFIDENTIAL
AZSER12444127

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1008008 | 70039 | Olanzapine | 36 | Male | Caucasian |
| E1008016 | 70048 | Olanzapine | 42 | Female | Caucasian |
| E1008017 | 60111 | Olanzapine | 49 | Male | Caucasian |
| E1008019 | 60124 | Olanzapine | 39 | Male | Caucasian |
| E1008020 | 60143 | Olanzapine | 50 | Female | Caucasian |
| E1102001 | 70086 | Olanzapine | 42 | Male | Caucasian |
| E1104002 | 30005 | Olanzapine | 57 | Male | Caucasian |
| E1104006 | 60018 | Olanzapine | 35 | Female | Caucasian |
| E1104009 | 20017 | Olanzapine | 52 | Male | Caucasian |
| E1104010 | 80030 | Olanzapine | 44 | Male | Caucasian |
| E1108003 | 70001 | Olanzapine | 49 | Male | Caucasian |
| E1108004 | 60003 | Olanzapine | 39 | Male | Caucasian |
| E1108008 | 30003 | Olanzapine | 57 | Male | Caucasian |
| E1108010 | 40001 | Olanzapine | 57 | Female | Caucasian |
| E1108011 | 50026 | Olanzapine | 27 | Male | Caucasian |
| E1108013 | 60197 | Olanzapine | 32 | Male | Caucasian |
| E1108014 | 60200 | Olanzapine | 46 | Male | Caucasian |
| E1109001 | 80052 | Olanzapine | 47 | Female | Caucasian |
| E1201001 | 80031 | Olanzapine | 35 | Female | Caucasian |
| E1201003 | 50012 | Olanzapine | 44 | Female | Caucasian |
| E1203003 | 60132 | Olanzapine | 19 | Male | Caucasian |
| E1204004 | 60151 | Olanzapine | 32 | Male | Caucasian |
| E1204005 | 30028 | Olanzapine | 54 | Female | Oriental |
| E1205001 | 60115 | Olanzapine | 33 | Male | Caucasian |

12

CONFIDENTIAL
AZSER12444128

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|---------------------|-----|------|
| E1205002 | 70065 | Olanzapine | 28 | Female | Caucasian |
| E1206001 | 60032 | Olanzapine | 24 | Male | Caucasian |
| E1401001 | 60023 | Olanzapine | 36 | Male | Caucasian |
| E1401003 | 60098 | Olanzapine | 34 | Male | Caucasian |
| E1402002 | 60028 | Olanzapine | 34 | Male | Caucasian |
| E1402004 | 40006 | Olanzapine | 54 | Female | Caucasian |
| E1402007 | 60082 | Olanzapine | 40 | Male | Caucasian |
| E1402009 | 70070 | Olanzapine | 47 | Male | Caucasian |
| E1403001 | 50003 | Olanzapine | 28 | Male | Caucasian |
| E1403004 | 70012 | Olanzapine | 27 | Female | Caucasian |
| E1403010 | 80015 | Olanzapine | 47 | Female | Caucasian |
| E1403011 | 70023 | Olanzapine | 50 | Female | Caucasian |
| E1403014 | 70029 | Olanzapine | 47 | Female | Caucasian |
| E1404001 | 60044 | Olanzapine | 24 | Male | Caucasian |
| E1404004 | 30007 | Olanzapine | 55 | Male | Caucasian |
| E1404005 | 60061 | Olanzapine | 46 | Male | Caucasian |
| E1404010 | 60092 | Olanzapine | 29 | Male | Caucasian |
| E1404011 | 60100 | Olanzapine | 36 | Male | Caucasian |
| E1404017 | 60204 | Olanzapine | 37 | Male | Caucasian |
| E1405005 | 70009 | Olanzapine | 49 | Female | Caucasian |
| E1405010 | 60046 | Olanzapine | 46 | Female | Caucasian |
| E1405012 | 60065 | Olanzapine | 24 | Male | Caucasian |
| E1405013 | 70045 | Olanzapine | 32 | Male | Caucasian |
| E1405015 | 60108 | Olanzapine | 41 | Female | Caucasian |

13

CONFIDENTIAL
AZSER12444129

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---|---|---|---|---|---|
| E1405017 | 50013 | Olanzapine | 30 | Female | Caucasian |
| E1406005 | 40015 | Olanzapine | 53 | Female | Caucasian |
| E1407002 | 30024 | Olanzapine | 55 | Male | Caucasian |
| E1407004 | 60191 | Olanzapine | 29 | Female | Caucasian |
| E1407005 | 70101 | Olanzapine | 32 | Female | Caucasian |
| E1501006 | 80003 | Olanzapine | 33 | Male | Caucasian |
| E1501007 | 70006 | Olanzapine | 39 | Female | Caucasian |
| E1501018 | 60089 | Olanzapine | 22 | Female | Caucasian |
| E1501019 | 80026 | Olanzapine | 24 | Male | Caucasian |
| E1501023 | 60129 | Olanzapine | 21 | Male | Caucasian |
| E1501028 | 60144 | Olanzapine | 37 | Female | Caucasian |
| E1501029 | 70075 | Olanzapine | 44 | Female | Caucasian |
| E1501031 | 70093 | Olanzapine | 42 | Female | Caucasian |
| E1501034 | 80059 | Olanzapine | 31 | Female | Caucasian |
| E1502004 | 60103 | Olanzapine | 34 | Female | Caucasian |
| E1503001 | 60007 | Olanzapine | 30 | Male | Caucasian |
| E1503002 | 80004 | Olanzapine | 26 | Female | Caucasian |
| E1504005 | 20011 | Olanzapine | 64 | Female | Caucasian |
| E1504006 | 20019 | Olanzapine | 61 | Female | Caucasian |
| E1505003 | 60146 | Olanzapine | 42 | Male | Caucasian |
| E1506001 | 60039 | Olanzapine | 40 | Male | Caucasian |
| E1506003 | 60042 | Olanzapine | 29 | Male | Caucasian |
| E1506007 | 20034 | Olanzapine | 56 | Male | Caucasian |
| E1507001 | 60005 | Olanzapine | 20 | Male | Caucasian |

14

CONFIDENTIAL
AZSER12444130

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1507002 | 60008 | Olanzapine | 49 | Female | Caucasian |
| E1507007 | 30014 | Olanzapine | 55 | Female | Caucasian |
| E1507009 | 70052 | Olanzapine | 34 | Male | Caucasian |
| E1507010 | 60123 | Olanzapine | 49 | Male | Caucasian |
| E1507014 | 60192 | Olanzapine | 26 | Female | Caucasian |
| E1508001 | 80008 | Olanzapine | 33 | Female | Caucasian |
| E1508005 | 70062 | Olanzapine | 29 | Female | Caucasian |
| E1509006 | 60090 | Olanzapine | 24 | Male | Caucasian |
| E1509007 | 70055 | Olanzapine | 48 | Male | Caucasian |
| E1509008 | 30017 | Olanzapine | 54 | Male | Caucasian |
| E1509012 | 60160 | Olanzapine | 26 | Male | Caucasian |
| E1511002 | 70054 | Olanzapine | 36 | Male | Caucasian |
| E1511004 | 30021 | Olanzapine | 58 | Male | Caucasian |
| E1511008 | 80058 | Olanzapine | 31 | Male | Caucasian |
| E1512001 | 20022 | Olanzapine | 55 | Female | Caucasian |
| E1513002 | 80061 | Olanzapine | 41 | Female | Caucasian |
| E1513005 | 60210 | Olanzapine | 39 | Female | Caucasian |
| E1601008 | 10002 | Olanzapine | 56 | Male | Other |
| E1601009 | 10003 | Olanzapine | 59 | Male | Caucasian |
| E1601011 | 70059 | Olanzapine | 26 | Female | Black |
| E1602001 | 70017 | Olanzapine | 36 | Male | Caucasian |
| E1602003 | 60057 | Olanzapine | 45 | Male | Caucasian |
| E1602004 | 80020 | Olanzapine | 43 | Male | Caucasian |
| E1602012 | 60169 | Olanzapine | 29 | Male | Caucasian |

15

CONFIDENTIAL
AZSER12444131

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---|---|---|---|---|---|
| E1602013 | 60173 | Olanzapine | 46 | Male | Caucasian |
| E1603001 | 60029 | Olanzapine | 34 | Male | Black |
| E1603003 | 60076 | Olanzapine | 31 | Male | Black |
| E1603012 | 50029 | Olanzapine | 47 | Male | Black |
| E1604006 | 60022 | Olanzapine | 46 | Male | Black |
| E1604007 | 20004 | Olanzapine | 57 | Male | Black |
| E1604009 | 60036 | Olanzapine | 28 | Male | Black |
| E1604014 | 70018 | Olanzapine | 42 | Male | Black |
| E1605003 | 70042 | Olanzapine | 42 | Male | Caucasian |
| E1605004 | 60118 | Olanzapine | 42 | Male | Caucasian |
| E1605008 | 80049 | Olanzapine | 45 | Male | Caucasian |
| E1606004 | 70092 | Olanzapine | 25 | Male | Black |
| E1606008 | 70103 | Olanzapine | 33 | Male | Black |
| E1606009 | 70106 | Olanzapine | 20 | Male | Black |
| E1606010 | 60211 | Olanzapine | 25 | Male | Black |
| E1607008 | 60157 | Olanzapine | 41 | Male | Black |
| E1608003 | 80012 | Olanzapine | 40 | Male | Black |
| E1701002 | 20001 | Olanzapine | 65 | Male | Caucasian |
| E1701003 | 50001 | Olanzapine | 41 | Male | Caucasian |
| E1701005 | 60014 | Olanzapine | 39 | Male | Black |
| E1803001 | 60055 | Olanzapine | 29 | Male | Caucasian |
| E1803004 | 60091 | Olanzapine | 23 | Male | Caucasian |
| E1803006 | 60109 | Olanzapine | 40 | Male | Caucasian |
| E1810002 | 50010 | Olanzapine | 48 | Male | Caucasian |

16

CONFIDENTIAL
AZSER12444132

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1813001 | 20026 | Olanzapine | 53 | Male | Caucasian |
| E1001002 | 10005 | Risperidone | 58 | Female | Caucasian |
| E1001004 | 30019 | Risperidone | 51 | Female | Caucasian |
| E1001006 | 30022 | Risperidone | 60 | Female | Caucasian |
| E1002001 | 60080 | Risperidone | 42 | Female | Caucasian |
| E1002006 | 60126 | Risperidone | 42 | Female | Caucasian |
| E1002007 | 70061 | Risperidone | 28 | Male | Caucasian |
| E1002010 | 70073 | Risperidone | 25 | Female | Caucasian |
| E1002014 | 50025 | Risperidone | 33 | Female | Caucasian |
| E1003009 | 80023 | Risperidone | 33 | Female | Caucasian |
| E1003011 | 60093 | Risperidone | 33 | Female | Caucasian |
| E1003013 | 60114 | Risperidone | 27 | Male | Caucasian |
| E1003015 | 30018 | Risperidone | 54 | Male | Caucasian |
| E1003016 | 40010 | Risperidone | 53 | Female | Caucasian |
| E1003020 | 50020 | Risperidone | 48 | Male | Caucasian |
| E1003021 | 70097 | Risperidone | 48 | Male | Caucasian |
| E1003024 | 70109 | Risperidone | 40 | Female | Caucasian |
| E1003029 | 60208 | Risperidone | 40 | Male | Caucasian |
| E1004001 | 20018 | Risperidone | 56 | Female | Caucasian |
| E1004007 | 20027 | Risperidone | 58 | Male | Caucasian |
| E1004008 | 30029 | Risperidone | 51 | Male | Caucasian |
| E1004009 | 80057 | Risperidone | 36 | Male | Caucasian |
| E1004010 | 40016 | Risperidone | 58 | Female | Caucasian |
| E1005001 | 60037 | Risperidone | 39 | Male | Caucasian |

17

CONFIDENTIAL
AZSER12444133

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|---------------------|-----|------|
| E1005007 | 60054 | Risperidone | 42 | Male | Caucasian |
| E1005010 | 60068 | Risperidone | 19 | Male | Caucasian |
| E1005013 | 70030 | Risperidone | 45 | Male | Caucasian |
| E1005017 | 80021 | Risperidone | 36 | Male | Caucasian |
| E1005019 | 70033 | Risperidone | 31 | Male | Caucasian |
| E1005020 | 60077 | Risperidone | 32 | Male | Caucasian |
| E1005022 | 60079 | Risperidone | 41 | Female | Caucasian |
| E1005025 | 60097 | Risperidone | 33 | Female | Caucasian |
| E1005028 | 60101 | Risperidone | 29 | Male | Caucasian |
| E1005029 | 70046 | Risperidone | 33 | Male | Caucasian |
| E1005031 | 80034 | Risperidone | 41 | Male | Caucasian |
| E1005032 | 70049 | Risperidone | 36 | Male | Caucasian |
| E1005033 | 70056 | Risperidone | 45 | Male | Caucasian |
| E1005039 | 40013 | Risperidone | 51 | Male | Caucasian |
| E1006006 | 60085 | Risperidone | 32 | Male | Caucasian |
| E1006012 | 60174 | Risperidone | 41 | Male | Caucasian |
| E1006020 | 60195 | Risperidone | 48 | Female | Caucasian |
| E1006022 | 80056 | Risperidone | 40 | Male | Caucasian |
| E1008003 | 70037 | Risperidone | 45 | Female | Caucasian |
| E1008006 | 80025 | Risperidone | 44 | Male | Caucasian |
| E1008009 | 50008 | Risperidone | 40 | Male | Caucasian |
| E1008014 | 30012 | Risperidone | 51 | Male | Caucasian |
| E1008018 | 60121 | Risperidone | 21 | Female | Caucasian |
| E1009001 | 70036 | Risperidone | 30 | Female | Caucasian |

18

CONFIDENTIAL
AZSER12444134

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---|---|---|---|---|---|
| E1102002 | 70088 | Risperidone | 43 | Male | Caucasian |
| E1102003 | 60176 | Risperidone | 32 | Female | Caucasian |
| E1103001 | 70066 | Risperidone | 27 | Male | Caucasian |
| E1104008 | 70028 | Risperidone | 43 | Female | Caucasian |
| E1104012 | 60149 | Risperidone | 48 | Male | Caucasian |
| E1104013 | 60185 | Risperidone | 32 | Male | Caucasian |
| E1105001 | 60214 | Risperidone | 25 | Male | Caucasian |
| E1108001 | 30001 | Risperidone | 62 | Male | Caucasian |
| E1108002 | 60002 | Risperidone | 27 | Male | Caucasian |
| E1108007 | 70002 | Risperidone | 42 | Male | Caucasian |
| E1108009 | 80001 | Risperidone | 46 | Male | Caucasian |
| E1109004 | 80054 | Risperidone | 32 | Female | Caucasian |
| E1109007 | 30027 | Risperidone | 60 | Male | Caucasian |
| E1110002 | 30031 | Risperidone | 52 | Male | Caucasian |
| E1201002 | 60107 | Risperidone | 24 | Male | Caucasian |
| E1203001 | 60112 | Risperidone | 50 | Female | Caucasian |
| E1204002 | 70040 | Risperidone | 47 | Male | Caucasian |
| E1204003 | 30013 | Risperidone | 53 | Male | Caucasian |
| E1205004 | 60137 | Risperidone | 37 | Female | Caucasian |
| E1206004 | 60096 | Risperidone | 50 | Female | Caucasian |
| E1206006 | 60158 | Risperidone | 26 | Male | Caucasian |
| E1303001 | 20003 | Risperidone | 55 | Female | Caucasian |
| E1401006 | 80041 | Risperidone | 27 | Male | Caucasian |
| E1401007 | 80043 | Risperidone | 41 | Male | Caucasian |

19

CONFIDENTIAL
AZSER12444135

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1401008 | 80042 | Risperidone | 34 | Male | Caucasian |
| E1402005 | 20008 | Risperidone | 54 | Male | Caucasian |
| E1402006 | 60071 | Risperidone | 48 | Male | Caucasian |
| E1402010 | 60141 | Risperidone | 48 | Male | Caucasian |
| E1402011 | 60167 | Risperidone | 47 | Male | Caucasian |
| E1403002 | 60016 | Risperidone | 22 | Male | Caucasian |
| E1403003 | 40004 | Risperidone | 56 | Female | Caucasian |
| E1403012 | 80018 | Risperidone | 42 | Female | Caucasian |
| E1404002 | 60045 | Risperidone | 44 | Male | Caucasian |
| E1404008 | 20012 | Risperidone | 52 | Female | Caucasian |
| E1404009 | 20015 | Risperidone | 64 | Male | Caucasian |
| E1404013 | 50009 | Risperidone | 29 | Male | Caucasian |
| E1404015 | 70091 | Risperidone | 42 | Male | Caucasian |
| E1405003 | 70008 | Risperidone | 32 | Female | Caucasian |
| E1405004 | 60010 | Risperidone | 41 | Female | Caucasian |
| E1405007 | 60020 | Risperidone | 26 | Female | Caucasian |
| E1405009 | 70019 | Risperidone | 26 | Male | Caucasian |
| E1405011 | 70021 | Risperidone | 45 | Male | Caucasian |
| E1406001 | 60187 | Risperidone | 25 | Female | Caucasian |
| E1406002 | 50023 | Risperidone | 22 | Female | Caucasian |
| E1406003 | 70104 | Risperidone | 23 | Female | Caucasian |
| E1406006 | 70112 | Risperidone | 37 | Female | Caucasian |
| E1406007 | 60212 | Risperidone | 50 | Female | Caucasian |
| E1407001 | 60188 | Risperidone | 22 | Male | Caucasian |

20

CONFIDENTIAL
AZSER12444136

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1   Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1407007 | 60203 | Risperidone | 35 | Female | Caucasian |
| E1501001 | 70003 | Risperidone | 33 | Male | Caucasian |
| E1501003 | 30006 | Risperidone | 52 | Female | Caucasian |
| E1501005 | 40002 | Risperidone | 58 | Female | Caucasian |
| E1501009 | 60011 | Risperidone | 34 | Female | Caucasian |
| E1501010 | 70011 | Risperidone | 28 | Male | Caucasian |
| E1501011 | 70014 | Risperidone | 28 | Female | Caucasian |
| E1501012 | 80009 | Risperidone | 49 | Female | Caucasian |
| E1501014 | 60030 | Risperidone | 23 | Male | Caucasian |
| E1501016 | 60062 | Risperidone | 24 | Female | Caucasian |
| E1501017 | 60063 | Risperidone | 22 | Female | Caucasian |
| E1501022 | 70057 | Risperidone | 21 | Male | Caucasian |
| E1501026 | 70071 | Risperidone | 28 | Female | Caucasian |
| E1502001 | 60043 | Risperidone | 48 | Female | Caucasian |
| E1502003 | 50005 | Risperidone | 24 | Female | Caucasian |
| E1502006 | 80036 | Risperidone | 30 | Male | Caucasian |
| E1503005 | 60060 | Risperidone | 27 | Female | Caucasian |
| E1503007 | 80027 | Risperidone | 46 | Female | Caucasian |
| E1504001 | 60001 | Risperidone | 22 | Male | Caucasian |
| E1504003 | 60031 | Risperidone | 47 | Male | Caucasian |
| E1504004 | 70016 | Risperidone | 37 | Female | Caucasian |
| E1504008 | 60131 | Risperidone | 41 | Female | Caucasian |
| E1504010 | 60172 | Risperidone | 43 | Male | Caucasian |
| E1504011 | 20031 | Risperidone | 51 | Male | Caucasian |

21

CONFIDENTIAL
AZSER12444137

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1504012 | 20032 | Risperidone | 58 | Male | Caucasian |
| E1505001 | 60052 | Risperidone | 41 | Male | Caucasian |
| E1505004 | 60168 | Risperidone | 23 | Male | Caucasian |
| E1505005 | 50031 | Risperidone | 20 | Male | Caucasian |
| E1507008 | 60119 | Risperidone | 29 | Female | Caucasian |
| E1507013 | 60183 | Risperidone | 21 | Male | Caucasian |
| E1507016 | 60196 | Risperidone | 35 | Male | Caucasian |
| E1508002 | 70047 | Risperidone | 34 | Male | Caucasian |
| E1508004 | 70051 | Risperidone | 40 | Male | Caucasian |
| E1508007 | 70096 | Risperidone | 50 | Male | Caucasian |
| E1509003 | 60027 | Risperidone | 41 | Male | Caucasian |
| E1509011 | 70069 | Risperidone | 35 | Male | Caucasian |
| E1509013 | 80051 | Risperidone | 33 | Male | Caucasian |
| E1511003 | 60138 | Risperidone | 29 | Male | Caucasian |
| E1511006 | 70099 | Risperidone | 24 | Male | Caucasian |
| E1512002 | 40011 | Risperidone | 56 | Male | Caucasian |
| E1512004 | 20030 | Risperidone | 58 | Female | Caucasian |
| E1601001 | 60021 | Risperidone | 39 | Male | Other |
| E1601003 | 60058 | Risperidone | 21 | Male | Other |
| E1601006 | 60088 | Risperidone | 47 | Male | Other |
| E1602002 | 20006 | Risperidone | 61 | Male | Caucasian |
| E1602007 | 20023 | Risperidone | 57 | Male | Black |
| E1602008 | 60147 | Risperidone | 24 | Male | Black |
| E1602011 | 50016 | Risperidone | 33 | Male | Caucasian |

22

CONFIDENTIAL
AZSER12444138

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---------|---------|-----------------|----------------------|-----|------|
| E1603004 | 80045 | Risperidone | 48 | Male | Black |
| E1603010 | 60180 | Risperidone | 21 | Female | Black |
| E1603015 | 60205 | Risperidone | 30 | Male | Black |
| E1603016 | 50032 | Risperidone | 41 | Male | Black |
| E1604003 | 50002 | Risperidone | 44 | Male | Black |
| E1604004 | 60017 | Risperidone | 38 | Male | Black |
| E1604011 | 60035 | Risperidone | 45 | Male | Black |
| E1604015 | 10001 | Risperidone | 55 | Male | Black |
| E1604018 | 60140 | Risperidone | 42 | Male | Black |
| E1605006 | 70077 | Risperidone | 44 | Female | Black |
| E1606002 | 70080 | Risperidone | 25 | Male | Black |
| E1607001 | 60075 | Risperidone | 30 | Female | Black |
| E1607002 | 60106 | Risperidone | 22 | Male | Black |
| E1607003 | 60120 | Risperidone | 35 | Male | Black |
| E1607007 | 60153 | Risperidone | 49 | Male | Caucasian |
| E1607009 | 20024 | Risperidone | 54 | Male | Black |
| E1607010 | 60161 | Risperidone | 22 | Male | Black |
| E1608004 | 60040 | Risperidone | 34 | Male | Black |
| E1608005 | 80017 | Risperidone | 44 | Female | Black |
| E1608009 | 50014 | Risperidone | 42 | Male | Black |
| E1608010 | 70089 | Risperidone | 43 | Male | Black |
| E1608013 | 70105 | Risperidone | 44 | Male | Black |
| E1608014 | 60201 | Risperidone | 49 | Male | Black |
| E1701004 | 80006 | Risperidone | 46 | Male | Caucasian |

23

CONFIDENTIAL
AZSER12444139

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 1    Demographic data (safety population)**

| Subject | Patient | Treatment group | Age at randomisation | Sex | Race |
|---|---|---|---|---|---|
| E1701006 | 80010 | Risperidone | 37 | Male | Caucasian |
| E1701007 | 30011 | Risperidone | 57 | Male | Caucasian |
| E1803007 | 70083 | Risperidone | 36 | Male | Caucasian |
| E1810001 | 60128 | Risperidone | 29 | Male | Caucasian |
| E1810003 | 50028 | Risperidone | 37 | Female | Caucasian |

SOURCE DOCUMENT: 1_DEM_DATA_502.SAS GENERATED: 13:00:04 11MAY2006 DB version prod: 13

24

CONFIDENTIAL
AZSER12444140

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 2     Baseline data  (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI $(kg/m^2)$ | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | 87.5 | ≥30 | No |
| E1001003 | 80038 | Quetiapine | 90.4 | ≥30 | No |
| E1001008 | 80055 | Quetiapine | 116.1 | ≥30 | Yes |
| E1001009 | 60181 | Quetiapine | 59.5 | 18.5 to <25 | Yes |
| E1002002 | 20014 | Quetiapine | 63.3 | 18.5 to <25 | Yes |
| E1002004 | 60125 | Quetiapine | 63.0 | 18.5 to <25 | No |
| E1002011 | 30020 | Quetiapine | 64.2 | 25 to <30 | Yes |
| E1003001 | 60033 | Quetiapine | 68.8 | 18.5 to <25 | Yes |
| E1003006 | 60066 | Quetiapine | 57.9 | 18.5 to <25 | Yes |
| E1003007 | 60067 | Quetiapine | 89.7 | 18.5 to <25 | Yes |
| E1003010 | 60084 | Quetiapine | 73.5 | 18.5 to <25 | Yes |
| E1003012 | 70041 | Quetiapine | 100.5 | 25 to <30 | Yes |
| E1003014 | 20021 | Quetiapine | 59.6 | 18.5 to <25 | No |
| E1003017 | 60134 | Quetiapine | 47.7 | 18.5 to <25 | Yes |
| E1003019 | 50018 | Quetiapine | 61.3 | <18.5 | No |
| E1003025 | 20035 | Quetiapine | 58.2 | 18.5 to <25 | Yes |
| E1003027 | 60209 | Quetiapine | 57.2 | 18.5 to <25 | Yes |
| E1004002 | 70053 | Quetiapine | 89.0 | 25 to <30 | Yes |
| E1004005 | 70068 | Quetiapine | 78.0 | 25 to <30 | No |
| E1005002 | 50004 | Quetiapine | 46.2 | <18.5 | Yes |
| E1005004 | 70020 | Quetiapine | 78.8 | 25 to <30 | No |
| E1005005 | 60048 | Quetiapine | 66.0 | 18.5 to <25 | No |

25

CONFIDENTIAL
AZSER12444141

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

## Table 12.2.4- 2    Baseline data  (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1005011 | 60059 | Quetiapine | 65.0 | 18.5 to <25 | Yes |
| E1005012 | 70025 | Quetiapine | 84.5 | 25 to <30 | No |
| E1005014 | 60064 | Quetiapine | 58.4 | 18.5 to <25 | Yes |
| E1005016 | 60072 | Quetiapine | 65.0 | 18.5 to <25 | Yes |
| E1005018 | 60074 | Quetiapine | 59.0 | 18.5 to <25 | Yes |
| E1005034 | 70060 | Quetiapine | 60.2 | 25 to <30 | Yes |
| E1005035 | 70074 | Quetiapine | 103.0 | 25 to <30 | Yes |
| E1005040 | 60159 | Quetiapine | 66.2 | 18.5 to <25 | Yes |
| E1005044 | 80050 | Quetiapine | 100.0 | ≥30 | Yes |
| E1006001 | 60047 | Quetiapine | 59.8 | 18.5 to <25 | Yes |
| E1006004 | 70031 | Quetiapine | 62.9 | 25 to <30 | No |
| E1006005 | 20013 | Quetiapine | 76.0 | 18.5 to <25 | No |
| E1006007 | 60099 | Quetiapine | 69.8 | 18.5 to <25 | Yes |
| E1006008 | 30016 | Quetiapine | 80.2 | 25 to <30 | Yes |
| E1006016 | 60179 | Quetiapine | 64.3 | 18.5 to <25 | No |
| E1006023 | 30030 | Quetiapine | 84.2 | 25 to <30 | No |
| E1006026 | 60213 | Quetiapine | 57.7 | 18.5 to <25 | Yes |
| E1008001 | 30009 | Quetiapine | 64.9 | 25 to <30 | No |
| E1008007 | 70038 | Quetiapine | 106.0 | 25 to <30 | No |
| E1008010 | 10004 | Quetiapine | 45.0 | <18.5 | Yes |
| E1008011 | 60105 | Quetiapine | 63.0 | 18.5 to <25 | No |
| E1008012 | 40007 | Quetiapine | 76.0 | ≥30 | No |
| E1008015 | 60110 | Quetiapine | 55.5 | 18.5 to <25 | Yes |
| E1008021 | 60142 | Quetiapine | 47.5 | 18.5 to <25 | Yes |

26

CONFIDENTIAL
AZSER12444142

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-2    Baseline data  (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1104001 | 30004 | Quetiapine | 97.5 | 25 to <30 | Yes |
| E1104003 | 80005 | Quetiapine | 97.8 | ≥30 | Yes |
| E1104005 | 80007 | Quetiapine | 83.3 | ≥30 | No |
| E1104007 | 30008 | Quetiapine | 99.0 | 25 to <30 | Yes |
| E1104011 | 60148 | Quetiapine | 68.5 | 18.5 to <25 | No |
| E1108005 | 30002 | Quetiapine | 69.0 | 25 to <30 | Yes |
| E1108006 | 60004 | Quetiapine | 66.0 | 18.5 to <25 | Yes |
| E1108012 | 50027 | Quetiapine | 55.0 | <18.5 | Yes |
| E1109002 | 70090 | Quetiapine | 86.5 | 25 to <30 | No |
| E1109003 | 80053 | Quetiapine | 108.0 | ≥30 | No |
| E1109006 | 70100 | Quetiapine | 83.0 | 25 to <30 | No |
| E1110001 | 20029 | Quetiapine | 39.1 | 18.5 to <25 | Yes |
| E1203002 | 60113 | Quetiapine | 72.8 | 18.5 to <25 | No |
| E1204001 | 60053 | Quetiapine | 55.2 | 18.5 to <25 | No |
| E1205003 | 80040 | Quetiapine | 93.3 | ≥30 | No |
| E1206002 | 40005 | Quetiapine | 88.1 | ≥30 | No |
| E1206005 | 60154 | Quetiapine | 48.0 | 18.5 to <25 | No |
| E1401002 | 70027 | Quetiapine | 59.3 | 25 to <30 | No |
| E1401004 | 70050 | Quetiapine | 89.7 | 25 to <30 | No |
| E1402001 | 20002 | Quetiapine | 60.0 | 18.5 to <25 | Yes |
| E1402003 | 60034 | Quetiapine | 66.0 | 18.5 to <25 | Yes |
| E1402012 | 20028 | Quetiapine | 64.4 | 18.5 to <25 | Yes |
| E1403005 | 70013 | Quetiapine | 75.4 | 25 to <30 | No |

27

CONFIDENTIAL
AZSER12444143

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

## Table 12.2.4- 2    Baseline data  (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1403007 | 60038 | Quetiapine | 59.4 | 18.5 to <25 | Yes |
| E1403008 | 20005 | Quetiapine | 66.0 | 18.5 to <25 | No |
| E1403009 | 20009 | Quetiapine | 61.0 | 18.5 to <25 | No |
| E1403013 | 80019 | Quetiapine | 77.5 | ≥30 | No |
| E1404003 | 60051 | Quetiapine | 63.5 | 18.5 to <25 | No |
| E1404006 | 50007 | Quetiapine | 64.8 | <18.5 | No |
| E1404007 | 60081 | Quetiapine | 57.0 | 18.5 to <25 | Yes |
| E1404012 | 80029 | Quetiapine | 94.0 | ≥30 | No |
| E1404014 | 60162 | Quetiapine | 63.0 | 18.5 to <25 | Yes |
| E1405001 | 40003 | Quetiapine | 88.5 | ≥30 | No |
| E1405002 | 60009 | Quetiapine | 58.6 | 18.5 to <25 | Yes |
| E1405006 | 60019 | Quetiapine | 68.0 | 18.5 to <25 | Yes |
| E1405008 | 80011 | Quetiapine | 93.0 | ≥30 | Yes |
| E1405014 | 70044 | Quetiapine | 78.5 | 25 to <30 | No |
| E1405016 | 70076 | Quetiapine | 85.0 | 25 to <30 | Yes |
| E1405018 | 40012 | Quetiapine | 72.0 | ≥30 | Yes |
| E1406004 | 60194 | Quetiapine | 51.0 | 18.5 to <25 | No |
| E1407003 | 60189 | Quetiapine | 69.5 | 18.5 to <25 | Yes |
| E1407006 | 60202 | Quetiapine | 69.0 | 18.5 to <25 | No |
| E1501002 | 70004 | Quetiapine | 93.2 | 25 to <30 | No |
| E1501004 | 80002 | Quetiapine | 97.4 | ≥30 | Yes |
| E1501008 | 60012 | Quetiapine | 69.2 | 18.5 to <25 | Yes |
| E1501013 | 60024 | Quetiapine | 65.1 | 18.5 to <25 | No |

28

CONFIDENTIAL
AZSER12444144