## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1501015 | 20007 | Quetiapine | 52.0 | 18.5 to <25 | No |
| E1501020 | 60104 | Quetiapine | 63.0 | 18.5 to <25 | Yes |
| E1501021 | 60122 | Quetiapine | 53.0 | 18.5 to <25 | Yes |
| E1501024 | 70063 | Quetiapine | 101.0 | 25 to <30 | No |
| E1501027 | 70072 | Quetiapine | 78.0 | 25 to <30 | Yes |
| E1501032 | 60206 | Quetiapine | 70.0 | 18.5 to <25 | No |
| E1501033 | 70107 | Quetiapine | 86.0 | 25 to <30 | No |
| E1501035 | 70113 | Quetiapine | 76.0 | 25 to <30 | No |
| E1502002 | 50006 | Quetiapine | 49.8 | <18.5 | Yes |
| E1502007 | 60127 | Quetiapine | 67.0 | 18.5 to <25 | No |
| E1503003 | 70010 | Quetiapine | 74.5 | 25 to <30 | Yes |
| E1503004 | 60015 | Quetiapine | 65.7 | 18.5 to <25 | No |
| E1503006 | 60087 | Quetiapine | 75.5 | 18.5 to <25 | Yes |
| E1504002 | 60006 | Quetiapine | 71.5 | 18.5 to <25 | Yes |
| E1504007 | 30015 | Quetiapine | 78.4 | 25 to <30 | No |
| E1504009 | 50015 | Quetiapine | 58.1 | <18.5 | Yes |
| E1505002 | 70064 | Quetiapine | 83.5 | 25 to <30 | No |
| E1506004 | 60073 | Quetiapine | 74.5 | 18.5 to <25 | No |
| E1506005 | 70043 | Quetiapine | 101.5 | 25 to <30 | Yes |
| E1506006 | 40014 | Quetiapine | 85.0 | ≥30 | No |
| E1506008 | 70108 | Quetiapine | 76.0 | 25 to <30 | No |
| E1506009 | 80060 | Quetiapine | 104.5 | ≥30 | Yes |
| E1507003 | 70007 | Quetiapine | 79.5 | 25 to <30 | No |
| E1507004 | 60013 | Quetiapine | 59.4 | 18.5 to <25 | Yes |



CONFIDENTIAL
AZSER12444145

**Table 12.2.4- 2 Baseline data (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI ($kg/m^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1507005 | 80014 | Quetiapine | 94.9 | ≥30 | No |
| E1507006 | 70032 | Quetiapine | 70.8 | 25 to <30 | Yes |
| E1507011 | 60130 | Quetiapine | 70.5 | 18.5 to <25 | Yes |
| E1507012 | 30023 | Quetiapine | 83.7 | 25 to <30 | No |
| E1507015 | 60193 | Quetiapine | 78.7 | 18.5 to <25 | Yes |
| E1508003 | 60117 | Quetiapine | 71.0 | 18.5 to <25 | Yes |
| E1508006 | 60136 | Quetiapine | 47.2 | 18.5 to <25 | No |
| E1508008 | 70095 | Quetiapine | 87.8 | 25 to <30 | No |
| E1509001 | 70005 | Quetiapine | 89.9 | 25 to <30 | Yes |
| E1509004 | 60041 | Quetiapine | 50.1 | 18.5 to <25 | Yes |
| E1509005 | 80013 | Quetiapine | 102.6 | ≥30 | No |
| E1509009 | 20020 | Quetiapine | 66.1 | 18.5 to <25 | Yes |
| E1511001 | 80037 | Quetiapine | 96.5 | ≥30 | No |
| E1511005 | 60165 | Quetiapine | 85.0 | 18.5 to <25 | No |
| E1511007 | 70102 | Quetiapine | 89.5 | 25 to <30 | Yes |
| E1512003 | 70087 | Quetiapine | 82.9 | 25 to <30 | No |
| E1513006 | 60215 | Quetiapine | 56.6 | 18.5 to <25 | No |
| E1601002 | 60056 | Quetiapine | 49.2 | 18.5 to <25 | Yes |
| E1601005 | 70024 | Quetiapine | 61.3 | 25 to <30 | Yes |
| E1601007 | 60095 | Quetiapine | 78.5 | 18.5 to <25 | Yes |
| E1601010 | 60116 | Quetiapine | 58.1 | 18.5 to <25 | Yes |
| E1602005 | 60086 | Quetiapine | 82.7 | 18.5 to <25 | Yes |
| E1602006 | 50011 | Quetiapine | 59.0 | <18.5 | Yes |
| E1602009 | 60150 | Quetiapine | 60.8 | 18.5 to <25 | Yes |



CONFIDENTIAL
AZSER12444146

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1603005 | 80046 | Quetiapine | 54.0 | 18.5 to <25 | Yes |
| E1603006 | 80047 | Quetiapine | 60.1 | 18.5 to <25 | No |
| E1603008 | 50019 | Quetiapine | 48.7 | <18.5 | No |
| E1603009 | 60175 | Quetiapine | 69.1 | 18.5 to <25 | No |
| E1603011 | 70094 | Quetiapine | 64.2 | 25 to <30 | No |
| E1603014 | 10006 | Quetiapine | 42.5 | <18.5 | No |
| E1604005 | 70015 | Quetiapine | 74.8 | 25 to <30 | Yes |
| E1604008 | 60026 | Quetiapine | 54.4 | 18.5 to <25 | Yes |
| E1604017 | 60139 | Quetiapine | 63.1 | 18.5 to <25 | Yes |
| E1604022 | 50021 | Quetiapine | 69.2 | <18.5 | Yes |
| E1605001 | 60094 | Quetiapine | 64.6 | 18.5 to <25 | No |
| E1605002 | 80028 | Quetiapine | 85.0 | ≥30 | No |
| E1605009 | 70084 | Quetiapine | 63.0 | 25 to <30 | No |
| E1606001 | 60156 | Quetiapine | 64.0 | 18.5 to <25 | Yes |
| E1606003 | 60171 | Quetiapine | 67.0 | 18.5 to <25 | Yes |
| E1606006 | 60186 | Quetiapine | 51.4 | <18.5 | Yes |
| E1606007 | 60199 | Quetiapine | 67.5 | 18.5 to <25 | Yes |
| E1607012 | 60190 | Quetiapine | 55.2 | 18.5 to <25 | Yes |
| E1608002 | 60025 | Quetiapine | 65.6 | 18.5 to <25 | No |
| E1608011 | 60166 | Quetiapine | 60.9 | 18.5 to <25 | Yes |
| E1608012 | 60170 | Quetiapine | 61.0 | 18.5 to <25 | No |
| E1701008 | 70058 | Quetiapine | 75.0 | 25 to <30 | Yes |
| E1803002 | 80022 | Quetiapine | 85.0 | ≥30 | Yes |
| E1803005 | 80033 | Quetiapine | 96.0 | ≥30 | Yes |



CONFIDENTIAL
AZSER12444147

**Table 12.2.4- 2 Baseline data (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1805001 | 60102 | Quetiapine | 53.0 | 18.5 to <25 | Yes |
| E1807002 | 70079 | Quetiapine | 81.3 | 25 to <30 | Yes |
| E1808001 | 30026 | Quetiapine | 97.4 | 25 to <30 | Yes |
| E1817001 | 20033 | Quetiapine | 68.0 | 18.5 to <25 | Yes |
| E1817002 | 50030 | Quetiapine | 45.0 | <18.5 | No |
| E1001005 | 70085 | Olanzapine | 80.0 | 25 to <30 | Yes |
| E1001010 | 50022 | Olanzapine | 50.5 | <18.5 | Yes |
| E1001011 | 70098 | Olanzapine | 90.3 | 25 to <30 | Yes |
| E1002003 | 40008 | Olanzapine | 81.1 | ≥30 | No |
| E1002005 | 40009 | Olanzapine | 85.9 | ≥30 | Yes |
| E1002008 | 80039 | Olanzapine | 82.0 | ≥30 | Yes |
| E1002009 | 60135 | Olanzapine | 64.9 | 18.5 to <25 | Yes |
| E1002013 | 80044 | Olanzapine | 85.2 | ≥30 | Yes |
| E1003003 | 20010 | Olanzapine | 53.3 | 18.5 to <25 | Yes |
| E1003004 | 60049 | Olanzapine | 71.3 | 18.5 to <25 | No |
| E1003005 | 60050 | Olanzapine | 66.7 | 18.5 to <25 | Yes |
| E1003008 | 70026 | Olanzapine | 86.2 | 25 to <30 | Yes |
| E1003018 | 70078 | Olanzapine | 82.2 | 25 to <30 | No |
| E1003022 | 60198 | Olanzapine | 67.7 | 18.5 to <25 | Yes |
| E1003026 | 70111 | Olanzapine | 64.3 | 25 to <30 | No |
| E1003028 | 60207 | Olanzapine | 76.3 | 18.5 to <25 | No |
| E1004003 | 60133 | Olanzapine | 51.0 | 18.5 to <25 | No |
| E1004006 | 70067 | Olanzapine | 82.0 | 25 to <30 | No |
| E1005006 | 70022 | Olanzapine | 70.0 | 25 to <30 | No |



CONFIDENTIAL
AZSER12444148

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1005008 | 80016 | Olanzapine | 92.0 | ≥30 | Yes |
| E1005015 | 60070 | Olanzapine | 62.6 | 18.5 to <25 | Yes |
| E1005021 | 60078 | Olanzapine | 69.0 | 18.5 to <25 | Yes |
| E1005023 | 70035 | Olanzapine | 64.0 | 25 to <30 | Yes |
| E1005024 | 60083 | Olanzapine | 51.8 | 18.5 to <25 | Yes |
| E1005027 | 20016 | Olanzapine | 67.4 | 18.5 to <25 | Yes |
| E1005030 | 80032 | Olanzapine | 100.0 | ≥30 | No |
| E1005036 | 80048 | Olanzapine | 88.0 | ≥30 | Yes |
| E1005037 | 60155 | Olanzapine | 66.8 | 18.5 to <25 | Yes |
| E1005038 | 70081 | Olanzapine | 79.4 | 25 to <30 | Yes |
| E1005041 | 70082 | Olanzapine | 87.0 | 25 to <30 | Yes |
| E1005043 | 60163 | Olanzapine | 53.9 | 18.5 to <25 | Yes |
| E1006002 | 30010 | Olanzapine | 81.9 | 25 to <30 | No |
| E1006003 | 60069 | Olanzapine | 60.3 | 18.5 to <25 | Yes |
| E1006009 | 60145 | Olanzapine | 70.1 | 18.5 to <25 | Yes |
| E1006010 | 20025 | Olanzapine | 54.7 | 18.5 to <25 | Yes |
| E1006011 | 60164 | Olanzapine | 66.6 | 18.5 to <25 | Yes |
| E1006013 | 50017 | Olanzapine | 49.4 | <18.5 | No |
| E1006014 | 60177 | Olanzapine | 60.9 | 18.5 to <25 | Yes |
| E1006015 | 60178 | Olanzapine | 81.3 | 18.5 to <25 | No |
| E1006017 | 60182 | Olanzapine | 62.5 | 18.5 to <25 | Yes |
| E1006018 | 60184 | Olanzapine | 54.3 | 18.5 to <25 | Yes |
| E1006019 | 30025 | Olanzapine | 66.8 | 25 to <30 | Yes |
| E1006021 | 50024 | Olanzapine | 51.7 | 18.5 to <25 | Yes |



CONFIDENTIAL
AZSER12444149

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1006024 | 20036 | Olanzapine | 67.9 | 18.5 to <25 | Yes |
| E1006025 | 70110 | Olanzapine | 66.2 | 25 to <30 | Yes |
| E1008002 | 70034 | Olanzapine | 59.5 | 25 to <30 | No |
| E1008005 | 80024 | Olanzapine | 95.0 | ≥30 | Yes |
| E1008008 | 70039 | Olanzapine | 97.0 | 25 to <30 | Yes |
| E1008016 | 70048 | Olanzapine | 79.0 | 25 to <30 | No |
| E1008017 | 60111 | Olanzapine | 59.0 | 18.5 to <25 | Yes |
| E1008019 | 60124 | Olanzapine | 80.0 | 18.5 to <25 | Yes |
| E1008020 | 60143 | Olanzapine | 56.0 | 18.5 to <25 | Yes |
| E1102001 | 70086 | Olanzapine | 86.0 | 25 to <30 | Yes |
| E1104002 | 30005 | Olanzapine | 70.5 | 25 to <30 | Yes |
| E1104006 | 60018 | Olanzapine | 66.7 | 25 to <30 | Yes |
| E1104009 | 20017 | Olanzapine | 74.0 | 18.5 to <25 | No |
| E1104010 | 80030 | Olanzapine | 100.0 | ≥30 | Yes |
| E1108003 | 70001 | Olanzapine | 87.0 | 25 to <30 | Yes |
| E1108004 | 60003 | Olanzapine | 64.0 | 18.5 to <25 | Yes |
| E1108008 | 30003 | Olanzapine | 81.0 | 25 to <30 | Yes |
| E1108010 | 40001 | Olanzapine | 101.0 | ≥30 | Yes |
| E1108011 | 50026 | Olanzapine | 63.0 | <18.5 | No |
| E1108013 | 60197 | Olanzapine | 75.0 | 18.5 to <25 | Yes |
| E1108014 | 60200 | Olanzapine | 81.0 | 18.5 to <25 | Yes |
| E1109001 | 80052 | Olanzapine | 86.0 | ≥30 | No |
| E1201001 | 80031 | Olanzapine | 90.0 | ≥30 | No |



CONFIDENTIAL
AZSER12444150

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI ($kg/m^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1201003 | 50012 | Olanzapine | 46.1 | <18.5 | Yes |
| E1203003 | 60132 | Olanzapine | 84.4 | 18.5 to <25 | No |
| E1204004 | 60151 | Olanzapine | 68.2 | 18.5 to <25 | No |
| E1204005 | 30028 | Olanzapine | 68.4 | 25 to <30 | No |
| E1205001 | 60115 | Olanzapine | 69.8 | 18.5 to <25 | Yes |
| E1205002 | 70065 | Olanzapine | 78.1 | 25 to <30 | Yes |
| E1206001 | 60032 | Olanzapine | 58.8 | 18.5 to <25 | No |
| E1401001 | 60023 | Olanzapine | 77.7 | 18.5 to <25 | No |
| E1401003 | 60098 | Olanzapine | 79.0 | 18.5 to <25 | No |
| E1402002 | 60028 | Olanzapine | 78.0 | 18.5 to <25 | Yes |
| E1402004 | 40006 | Olanzapine | 81.8 | ≥30 | No |
| E1402007 | 60082 | Olanzapine | 65.4 | 18.5 to <25 | No |
| E1402009 | 70070 | Olanzapine | 80.5 | 25 to <30 | Yes |
| E1403001 | 50003 | Olanzapine | 49.8 | <18.5 | No |
| E1403004 | 70012 | Olanzapine | 69.9 | 25 to <30 | No |
| E1403010 | 80015 | Olanzapine | 78.7 | ≥30 | Yes |
| E1403011 | 70023 | Olanzapine | 69.4 | 25 to <30 | No |
| E1403014 | 70029 | Olanzapine | 63.6 | 25 to <30 | No |
| E1404001 | 60044 | Olanzapine | 76.0 | 18.5 to <25 | Yes |
| E1404004 | 30007 | Olanzapine | 71.8 | 25 to <30 | No |
| E1404005 | 60061 | Olanzapine | 65.5 | 18.5 to <25 | No |
| E1404010 | 60092 | Olanzapine | 64.0 | 18.5 to <25 | No |
| E1404011 | 60100 | Olanzapine | 63.0 | 18.5 to <25 | No |
| E1404017 | 60204 | Olanzapine | 69.5 | 18.5 to <25 | Yes |



CONFIDENTIAL
AZSER12444151

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1405005 | 70009 | Olanzapine | 83.7 | 25 to <30 | No |
| E1405010 | 60046 | Olanzapine | 64.5 | 18.5 to <25 | Yes |
| E1405012 | 60065 | Olanzapine | 55.6 | 18.5 to <25 | No |
| E1405013 | 70045 | Olanzapine | 70.0 | 25 to <30 | No |
| E1405015 | 60108 | Olanzapine | 56.0 | 18.5 to <25 | No |
| E1405017 | 50013 | Olanzapine | 48.5 | <18.5 | No |
| E1406005 | 40015 | Olanzapine | 80.6 | ≥30 | No |
| E1407002 | 30024 | Olanzapine | 98.0 | 25 to <30 | Yes |
| E1407004 | 60191 | Olanzapine | 62.0 | 18.5 to <25 | No |
| E1407005 | 70101 | Olanzapine | 78.0 | 25 to <30 | Yes |
| E1501006 | 80003 | Olanzapine | 119.6 | ≥30 | No |
| E1501007 | 70006 | Olanzapine | 75.3 | 25 to <30 | Yes |
| E1501018 | 60089 | Olanzapine | 46.6 | 18.5 to <25 | No |
| E1501019 | 80026 | Olanzapine | 121.0 | ≥30 | No |
| E1501023 | 60129 | Olanzapine | 67.5 | 18.5 to <25 | Yes |
| E1501028 | 60144 | Olanzapine | 64.4 | 18.5 to <25 | No |
| E1501029 | 70075 | Olanzapine | 80.0 | 25 to <30 | No |
| E1501031 | 70093 | Olanzapine | 80.5 | 25 to <30 | No |
| E1501034 | 80059 | Olanzapine | 85.0 | ≥30 | No |
| E1502004 | 60103 | Olanzapine | 67.0 | 18.5 to <25 | No |
| E1503001 | 60007 | Olanzapine | 78.0 | 18.5 to <25 | Yes |
| E1503002 | 80004 | Olanzapine | 76.5 | ≥30 | Yes |
| E1504005 | 20011 | Olanzapine | 58.0 | 18.5 to <25 | No |



CONFIDENTIAL
AZSER12444152

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1504006 | 20019 | Olanzapine | 71.1 | 18.5 to <25 | Yes |
| E1505003 | 60146 | Olanzapine | 50.1 | 18.5 to <25 | Yes |
| E1506001 | 60039 | Olanzapine | 56.5 | 18.5 to <25 | Yes |
| E1506003 | 60042 | Olanzapine | 74.5 | 18.5 to <25 | No |
| E1506007 | 20034 | Olanzapine | 72.5 | 18.5 to <25 | Yes |
| E1507001 | 60005 | Olanzapine | 79.1 | 18.5 to <25 | No |
| E1507002 | 60008 | Olanzapine | 58.1 | 18.5 to <25 | Yes |
| E1507007 | 30014 | Olanzapine | 68.0 | 25 to <30 | Yes |
| E1507009 | 70052 | Olanzapine | 89.4 | 25 to <30 | No |
| E1507010 | 60123 | Olanzapine | 66.9 | 18.5 to <25 | Yes |
| E1507014 | 60192 | Olanzapine | 55.6 | 18.5 to <25 | No |
| E1508001 | 80008 | Olanzapine | 109.0 | ≥30 | No |
| E1508005 | 70062 | Olanzapine | 72.3 | 25 to <30 | No |
| E1509006 | 60090 | Olanzapine | 68.1 | 18.5 to <25 | No |
| E1509007 | 70055 | Olanzapine | 87.5 | 25 to <30 | Yes |
| E1509008 | 30017 | Olanzapine | 93.4 | 25 to <30 | Yes |
| E1509012 | 60160 | Olanzapine | 63.0 | 18.5 to <25 | No |
| E1511002 | 70054 | Olanzapine | 79.0 | 25 to <30 | Yes |
| E1511004 | 30021 | Olanzapine | 77.0 | 25 to <30 | No |
| E1511008 | 80058 | Olanzapine | 87.0 | ≥30 | Yes |
| E1512001 | 20022 | Olanzapine | 55.1 | 18.5 to <25 | Yes |
| E1513002 | 80061 | Olanzapine | 85.6 | ≥30 | No |
| E1513005 | 60210 | Olanzapine | 50.8 | 18.5 to <25 | No |
| E1601008 | 10002 | Olanzapine | 49.9 | <18.5 | Yes |



CONFIDENTIAL
AZSER12444153

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1601009 | 10003 | Olanzapine | 56.4 | <18.5 | Yes |
| E1601011 | 70059 | Olanzapine | 68.1 | 25 to <30 | No |
| E1602001 | 70017 | Olanzapine | 101.9 | 25 to <30 | Yes |
| E1602003 | 60057 | Olanzapine | 56.6 | 18.5 to <25 | Yes |
| E1602004 | 80020 | Olanzapine | 99.9 | ≥30 | Yes |
| E1602012 | 60169 | Olanzapine | 77.6 | 18.5 to <25 | Yes |
| E1602013 | 60173 | Olanzapine | 54.1 | 18.5 to <25 | Yes |
| E1603001 | 60029 | Olanzapine | 62.9 | 18.5 to <25 | Yes |
| E1603003 | 60076 | Olanzapine | 50.5 | 18.5 to <25 | Yes |
| E1603012 | 50029 | Olanzapine | 53.0 | <18.5 | Yes |
| E1604006 | 60022 | Olanzapine | 63.9 | 18.5 to <25 | Yes |
| E1604007 | 20004 | Olanzapine | 78.0 | 25 to <30 | No |
| E1604009 | 60036 | Olanzapine | 70.0 | 18.5 to <25 | Yes |
| E1604014 | 70018 | Olanzapine | 83.3 | 25 to <30 | Yes |
| E1605003 | 70042 | Olanzapine | 80.5 | 25 to <30 | Yes |
| E1605004 | 60118 | Olanzapine | 70.0 | 18.5 to <25 | No |
| E1605008 | 80049 | Olanzapine | 73.5 | ≥30 | Yes |
| E1606004 | 70092 | Olanzapine | 80.0 | 25 to <30 | Yes |
| E1606008 | 70103 | Olanzapine | 63.5 | 25 to <30 | Yes |
| E1606009 | 70106 | Olanzapine | 74.6 | 25 to <30 | Yes |
| E1606010 | 60211 | Olanzapine | 72.8 | 18.5 to <25 | Yes |
| E1607008 | 60157 | Olanzapine | 56.1 | 18.5 to <25 | Yes |
| E1608003 | 80012 | Olanzapine | 77.9 | 25 to <30 | Yes |
| E1701002 | 20001 | Olanzapine | 63.1 | 18.5 to <25 | No |



CONFIDENTIAL
AZSER12444154

**Table 12.2.4- 2 Baseline data (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1701003 | 50001 | Olanzapine | 49.8 | <18.5 | No |
| E1701005 | 60014 | Olanzapine | 72.4 | 18.5 to <25 | No |
| E1803001 | 60055 | Olanzapine | 47.5 | 18.5 to <25 | Yes |
| E1803004 | 60091 | Olanzapine | 56.0 | 18.5 to <25 | Yes |
| E1803006 | 60109 | Olanzapine | 58.0 | 18.5 to <25 | No |
| E1810002 | 50010 | Olanzapine | 52.4 | <18.5 | Yes |
| E1813001 | 20026 | Olanzapine | 54.3 | 18.5 to <25 | Yes |
| E1001002 | 10005 | Risperidone | 42.0 | <18.5 | No |
| E1001004 | 30019 | Risperidone | 71.5 | 25 to <30 | Yes |
| E1001006 | 30022 | Risperidone | 71.5 | 25 to <30 | Yes |
| E1002001 | 60080 | Risperidone | 61.7 | 18.5 to <25 | No |
| E1002006 | 60126 | Risperidone | 52.2 | 18.5 to <25 | Yes |
| E1002007 | 70061 | Risperidone | 92.0 | 25 to <30 | No |
| E1002010 | 70073 | Risperidone | 74.6 | 25 to <30 | Yes |
| E1002014 | 50025 | Risperidone | 49.2 | <18.5 | Yes |
| E1003009 | 80023 | Risperidone | 73.0 | ≥30 | Yes |
| E1003011 | 60093 | Risperidone | 55.0 | 18.5 to <25 | Yes |
| E1003013 | 60114 | Risperidone | 65.3 | 18.5 to <25 | No |
| E1003015 | 30018 | Risperidone | 89.5 | 25 to <30 | Yes |
| E1003016 | 40010 | Risperidone | 90.5 | ≥30 | No |
| E1003020 | 50020 | Risperidone | 53.5 | <18.5 | Yes |
| E1003021 | 70097 | Risperidone | 84.5 | 25 to <30 | Yes |
| E1003024 | 70109 | Risperidone | 75.1 | 25 to <30 | Yes |
| E1003029 | 60208 | Risperidone | 73.5 | 18.5 to <25 | Yes |

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1004001 | 20018 | Risperidone | 51.0 | 18.5 to <25 | No |
| E1004007 | 20027 | Risperidone | 63.0 | 18.5 to <25 | Yes |
| E1004008 | 30029 | Risperidone | 84.5 | 25 to <30 | Yes |
| E1004009 | 80057 | Risperidone | 84.5 | ≥30 | Yes |
| E1004010 | 40016 | Risperidone | 81.7 | ≥30 | Yes |
| E1005001 | 60037 | Risperidone | 61.1 | 18.5 to <25 | Yes |
| E1005007 | 60054 | Risperidone | 63.8 | 18.5 to <25 | Yes |
| E1005010 | 60068 | Risperidone | 62.0 | 18.5 to <25 | Yes |
| E1005013 | 70030 | Risperidone | 73.2 | 25 to <30 | Yes |
| E1005017 | 80021 | Risperidone | 116.0 | ≥30 | Yes |
| E1005019 | 70033 | Risperidone | 87.0 | 25 to <30 | Yes |
| E1005020 | 60077 | Risperidone | 54.0 | 18.5 to <25 | Yes |
| E1005022 | 60079 | Risperidone | 59.2 | 18.5 to <25 | Yes |
| E1005025 | 60097 | Risperidone | 57.0 | 18.5 to <25 | Yes |
| E1005028 | 60101 | Risperidone | 66.4 | 18.5 to <25 | Yes |
| E1005029 | 70046 | Risperidone | 88.2 | 25 to <30 | Yes |
| E1005031 | 80034 | Risperidone | 84.6 | ≥30 | No |
| E1005032 | 70049 | Risperidone | 85.7 | 25 to <30 | Yes |
| E1005033 | 70056 | Risperidone | 89.9 | 25 to <30 | Yes |
| E1005039 | 40013 | Risperidone | 101.6 | ≥30 | Yes |
| E1006006 | 60085 | Risperidone | 79.8 | 18.5 to <25 | Yes |
| E1006012 | 60174 | Risperidone | 68.6 | 18.5 to <25 | Yes |
| E1006020 | 60195 | Risperidone | 59.0 | 18.5 to <25 | Yes |



CONFIDENTIAL
AZSER12444156

**Table 12.2.4- 2 Baseline data (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1006022 | 80056 | Risperidone | 97.2 | ≥30 | Yes |
| E1008003 | 70037 | Risperidone | 71.1 | 25 to <30 | Yes |
| E1008006 | 80025 | Risperidone | 94.0 | ≥30 | Yes |
| E1008009 | 50008 | Risperidone | 60.0 | <18.5 | No |
| E1008014 | 30012 | Risperidone | 98.0 | 25 to <30 | No |
| E1008018 | 60121 | Risperidone | 50.0 | 18.5 to <25 | No |
| E1009001 | 70036 | Risperidone | 74.5 | 25 to <30 | No |
| E1102002 | 70088 | Risperidone | 98.0 | 25 to <30 | No |
| E1102003 | 60176 | Risperidone | 65.0 | 18.5 to <25 | No |
| E1103001 | 70066 | Risperidone | 85.0 | 25 to <30 | Yes |
| E1104008 | 70028 | Risperidone | 70.0 | 25 to <30 | No |
| E1104012 | 60149 | Risperidone | 69.0 | 18.5 to <25 | No |
| E1104013 | 60185 | Risperidone | 62.0 | 18.5 to <25 | Yes |
| E1105001 | 60214 | Risperidone | 63.4 | 18.5 to <25 | No |
| E1108001 | 30001 | Risperidone | 78.5 | 25 to <30 | No |
| E1108002 | 60002 | Risperidone | 69.0 | 18.5 to <25 | No |
| E1108007 | 70002 | Risperidone | 85.0 | 25 to <30 | Yes |
| E1108009 | 80001 | Risperidone | 98.0 | ≥30 | Yes |
| E1109004 | 80054 | Risperidone | 88.0 | ≥30 | No |
| E1109007 | 30027 | Risperidone | 96.0 | 25 to <30 | No |
| E1110002 | 30031 | Risperidone | 105.5 | 25 to <30 | Yes |
| E1201002 | 60107 | Risperidone | 76.5 | 18.5 to <25 | Yes |
| E1203001 | 60112 | Risperidone | 68.6 | 18.5 to <25 | No |
| E1204002 | 70040 | Risperidone | 85.8 | 25 to <30 | Yes |



CONFIDENTIAL
AZSER12444157

**Table 12.2.4- 2 Baseline data (safety population)**

| Subject | Patient | Treatment group | Weight (kg) | BMI ($kg/m^2$) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1204003 | 30013 | Risperidone | 90.2 | 25 to <30 | Yes |
| E1205004 | 60137 | Risperidone | 56.2 | 18.5 to <25 | Yes |
| E1206004 | 60096 | Risperidone | 51.7 | 18.5 to <25 | Yes |
| E1206006 | 60158 | Risperidone | 74.0 | 18.5 to <25 | Yes |
| E1303001 | 20003 | Risperidone | 61.3 | 18.5 to <25 | Yes |
| E1401006 | 80041 | Risperidone | 91.6 | ≥30 | Yes |
| E1401007 | 80043 | Risperidone | 126.0 | ≥30 | Yes |
| E1401008 | 80042 | Risperidone | 116.5 | ≥30 | No |
| E1402005 | 20008 | Risperidone | 59.3 | 18.5 to <25 | Yes |
| E1402006 | 60071 | Risperidone | 59.8 | 18.5 to <25 | Yes |
| E1402010 | 60141 | Risperidone | 63.8 | 18.5 to <25 | Yes |
| E1402011 | 60167 | Risperidone | 66.5 | 18.5 to <25 | Yes |
| E1403002 | 60016 | Risperidone | 75.9 | 18.5 to <25 | Yes |
| E1403003 | 40004 | Risperidone | 78.9 | ≥30 | No |
| E1403012 | 80018 | Risperidone | 86.4 | ≥30 | Yes |
| E1404002 | 60045 | Risperidone | 63.5 | 18.5 to <25 | No |
| E1404008 | 20012 | Risperidone | 64.0 | 18.5 to <25 | No |
| E1404009 | 20015 | Risperidone | 64.0 | 18.5 to <25 | No |
| E1404013 | 50009 | Risperidone | 54.5 | <18.5 | Yes |
| E1404015 | 70091 | Risperidone | 87.0 | 25 to <30 | No |
| E1405003 | 70008 | Risperidone | 68.9 | 25 to <30 | Yes |
| E1405004 | 60010 | Risperidone | 56.6 | 18.5 to <25 | No |
| E1405007 | 60020 | Risperidone | 54.2 | 18.5 to <25 | No |



CONFIDENTIAL
AZSER12444158

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1405009 | 70019 | Risperidone | 79.0 | 25 to <30 | No |
| E1405011 | 70021 | Risperidone | 81.5 | 25 to <30 | Yes |
| E1406001 | 60187 | Risperidone | 56.2 | 18.5 to <25 | Yes |
| E1406002 | 50023 | Risperidone | 43.1 | <18.5 | Yes |
| E1406003 | 70104 | Risperidone | 68.0 | 18.5 to <25 | No |
| E1406006 | 70112 | Risperidone | 84.4 | 25 to <30 | Yes |
| E1406007 | 60212 | Risperidone | 49.5 | 18.5 to <25 | Yes |
| E1407001 | 60188 | Risperidone | 71.0 | 18.5 to <25 | Yes |
| E1407007 | 60203 | Risperidone | 59.0 | 18.5 to <25 | No |
| E1501001 | 70003 | Risperidone | 76.0 | 25 to <30 | No |
| E1501003 | 30006 | Risperidone | 83.8 | 25 to <30 | No |
| E1501005 | 40002 | Risperidone | 101.9 | ≥30 | No |
| E1501009 | 60011 | Risperidone | 66.8 | 18.5 to <25 | Yes |
| E1501010 | 70011 | Risperidone | 77.2 | 25 to <30 | No |
| E1501011 | 70014 | Risperidone | 76.0 | 25 to <30 | Yes |
| E1501012 | 80009 | Risperidone | 83.6 | ≥30 | No |
| E1501014 | 60030 | Risperidone | 80.0 | 18.5 to <25 | Yes |
| E1501016 | 60062 | Risperidone | 56.6 | 18.5 to <25 | No |
| E1501017 | 60063 | Risperidone | 65.0 | 18.5 to <25 | No |
| E1501022 | 70057 | Risperidone | 88.7 | 25 to <30 | No |
| E1501026 | 70071 | Risperidone | 94.4 | 25 to <30 | No |
| E1502001 | 60043 | Risperidone | 55.3 | 18.5 to <25 | Yes |
| E1502003 | 50005 | Risperidone | 45.5 | <18.5 | No |
| E1502006 | 80036 | Risperidone | 103.9 | ≥30 | Yes |



CONFIDENTIAL
AZSER12444159

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1503005 | 60060 | Risperidone | 56.7 | 18.5 to <25 | No |
| E1503007 | 80027 | Risperidone | 100.2 | ≥30 | Yes |
| E1504001 | 60001 | Risperidone | 64.8 | 18.5 to <25 | Yes |
| E1504003 | 60031 | Risperidone | 96.5 | 18.5 to <25 | Yes |
| E1504004 | 70016 | Risperidone | 72.5 | 25 to <30 | Yes |
| E1504008 | 60131 | Risperidone | 60.6 | 18.5 to <25 | No |
| E1504010 | 60172 | Risperidone | 64.9 | 18.5 to <25 | Yes |
| E1504011 | 20031 | Risperidone | 62.9 | 18.5 to <25 | Yes |
| E1504012 | 20032 | Risperidone | 56.4 | 18.5 to <25 | Yes |
| E1505001 | 60052 | Risperidone | 68.0 | 18.5 to <25 | No |
| E1505004 | 60168 | Risperidone | 59.2 | 18.5 to <25 | No |
| E1505005 | 50031 | Risperidone | 57.7 | <18.5 | No |
| E1507008 | 60119 | Risperidone | 66.5 | 18.5 to <25 | No |
| E1507013 | 60183 | Risperidone | 74.1 | 18.5 to <25 | Yes |
| E1507016 | 60196 | Risperidone | 68.4 | 18.5 to <25 | No |
| E1508002 | 70047 | Risperidone | 86.1 | 25 to <30 | Yes |
| E1508004 | 70051 | Risperidone | 78.6 | 25 to <30 | Yes |
| E1508007 | 70096 | Risperidone | 70.8 | 25 to <30 | Yes |
| E1509003 | 60027 | Risperidone | 67.4 | 18.5 to <25 | No |
| E1509011 | 70069 | Risperidone | 98.8 | 25 to <30 | Yes |
| E1509013 | 80051 | Risperidone | 99.6 | ≥30 | Yes |
| E1511003 | 60138 | Risperidone | 90.0 | 18.5 to <25 | Yes |
| E1511006 | 70099 | Risperidone | 85.0 | 25 to <30 | Yes |
| E1512002 | 40011 | Risperidone | 84.0 | ≥30 | Yes |



CONFIDENTIAL
AZSER12444160

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m$^2$ ) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1512004 | 20030 | Risperidone | 55.1 | 18.5 to <25 | Yes |
| E1601001 | 60021 | Risperidone | 69.0 | 18.5 to <25 | No |
| E1601003 | 60058 | Risperidone | 55.8 | 18.5 to <25 | Yes |
| E1601006 | 60088 | Risperidone | 52.9 | 18.5 to <25 | Yes |
| E1602002 | 20006 | Risperidone | 74.7 | 18.5 to <25 | No |
| E1602007 | 20023 | Risperidone | 58.2 | 18.5 to <25 | Yes |
| E1602008 | 60147 | Risperidone | 69.2 | 18.5 to <25 | Yes |
| E1602011 | 50016 | Risperidone | 58.2 | 18.5 to <25 | Yes |
| E1603004 | 80045 | Risperidone | 60.8 | 18.5 to <25 | Yes |
| E1603010 | 60180 | Risperidone | 49.2 | 18.5 to <25 | No |
| E1603015 | 60205 | Risperidone | 73.5 | 18.5 to <25 | Yes |
| E1603016 | 50032 | Risperidone | 44.4 | <18.5 | No |
| E1604003 | 50002 | Risperidone | 54.8 | <18.5 | Yes |
| E1604004 | 60017 | Risperidone | 61.9 | 18.5 to <25 | Yes |
| E1604011 | 60035 | Risperidone | 63.4 | 18.5 to <25 | Yes |
| E1604015 | 10001 | Risperidone | 48.9 | <18.5 | Yes |
| E1604018 | 60140 | Risperidone | 58.0 | 18.5 to <25 | Yes |
| E1605006 | 70077 | Risperidone | 71.0 | 25 to <30 | No |
| E1606002 | 70080 | Risperidone | 76.0 | 25 to <30 | Yes |
| E1607001 | 60075 | Risperidone | 65.1 | 18.5 to <25 | Yes |
| E1607002 | 60106 | Risperidone | 69.5 | 18.5 to <25 | Yes |
| E1607003 | 60120 | Risperidone | 68.3 | 18.5 to <25 | Yes |
| E1607007 | 60153 | Risperidone | 70.2 | 18.5 to <25 | Yes |
| E1607009 | 20024 | Risperidone | 50.6 | 18.5 to <25 | Yes |



CONFIDENTIAL
AZSER12444161

## Table 12.2.4- 2 Baseline data (safety population)

| Subject | Patient | Treatment group | Weight (kg) | BMI (kg/m²) | Current smoker or any other nicotin use at enrolment |
|---|---|---|---|---|---|
| E1607010 | 60161 | Risperidone | 60.4 | 18.5 to <25 | Yes |
| E1608004 | 60040 | Risperidone | 67.5 | 18.5 to <25 | No |
| E1608005 | 80017 | Risperidone | 130.5 | ≥30 | No |
| E1608009 | 50014 | Risperidone | 51.3 | <18.5 | Yes |
| E1608010 | 70089 | Risperidone | 72.2 | 25 to <30 | No |
| E1608013 | 70105 | Risperidone | 66.9 | 25 to <30 | Yes |
| E1608014 | 60201 | Risperidone | 70.1 | 18.5 to <25 | Yes |
| E1701004 | 80006 | Risperidone | 86.9 | ≥30 | Yes |
| E1701006 | 80010 | Risperidone | 101.9 | ≥30 | Yes |
| E1701007 | 30011 | Risperidone | 65.5 | 18.5 to <25 | Yes |
| E1803007 | 70083 | Risperidone | 90.0 | 25 to <30 | No |
| E1810001 | 60128 | Risperidone | 70.3 | 18.5 to <25 | Yes |
| E1810003 | 50028 | Risperidone | 49.0 | <18.5 | Yes |

SOURCE DOCUMENT: L_DEM_BASE_DATA_503.SAS GENERATED: 16:56:36 09MAY2006 DB version prod: 13

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | Moditen-depot | Moditen-Depo | I.m. | 2004-09-04 | 2004-09-04 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-10-04 | 2004-10-04 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-11-04 | 2004-11-04 | 12.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-04 | 2004-11-24 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-04 | 2004-11-27 | 6.00 mg | | EPS |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2004-11-17 | 2004-11-27 | 7.50 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-25 | 2004-11-26 | 2.25 mg | | Schizophrenia |
| E1001003 | 80038 | Quetiapine | Haloperidol | Haloperidol | P.o. | 2004-10-19 | 2004-12-09 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-10-19 | 2004-12-11 | 6.00 mg | | Extrapyramidal hypocinesis |
| | | | Chlorprothixen | Chlorprothixene | P.o. | 2004-10-19 | 2004-12-11 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-10 | 2004-12-11 | 4.50 mg | | Schizophrenia |
| E1001008 | 80055 | Quetiapine | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2005-02-20 | 2005-02-20 | 20.00 mg | | Schizophrenia |
| E1001009 | 60181 | Quetiapine | Haloperidol | Haloperidol | P.o. | 2004-10-15 | 2005-03-30 | 6.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-10-15 | 2005-04-01 | 4.00 mg | | Extrapyramidal hypocinesis |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-31 | 2005-04-01 | 3.00 mg | | Schizophrenia |
| E1002002 | 20014 | Quetiapine | Fluanxol depot | Fluanxol "Bayer" | I.m | 1993-06-30 | 2004-09-30 | 20.00 mg | | Schizophrenia |
| | | | Tazepam | Tazepam | P.o | 2004-12-09 | 2005-03-31 | | | Agitation |
| E1002004 | 60125 | Quetiapine | Diazepam | Diazepam | Im | 2004-11-17 | 2004-11-17 | 10.00 mg | | Insomnia |
| | | | Effortil | Effortil | I.m | 2004-11-17 | 2004-11-18 | 30.00 mg | | Hypotension |
| | | | Eglonyl | Eglonyl | I.m. | 2004-11-17 | 2004-11-18 | 300.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444163

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parkisan | Parkisan | Oral | 2004-11-17 | 2004-12-09 | 4.00 mg | | EPS |
| | | | Parkisan | Parkisan | Oral | 2004-11-17 | 2004-12-09 | 4.00 mg | | EPS |
| | | | Eglonyl | Eglonyl | Oral | 2004-11-19 | 2004-12-09 | 600.00 mg | | Schizophrenia |
| | | | Eglonyl | Eglonyl | Oral | 2004-12-10 | 2004-12-11 | 300.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2004-12-10 | 2004-12-11 | 2.00 mg | | EPS |
| | | | Parkisan | Parkisan | Oral | 2004-12-10 | 2004-12-11 | 2.00 mg | | EPS |
| E1002011 | 30020 | Quetiapine | Fluanxol | Fluanxol "Bayer" | Oral | | 2005-01-24 | 2.00 mg | | Schizophrenia |
| | | | Eglonyl forte | Eglonyl | P.O. | 2005-01-25 | 2005-02-17 | 600.00 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | P.O. | 2005-02-08 | 2005-03-15 | 10.00 mg | | Insomnia |
| | | | Eglonyl forte | Eglonyl | P.O. | 2005-02-18 | 2005-02-19 | 300.00 mg | | Schizophrenia |
| E1003001 | 60033 | Quetiapine | Atosil | Atosil | P.o. | 2004-06-09 | 2004-07-09 | 150.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-06-09 | 2004-07-09 | 13.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-06-09 | 2004-07-09 | 100.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | P.o. | 2004-07-23 | 2004-08-05 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-07-23 | 2004-08-05 | 9.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-07-23 | 2004-08-05 | 150.00 mg | | Schizophrenia |
| | | | Duomox | Duomox | P.o. | 2004-07-26 | 2004-07-31 | 1500.00 mg | | Skin infection |
| | | | Fuxin | Fuchsine | Cutaneous | 2004-07-26 | 2004-07-31 | | | Skin infection |
| | | | Atosil | Atosil | Oral | 2004-08-06 | 2004-08-07 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-08-06 | 2004-08-07 | 4.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-08-06 | 2004-08-07 | 75.00 mg | | Schizophrenia |
| E1003006 | 60066 | Quetiapine | Haloperidol | Haloperidol | I.m. | 2004-08-23 | 2004-08-23 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-08-24 | 2004-09-16 | 100.00 mg | | Akathisia tremor |



CONFIDENTIAL
AZSER12444164

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-08-24 | 2004-09-16 | 13.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-08-24 | 2004-09-16 | 125.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-09-17 | 2004-09-18 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-17 | 2004-09-18 | 6.75 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-17 | 2004-09-18 | 50.00 mg | | Schizophrenia |
| E1003007 | 60067 | Quetiapine | Atosil | Atosil | Oral | 2004-09-03 | 2004-09-16 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-03 | 2004-09-16 | 9.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-03 | 2004-09-16 | 150.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-09-17 | 2004-09-18 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-17 | 2004-09-18 | 4.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-17 | 2004-09-18 | 75.00 mg | | Schizophrenia |
| E1003010 | 60084 | Quetiapine | Atosil | Atosil | Oral | 2004-09-10 | 2004-09-10 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-09-10 | 2004-09-10 | 10.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-10 | 2004-09-16 | 225.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-09-10 | 2004-10-14 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-09-11 | 2004-09-16 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-17 | 2004-09-20 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-21 | 2004-10-13 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-14 | 2004-10-14 | 3.75 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-15 | 2004-10-15 | 2.25 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-10-15 | 2004-10-16 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-16 | 2004-10-16 | 1.50 mg | | Schizophrenia |
| E1003012 | 70041 | Quetiapine | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-09-29 | 2004-09-29 | 50.00 mg | | Schizophrenia |

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Fluanxol-depot | Fluanxol - Slow Release | I.m. | 2004-09-29 | 2004-09-29 | 20.00 mg | | Schizophrenia |
| | | | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-10-01 | 2004-10-01 | 100.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | I.m. | 2004-10-01 | 2004-10-01 | 10.00 mg | | Agitation |
| | | | Effortil | Effortil | I.m. | 2004-10-01 | 2004-10-01 | 5.00 mg | | Hypotension |
| | | | Atosil | Atosil | I.m. | 2004-10-01 | 2004-10-07 | 150.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-10-01 | 2004-10-07 | 15.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-10-01 | 2004-11-02 | 225.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | I.m. | 2004-10-04 | 2004-10-07 | 30.00 mg | | Agitation |
| | | | Atosil | Atosil | Oral | 2004-10-08 | 2004-11-02 | 150.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-08 | 2004-11-02 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-11-03 | 2004-11-04 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-03 | 2004-11-04 | 6.75 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-11-03 | 2004-11-04 | 100.00 mg | | Schizophrenia |
| E1003014 | 20021 | Quetiapine | Moditen depot | Moditen | I.m. | 2004-10-21 | 2004-10-21 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2004-11-03 | 2004-11-03 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2004-11-17 | 2004-11-17 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2004-12-01 | 2004-12-01 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2004-12-15 | 2004-12-15 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2004-12-28 | 2004-12-28 | 25.00 mg | | Schizophrenia |
| E1003017 | 60134 | Quetiapine | Atosil | Atosil | I.m. | 2004-11-10 | 2004-11-24 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-10 | 2005-01-13 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2004-11-25 | 2005-01-13 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-14 | 2005-01-16 | 6.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444166

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003019 | 50018 | Quetiapine | Akineton | Akineton /Aus/ | Oral | 2005-02-08 | 2005-02-10 | 4.00 mg | | Akathizia |
| | | | Haloperidol | Haloperidol | I.m. | 2005-02-08 | 2005-02-10 | 15.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-02-08 | 2005-03-17 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-11 | 2005-03-06 | 2.00 mg | | Akathizia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-11 | 2005-03-17 | 13.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-07 | 2005-03-17 | 4.00 mg | | Akathizia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-18 | 2005-03-19 | 2.00 mg | | Akathizia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-18 | 2005-03-19 | 6.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-03-18 | 2005-03-19 | 75.00 mg | | Schizophrenia |
| E1003025 | 20035 | Quetiapine | Haloperidol | Haloperidol | I.m. | 2005-04-13 | 2005-04-28 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2005-04-13 | 2005-05-05 | 100.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-04-13 | 2005-05-05 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-29 | 2005-05-05 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2005-05-06 | 2005-05-08 | 50.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-08 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-05-06 | 2005-05-08 | 75.00 mg | | Schizophrenia |
| E1003027 | 60209 | Quetiapine | Levomepromazin | Levomepromazine | Oral | 2005-02-21 | 2005-03-04 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2005-02-21 | 2005-03-14 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2005-02-21 | 2005-05-06 | 100.00 mg | | EPS |
| | | | Moditen depot | Moditen | I.m. | 2005-02-24 | 2005-02-24 | 25.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444167

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomepromazin | Levomepromazine | Oral | 2005-03-05 | 2005-05-06 | 150.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2005-03-15 | 2005-03-15 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-15 | 2005-05-06 | 13.50 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.m. | 2005-04-03 | 2005-04-03 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2005-05-07 | 2005-05-09 | 50.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-07 | 2005-05-09 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-05-07 | 2005-05-09 | 75.00 mg | | Schizophrenia |
| E1004002 | 70053 | Quetiapine | | | | | | | | |
| E1004005 | 70068 | Quetiapine | Moditen-depot | Moditen | IM | | 2004-12-08 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | | 2005-01-09 | 4.00 mg | | Prophilaxis of EPS |
| | | | Levomepromazin | Levomepromazine | Oral | | 2005-01-17 | 12.50 mg | | Schizophrenia |
| E1005002 | 50004 | Quetiapine | Haloperidol | Haloperidol | IM | 2004-07-09 | 2004-07-10 | 5.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | Oral | 2004-07-09 | 2004-07-25 | 10.00 mg | | Agitation, Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-09 | 2004-08-18 | 6.00 mg | | EPS - akathysia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-09 | 2004-08-18 | 9.00 mg | | Psychosis |
| | | | Zolpidem | Zolpidem | Oral | 2004-08-16 | 2004-10-10 | 10.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-19 | 2004-08-20 | 3.00 mg | | Treatment of extrapyramid symptoms |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-19 | 2004-08-20 | 4.50 mg | | Psychosis |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-13 | 2004-09-13 | 1.00 mg | | Agitation |



CONFIDENTIAL
AZSER12444168

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Zolpidem | Zolpidem | Oral | 2004-10-11 | 2004-11-07 | 5.00 mg | | Insomnia |
| E1005004 | 70020 | Quetiapine | Levomepromazin | Levomepromazine | Oral | 2004-07-29 | 2004-08-17 | 100.00 mg | | Exacerbation of schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-18 | 2004-08-19 | 50.00 mg | | Paranoid schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-20 | 2004-08-21 | 25.00 mg | | Paranoid schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-08-27 | 2004-08-27 | 1.00 mg | | Agitation |
| E1005005 | 60048 | Quetiapine | Levomepromazin | Levomepromazine | Oral | 2004-07-02 | 2004-08-16 | 100.00 mg | | Skhizophrenia |
| | | | Fluanxol depot | Fluanxol "Lundbeck" | Muscular | 2004-07-05 | 2004-07-05 | 40.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-05 | 2004-08-16 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-08 | 2004-07-22 | 9.00 mg | | Schizophrenia |
| | | | Clopixol acuphaze | Clopixol Acuphase | Muscular | 2004-07-15 | 2004-07-15 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-17 | 2004-08-26 | 2.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-17 | 2004-08-26 | 50.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-27 | 2004-08-28 | 1.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-27 | 2004-08-28 | 25.00 mg | | Schizophrenia |
| E1005011 | 60059 | Quetiapine | Haloperidol | Haloperidol | Oral | 2004-08-21 | 2004-09-09 | 9.00 mg | | Schizophrenia |
| | | | Clopixol acuphaze | Clopixol Acuphase | Muscular | 2004-08-23 | 2004-08-23 | 200.00 mg | | Schizophrenia |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-23 | 2004-09-02 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-23 | 2004-09-09 | 6.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-03 | 2004-09-09 | 50.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-10 | 2004-09-11 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-10 | 2004-09-11 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-10 | 2004-09-11 | 25.00 mg | | Schizophrenia |
| | | | Zolpidem | Zolpidem | Oral | 2004-10-05 | 2004-10-25 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-07 | 2004-10-11 | 2.00 mg | | Agitation |
| E1005012 | 70025 | Quetiapine | Akineton | Akineton /Aus/ | Oral | | 2004-08-29 | 4.00 mg | | Prophylactic treatment of EPS |
| | | | Haloperidol | Haloperidol | Oral | | 2004-09-15 | 4.50 mg | | Treatment of paranoid schizophrenic symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-30 | 2004-09-15 | 2.00 mg | | Prophylactic treatment of EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-30 | 2004-09-15 | 75.00 mg | | Agitation and paranoic symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-16 | 2004-09-17 | 1.00 mg | | Extrapyramid symptoms |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-16 | 2004-09-17 | 2.25 mg | | Paranoid schizophrenia |



CONFIDENTIAL
AZSER12444170

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-16 | 2004-09-17 | 37.50 mg | | Agitation and paranoid symptoms |
| E1005014 | 60064 | Quetiapine | Fluanxol depot | Fluanxol - Slow Release | Muscul ar | 2004-07-25 | 2004-07-25 | 40.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-08-26 | 2004-09-16 | 75.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-17 | 2004-09-18 | 37.50 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-20 | 2004-09-23 | 4.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-27 | 2004-09-30 | 4.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-04 | 2004-10-07 | 4.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-11 | 2004-10-14 | 2.00 mg | | Agitation |
| E1005016 | 60072 | Quetiapine | Akineton | Akineton /Aus/ | Oral | 2004-09-07 | 2004-09-28 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-07 | 2004-09-28 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-07 | 2004-09-28 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-28 | 2004-09-29 | 6.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-28 | 2004-09-29 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-28 | 2004-09-30 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-29 | 2004-09-30 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-29 | 2004-09-30 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-30 | 2004-10-01 | 3.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444171

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-30 | 2004-10-01 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-01 | 2004-10-01 | 1.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-10-01 | 2004-10-01 | 25.00 mg | | Schizophrenia |
| E1005018 | 60074 | Quetiapine | Levomeproma zin | Levomepromazin e | Oral | 2004-09-10 | 2004-09-13 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-10 | 2004-10-02 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-10 | 2004-10-02 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-13 | 2004-10-02 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-02 | 2004-10-04 | 3.00 mg | | EPS |
| | | | Haloperiol | Haloperidol | Oral | 2004-10-02 | 2004-10-04 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-10-02 | 2004-10-04 | 37.50 mg | | Schizophrenia |
| E1005034 | 70060 | Quetiapine | Moditen depot | Moditen | Muscul ar | 2004-11-17 | 2004-11-17 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-06 | 2004-12-22 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-06 | 2004-12-22 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-12-06 | 2004-12-22 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-23 | 2004-12-24 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-23 | 2004-12-24 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-12-23 | 2004-12-24 | 75.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444172

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005035 | 70074 | Quetiapine | Haloperidol | Haloperidol | Muscular | 2004-11-28 | 2004-12-01 | 15.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-12-01 | 2004-12-17 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-02 | 2004-12-17 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-02 | 2004-12-17 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-12-18 | 2005-01-03 | 50.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-18 | 2005-01-29 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-18 | 2005-01-29 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-01-04 | 2005-01-29 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-30 | 2005-01-31 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-30 | 2005-01-31 | 2.75 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-01-30 | 2005-01-31 | 50.00 mg | | Schizophrenia |
| | | | Analgin | Analgin | Oral | 2005-06-13 | 2005-06-15 | 500.00 mg | | Headache |
| | | | Aspirin | Aspirin "Bayer" | Oral | 2005-06-13 | 2005-06-15 | 500.00 mg | | Headache |
| E1005040 | 60159 | Quetiapine | Haloperidol | Haloperidol | Oral | | 2005-02-03 | 4.50 mg | | Antipsychotic treatment |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-04 | 2005-02-10 | 75.00 mg | | Agitation, antipsychotic treatment |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-04 | 2005-02-13 | 3.00 mg | | Antipsychotic treatment |
| | | | Diazepam | Diazepam | Oral | 2005-02-07 | 2005-02-07 | 20.00 mg | | Agitation |



CONFIDENTIAL
AZSER12444173

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Zolpidem | Zolpidem | Oral | 2005-02-07 | 2005-02-24 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2005-02-08 | 2005-02-10 | 2.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-08 | 2005-03-20 | 6.00 mg | | Akathysia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-11 | 2005-02-22 | 25.00 mg | | Agitation, psychosis |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-14 | 2005-02-22 | 6.00 mg | | Agitation, psychosis |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-23 | 2005-02-24 | 3.00 mg | | Paranoid schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-23 | 2005-02-24 | 12.50 mg | | Paranoid schizophrenia |
| | | | Zolpidem | Zolpidem | Oral | 2005-02-28 | 2005-03-20 | 10.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-21 | 2005-03-21 | 2.00 mg | | Akathysia |
| | | | Zolpidem | Zolpidem | Oral | 2005-03-21 | 2005-04-29 | 5.00 mg | | Insomnia |
| | | | Rennie | Rennie /00219301/ | Oral | 2005-03-30 | 2005-04-10 | | | Acids dyspepsia |
| | | | Paracetamol | Paracetamol | Oral | 2005-05-03 | 2005-05-09 | | | Headache |
| | | | Zolpidem | Zolpidem | Oral | 2005-06-13 | 2005-07-10 | 10.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2005-07-11 | 2005-07-19 | 5.00 mg | | Insomnia |
| E1005044 | 80050 | Quetiapine | Haloperidol | Haloperidol | Oral | 2005-02-03 | 2005-03-01 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-03 | 2005-03-01 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-02 | 2005-03-03 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-03-02 | 2005-03-03 | 75.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444174

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | 60047 | Quetiapine | Calcium | Calcium | Oral | | | 600.00 mg | Yes | Adnexectomia bilateralis |
| | | | Estrofem | Estrofem | Oral | | | 2.00 mg | Yes | Adnexectomia bilateralis |
| | | | Vitamin D | Vitamin D | Oral | | | 200.00 UI | Yes | Adnexectomia bilateralis |
| E1006004 | 70031 | Quetiapine | Depakin | Depakin | Oral | 2004-06-17 | 2004-06-20 | 1000.00 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2004-06-17 | 2004-07-04 | 9.00 mg | | Schizophrenia |
| | | | Depakin | Depakin | Oral | 2004-06-21 | 2004-06-29 | 500.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2004-07-05 | 2004-07-13 | 2.00 mg | | EPS rigidity |
| | | | Haldol | Haldol | Oral | 2004-07-05 | 2004-07-21 | 6.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-07-07 | 2004-07-13 | 20.00 mg | | Rigidity |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-15 | 2004-08-04 | 4.00 mg | | EPS rigidity |
| | | | Tisercin | Tisercin | Oral | 2004-07-22 | 2004-07-22 | 25.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-07-23 | 2004-08-02 | 50.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-08-03 | 2004-08-17 | 100.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-08-18 | 2004-09-07 | 50.00 mg | | Schizophrenia |
| | | | Maltofer | Maltofer | Oral | 2004-09-14 | 2004-09-26 | 301.05 mg | | Anemia |
| | | | Maltofer | Maltofer | Oral | 2004-09-27 | 2004-11-14 | 200.70 mg | | Anemia |
| | | | Maltofer | Maltofer | Oral | 2004-11-15 | | 100.35 mg | Yes | Anemia |
| E1006005 | 20013 | Quetiapine | Chlorprothixen | Chlorprothixene | Oral | 2004-07-18 | 2004-08-08 | 60.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-18 | 2004-08-08 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-09 | 2004-10-13 | 4.00 mg | | Tremor |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-09 | 2004-10-13 | 13.50 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444175

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tisercin | Tisercin | Oral | 2004-08-09 | 2004-10-13 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-14 | 2004-10-15 | 2.00 mg | | Tremor |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-14 | 2004-10-15 | 6.75 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-10-14 | 2004-10-15 | 75.00 mg | | Schizophrenia |
| | | | Duphalac | Duphalac /Net/ | Oral | 2004-11-08 | 2004-11-16 | 20.00 g | | Constipation |
| E1006007 | 60099 | Quetiapine | Moditen depot | Moditen-Depo | Im | 2004-08-25 | 2004-08-25 | 25.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-25 | 2004-10-31 | 50.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen-Depo | Im | 2004-09-08 | 2004-09-08 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen-Depo | Im | 2004-09-22 | 2004-09-22 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen-Depo | Im | 2004-10-07 | 2004-10-07 | 25.00 mg | | Schizophrenia |
| | | | Moditen depot | Moditen-Depo | Im | 2004-10-21 | 2004-10-21 | 25.00 mg | | Schizophrenia |
| | | | Levomepromazine | Levomepromazine | Oral | 2004-11-01 | 2004-11-04 | 25.00 mg | | Schizophrenia |
| | | | Doxycyclin | Doxycycline | Oral | 2004-11-05 | 2004-11-13 | 200.00 mg | | Periodontitis chronica granulomatosa |
| | | | Doxycyclin | Doxycycline | Oral | 2005-01-24 | 2005-01-31 | 200.00 mg | | Periodontitis chronica granulomatosa |
| E1006008 | 30016 | Quetiapine | Levomepromazine | Levomepromazine | Oral | 2004-10-27 | 2004-12-03 | 100.00 mg | | Schizophrenia |
| | | | Levomepromazine | Levomepromazine | Oral | 2004-12-04 | 2004-12-05 | 50.00 mg | | Schizophrenia |
| E1006016 | 60179 | Quetiapine | Haloperidol | Haloperidol | I.m | 2004-12-20 | 2004-12-27 | 10.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444176

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomepromazin | Levomepromazine | P.o | 2004-12-20 | 2005-02-25 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o | 2004-12-28 | 2005-01-10 | 8.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | P.o | 2004-12-28 | 2005-01-10 | 18.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o | 2005-01-11 | 2005-02-05 | 4.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | P.o | 2005-01-11 | 2005-02-25 | 13.50 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | P.o | 2005-02-08 | 2005-02-14 | 6.00 mg | | EPS-tremor |
| | | | Akineton | Akineton /Aus/ | P.o | 2005-02-15 | 2005-02-25 | 4.00 mg | | EPS-tremor |
| | | | Akineton | Akineton /Aus/ | P.o | 2005-03-01 | 2005-03-07 | 4.00 mg | | EPS-tremor |
| | | | Levomepromazin | Levomepromazine | P.o | 2005-03-01 | 2005-03-07 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2005-03-08 | 2005-03-23 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | P.o | 2005-03-09 | 2005-03-23 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2005-03-24 | 2005-03-25 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | P.o | 2005-03-24 | 2005-03-25 | 75.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-05-23 | 2005-05-26 | 4.00 mg | | Agitation |
| E1006023 | 30030 | Quetiapine | Diazepam | Diazepam | I.M | 2005-03-27 | 2005-03-31 | 30.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | I.M | 2005-03-27 | 2005-03-31 | 15.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-03-28 | 2005-04-10 | 6.00 mg | | Prophylactic of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-01 | 2005-04-10 | 18.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-04-01 | 2005-04-17 | 20.00 mg | | Sedation |



CONFIDENTIAL
AZSER12444177

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2005-04-11 | 2005-05-05 | 13.50 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-04-11 | 2005-05-05 | 4.00 mg | | Prophylactic of EPS |
| | | | Diazepam | Diazepam | Oral | 2005-04-18 | 2005-04-18 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-07 | 6.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-05-06 | 2005-05-07 | 2.00 mg | | Prophylactic of EPS |
| E1006026 | 60213 | Quetiapine | Diazepam | Diazepam | Oral | 2005-04-18 | 2005-05-06 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-04 | 2005-05-12 | 9.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-05-07 | 2005-05-13 | 2.00 mg | | Salivation |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-13 | 2005-05-13 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-14 | 2005-05-14 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-15 | 2005-05-15 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-16 | 2005-05-16 | 1.50 mg | | Schizophrenia |
| E1008001 | 30009 | Quetiapine | Fluanxol | Fluanxol - Slow Release | IM | 2004-08-20 | 2004-08-20 | 20.00 mg | | Schisophrenia |
| E1008007 | 70038 | Quetiapine | Fluanxol | Fluanxol "Bayer" | IM | 2004-09-29 | 2004-09-29 | 20.00 mg | | Schizophrenia |
| E1008010 | 10004 | Quetiapine | Haloperidol | Haloperidol | P.O. | | 2004-11-09 | 9.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.O. | | 2004-11-09 | 4.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.O. | 2004-10-10 | 2004-11-10 | 4.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-11-10 | 2004-11-10 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-11-11 | 2004-11-11 | 4.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.O. | 2004-11-11 | 2004-11-11 | 2.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-11-12 | 2004-11-12 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.O. | 2004-11-12 | 2004-11-12 | 2.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444178

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008011 | 60105 | Quetiapine | Haloperidol | Haloperidol | Oral | 2004-11-02 | 2004-11-02 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-10 | 2004-11-10 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-11 | 2004-11-11 | 1.50 mg | | Schizophrenia |
| | | | Tazepam | Tazepam | Oral | 2004-11-18 | 2004-11-22 | 10.00 mg | | Schizophrenia |
| E1008012 | 40007 | Quetiapine | Haloperidol | Haloperidol | P.o. | | 2004-11-10 | 6.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | | 2004-11-10 | 4.00 mg | | Extra pyramidal symptoms |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-11 | 2004-11-11 | 4.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-11-11 | 2004-11-11 | 4.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-12 | 2004-11-12 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-11-12 | 2004-11-12 | 2.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-13 | 2004-11-13 | 1.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-11-13 | 2004-11-13 | 2.00 mg | | E.P.S. |
| E1008015 | 60110 | Quetiapine | Moditen depot | Moditen-Depo | Im | 2004-10-19 | 2004-10-19 | 25.00 mg | | Shizophrenia |
| E1008021 | 60142 | Quetiapine | Moditene | Moditen | I.M. | 2005-01-05 | 2005-01-05 | 25.00 mg | | Schizophrenia |
| E1104001 | 30004 | Quetiapine | Haloperidol Decanoat | Haloperidol Decanoate | Im | 2004-04-06 | 2004-04-20 | 7.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-04-14 | 2004-05-02 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-04-27 | 2004-04-27 | 6.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-04-28 | 2004-05-04 | 7.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-05-03 | 2004-05-27 | 50.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-05-05 | 2004-05-27 | 10.00 mg | | Schizophrenia |
| | | | Alteana | Alteana | Im | 2004-05-11 | 2004-05-11 | 40.00 I.U. | | Vaccination tetanus |



CONFIDENTIAL
AZSER12444179

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jodisol | Jodisol | Cutaneous | 2004-05-21 | 2004-05-31 | | | Carbuncle of hand |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-05-28 | 2004-05-29 | 5.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-05-28 | 2004-05-29 | 25.00 mg | | Schizophrenia |
| E1104003 | 80005 | Quetiapine | Milurit | Milurit | Oral | | | 100.00 mg | Yes | Hyperuricemia |
| | | | Anopyrin | Anopyrin | Oral | | 2004-05-03 | 100.00 mg | | Antiagregans prophylactic use |
| | | | Apo-Famotidine | Apo-Famotidine | Oral | | 2004-05-03 | 20.00 mg | | Antiulcerosum prophylactic use |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | | 2004-05-03 | 15.00 mg | | Schizophrenia |
| | | | Xatral | Xatral /Fra/ | Oral | | 2004-05-03 | 5.00 mg | | Hypertrophia prostatae |
| | | | Perfenazin | Perphenazine "Leciva" | Oral | | 2004-06-11 | 48.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | | 2004-06-11 | 75.00 mg | | Schizophrenia |
| | | | Furantoin | Furantoin "Leciva" | Oral | 2003-12-20 | 2004-04-28 | 200.00 mg | | Hypertrophia prostatae |
| | | | Zoxon | Zoxon | Oral | 2004-05-03 | | 2.00 mg | Yes | Hypertrophia prostatae |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-05-04 | 2004-06-11 | 15.00 mg | | Schizophrenia |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-06-04 | | | Yes | Back ache |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-06-12 | 2004-06-13 | 7.50 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine "Leciva" | Oral | 2004-06-12 | 2004-06-13 | 24.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-06-12 | 2004-06-13 | 37.50 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444180

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104005 | 80007 | Quetiapine | Espumisan | Espumisan | Oral | | | 40.00 mg | Yes | Chronic constipation |
| | | | Eanox | Zolpidem Tartrate | Oral | | 2004-04-17 | | | Insomnia |
| | | | Solian | Solian | Oral | 2004-04-05 | 2004-04-07 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-04-08 | 2004-07-02 | 200.00 mg | | Schizophrenia |
| | | | Chlorprothixen | Chlorprothixene | Oral | 2004-05-17 | 2004-06-09 | | | Insomnia |
| | | | Entizol | Entizol | Oral | 2004-05-19 | 2004-05-29 | 1000.00 mg | | Vaginitis |
| | | | Hypnogen | Hypnogen | Oral | 2004-06-10 | | | Yes | Insomnia |
| | | | Haloperidol | Haloperidol | IM | 2004-06-21 | 2004-06-21 | 5.00 mg | | Inner restlessness |
| | | | Tisercin | Tisercin | IM | 2004-06-21 | 2004-06-21 | 25.00 mg | | Inner restlessness |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-06-22 | 2004-06-22 | 2.00 mg | | Oral extrapyramidal side effect |
| | | | Glycerin suppository | Glycerin | Rectal | 2004-06-24 | | | Yes | Constipation |
| | | | Apo-Acetaminophe n | Apo-Acetaminophen | Oral | 2004-06-27 | 2004-06-29 | 500.00 mg | | Headache |
| | | | Apo-Acetaminophe n | Apo-Acetaminophen | Oral | 2004-06-29 | 2004-11-02 | | | Chronic headache |
| | | | Oxazepam | Oxazepam | Oral | 2004-07-06 | 2004-11-02 | 10.00 mg | | Anxiety |
| | | | Carbotox | Carbotox | Oral | 2004-07-09 | 2004-07-09 | | | Diarrhoea |
| | | | Entizol | Entizol | Oral | 2004-07-19 | 2004-07-25 | 1000.00 mg | | Vaginitis |
| | | | B-komplex | B-Komplex "Leciva" | Oral | 2004-07-21 | 2004-07-30 | | | Seborrhoeic dermatitis |



CONFIDENTIAL
AZSER12444181

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Riboflavin | Riboflavin | Oral | 2004-07-21 | 2004-07-30 | 10.00 mg | | Seborrhoeic dermatitis |
| | | | Pityol | Pityol | Cutaneous | 2004-07-29 | 2004-09-19 | | | Seborrhoeic dermatitis |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-08-03 | 2004-11-02 | | | Chronic headache |
| | | | Laxygal | Sodium Picosulfate | Oral | 2004-08-12 | 2004-08-12 | 7.50 mg | | Chronic constipation |
| | | | Dexamethazon | Dexamethazon | Cutaneous | 2004-09-13 | 2004-09-19 | | | Otitis externa |
| | | | Otosporin | Otosporin | T.D. | 2004-09-13 | 2004-09-19 | | | Otitis externa |
| | | | Macmiror | Macmiror | Vaginal | 2004-09-16 | 2004-09-23 | | | Vaginitis |
| | | | Dalacin | Dalacin | Oral | 2004-10-20 | 2004-10-29 | 450.00 mg | | Vaginitis |
| | | | Entizol | Entizol | Vaginal | 2004-10-20 | 2004-10-29 | 1000.00 mg | | Vaginitis |
| E1104007 | 30008 | Quetiapine | Rivotril | Rivotril | Oral | | 2004-08-12 | 4.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | Oral | | 2004-09-17 | 300.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2004-08-13 | 2004-08-17 | 2.00 mg | | Schizophrenia |
| | | | Batrafen Solution | Batrafen | Cutaneous | 2004-08-16 | 2004-11-29 | | | Onychomycosis |
| | | | Batrafen Unguent | Batrafen | Cutaneous | 2004-08-16 | 2004-11-29 | | | Onychomycosis |
| | | | Depakine Chrono | Depakine Chrono | Oral | 2004-08-17 | 2004-08-25 | 500.00 mg | | Schizophrenia |
| | | | Depakine Chrono | Depakine Chrono | Oral | 2004-08-26 | 2004-09-07 | 1000.00 mg | | Schizophrenia |
| | | | Sanorin | Sanorin | Nasal | 2004-08-27 | 2004-08-30 | | | Rhinitis |
| | | | Stopangin | Stopangin | Oral | 2004-08-27 | 2004-08-30 | | | Pharyngitis |



CONFIDENTIAL
AZSER12444182

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Zoleptil | Zoleptil | Oral | 2004-09-18 | 2004-09-19 | 150.00 mg | | Schizophrenia |
| E1104011 | 60148 | Quetiapine | Nitrazepam | Nitrazepam | Oral | | 2004-11-29 | | | Insomnia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-11-11 | 2004-11-14 | 7.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-14 | 2004-11-14 | 2.00 mg | | Dystonia |
| | | | Nolicin | Nolicin | Oral | 2004-11-15 | 2004-11-21 | 800.00 mg | | Urine inflammation |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-11-15 | 2004-11-25 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-15 | 2004-12-01 | 3.00 mg | | Dystonia |
| | | | Solian | Solian | Oral | 2004-11-25 | 2004-11-25 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-26 | 2004-11-28 | 400.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-11-26 | 2004-11-29 | 3.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-29 | 2004-12-06 | 600.00 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | Oral | 2004-11-30 | | | Yes | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-02 | 2004-12-07 | 2.00 mg | | Dystonia |
| | | | Solian | Solian | Oral | 2004-12-07 | 2004-12-19 | 500.00 mg | | Schizophrenia |
| | | | Sanorin | Sanorin | Nasal | 2004-12-14 | 2005-03-07 | | | Rhinitis |
| | | | Solian | Solian | Oral | 2004-12-20 | 2005-01-27 | 600.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-01-28 | 2005-02-08 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-09 | 2005-02-10 | 200.00 mg | | Schizophrenia |
| | | | Pleumolysin | Pleumolysin | Oral | 2005-02-23 | 2005-03-07 | | | Nasopharingitis |
| | | | Seroquel | Seroquel | Oral | 2005-08-02 | 2005-08-05 | 600.00 mg | | Schizophrenia |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Seroquel | Seroquel | PO | 2005-08-05 | 2005-08-16 | 800.00 mg | | Schizophrenia |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | PO | 2005-08-08 | 2005-09-08 | | | Toothache |
| | | | Seroquel | Seroquel | PO | 2005-08-17 | 2005-08-17 | 1000.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | PO | 2005-08-18 | 2005-09-02 | 1200.00 mg | | Schizophrenia |
| | | | Fluanxol Depot | Fluanxol - Slow Release | IM | 2005-08-30 | | 20.00 mg | Yes | Schizophrenia |
| | | | Zyprexa Velotab | Zyprexa | PO | 2005-09-01 | | 10.00 mg | Yes | Schizophrenia |
| E1108005 | 30002 | Quetiapine | Fluanxol | Fluanxol "Lundbeck" | Oral | | 2004-05-19 | 4.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Lundbeck" | Oral | 2004-05-20 | 2004-05-21 | 2.00 mg | | Schizophrenia |
| | | | Infadolan Ungentum | Cicatrizants | Cutaneous | 2004-09-08 | 2004-09-15 | | | Mild thermal burn of the end of the nose |
| E1108006 | 60004 | Quetiapine | Dormicum | Dormicum Roche | Oral | | 2004-05-10 | 7.50 mg | | Insomnia |
| | | | Seduxen | Seduxen | Intramuscular use | | 2004-05-10 | | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | | 2004-05-10 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-05-18 | 7.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-05-19 | 2004-05-20 | 3.50 mg | | Schizophrenia |
| | | | Ditustat | Ditustat | Oral | 2004-08-10 | 2004-08-18 | 120.00 mg | | Worsening of chronic bronchitis |
| | | | Ditustat | Ditustat | Oral | 2004-09-20 | 2004-10-06 | 120.00 mg | | Worsening of chronic bronchitis |



CONFIDENTIAL
AZSER12444184

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ditustat | Ditustat | Oral | 2004-10-06 | 2004-10-20 | 40.00 mg | | Worsening of chronic bronchitis |
| E1108012 | 50027 | Quetiapine | Meclopin | Meclopin | Im | | 2005-03-09 | 25.00 mg | | Schizophrenia |
| | | | Buronil | Buronil | Oral | | 2005-04-22 | 250.00 mg | | Schizophrenia |
| | | | Euphyllin | Euphylline | Oral | 2005-01-04 | | 400.00 mg | Yes | Emphysema pulmonum |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-09 | 2005-04-05 | 2.00 mg | | Akathisia |
| | | | Diazepam | Diazepam | Oral | 2005-02-23 | 2005-03-23 | 15.00 mg | | Anxiety |
| | | | Dormicum | Dormicum Roche | Oral | 2005-03-17 | 2005-04-05 | 7.50 mg | | Insomnia |
| | | | Diazepam | Diazepam | Oral | 2005-03-23 | 2005-04-05 | 10.00 mg | | Anxiety |
| | | | Buronil | Buronil | Oral | 2005-04-22 | 2005-04-24 | 125.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Oral | 2005-07-21 | 2005-07-21 | 20.00 mg | | Anxiety |
| | | | Solvolan | Solvolan | Oral | 2005-08-03 | 2005-08-17 | 90.00 mg | | Bronchitis |
| | | | Myfungar | Myfungar | Cutaneous | 2005-08-04 | 2005-08-23 | | | Mycosis pedis lateri dextri |
| E1109002 | 70090 | Quetiapine | Neurol | Neurol /Cze/ | Po | | 2005-03-01 | 1.00 mg. | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | | 2005-03-10 | 3.00 mg. | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Po | 2005-03-02 | | | Yes | Anxiety |
| | | | Haloperidol | Haloperidol | Po | 2005-03-11 | 2005-03-12 | 1.50 mg. | | Schizophrenia |
| E1109003 | 80053 | Quetiapine | Cerazette | Cerazette | Po | | | 75.00 ug | Yes | Contraception |
| | | | Rivotril | Rivotril | Po | | 2005-03-15 | 1.50 mg. | | Schizophrenia |
| | | | Tisercin | Tisercin | Po | | 2005-03-24 | 50.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | Po | | 2005-03-24 | 240.00 mg. | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Po | 2005-03-17 | 2005-09-07 | | | Anxiety |

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tisercin | Tisercin | Po | 2005-03-25 | 2005-03-26 | 25.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | Po | 2005-03-25 | 2005-03-26 | 120.00 mg | | Schizophrenia |
| E1109006 | 70100 | Quetiapine | Meclopin | Meclopin | Im | | 2005-03-30 | 25.00 mg | | Schizophrenia |
| | | | Zeldox | Zeldox /Gfr/ | Po | | 2005-04-14 | 80.00 mg | | Schizophrenia |
| | | | Zeldox | Zeldox /Gfr/ | Po | 2005-04-15 | 2005-04-16 | 40.00 mg | | Schizophrenia |
| E1110001 | 20029 | Quetiapine | Mucosolvan | Mucosolvan | P.o. | | 2005-02-17 | 36.00 mg | | Bronchitis |
| | | | Salicyl vaseline | Salicylvaselin 2% | Cutane ous | | 2005-04-18 | | | Eczema of hands |
| | | | Triamcinolon S Unguentum | Triamcinolone "Leciva" | Cutane ous | | 2005-04-18 | | | Eczema of hands |
| | | | Euphyllin | Euphylline | P.o. | 2003-11-07 | | 400.00 mg | Yes | Bronchitis chronica |
| | | | Rivotril | Rivotril | P.o. | 2003-11-10 | 2005-03-18 | 1.00 mg | | Schizophrenia |
| | | | Dogmatil | Dogmatil | P.o. | 2004-02-08 | 2005-01-19 | 400.00 mg | | Schizophrenia |
| | | | Dogmatil | Dogmatil | P.o. | 2005-01-19 | 2005-03-18 | 600.00 mg | | Schizophrenia |
| | | | Celaskon | Celaskon | P.o. | 2005-02-21 | 2005-02-28 | 300.00 mg | | Bronchitis |
| | | | Stoptussin | Stoptussin | P.o. | 2005-02-27 | 2005-04-04 | | | Bronchitis |
| | | | Dogmatil | Dogmatil | P.o. | 2005-03-19 | 2005-03-20 | 300.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | P.o. | 2005-03-19 | 2005-03-20 | 0.50 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-03-24 | | | Yes | Anxiety |
| | | | Batrafen | Batrafen | Cutane ous | 2005-04-16 | 2005-05-19 | | | Eczema of hands |
| | | | Belosalic Unguentum | Belosalic | Cutane ous | 2005-05-19 | | | Yes | Eczema of hands |



CONFIDENTIAL
AZSER12444186

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Triamcinolon | Triamcinolone "Leciva" | Cutaneous | 2005-05-19 | | | Yes | Eczema of hands |
| | | | Stoptussin | Stoptussin | Po | 2005-05-23 | 2005-07-01 | | | Cough |
| E1203002 | 60113 | Quetiapine | Solian | Solian | p.o. | 2004-11-04 | 2004-11-11 | 400.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-05 | 2004-11-22 | 1.00 mg | | Anxiety |
| | | | Solian | Solian | p.o. | 2004-11-12 | 2004-11-23 | 600.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-24 | | 1.00 mg | Yes | Anxiety |
| | | | Solian | Solian | p.o. | 2004-11-24 | 2004-11-24 | 450.00 mg | | Psychosis |
| | | | Solian | Solian | p.o. | 2004-11-25 | 2004-11-25 | 300.00 mg | | Psychosis |
| | | | Solian | Solian | p.o. | 2004-11-26 | 2004-11-26 | 150.00 mg | | Psychosis |
| E1204001 | 60053 | Quetiapine | Ciprobay | Ciprobay | p.o. | 2004-08-31 | 2004-09-02 | 500.00 mg | | Urine tract infection |
| E1205003 | 80040 | Quetiapine | Dominal forte | Dominal Forte | oral | | 2005-01-18 | 80.00 mg | | Sleeplessness |
| | | | Atosil | Atosil | oral | | 2005-01-19 | 75.00 mg | | Anxiety |
| | | | Fluanxol | Fluanxol "Bayer" | oral | | 2005-01-20 | 7.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | oral | | 2005-01-23 | 4.00 mg | | EPS |
| | | | Dominal forte | Dominal Forte | oral | 2005-01-19 | 2005-01-20 | 40.00 mg | | Sleeplessness |
| | | | Zop | Zopiclon | oral | 2005-01-19 | 2005-01-20 | 3.75 mg | | Sleeplessness |
| | | | Zop | Zopiclon | oral | 2005-01-20 | | 7.50 mg | Yes | Sleeplessness |
| | | | Atosil | Atosil | oral | 2005-01-20 | 2005-01-20 | 50.00 mg | | Anxiety |
| | | | Fluanxol | Fluanxol "Bayer" | oral | 2005-01-21 | 2005-01-22 | 3.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | oral | 2005-01-22 | 2005-01-22 | 25.00 mg | | Anxiety |
| | | | Tavor | Tavor | oral | 2005-01-24 | 2005-01-24 | 0.50 mg | | Anxiety |
| | | | Soderm | Betamethasone | cutaneous | 2005-02-14 | | | Yes | Exanthema |



CONFIDENTIAL
AZSER12444187

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dermatop | Dermatop "Aventis" | cutaneous | 2005-02-14 | | | Yes | Exanthema |
| | | | Telfast | Telfast /Sch/ | oral | 2005-02-14 | | 120.00 mg | Yes | Exanthema |
| E1206002 | 40005 | Quetiapine | Ximovan | Ximovan "Aventis Pharma" | oral | 2004-07-29 | 2004-08-11 | 7.50 mg | | Insomnia |
| | | | Batrafen | Batrafen | cutaneous | 2004-08-02 | 2004-08-16 | | | Tinea peduum |
| | | | Candio hermal | Candio-Hermal | cutaneous | 2004-08-02 | 2004-08-16 | | | Intertrigo |
| | | | Dermatop | Dermatop "Aventis" | cutaneous | 2004-08-02 | 2004-08-16 | | | Atopic exzema |
| | | | Eucerin, 10% urea | Urea | cutaneous | 2004-08-02 | 2004-08-16 | | | Dry skin |
| | | | Tavor | Tavor | oral | 2004-08-05 | 2004-08-11 | 3.00 mg | | Anxiety/Agitation |
| | | | Cefuhexal | Cefuhexal | oral | 2004-08-06 | 2004-08-14 | 1000.00 mg | | Urinary tract infection |
| | | | Glycerin | Glycerin | rectal | 2004-08-10 | 2004-08-10 | | | Constipation |
| | | | Laxoberal | Laxoberal "Boehringer Ingelheim" | rectal | 2004-08-10 | 2004-08-10 | | | Constipation |
| | | | Microklist | Microklist | rectal | 2004-08-11 | 2004-08-11 | | | Constipation |
| | | | Tavor | Tavor | oral | 2004-08-11 | 2004-08-13 | 2.50 mg | | Anxiety/Agitation |
| | | | Bifiteral | Bifiteral "Solvay Arzneimittel" | oral | 2004-08-11 | 2004-08-16 | 20.00 ml | | Constipation |
| | | | Tavor | Tavor | oral | 2004-08-13 | 2004-08-16 | 2.00 mg | | Anxiety/Agitation |



CONFIDENTIAL
AZSER12444188

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tavor | Tavor | oral | 2004-08-16 | 2004-08-25 | 1.50 mg | | Anxiety/Agitatio n |
| | | | Tavor | Tavor | oral | 2004-08-25 | 2004-10-02 | 0.50 mg | | Agitation |
| | | | Aspirin | Aspirin "Bayer" | oral | 2004-09-14 | 2004-12-23 | | | Back pain |
| E1206005 | 60154 | Quetiapine | Zopiclon | Zopiclon | oral | 2005-02-01 | 2005-02-11 | 7.50 mg | | Sleeplessness |
| | | | Tavor | Tavor | oral | 2005-02-02 | 2005-02-13 | 2.00 mg | | Anxiety |
| | | | Ibuhexal | Ibuhexal /00109201/ | oral | 2005-02-09 | 2005-02-10 | | | Menstruation |
| | | | Tavor | Tavor | oral | 2005-02-14 | 2005-02-14 | 1.50 mg | | Anxiety |
| | | | Zopiclon | Zopiclon | oral | 2005-02-14 | 2005-02-14 | 7.50 mg | | Sleeplessness |
| | | | Tavor | Tavor | oral | 2005-02-15 | 2005-02-16 | 1.00 mg | | Anxiety |
| | | | Tavor | Tavor | oral | 2005-02-17 | 2005-02-20 | 0.50 mg | | Anxiety |
| | | | Tavor | Tavor | oral | 2005-02-19 | 2005-02-19 | | | Anxiety |
| E1401002 | 70027 | Quetiapine | Theo SR | Theo-Dur - Slow Release | Oral | | | 400.00 mg | Yes | Bronchiectasis |
| | | | Fluanxol depot | Fluanxol "Bayer" | I.m. | | 2004-08-01 | 20.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-08-04 | | | Prophylaxia EPS |
| | | | Seretide | Seretide Evohaler | Inhaled | 2004-11-23 | | 100.00 ug | Yes | Bronchiectasis |
| | | | Simvor | Simvastatin | Oral | 2004-11-23 | | 10.00 mg | Yes | Anaemia |
| | | | Tardiferon | Tardyferon | Oral | 2004-11-23 | | | Yes | Anaemia |
| | | | Tarosin | Tarosin | Oral | 2004-11-23 | | | Yes | Anaemia |
| E1401004 | 70050 | Quetiapine | Diazepam | Diazepam | Oral | | 2004-11-15 | 10.00 mg | | Anxiety |
| | | | Eglonyl | Eglonyl | Oral | | 2004-11-28 | 400.00 mg | | Schizophrenia |
| | | | Eglonyl | Eglonyl | Oral | 2004-11-29 | 2004-11-29 | 200.00 mg | | Schizophrenia |
| E1402001 | 20002 | Quetiapine | Haloperidol | Haloperidol | PO | | 2004-03-17 | 4.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444189

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Romparkin | Trihexyphenidyl | PO | | 2004-06-22 | 4.00 mg | | Prophylactic use for Extrapyramidal syndrom (EPS) |
| | | | Haloperidol | Haloperidol | PO | 2004-03-18 | 2004-06-24 | 4.50 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-06-09 | 2004-06-18 | 3.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | PO | 2004-06-25 | 2004-06-26 | 2.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-06-26 | 2004-06-28 | 4.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-07-02 | 2004-07-05 | 4.00 mg | | Agitation |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-08 | 2004-07-14 | 2.00 mg | | Prophylaxis use of EPS |
| | | | Haloperidol | Haloperidol | IM | 2004-07-08 | 2004-07-23 | 5.00 mg | | Exacerbation of hallucination and delusion |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-15 | 2004-07-19 | 4.00 mg | | Prophylaxis use of EPS |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-20 | | 6.00 mg | Yes | Prophylaxis use of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-24 | | 5.00 mg | Yes | Schizophrenia |
| E1402003 | 60034 | Quetiapine | Diazepam | Diazepam | Oral | 2004-06-22 | 2004-07-28 | 10.00 mg | | Insomnia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-06-22 | 2004-08-06 | 75.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-07 | 2004-08-08 | 37.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-18 | 2004-11-12 | 2.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-10-18 | 2004-11-12 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-13 | | 7.00 mg | Yes | Schizophrenia |
| E1402012 | 20028 | Quetiapine | Fluanxol | Fluanxol "Bayer" | I.M. | | 2005-03-01 | 20.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444190

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Romparkin | Trihexyphenidyl | P.O | 2005-02-27 | 2005-03-03 | 4.00 mg | | Prophylaxis use of EPS |
| E1403005 | 70013 | Quetiapine | Levomepromazin | Levomepromazine | Oral | | 2004-05-15 | 25.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-06-20 | 1.50 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-07-05 | 6.00 mg | | Prophylaxis of eps neuroleptic induced akathisia |
| | | | Diazepam | Diazepam | I.M. | 2004-06-21 | 2004-06-24 | 20.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | I.M. | 2004-06-21 | 2004-06-24 | 10.00 mg | | Psychosis |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-25 | 2004-06-28 | 10.00 mg | | Psychosis |
| | | | Imovane | Imovane | Oral | 2004-06-25 | 2004-07-05 | 7.50 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-29 | 2004-06-30 | 5.00 mg | | Psychosis |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-01 | 2004-07-05 | 2.00 mg | | Psychosis |
| | | | Ranitidina | Ranitidine | Oral | 2004-09-01 | 2004-09-09 | 300.00 mg | | Gastralgia |
| | | | Sumamed | Sumamed | Oral | 2004-09-10 | 2004-09-15 | 500.00 mg | | Peptic ulcer |
| | | | Amoksiklav | Amoksiklav | Oral | 2004-09-10 | 2004-09-16 | 2000.00 mg | | Peptic ulcer |
| | | | Omeran | Drugs For Treatment Of Peptic Ulcer | Oral | 2004-09-10 | 2004-09-30 | 40.00 mg | | Peptic ulcer |
| | | | Paracetamol | Paracetamol | Oral | 2004-10-15 | 2004-10-17 | 500.00 mg | | Flu |
| E1403007 | 60038 | Quetiapine | Haloperidol | Haloperidol | Oral | | 2004-08-08 | 3.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | Oral | | 2004-08-09 | 10.00 mg | | Anexiety |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-08-15 | 4.00 mg | | Prophylaxis of eps |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-09 | 2004-08-15 | 5.00 mg | | Psychosis |



CONFIDENTIAL
AZSER12444191

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Als-zopiclon | Zopiclon | Oral | 2004-10-21 | 2004-12-08 | 7.50 mg | | Insomnia worsening |
| | | | Ampicilina | Ampicilina | Oral | 2005-01-18 | 2005-01-26 | 2000.00 mg | | Dental granuloma |
| E1403008 | 20005 | Quetiapine | Akineton | Akineton /Aus/ | Oral | | 2004-05-27 | 2.00 mg | | Prophylaxis of eps |
| | | | Frontin | Alprazolam | Oral | | 2004-05-27 | 0.75 mg | | Anxiety |
| | | | Carbamazepina | Apo-Carbamazepine | Oral | | 2004-05-27 | 400.00 mg | | Mood lability |
| | | | Clopixol depot | Clopixol Depot | I.M. | | 2004-05-27 | 200.00 mg | | Psychosis |
| | | | Piracetam | Piracetam | Oral | | 2004-05-27 | 400.00 mg | | Apathy |
| | | | Fluanxol | Fluanxol - Slow Release | I.M. | | 2004-07-15 | 20.00 mg | | Psychosis |
| | | | Nitrazepam | Nitrazepam | Oral | 2004-05-28 | 2004-07-21 | 10.00 mg | | Insomnia |
| | | | Tioridazin | Thioridazine | Oral | 2004-05-28 | 2004-07-21 | 50.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-05-28 | 2004-07-21 | 2.00 mg | | Prophylaxis of eps |
| | | | Diazepam | Diazepam | I.M. | 2004-07-22 | 2004-07-23 | 20.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-22 | 2004-07-26 | 5.00 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-22 | 2004-08-15 | 4.00 mg | | Prophylaxis of eps |
| | | | Diazepam | Diazepam | Oral | 2004-07-24 | 2004-07-25 | 5.00 mg | | Insomnia |
| | | | Imovane | Imovane | Oral | 2004-07-26 | 2004-08-15 | 7.50 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-27 | 2004-08-15 | 10.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | I.M. | 2004-08-01 | 2004-08-04 | 20.00 mg | | Insomnia |
| | | | Diazepam | Diazepam | Oral | 2004-08-05 | 2004-08-09 | 20.00 mg | | Insomnia |
| | | | Imovane | Imovane | Oral | 2004-08-21 | 2004-12-05 | 7.50 mg | | Insomnia |
| | | | Als-zopiclon | Zopiclon | Oral | 2004-12-06 | 2004-12-19 | 7.50 mg | | Insomnia |



CONFIDENTIAL
AZSER12444192

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Imovane | Imovane | Oral | 2004-12-20 | 2005-01-02 | 7.50 mg | | Insomnia |
| E1403009 | 20009 | Quetiapine | Levomepromazin | Levomepromazine | Oral | | 2004-06-20 | 25.00 mg | | Insomnia |
| | | | Fluanxol depot | Fluanxol - Slow Release | IM | | 2004-08-01 | 20.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | Oral | | 2004-08-10 | 10.00 mg | | Anxiety |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-08-10 | 2.00 mg | | Neuroleptic induced parkinsonism |
| | | | Glucose | Glucose | IV | 2004-08-11 | 2004-08-12 | 1000.00 ml | | Insuficient hydration |
| | | | Vitamin C | Vitamin C | IV | 2004-08-11 | 2004-08-12 | 1000.00 mg | | Insuficient hydration |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-11 | 2004-08-14 | 6.00 mg | | Neuroleptic induced parkinsonism |
| | | | Diazepam | Diazepam | IM | 2004-08-11 | 2004-08-15 | 30.00 mg | | Agitation |
| | | | Imovane | Imovane | Oral | 2004-08-12 | 2004-08-26 | 7.50 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-15 | 2004-08-15 | 4.00 mg | | Neuroleptic induced parkinsonism |
| | | | Diazepam | Diazepam | IM | 2004-08-16 | 2004-08-16 | 10.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-16 | 2004-08-17 | 2.00 mg | | Neuroleptic induced parkinsonism |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-18 | 2004-08-26 | 6.00 mg | | Neuroleptic induced parkinsonism |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-25 | 2004-08-26 | 2.00 mg | | Psychosis |



CONFIDENTIAL
AZSER12444193

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403013 | 80019 | Quetiapine | Diazepam | Diazepam | Oral | | 2004-09-05 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-09-05 | 3.00 mg | | Psychosis |
| | | | Imovane | Imovane | Oral | 2004-08-01 | 2004-09-05 | 7.50 mg | | Insomnia |
| | | | Oxacilinia | Oxacillin | Oral | 2004-09-01 | 2004-09-07 | 1500.00 mg | | Frontal sinusitis |
| | | | Haloperidol | Haloperidol | IM | 2004-09-06 | 2004-09-10 | 7.50 mg | | Psychosis |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-06 | 2004-09-13 | 6.00 mg | | Neuroleptic induced parkinsonism |
| | | | Als-Zopiclon | Zopiclon | Oral | 2004-09-09 | 2004-09-13 | 7.50 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-11 | 2004-09-13 | 7.50 mg | | Psychosis |
| | | | Stadalax | Stadalax | Oral | 2004-09-16 | 2004-09-16 | 10.00 mg | | Constipation |
| | | | Als-Zopiclon | Zopiclon | Oral | 2004-09-17 | 2004-09-21 | 7.50 mg | | Insomnia |
| | | | Stadalax | Stadalax | Oral | 2004-09-19 | 2004-09-19 | 10.00 mg | | Constipation |
| | | | Dulcolax | Dulcolax | Oral | 2004-09-27 | 2004-09-27 | 10.00 mg | | Constipation |
| | | | Dulcolax | Dulcolax | Oral | 2004-09-30 | 2004-09-30 | 10.00 mg | | Constipation |
| | | | Dulcolax | Dulcolax | Oral | 2004-10-03 | 2004-10-03 | 10.00 mg | | Constipation |
| | | | Imovane | Imovane | Oral | 2004-10-06 | 2004-10-31 | 7.50 mg | | Insomnia |
| | | | Paracetamol | Paracetamol | Oral | 2004-11-20 | 2004-11-20 | 500.00 mg | | Headache |
| | | | Paracetamol | Paracetamol | Oral | 2004-12-23 | 2004-12-28 | 1000.00 mg | | Flu |
| | | | Paracetamol | Paracetamol | Oral | 2005-02-16 | 2005-02-22 | 1000.00 mg | | Flu |
| | | | Polidin | Polidin | I.m. | 2005-02-21 | 2005-02-23 | | | Flu |
| E1404003 | 60051 | Quetiapine | Solian | Solian | Oral | 2004-03-02 | 2004-06-30 | 400.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | IM | 2004-08-20 | 2004-08-24 | 30.00 mg | | Restlessness |
| | | | Haloperidol | Haloperidol | I.M. | 2004-08-20 | 2004-08-24 | 10.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-08-25 | 2004-08-25 | 20.00 mg | | Restlessness |



CONFIDENTIAL
AZSER12444194

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-08-25 | 2004-08-30 | 5.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-08-26 | 2004-08-26 | 10.00 mg | | Restlesness |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-31 | 2004-08-31 | 2.50 mg | | Schizophrenia |
| E1404006 | 50007 | Quetiapine | Diazepam | Diazepam | Oral | | 2004-08-23 | 30.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | | 2004-08-23 | 8.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-08-23 | 6.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-24 | 2004-09-20 | 25.00 mg | | Schizophrenia |
| E1404007 | 60081 | Quetiapine | Diazepam | Diazepam | Oral | 2004-08-17 | 2004-09-22 | 20.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-17 | 2004-10-07 | 5.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-24 | 2004-09-22 | 6.00 mg | | EPS (Rigidity) |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-23 | 2004-09-26 | 1.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-23 | 2004-09-26 | 4.00 mg | | EPS (Rigidity) |
| | | | Paracetamol | Paracetamol | Oral | 2004-09-29 | 2004-10-01 | 800.00 mg | | Common cold |
| E1404012 | 80029 | Quetiapine | Haloperidol | Haloperidol | Oral | | 2004-10-20 | 5.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | | 2004-11-01 | 25.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-10-21 | 2004-10-24 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-21 | 2004-11-01 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-02 | 2004-11-02 | 2.50 mg | | Schizophrenia |
| E1404014 | 60162 | Quetiapine | Diazepam | Diazepam | I.m. | 2005-01-31 | 2005-01-31 | 20.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | I.m. | 2005-01-31 | 2005-01-31 | 15.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-01 | 2005-02-26 | 25.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-02-02 | 2005-02-22 | 20.00 mg | | Insomnia EPS |
| E1405001 | 40003 | Quetiapine | Lorivan | Lorivan | Oral | | 2004-06-06 | 3.00 mg | | Agitation |



CONFIDENTIAL
AZSER12444195

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Solian | Solian | Oral | | 2004-06-24 | 300.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-06-07 | 2004-06-24 | 2.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-06-25 | 2004-06-25 | 1.50 mg | | Agitation |
| | | | Solian | Solian | Oral | 2004-06-25 | 2004-06-25 | 225.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-06-26 | 2004-06-26 | 1.00 mg | | Insomnia |
| | | | Solian | Solian | Oral | 2004-06-26 | 2004-06-26 | 150.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-06-27 | 2004-06-27 | 0.50 mg | | Insomnia |
| | | | Solian | Solian | Oral | 2004-06-27 | 2004-06-27 | 75.00 mg | | Schizophrenia |
| E1405002 | 60009 | Quetiapine | Romparkin | Trihexyphenidyl | Oral | 2004-03-23 | 2004-04-01 | 2.00 mg | | Tremor due to E.P.S |
| | | | Haloperidol | Haloperidol | Oral | 2004-03-23 | 2004-04-04 | 6.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-03-23 | 2004-04-04 | 6.00 mg | | Agitation |
| | | | Dulcolax | Dulcolax | Oral | 2004-03-29 | 2004-03-29 | 5.00 mg | | Constipation |
| | | | Distonocalm | Distonocalm | Oral | 2004-04-02 | 2004-04-22 | | | Sedation |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-04-02 | 2004-05-31 | 6.00 mg | | Tremor due to E.P.S |
| | | | Lorivan | Lorivan | Oral | 2004-04-05 | 2004-04-16 | 4.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-04-05 | 2004-04-21 | 4.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-04-17 | 2004-06-14 | 3.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | I.M | 2004-04-22 | 2004-05-20 | 50.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-06-01 | 2004-06-09 | 2.00 mg | | Tremor due to EPS |
| | | | Lorivan | Lorivan | Oral | 2004-06-15 | 2004-06-15 | 2.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-06-16 | 2004-06-16 | 1.50 mg | | Insomnia |
| | | | Rigevidon | Rigevidon | Oral | 2004-06-17 | | | Yes | Oral contraceptive |



CONFIDENTIAL
AZSER12444196

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Lorivan | Lorivan | Oral | 2004-06-17 | 2004-06-17 | 1.00 mg | | Insomnia |
| E1405006 | 60019 | Quetiapine | Lorivan | Lorivan | Oral | 2004-06-18 | 2004-06-27 | 3.00 mg | | Insomnia and sedation |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-18 | 2004-06-28 | 8.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-29 | 2004-06-29 | 7.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-30 | 2004-06-30 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-01 | 2004-07-05 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-06 | 2004-07-06 | 3.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-07 | 2004-07-07 | 2.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-08 | 2004-07-08 | 1.50 mg | | Schizophrenia |
| E1405008 | 80011 | Quetiapine | Distonocalm | Distonocalm | Oral | | 2004-05-03 | | | Agitation |
| | | | Lorivan | Lorivan | Oral | | 2004-07-18 | 3.00 mg | | Agitation and Insomnia |
| | | | Solian | Solian | Oral | | 2004-07-26 | 400.00 mg | | Schizophrenia |
| | | | Orfiril Long | Orfiril | Oral | 2004-04-22 | 2004-04-30 | 300.00 mg | | Agresion |
| | | | Unguent Kanamicina | Kanamicina Sulfat | Cutaneous | 2004-04-22 | 2004-05-03 | 1.00 g | | Conjunctivitis |
| | | | Acid Valproic | Valproic Acid | Oral | 2004-05-01 | 2004-05-03 | 500.00 mg | | Agresion |
| | | | Solian | Solian | Oral | 2004-07-27 | 2004-07-27 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-28 | 2004-07-28 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-29 | 2004-07-29 | 100.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-10-18 | 2004-10-19 | 1.00 mg | | Insomnia |
| E1405014 | 70044 | Quetiapine | Lorivan | Lorivan | Oral | 2004-10-25 | 2004-10-27 | 3.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-10-25 | 2004-10-27 | | | E.P.S |
| | | | Solian | Solian | Oral | 2004-10-25 | 2004-11-04 | 600.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444197

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-01 | 2004-11-01 | | | E.P.S |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-02 | 2004-11-03 | 6.00 mg | | E.P.S |
| | | | Solian | Solian | Oral | 2004-11-05 | 2004-11-05 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-06 | 2004-11-06 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-07 | 2004-11-07 | 150.00 mg | | Schizophrenia |
| E1405016 | 70076 | Quetiapine | Solian | Solian | Oral | 2005-01-28 | 2005-02-02 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-03 | 2005-02-03 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-04 | 2005-02-04 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-05 | 2005-02-05 | 50.00 mg | | Schizophrenia |
| E1405018 | 40012 | Quetiapine | Solian | Solian | PO | 2005-02-04 | 2005-02-10 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | PO | 2005-02-11 | 2005-02-11 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | PO | 2005-02-12 | 2005-02-12 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | PO | 2005-02-13 | 2005-02-13 | 50.00 mg | | Schizophrenia |
| E1406004 | 60194 | Quetiapine | Haloperidol | Haloperidol | Oral | 2005-04-03 | 2005-04-13 | 4.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-04 | 2005-04-11 | 3.00 mg | | Agitation |
| | | | Haloperidor | Haloperidol | Oral | 2005-04-14 | 2005-04-15 | 2.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-18 | 2005-04-21 | 3.00 mg | | Agitation |
| E1407003 | 60189 | Quetiapine | Fluanxol depot | Fluanxol "Lundbeck" | Im | 2005-03-15 | 2005-03-15 | 20.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-28 | 2005-03-30 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-01 | 2005-04-01 | 2.00 mg | | Agitation |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-10 | 2005-04-10 | 2.00 mg | | Muscle rigidity |
| E1407006 | 60202 | Quetiapine | | | | | | | | |
| E1501002 | 70004 | Quetiapine | Fluanxol Dep | Flupentixol Decanoate | I.m. | | 2004-05-05 | 20.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444198

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501004 | 80002 | Quetiapine | Perfenazin | Perphenazine | P.o. | | 2004-04-12 | 24.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o. | 2004-04-13 | 2004-06-02 | 16.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o. | 2004-06-03 | 2004-06-04 | 8.00 mg | | Schizophrenia |
| E1501008 | 60012 | Quetiapine | Perfenazin | Perphenazine | P.o. | 2004-06-08 | 2004-06-19 | 32.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o. | 2004-06-20 | 2004-06-21 | 16.00 mg | | Schizophrenia |
| E1501013 | 60024 | Quetiapine | Haloperidol | Haloperidol | P.o. | | 2004-07-14 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-07-15 | 2004-07-16 | 2.25 mg | | Schizophrenia |
| E1501015 | 20007 | Quetiapine | Perfenazin | Perphenazine | P.o | | 2004-08-26 | 32.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o | 2004-08-27 | 2004-08-28 | 16.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | P.o | 2004-11-09 | 2004-12-17 | 10.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | P.o | 2004-12-18 | | 400.00 mg | Yes | Schizophrenia |
| E1501020 | 60104 | Quetiapine | Harmonet | Harmonet | P.o. | | | | Yes | Contraceptive |
| | | | Perphenazine | Perphenazine | P.o. | | 2004-11-04 | 16.00 mg | | Schizophrenia |
| | | | Perphenazine | Perphenazine | P.o. | 2004-11-05 | 2004-11-06 | 8.00 mg | | Schizophrenia |
| E1501021 | 60122 | Quetiapine | Seroquel | Seroquel | P.o. | 2005-05-23 | 2005-05-23 | 600.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | P.o. | 2005-05-24 | | 800.00 mg | Yes | Schizophrenia |
| E1501024 | 70063 | Quetiapine | Perfenazin | Perphenazine | P.o. | | 2004-12-29 | 16.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o. | 2004-12-30 | 2004-12-31 | 8.00 mg | | Schizophrenia |
| E1501027 | 70072 | Quetiapine | Haloperidol | Haloperidol | Po | | 2005-01-26 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-01-27 | 2005-01-28 | 2.25 mg | | Schizophrenia |
| E1501032 | 60206 | Quetiapine | Haloperidol | Haloperidol | P.o. | | 2005-05-05 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2005-05-06 | 2005-05-07 | 2.25 mg | | Schizophrenia |
| E1501033 | 70107 | Quetiapine | Haloperidol | Haloperidol | P.o. | 2005-04-22 | 2005-05-03 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-05-04 | 2005-05-05 | 3.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444199

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501035 | 70113 | Quetiapine | | | | | | | | |
| E1502002 | 50006 | Quetiapine | Oxazepam | Oxazepam | Oral | 2004-08-18 | 2004-08-18 | 10.00 mg | | Tension |
| | | | Perfenasin | Perphenazine | Oral | 2004-08-19 | 2004-08-19 | 8.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Oral | 2004-08-19 | 2004-08-30 | 20.00 mg | | Tension |
| | | | Hypnogen | Hypnogen | Oral | 2004-08-19 | 2004-09-13 | 10.00 mg | | Insomnia |
| | | | Perfenasin | Perphenazine | Oral | 2004-08-20 | 2004-09-15 | 24.00 mg | | Schizophrenia |
| | | | Perfenasin | Perphenazine | Oral | 2004-09-16 | 2004-09-17 | 8.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-20 | 2004-10-12 | 2.00 mg | | Extrapyramidal syndrome |
| E1502007 | 60127 | Quetiapine | Haloperidol | Haloperidol | Oral | 2004-12-06 | 2004-12-14 | 3.00 mg | | Antipsychotic therapy schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-07 | 2004-12-07 | 4.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-08 | 2005-01-11 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-15 | 2004-12-16 | 3.00 mg | | Schizophrenia |
| E1503003 | 70010 | Quetiapine | Diazepam | Diazepam | P.o | 2004-06-08 | 2004-06-10 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-06-08 | 2004-06-19 | 8.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-06-20 | 2004-06-21 | 4.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2004-09-17 | 2004-09-22 | 60.00 mg | | Schizophrenia worsening |
| | | | Atropin | Atropin | I.v. | 2004-09-21 | 2004-09-21 | 0.40 mg | | Schizophrenia worsening |
| | | | Succinylcholin jodid | Succinylcholinjodid "Icn" | I.v. | 2004-09-21 | 2004-09-21 | 20.00 mg | | Schizophrenia worsening |
| | | | Thiopental | Thiopental | I.v | 2004-09-21 | 2004-09-21 | 200.00 mg | | Schizophrenia worsening |



CONFIDENTIAL
AZSER12444200

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oxazepam | Oxazepam | P.o. | 2004-09-23 | 2004-09-23 | 40.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2004-09-24 | 2004-09-26 | 30.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2004-09-27 | 2004-09-28 | 20.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2004-09-29 | 2004-09-30 | 10.00 mg | | Schizophrenia worsening |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-09 | 2004-11-24 | 9.00 mg | | Schizophrenia worsening |
| | | | Haloperidol | Haloperidol | P.o | 2004-11-25 | | 6.00 mg | Yes | Schizophrenia |
| | | | Haloperidol Decanoat | Haloperidol Decanoate | I.m. | 2004-11-25 | | 70.52 mg | Yes | Schizophrenia |
| E1503004 | 60015 | Quetiapine | Fluanxol Depot | Flupentixol Decanoate | I.m. | | 2004-05-27 | 40.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | P.o. | | 2004-06-20 | | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | P.o | | 2004-06-20 | | | Insomnia |
| | | | Tisercin | Tisercin | P.o | | 2004-06-20 | | | Schizophrenia |
| | | | Stopangin | Stopangin | P.o. | 2004-07-02 | 2004-07-04 | | | Sore throat |
| | | | Ophthalmo Septonex | Ophthalmo-Septonex | Ocular | 2004-07-12 | 2004-07-29 | | | Conjunctivitis |
| | | | Pancreolan Forte | Pancreolan Forte | P.o. | 2004-07-19 | 2004-07-19 | | | Gastrointestinal discomfort |
| E1503006 | 60087 | Quetiapine | Hypnogen | Hypnogen | P.o. | 2004-10-15 | 2004-10-18 | | | Insomnia |
| E1504002 | 60006 | Quetiapine | Dormicum | Dormicum Roche | P.o | 2004-05-07 | 2004-05-07 | 7.50 mg | | Insomnia |
| | | | Rivotril | Rivotril | P.o. | 2004-05-07 | 2004-05-07 | 0.75 mg | | Schizophrenia |
| | | | Solian | Solian | Po | 2004-05-08 | 2004-06-01 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Po | 2004-06-02 | 2004-06-06 | 100.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444201

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1504007 | 30015 | Quetiapine | Fluanxol Depot | Flupentixol Decanoate | IM | | 2004-11-08 | 40.00 mg | | Schizophrenia |
| E1504009 | 50015 | Quetiapine | Haloperidol Decanoat | Haloperidol Decanoate | I.m. | | 2005-01-25 | 70.52 mg. | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | P.o | | 2005-02-13 | 5.00 mg. | | Schizophrenia. |
| E1505002 | 70064 | Quetiapine | | | | | | | | |
| E1506004 | 60073 | Quetiapine | Solian | Solian | Peroral | | 2004-09-30 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-10-01 | 2004-10-02 | 100.00 mg | | Schizophrenia |
| E1506005 | 70043 | Quetiapine | Moditen Depot | Moditen-Depo | IM | | 2004-10-12 | 25.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | | 2004-11-05 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-06 | 2004-11-07 | 200.00 mg | | Schizophrenia |
| E1506006 | 40014 | Quetiapine | Anavenol | Anavenol | Oral | | | | Yes | Varicose veins of lower extremities |
| | | | Anopyrin | Anopyrin | Oral | | | 100.00 mg | Yes | Ischemic heart disease |
| | | | Diacordin | Diacordin | Oral | | | 120.00 mg | Yes | Arterial hypertension |
| | | | Digoxin | Digoxin | Oral | | | 0.13 mg | Yes | Ischemic heart disease |
| | | | Syntophyllin | Syntophyllin | Oral | | | 300.00 mg | Yes | Chronic bronchitis |
| | | | Haloperidol | Haloperidol | Oral | | 2005-03-15 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-16 | 2005-03-17 | 1.50 mg | | Schizophrenia |
| E1506008 | 70108 | Quetiapine | Moditen | Moditen-Depo | Im | | 2005-04-11 | 25.00 mg | | Schizophrenia |
| E1506009 | 80060 | Quetiapine | Moditen | Moditen-Depo | Im | | 2005-04-01 | 25.00 mg | | Schizophrenia |
| E1507003 | 70007 | Quetiapine | Moditen Depot | Fluphenazine Decanoate | Im | | 2004-05-20 | 16.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444202

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Po | | 2004-06-10 | 4.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Po | 2004-06-11 | 2004-06-14 | | | EPS |
| | | | Alnagon Neo | Analgesics | Po | 2004-06-17 | 2004-06-17 | | | Toothache |
| E1507004 | 60013 | Quetiapine | Tisercin | Tisercin | Im | 2004-06-03 | 2004-06-03 | 50.00 mg | | Schizophrenia |
| | | | Apaurin | Apaurin | Im | 2004-06-03 | 2004-06-05 | | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Im | 2004-06-03 | 2004-06-05 | | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2004-06-04 | 2004-06-04 | | | Schizophrenia |
| | | | Frontin | Alprazolam | Po | 2004-06-04 | 2004-06-06 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2004-06-05 | 2004-06-07 | 12.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Po | 2004-06-07 | 2004-06-12 | 40.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2004-06-08 | 2004-06-16 | 15.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2004-06-17 | 2004-06-23 | 13.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2004-06-24 | 2004-06-25 | 6.25 mg | | Schizophrenia |
| E1507005 | 80014 | Quetiapine | Accuzide | Accuzide | P.o. | | | 10.00 mg | Yes | Hypertension |
| | | | Agen | Agen | P.o. | | | 5.00 mg | Yes | Hypertension |
| | | | Haloperidol Decanoat | Haloperidol Decanoate | I.m. | | 2004-08-11 | 70.52 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | | 2004-08-26 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | P.o. | | 2004-08-26 | 1.50 mg | | Schizophrenia |
| | | | Nitrazepam Forte | Nitrazepam | P.o. | | 2004-09-08 | 10.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-08-27 | 2004-08-28 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | P.o. | 2004-08-27 | 2004-08-28 | 0.75 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444203

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hypnogen | Hypnogen | P.o. | 2004-10-11 | 2004-10-11 | 10.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | Oral | 2004-10-11 | 2004-10-11 | 600.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2004-10-11 | 2004-10-14 | 60.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | Oral | 2004-10-12 | 2004-10-13 | 800.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2004-10-16 | 2004-10-19 | 60.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2004-10-21 | 2004-10-24 | 60.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2004-10-26 | 2004-10-29 | 60.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2004-10-31 | 2004-11-02 | 30.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | P.o. | 2004-11-09 | 2004-11-12 | 600.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o. | 2004-11-09 | 2004-11-13 | 5.00 mg | | Schizophrenia worsening titration |
| | | | Chlorprothixen | Chlorprothixene | P.o. | 2004-11-11 | | 150.00 mg | Yes | Schizophrenia worsening |
| | | | Nitrazepam Forte | Nitrazepam | P.o. | 2004-11-11 | | 10.00 mg | Yes | Schizophrenia worsening |
| | | | Tisercin | Tisercin | I.m. | 2004-11-12 | 2004-11-15 | | | Schizophrenia worsening |
| | | | Atropin | Atropin | I.m. | 2004-11-12 | 2004-11-29 | | | Schizophrenia worsening |
| | | | Succinylcholin jodid | Succinylcholinjo did "Vuab" | I.v. | 2004-11-12 | 2004-11-29 | | | Schizophrenia worsening |



CONFIDENTIAL
AZSER12444204

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thiopental 5% | Thiopental | I.v. | 2004-11-12 | 2004-11-29 | | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2004-11-14 | 2004-12-01 | 7.00 mg | | Schizophrenia worsening |
| | | | Haloperidol Decanoat | Haloperidol Decanoate | I.m. | 2004-12-01 | | 70.52 mg | Yes | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o. | 2004-12-02 | | 6.00 mg | Yes | Schizophrenia worsening |
| E1507006 | 70032 | Quetiapine | Fluanxol Depot | Flupentixol Decanoate | I.m. | | 2004-09-02 | 40.00 mg | | Schizophrenia |
| E1507011 | 60130 | Quetiapine | Haloperidol | Haloperidol | P.o | 2004-12-08 | 2004-12-13 | 4.50 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | P.o | 2004-12-10 | 2005-05-31 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-14 | 2004-12-22 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-23 | 2004-12-24 | 3.00 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | P.o | 2005-06-01 | 2005-06-01 | 1.00 mg | | Schizophrenia worsening |
| | | | Tisercin | Tisercin | I.m. | 2005-06-01 | 2005-06-02 | 50.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | P.o | 2005-06-01 | 2005-06-03 | 500.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2005-06-02 | 2005-06-02 | 2.00 mg | | Schizophrenia worsening |
| | | | Tisercin | Tisercin | P.o | 2005-06-02 | 2005-06-02 | 200.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o. | 2005-06-03 | 2005-06-03 | 3.00 mg | | Schizophrenia worsening |
| | | | Tisercin | Tisercin | P.o | 2005-06-03 | 2005-06-05 | 250.00 mg | | Schizophrenia worsening |



CONFIDENTIAL
AZSER12444205

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Risperdal | Risperdal | P.o. | 2005-06-04 | 2005-06-04 | 4.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | P.o | 2005-06-04 | 2005-06-04 | 400.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o. | 2005-06-05 | 2005-06-05 | 5.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | P.o | 2005-06-05 | 2005-06-05 | 300.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | P.o | 2005-06-06 | 2005-06-06 | 200.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o. | 2005-06-06 | 2005-06-12 | 6.00 mg | | Schizophrenia worsening |
| | | | Tisercin | Tisercin | P.o | 2005-06-06 | 2005-06-26 | 125.00 mg | | Schizophrenia worsening |
| | | | Seroquel | Seroquel | P.o. | 2005-06-07 | 2005-06-07 | 100.00 mg | | Schizophrenia worsening |
| | | | Atropin | Atropin | I.m. | 2005-06-10 | 2005-07-01 | 0.70 mg | | Schizophrenia worsening |
| | | | Succinilcholinj odid | Succinylcholinjo did "Vuab" | I.v | 2005-06-10 | 2005-07-01 | 30.00 mg | | Schizophrenia worsening |
| | | | Thiopental | Thiopental | I.v | 2005-06-10 | 2005-07-01 | 0.30 g | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o. | 2005-06-13 | 2005-07-08 | 7.00 mg | | Schizophrenia worsening |
| | | | Tisercin | Tisercin | P.o | 2005-06-27 | 2005-07-01 | 50.00 mg | | Insomnia |
| | | | Hypnogen | Hypnogen | P.o | 2005-07-02 | 2005-07-13 | 10.00 mg | | Insomnia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-08 | 2005-07-08 | 50.00 mg | | Schizophrenia worsening |



CONFIDENTIAL
AZSER12444206

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-09 | 2005-07-11 | 100.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2005-07-09 | 2005-07-11 | 6.00 mg | | Schizophrenia |
| | | | Chlorprothixen | Chlorprothixene "Leciva" | P.o. | 2005-07-09 | 2005-07-13 | 50.00 mg | | Insomnia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-12 | 2005-07-12 | 150.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2005-07-12 | 2005-07-12 | 5.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-13 | 2005-07-13 | 200.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2005-07-13 | 2005-07-13 | 3.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-14 | 2005-07-14 | 250.00 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | P.o | 2005-07-14 | 2005-07-14 | 2.00 mg | | Schizophrenia |
| | | | Apaurin | Apaurin | I.m. | 2005-07-25 | 2005-07-25 | 20.00 mg | | Insomnia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-25 | 2005-07-25 | 100.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o | 2005-07-25 | 2005-07-25 | 25.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-26 | 2005-07-26 | 150.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o | 2005-07-26 | 2005-08-01 | 200.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o. | 2005-07-27 | 2005-07-27 | 175.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-28 | 2005-07-28 | 200.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o. | 2005-07-29 | 2005-07-29 | 225.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444207

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Leponex | Leponex "Wander" | P.o. | 2005-07-30 | 2005-07-30 | 250.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-07-31 | 2005-07-31 | 275.00 mg | | Schizophrenia |
| | | | Leponex | Leponex "Wander" | P.o | 2005-08-01 | 2005-08-05 | 300.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-08-02 | 2005-08-02 | 125.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o | 2005-08-03 | | 50.00 mg | Yes | Insomnia |
| | | | Leponex | Leponex "Wander" | P.o. | 2005-08-06 | | 350.00 mg | Yes | Schizophrenia |
| | | | Hypnogen | Hypnogen | P.o | 2005-08-07 | | 10.00 mg | Yes | Insomnia |
| E1507012 | 30023 | Quetiapine | Meclopin | Meclopin | I.m. | | 2005-02-16 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-10 | 2005-03-10 | 3.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-03-10 | 2005-03-16 | 75.00 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | P.o. | 2005-03-10 | 2005-05-31 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-11 | 2005-03-16 | 2.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-17 | 2005-03-18 | 1.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-03-17 | 2005-03-18 | 37.50 mg | | Schizophrenia |
| | | | Hylak forte | Hylak Forte | P.o | 2005-03-18 | 2005-03-18 | | | Diarhea |
| E1507015 | 60193 | Quetiapine | Haloperidol | Haloperidol | P.o. | 2005-04-05 | 2005-04-05 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-06 | 2005-04-13 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-14 | 2005-04-15 | 2.25 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-05-24 | 2005-05-27 | 30.00 mg | | Tension |
| E1508003 | 60117 | Quetiapine | Diazepam | Diazepam | P.o. | 2004-11-11 | 2004-12-12 | 10.00 mg | | Insomnia |
| | | | Solian | Solian | P.o. | 2004-11-12 | 2004-11-30 | 600.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | I.m. | 2004-11-18 | 2004-11-25 | 25.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444208

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tisercin | Tisercin | P.o. | 2004-11-26 | 2004-11-28 | 25.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2004-12-01 | 2004-12-05 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2004-12-06 | 2004-12-08 | 200.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | P.o. | 2004-12-13 | 2004-12-23 | 5.00 mg | | Insomnia |
| | | | Prothazin | Prothazin | IM | 2005-05-05 | 2005-05-05 | 50.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | PO | 2005-05-05 | 2005-05-06 | 2.00 mg | | Schizophrenia worsening |
| | | | Cisordinol - Acutard | Cisordinol Acutard | IM | 2005-05-05 | 2005-05-07 | 50.00 mg | | Schizophrenia worsening |
| | | | Rohypnol | Rohypnol | IM | 2005-05-05 | 2005-05-09 | 2.00 mg | | Schizophrenia worsening |
| | | | Diazepam | Diazepam | P.o | 2005-05-05 | 2005-05-12 | 30.00 mg | | Schizophrenia worsening |
| | | | Prothazin | Prothazin | PO | 2005-05-05 | 2005-05-15 | 75.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | PO | 2005-05-07 | 2005-05-08 | 3.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | PO | 2005-05-09 | 2005-05-10 | 4.00 mg | | Schizophrenia worsening |
| | | | Rohypnol | Rohypnol | PO | 2005-05-09 | 2005-05-12 | 1.00 mg | | Schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2005-05-11 | | 5.00 mg | Yes | Schizophrenia worsening |
| | | | Diazepam | Diazepam | P.o. | 2005-05-13 | 2005-05-21 | 15.00 mg | | Schizophrenia worsening |
| | | | Tisercin | Tisercin | P.o | 2005-05-16 | | 75.00 mg | Yes | Schizophrenia worsening |



CONFIDENTIAL
AZSER12444209

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diazepam | Diazepam | P.o | 2005-05-22 | | 10.00 mg | Yes | Schizophrenia worsening |
| E1508006 | 60136 | Quetiapine | Diazepam | Diazepam | I.m. | 2005-01-13 | 2005-01-13 | 20.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m | 2005-01-13 | 2005-01-16 | 10.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | I.m. | 2005-01-16 | 2005-01-16 | 5.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-17 | 2005-01-20 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-21 | 2005-01-22 | 3.00 mg | | Schizophrenia |
| E1508008 | 70095 | Quetiapine | Akineton | Akineton /Aus/ | P.o. | 2005-01-20 | 2005-03-31 | 4.00 mg | | EPS |
| | | | Solian | Solian | P.o | 2005-01-20 | 2005-03-31 | 300.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o | 2005-04-01 | 2005-04-02 | 2.00 mg | | EPS |
| | | | Solian | Solian | P.o | 2005-04-01 | 2005-04-02 | 150.00 mg | | Schizophrenia |
| E1509001 | 70005 | Quetiapine | Akineton | Akineton /Aus/ | P.o. | | 2004-05-09 | | | EPS |
| | | | Moditen Depot | Moditen-Depo | I.m. | | 2004-05-10 | 25.00 mg | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | P.o. | | 2004-05-10 | | | Insomnia |
| | | | Diazepam | Diazepam | P.o. | 2004-05-10 | 2004-05-20 | 30.00 mg | | Schizophrenia |
| | | | Thiamin | Thiamin | P.o. | 2004-05-19 | 2004-05-31 | 150.00 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | P.o. | 2004-05-21 | 2004-05-21 | | | Insomnia |
| | | | Yellon | Yellon | Cutane ous | 2004-06-24 | 2004-06-24 | | | Contusion of right wrist |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-07-01 | 2004-07-28 | 2.00 mg | | Akathisia |
| | | | Oxazepam | Oxazepam | P.o. | 2004-07-28 | 2004-07-31 | 20.00 mg | | Agitation |
| E1509004 | 60041 | Quetiapine | Moditen depot | Moditen-Depo | I.m. | | 2004-07-15 | 25.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444210

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | I.m. | 2004-07-20 | 2004-07-25 | 15.00 mg | | Schizophrenia |
| | | | Tramal | Tramal | I.m. | 2004-07-22 | 2004-07-22 | 300.00 mg | | Pain symptoms due to fractura TH 7 |
| | | | Rohypnol | Rohypnol | I.m. | 2004-07-22 | 2004-07-25 | 2.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-22 | 2004-08-21 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-26 | 2004-08-21 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-07-30 | 2004-07-30 | 5.00 mg | | Schizophrenia |
| E1509005 | 80013 | Quetiapine | Solian | Solian | P.o. | | 2004-08-18 | 800.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-08-09 | 2004-08-18 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-08-19 | 2004-08-20 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Solian | Solian | P.o. | 2004-08-19 | 2004-08-20 | 400.00 mg | | Schizophrenia |
| | | | Dolsin | Dolsin | I.m. | 2005-01-11 | 2005-01-11 | 100.00 mg | | Umbilical hernia |
| | | | Mesocain | Mesocain | S.c. | 2005-01-11 | 2005-01-11 | | | Umbilical hernia |
| | | | Novalgin | Novalgin /Sch/ | P.o. | 2005-01-11 | 2005-01-11 | | | Umbilical hernia |
| | | | Cisordinol Acutard | Cisordinol Acutard | Intra Muscul ar | 2005-01-17 | 2005-01-17 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Intra Muscul ar | 2005-01-17 | 2005-01-18 | 15.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-01-17 | 2005-01-18 | 30.00 mg | | Agitation |
| | | | Rohypnol | Rohypnol | Intra Muscul ar | 2005-01-17 | 2005-01-18 | 4.00 mg | | Agitation |

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Seroquel | Seroquel | P.o. | 2005-01-18 | | 800.00 mg | Yes | Schizophrenia |
| | | | Haloperidol | Haloperidol | Intramuscular | 2005-01-19 | 2005-01-20 | 20.00 mg | | Schizophrenia worsening |
| | | | Succinylcholin jodid | Succinylcholinjodid "Icn" | I.v. | 2005-01-19 | 2005-01-24 | 25.00 mg | | Schizophrenia worsening |
| | | | Thiopental | Thiopental | I.v. | 2005-01-19 | 2005-01-24 | 200.00 mg | | Schizophrenia worsening |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-21 | 2005-01-26 | 4.50 mg | | Schizophrenia |
| E1509009 | 20020 | Quetiapine | Zoleptil | Zoleptil | P.O. | 2004-11-25 | 2004-12-29 | 250.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-25 | 2004-12-30 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Pinosol | Pinosol | Nasal | 2004-12-09 | 2004-12-21 | | | Coryza |
| | | | Zopiclon | Zopiclon | P.o. | 2004-12-17 | 2004-12-26 | 7.50 mg | | Insomnia |
| | | | Azitrox | Azitrox | P.o. | 2004-12-22 | 2004-12-24 | 500.00 mg | | Sinusitis |
| | | | Sanorin | Sanorin | Nasal | 2004-12-22 | 2005-01-08 | | | Coryza |
| | | | Zoleptil | Zoleptil | P.O. | 2004-12-30 | 2004-12-31 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-12-31 | 2004-12-31 | 1.00 mg | | Extrapyramidal syndrome |
| | | | Medipyrin | Medipyrin | P.o. | 2005-05-22 | 2005-05-22 | 500.00 mg | | Chest pain |
| | | | Oxazepam | Oxazepam | P.o. | 2005-05-22 | 2005-05-22 | 20.00 mg | | Tension |
| | | | Veral | Veral | Cutaneous | 2005-05-22 | 2005-05-22 | | | Chest pain |
| | | | Boric ointment | Boric Acid | Cutaneous | 2005-05-22 | 2005-07-02 | | | Chest pain |
| | | | Oxazepam | Oxazepam | P.o. | 2005-05-23 | 2005-05-25 | 60.00 mg | | Tension |
| | | | Seroquel | Seroquel | P.o. | 2005-06-20 | 2005-06-20 | 400.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | P.o. | 2005-06-21 | | 600.00 mg | Yes | Schizophrenia |



CONFIDENTIAL
AZSER12444212

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Moditen Depot | Moditen-Depo | I.m. | 2005-06-30 | 2005-06-30 | 25.00 mg | | Schizophrenia |
| E1511001 | 80037 | Quetiapine | Moditen Depot | Moditen-Depo | IM | | 2004-10-28 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | IM | 2004-11-25 | 2004-11-27 | 30.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2004-11-28 | 2004-12-08 | 21.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2004-12-09 | 2004-12-10 | 10.50 mg | | Schizophrenia |
| E1511005 | 60165 | Quetiapine | Haloperidol | Haloperidol | P.o. | 2005-02-11 | 2005-02-12 | 15.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-12 | 2005-03-01 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | P.o. | 2005-02-13 | 2005-02-13 | 14.00 mg | | Schizophrenia |
| | | | Prothazin | Prothazin | Oral | 2005-02-14 | 2005-02-15 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-14 | 2005-02-16 | 15.00 mg | | Schizophrenia |
| | | | Prothazin | Prothazin | Oral | 2005-02-16 | 2005-03-01 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-17 | 2005-03-01 | 19.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-02-17 | 2005-03-01 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-02 | 2005-03-03 | 1.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-02 | 2005-03-03 | 9.75 mg | | Schizophrenia |
| | | | Prothazin | Prothazin | Oral | 2005-03-02 | 2005-03-03 | 37.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-03-02 | 2005-03-03 | 50.00 mg | | Schizophrenia |
| | | | Ciphin | Ciphin | Oral | 2005-08-02 | 2005-08-15 | 1000.00 mg | | Bronchopneumon ia |
| | | | Dithiaden | Dithiaden | Oral | 2005-08-02 | 2005-08-15 | 2.00 mg | | Bronchopneumon ia |
| | | | Kodynal | Kodynal | Oral | 2005-08-02 | 2005-08-15 | | | Bronchopneumon ia |
| | | | Ambrobene Retard | Ambrobene | Oral | 2005-08-02 | 2005-08-19 | 75.00 mg | | Bronchopneumon ia |



CONFIDENTIAL
AZSER12444213

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | B-komplex | B-Komplex "Leciva" | Oral | 2005-08-02 | 2005-08-19 | | | Prophylaxy of hypovitaminosis |
| | | | Celaskon | Celaskon | Oral | 2005-08-02 | 2005-08-19 | 300.00 mg | | Prophylaxy of hypovitaminosis |
| | | | Euphyllin | Euphyllin /Sch/ | Oral | 2005-08-02 | 2005-08-19 | 400.00 mg | | Bronchopneumon ia |
| | | | Hydrocortison | Hydrocortisone | Iv | 2005-08-04 | 2005-08-04 | 100.00 mg | | Bronchopneumon ia |
| | | | Klacid SR | Klacid - Slow Release | Oral | 2005-08-04 | 2005-08-19 | 500.00 mg | | Bronchopneumon ia |
| | | | Seroquel | Seroquel | Oral | 2005-08-18 | 2005-08-18 | 400.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | Oral | 2005-08-19 | | 600.00 mg | Yes | Schizophrenia |
| E1511007 | 70102 | Quetiapine | Solian | Solian | Oral | 2004-07-15 | 2005-04-20 | 600.00 mg. | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-04-21 | 2005-04-22 | 300.00 mg | | Schizophrenia |
| E1512003 | 70087 | Quetiapine | Haloperidol | Haloperidol | Im | 2005-02-24 | 2005-03-01 | 10.00 mg | | Schizophrenia |
| | | | Prothazin | Prothazin | Im | 2005-02-28 | 2005-03-01 | 100.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Po | 2005-03-01 | 2005-03-08 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Po | 2005-03-01 | 2005-03-22 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Po | 2005-03-09 | 2005-03-10 | 2.25 mg | | Schizophrenia |
| | | | Agolutin | Agolutin | Im | 2005-04-28 | 2005-04-28 | 240.00 mg | | Amenorhea |
| | | | Seroquel | Seroquel | Po | 2005-04-29 | | 1000.00 mg | Yes | Schizophrenia |
| | | | Prothazin | Prothazin | Po | 2005-05-04 | | 75.00 mg | Yes | Schizophrenia |
| E1513006 | 60215 | Quetiapine | Haloperidol | Haloperidol | P.o. | | 2005-05-11 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-05-12 | 2005-05-13 | 4.50 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-07-28 | 2005-07-31 | 30.00 mg | | Tension |



CONFIDENTIAL
AZSER12444214

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Fluanxol depot | Flupentixol Decanoate | I.m | 2005-09-19 | | | Yes | Schizophrenia worsening |
| | | | Prothazin | Prothazin | I.m | 2005-09-19 | | | Yes | Schizophenia worsening |
| | | | Zopiclon | Zopiclon | P.o. | 2005-09-19 | | | Yes | Schizophrenia worsening |
| | | | Zyprexa | Zyprexa | P.o | 2005-09-19 | | 20.00 mg | Yes | Schizophrenia worsening |
| | | | Diazepam | Diazepam | P.o | 2005-09-19 | 2005-10-06 | 50.00 mg | | Schizophrenia worsening |
| | | | Akineton | Akineton /Aus/ | P.o | 2005-09-19 | 2005-10-07 | 2.00 mg | | EPS |
| | | | Laxygal | Sodium Picosulfate | P.o | 2005-09-23 | 2005-09-23 | | | Constipation |
| | | | Diazepam | Diazepam | P.o | 2005-10-07 | | 15.00 mg | Yes | Schizopherenia worsening |
| E1601002 | 60056 | Quetiapine | Haloperidol | Haloperidol | PO | | 2004-09-07 | 1.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2004-09-08 | 2004-09-09 | 0.75 mg | | Schizophrenia |
| E1601005 | 70024 | Quetiapine | FeSO4 ferrous sulphate | Ferrous Sulphate | PO | | | 500.00 mg | Yes | "Tiredness" fatigue |
| | | | Haloperidol | Haloperidol | PO | | 2004-09-08 | 1.50 mg | | Schizophrenia |
| | | | Nur-Isterate | Nur-Isterate | IM | | 2004-11 | 200.00 mg | | Contraception |
| | | | Haloperidol | Haloperidol | PO | 2004-09-09 | 2004-09-10 | 0.75 mg | | Schizophrenia |
| | | | Aspirin | Aspirin "Bayer" | PO | 2004-09-29 | 2004-09-29 | 300.00 mg | | Flu symptoms |
| | | | Aspirin | Aspirin "Bayer" | PO | 2004-12-15 | 2004-12-15 | 150.00 mg | | Tooth ache |
| | | | Haloperidol | Haloperidol | PO | 2005-02-11 | | 1.50 mg | Yes | Schizophrenia |
| E1601007 | 60095 | Quetiapine | Sinutab | Sinutab "Ache" | PO | | | | Yes | Sinusitis |
| | | | Haloperidol | Haloperidol | PO | | 2004-10-28 | 2.50 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444215

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Orphenadrine | Orphenadrine | PO | 2004-10-27 | 2004-10-28 | 50.00 mg | | Extra-pyramidal side effects |
| E1601010 | 60116 | Quetiapine | Haloperidol | Haloperidol | PO | | 2004-12-01 | 5.00 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | PO | | 2004-12-06 | 50.00 mg | | Pre-study prescribed for Extrapyramidal side-effects |
| | | | Haloperidol | Haloperidol | PO | 2004-12-02 | 2004-12-04 | 2.50 mg | | Schizophrenia |
| E1602005 | 60086 | Quetiapine | Clopixol depot | Clopixol Depot | IMI | | 2004-09-06 | 200.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | | 2004-10-06 | 50.00 mg | | Extrapyramidal symptoms |
| E1602006 | 50011 | Quetiapine | Serenace | Serenace | PO | | 2004-12-23 | 15.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | | 2004-12-28 | 100.00 mg | | EPS |
| | | | Serenace | Serenace | PO | 2004-12-24 | 2004-12-25 | 7.50 mg | | Schizophrenia |
| E1602009 | 60150 | Quetiapine | Akineton | Akineton /Aus/ | PO | 2004-11-22 | 2005-02-09 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | PO | 2004-11-24 | 2005-02-09 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-10 | 2005-02-11 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | PO | 2005-02-10 | 2005-02-13 | 2.00 mg | | EPS |
| | | | Ciprobay | Ciprobay | PO | 2005-02-15 | 2005-02-20 | 1000.00 mg | | Prophylaxis of infection |
| | | | Brufen | Brufen "Abbott" | PO | 2005-02-22 | 2005-02-27 | 1200.00 mg | | Pain at site of inserted needle |
| | | | Amoxil | Amoxil "Ayerst Lab" | PO | 2005-06-20 | 2005-06-25 | 1500.00 mg | | Influenza |
| | | | Benylin | Benylin | PO | 2005-06-20 | 2005-06-25 | 30.00 ml | | Influenza |



CONFIDENTIAL
AZSER12444216

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sinucon | Sinucon "Lu-Chem" | PO | 2005-06-20 | 2005-06-25 | 3.00 tabs | | Influenza |
| E1603005 | 80046 | Quetiapine | Haloperidol | Haloperidol | Orally | | 2005-02-18 | 12.00 mg | | Schizophrenia |
| | | | Clopixol depot | Clopixol Depot | I/M | 2005-01-05 | 2005-02-05 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2005-02-19 | 2005-02-20 | 6.00 mg | | Schizophrenia |
| E1603006 | 80047 | Quetiapine | Haloperidol | Haloperidol | POS | 2004-12-29 | 2005-02-18 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | POS | 2005-02-19 | 2005-02-20 | 3.00 mg | | Schizophrenia |
| E1603008 | 50019 | Quetiapine | Haloperidol | Haloperidol | Orally | | 2005-03-19 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2005-03-20 | 2005-03-21 | 2.50 mg | | Schizophrenia |
| E1603009 | 60175 | Quetiapine | Haloperidol | Haloperidol | PO | | 2005-03-20 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2005-03-21 | 2005-03-22 | 1.50 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | I/M | 2005-04-13 | 2005-04-16 | 4.00 mg | | Restlessness due to EPS |
| E1603011 | 70094 | Quetiapine | Haloperidol | Haloperidol | PO | | 2005-03-24 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2005-03-25 | 2005-03-26 | 2.50 mg | | Schizophrenia |
| | | | Doxycycline | Doxycycline | Orally | 2005-06-15 | 2005-06-15 | 200.00 mg | | Parotitis |
| | | | Panado | Panado | PO | 2005-06-15 | 2005-06-17 | 1500.00 mg | | Parotitis |
| | | | Doxycycline | Doxycycline | Orally | 2005-06-16 | 2005-06-20 | 200.00 mg | | Parotitis |
| E1603014 | 10006 | Quetiapine | Haloperidol | Haloperidol | PO | 2005-04-18 | 2005-04-30 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-05-01 | 2005-05-02 | 1.50 mg | | Schizophrenia |
| E1604005 | 70015 | Quetiapine | Panado | Panado | PO | | | | Yes | Sporadic headaches |
| E1604008 | 60026 | Quetiapine | | | | | | | | |
| E1604017 | 60139 | Quetiapine | Modecate depot | Modecate "Sanofi Winthrop" | IM | | 2004-12-20 | 25.00 mg | | Schizophrenia |

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1604022 | 50021 | Quetiapine | Fluanxol | Fluanxol "Bayer" | IMI | | 2005-02-21 | 20.00 mg | | Schizophrenia |
| E1605001 | 60094 | Quetiapine | Salmon oil fish capsules | Fish Oil | Oral | | | 333.00 mg | Yes | General health |
| | | | Fluanxol deconoate | Fluanxol "Fisons" | Intram uscular | | 2004-10-06 | 20.00 mg | | Schizophrenia |
| | | | Allergex | Allergex | Oral | | 2004-10-26 | | | Sinusitis |
| | | | Disipal | Disipal | Oral | | 2004-10-26 | 50.00 mg | | Schizophrenia |
| | | | Supradyn | Supradyn /Arg/ | Oral | | 2004-10-26 | | | General health |
| | | | Z-dorm | Zopiclone | Oral | | 2004-10-26 | 7.50 mg | | Insmonia & schizophrenia |
| E1605002 | 80028 | Quetiapine | Disipal | Disipal | Oral | | 2004-10-29 | 100.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | | 2004-10-29 | 5.00 mg | | Schizophrenia |
| | | | Imovane | Imovane | Oral | | 2004-10-29 | 7.50 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | PO | 2004-10-29 | 2004-11-03 | 2.00 mg | | EPS |
| | | | Panado | Panado | Oral | 2005-02-14 | 2005-02-16 | 1000.00 mg | | Neck pain |
| E1605009 | 70084 | Quetiapine | Fluanxol | Fluanxol "Bayer" | PO | 2005-02-03 | 2005-02-24 | 2.00 mg | | Schizophrenia |
| E1606001 | 60156 | Quetiapine | Haloperidol | Haloperidol | PO | | 2005-02-16 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-17 | 2005-02-18 | 2.50 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | PO | 2005-07-08 | 2005-08-05 | 0.50 mg | | Panic attacks |
| E1606003 | 60171 | Quetiapine | Haloperidol | Haloperidol | PO | 2005-02-28 | 2005-03-17 | 5.00 mg | | Psychosis |
| | | | Disipal | Disipal | PO | 2005-03-01 | 2005-03-17 | 50.00 mg | | Extrapyramidal side effects |
| | | | Depo-provera | Depo-Provera | IMI | 2005-03-04 | 2005-03-04 | 150.00 mg | | Hypersexuality |
| | | | Lorazepam | Lorazepam | PO | 2005-03-09 | 2005-03-11 | 3.00 mg | | Exrapyramidal side effects |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-03-12 | 2005-04-13 | 10.00 mg | | Insomnia |
| | | | Vitamin B Complex | Vitamin B Complex | STAT IMI | 2005-06-07 | 2005-06-07 | 4.00 mg | | Erectile dysfunction |
| E1606006 | 60186 | Quetiapine | Haloperidol | Haloperidol | PO | 2005-02-17 | 2005-04-05 | 5.00 mg | | Psychosis |
| | | | Lorazepam | Lorazepam | PO | 2005-02-18 | 2005-04-04 | 4.00 mg | | Agitation |
| | | | Disipal | Disipal | PO | 2005-02-21 | 2005-04-04 | 100.00 mg | | EPSE |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-04-04 | 2005-09-27 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2005-04-06 | 2005-04-07 | 2.50 mg | | Psychosis |
| E1606007 | 60199 | Quetiapine | Orphenadrine | Orphenadrine | PO | | 2005-04-19 | 50.00 mg | | EPS |
| | | | Trifluoperazine | Trifluoperazine | PO | | 2005-04-20 | 25.00 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-04-08 | 2005-04-24 | 10.00 mg | | Insomnia |
| | | | Amphojel | Amphojel | PO | 2005-04-20 | 2005-04-20 | 20.00 ml | | Gastritis |
| | | | Amphojel | Amphojel | Per os | 2005-04-21 | 2005-04-21 | 40.00 ml | | Gastritis |
| | | | Trifluoperazine | Trifluoperazine | PO | 2005-04-21 | 2005-04-21 | 20.00 mg | | Schizophrenia |
| | | | Amphojel | Amphojel | Per os | 2005-04-22 | 2005-04-22 | 60.00 ml | | Gastritis |
| | | | Trifluoperazine | Trifluoperazine | PO | 2005-04-22 | 2005-04-23 | 15.00 mg | | Schizophrenia |
| | | | Aspirin soluble | Aspirin Solution | PO | 2005-04-24 | 2005-04-26 | 300.00 mg | | Tonsillar pharyngitis |
| | | | Pen VK | Penicillin Vk | PO | 2005-04-24 | 2005-04-26 | 500.00 mg | | Tonsillar pharyngitis |
| | | | Vitamin C | Vitamin C | PO | 2005-04-24 | 2005-04-26 | 2000.00 mg | | Tonsilar pharyngitis |
| | | | Aspirin soluble | Aspirin Solution | PO | 2005-04-27 | 2005-04-28 | 1200.00 mg | | Tonsillarpharyngi tis |



CONFIDENTIAL
AZSER12444219

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Vitamin C | Vitamin C | PO | 2005-04-27 | 2005-04-28 | 6000.00 mg | | Tonsillar pharyngitis |
| | | | Pen VK | Penicillin Vk | PO | 2005-04-27 | 2005-04-30 | 1500.00 mg | | Tonsilar pharyngitis |
| E1607012 | 60190 | Quetiapine | Clopixol depot | Clopixol Depot | IMI | | 2005-03-04 | 200.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | PO | | 2005-03-23 | 5.00 mg | | Insomnia |
| | | | Orphenadrine | Orphenadrine | PO | | 2005-03-23 | 100.00 mg | | Extra-pyramidal side affects |
| | | | Depo provera | Depo Provera | IMI | 2005-04-14 | | 150.00 mg | Yes | Contraception |
| | | | Clonazepam | Clonazepam | PO | 2005-07-18 | 2005-07-18 | 4.00 mg | | Psychosis |
| E1608002 | 60025 | Quetiapine | Fluanxol Depo | Fluanxol "Bayer" | IMI | 2000-12-11 | 2004-06-08 | 20.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2003-01-13 | 2004-06-29 | 150.00 mg | | EPSE = extrapyramidol side effects |
| E1608011 | 60166 | Quetiapine | Fluanxol depot | Fluanxol "Bayer" | IMI | | 2005-01-24 | 20.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | | 2005-02-22 | 100.00 mg | | Extrapyramidal side effects |
| | | | Panado | Panado | PO | 2005-03-08 | 2005-05-24 | 3000.00 mg | | Pain relief |
| E1608012 | 60170 | Quetiapine | Fluanxol | Fluanxol "Bayer" | IMI | | 2005-02-03 | 50.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | Oral | | 2005-03-15 | 100.00 mg | | Tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-01 | 2005-03-16 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-17 | 2005-03-18 | 2.50 mg | | Schizophrenia |
| E1701008 | 70058 | Quetiapine | Gaviscon (liquid) | Gaviscon /Gfr/ | PO | | | 320.00 mg | Yes | Peptic ulcer |
| | | | Paroxetine | Paroxetine | PO | | | 30.00 mg | Yes | Low mood |
| | | | Ranitidine | Ranitidine | PO | | | 300.00 mg | Yes | Peptic ulcer |
| | | | Salbutamol | Salbutamol | INH | | | 200.00 mcg | Yes | For Asthma |



CONFIDENTIAL
AZSER12444220

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Voltarol | Voltarol | PO | | | 50.00 mg | Yes | Rheumatoid arthritis |
| | | | Clopixol | Clopixol /00876701/ | IM | | 2004-11-30 | 250.00 mg | | Schizophrenic illness |
| | | | Haloperidol | Haloperidol | PO | | 2004-12-15 | 15.00 mg | | Schizophrenic illness |
| | | | Procyclidine | Procyclidine | PO | | 2004-12-23 | 15.00 mg | | For Akathesia rigidity/stiffness |
| | | | Procyclidine | Procyclidine | PO | 2004-12-24 | | 10.00 mg | Yes | Akathesia rigidity stiffness |
| | | | Haloperidol | Haloperidol | PO | 2005-01-07 | | 15.00 mg | Yes | Schizophrenic illness |
| E1803002 | 80022 | Quetiapine | Rivotril | Rivotril | Oral | | 2004-09-21 | 6.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Intram uscular | 2004-07-12 | 2004-07-12 | 40.00 mg | | Schizophrenia |
| | | | Xanax | Xanax | Oral | 2004-09-21 | | 1.50 mg | Yes | Schizophrenia |
| E1803005 | 80033 | Quetiapine | | | | | | | | |
| E1805001 | 60102 | Quetiapine | | | | | | | | |
| E1807002 | 70079 | Quetiapine | Haloperidol | Haloperidol | Oral | 2004-11-30 | 2004-12-12 | 4.50 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2004-11-30 | 2005-02-12 | 2.00 mg | | Anxiety |
| | | | Haloperidol decanoat | Haloperidol Decanoate | Im | 2004-12-10 | 2004-12-23 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-22 | 2005-02-08 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-09 | 2005-02-11 | 1.50 mg | | Schizophrenia |
| E1808001 | 30026 | Quetiapine | Frontin | Alprazolam | Oral | 2005-01-29 | | 1.50 mg | Yes | Excitement due to schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-29 | 2005-05-01 | 4.50 mg | | Schizophrenia |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1817001 | 20033 | Quetiapine | Zeldox | Zeldox /Gfr/ | Oral | 2005-01-15 | 2005-04-17 | 160.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-05 | 2005-04-07 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | IM. | 2005-04-17 | 2005-04-17 | 30.00 mg | | Restlessness |
| | | | Seduxen | Seduxen | IM. | 2005-04-17 | 2005-04-17 | 30.00 mg | | Restlessness |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-18 | 2005-04-18 | 18.00 mg | | Restlessness |
| | | | Seduxen | Seduxen | Oral | 2005-04-18 | 2005-04-18 | 5.00 mg | | Restlessness |
| | | | Zeldox | Zeldox /Gfr/ | Oral | 2005-04-18 | 2005-04-18 | 120.00 mg | | Schizophrenia |
| | | | Zeldox | Zeldox /Gfr/ | Oral | 2005-04-19 | 2005-04-20 | 80.00 mg | | Schizophrenia |
| | | | Zeldox | Zeldox /Gfr/ | Oral | 2005-04-21 | 2005-04-21 | 40.00 mg | | Schizophrenia |
| E1817002 | 50030 | Quetiapine | Haloperidol | Haloperidol | Oral | 2005-04-26 | 2005-05-06 | 4.50 mg | | Schisophrenia |
| | | | Terpin hydrat | Terpin Hydrate | Oral | 2005-05-24 | 2005-05-27 | 15.00 ml | | Pharyngo-tracheitis |
| E1001005 | 70085 | Olanzapine | Fluanxol-depot | Fluanxol "Bayer" | I.m. | 2005-02-01 | 2005-02-01 | 20.00 mg | | Schisophrenia |
| | | | Diazepam | Diazepam | P.o. | 2005-02-08 | 2005-02-11 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-02-08 | 2005-03-02 | 6.00 mg | | Schisophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-02-08 | 2005-03-07 | 6.00 mg | | EPS |
| | | | Tazepam | Tazepam | P.o. | 2005-02-23 | 2005-03-07 | 10.00 mb | | Insomnia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-03 | 2005-03-04 | 3.00 mg | | Schisophrenia |
| E1001010 | 50022 | Olanzapine | Diazepam | Diazepam | I.m. | 2005-03-16 | 2005-03-24 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | I.m | 2005-03-16 | 2005-03-25 | 10.00 mg | | Delusions and hallucinations |



CONFIDENTIAL
AZSER12444222

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Stilnox | Stilnox /Fra/ | P.o. | 2005-03-25 | 2005-04-26 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-26 | 2005-04-01 | 9.00 mg | | Delusions and hallucinations |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-02 | 2005-04-03 | 4.50 mg | | Delusions and hallucinations |
| E1001011 | 70098 | Olanzapine | Berlipril | Berlipril | P.o. | | | 20.00 mg | Yes | Hypertension |
| | | | Moditen-depot | Moditen | I.m. | | 2005-03-14 | 25.00 mg | | Delusions |
| | | | Akineton | Akineton /Aus/ | P.o. | | 2005-03-29 | 2.00 mg | | Stiffness and rigidity |
| | | | Levomepromazin | Levomepromazine | P.o. | | 2005-03-29 | 50.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | P.o. | 2005-03-30 | 2005-06-23 | | | Agitation |
| | | | Stilnox | Stilnox /Fra/ | P.o. | 2005-03-30 | 2005-09-15 | | | Insomnia |
| E1002003 | 40008 | Olanzapine | Fluanxol | Fluanxol "Bayer" | P.o. | 2004-01-27 | 2004-07-30 | 1.50 mg | | Psychosis |
| E1002005 | 40009 | Olanzapine | Moditen depot | Moditen | I.m. | | 2004-10-30 | 25.00 mg | | Psychoses |
| | | | Akineton | Akineton /Aus/ | P.o. | | 2004-12-16 | 6.00 mg | | Tremor |
| | | | Haloperidol | Haloperidol | P.o. | | 2004-12-16 | 4.50 mg | | Psychoses |
| | | | Obsidan | Obsidan | P.o. | 2004-10-21 | | 50.00 mg | Yes | Tachicardia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-12-17 | 2004-12-18 | 4.00 mg | | Psychoses |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-17 | 2004-12-18 | 3.00 mg | | Psychoses |
| | | | Akineton | Akineton /Aus/ | P.O. | 2004-12-19 | 2004-12-20 | 2.00 mg | | Psychoses |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-19 | 2004-12-20 | 1.50 mg | | Psychoses |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1002008 | 80039 | Olanzapine | Akineton | Akineton /Aus/ | Oral | | 2005-01-08 | 4.00 mg | | EPS |
| | | | Moditen depot | Moditen | I.m. | 2005-01-01 | 2005-01-01 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-09 | 2005-01-10 | 2.00 mg | | EPS |
| E1002009 | 60135 | Olanzapine | | | | | | | | |
| E1002013 | 80044 | Olanzapine | Akineton | Akineton /Aus/ | Oral | | 2005-02-16 | 6.00 mg | | EPS |
| | | | Eglonyl | Eglonyl | Oral | | 2005-02-16 | 400.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-17 | 2005-02-18 | 3.00 mg | | EPS |
| | | | Eglonyl | Eglonyl | Oral | 2005-02-17 | 2005-02-18 | 200.00 mg | | Schizophrenia |
| E1003003 | 20010 | Olanzapine | Haloperidol | Haloperidol | I.m. | 2004-07-12 | 2004-08-03 | 15.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-07-12 | 2004-08-03 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-04 | 2004-09-02 | 13.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-04 | 2004-09-02 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-03 | 2004-09-05 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-03 | 2004-09-05 | 50.00 mg | | Schizophrenia |
| E1003004 | 60049 | Olanzapine | Fluanxol-depot | Fluanxol "Lundbeck" | I.m. | 2004-07-23 | 2004-07-23 | 20.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-08-16 | 2004-09-01 | 100.00 mg | | Akathisia |
| | | | Tisercin | Tisercin | Oral | 2004-08-16 | 2004-09-01 | 150.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-09-02 | 2004-09-03 | 50.00 mg | | Akathisia |
| | | | Tisercin | Tisercin | Oral | 2004-09-02 | 2004-09-03 | 75.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444224

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003005 | 60050 | Olanzapine | Haloperidol | Haloperidol | I.m. | 2004-08-17 | 2004-08-17 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-17 | 2004-08-18 | 4.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-08-18 | 2004-08-19 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-08-18 | 2004-09-01 | 100.00 mg | | Akathisia |
| | | | Tisercin | Tisercin | Oral | 2004-08-18 | 2004-09-01 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-19 | 2004-09-01 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-09-02 | 2004-09-03 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-02 | 2004-09-03 | 6.75 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-02 | 2004-09-03 | 75.00 mg | | Schizophrenia |
| E1003008 | 70026 | Olanzapine | Tisercin | Tisercin | Oral | 2004-06-25 | 2004-08-26 | 125.00 mg | | Schizophrenia |
| | | | Tranxene | Tranxene | Oral | 2004-06-25 | 2004-08-26 | 50.00 mg | | Anxiety |
| | | | Atosil | Atosil | I.m. | 2004-08-26 | 2004-08-29 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-08-26 | 2004-08-29 | 15.00 mg | | Schizopheria |
| | | | Tisercin | Tisercin | Oral | 2004-08-26 | 2004-09-16 | 150.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-08-30 | 2004-09-16 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-30 | 2004-09-16 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-09-17 | 2004-09-18 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-17 | 2004-09-18 | 6.75 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-17 | 2004-09-18 | 75.00 mg | | Schizophrenia |
| E1003018 | 70078 | Olanzapine | Haloperidol | Haloperidol | I.m | 2004-12-01 | 2004-12-21 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m | 2004-12-01 | 2005-02-10 | 100.00 mg | | Akathisia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-12-01 | 2005-02-10 | 150.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.m | 2004-12-22 | 2004-12-22 | 25.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444225

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-12-22 | 2005-02-10 | 13.50 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.m | 2005-01-11 | 2005-01-11 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m | 2005-02-11 | 2005-02-13 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-11 | 2005-02-13 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-11 | 2005-02-13 | 75.00 mg | | Schizophrenia |
| E1003022 | 60198 | Olanzapine | Akineton | Akineton /Aus/ | Oral | 2005-03-11 | 2005-03-11 | 2.00 mg | | Akathisia |
| | | | Diazepam | Diazepam | I.m. | 2005-03-11 | 2005-03-11 | 10.00 mg | | Agitation |
| | | | Solian | Solian | Oral | 2005-03-11 | 2005-03-11 | 400.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2005-03-12 | 2005-03-18 | 15.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-12 | 2005-04-10 | 4.00 mg | | Akathisia |
| | | | Tisercin | Tisercin | Oral | 2005-03-12 | 2005-04-20 | 225.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-18 | 2005-04-20 | 13.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-04-11 | 2005-04-22 | 2.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-21 | 2005-04-22 | 6.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-04-21 | 2005-04-22 | 100.00 mg | | Schizophrenia |
| E1003026 | 70111 | Olanzapine | Haloperidol | Haloperidol | I.m. | 2005-04-21 | 2005-05-03 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2005-04-21 | 2005-05-06 | 100.00 mg | | Akathisia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-04-21 | 2005-05-06 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-04 | 2005-05-06 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m. | 2005-05-07 | 2005-05-09 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-07 | 2005-05-09 | 6.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444226

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomepromazin | Levomepromazine | Oral | 2005-05-07 | 2005-05-09 | 75.00 mg | | Schizophrenia |
| E1003028 | 60207 | Olanzapine | Diazepam | Diazepam | I.M. | 2005-04-19 | 2005-04-19 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.M. | 2005-04-19 | 2005-04-19 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-04-20 | 2005-05-05 | 2.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-20 | 2005-05-05 | 9.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-04-20 | 2005-05-05 | 125.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-05-06 | 2005-05-07 | 1.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-07 | 4.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-05-06 | 2005-05-07 | 75.00 mg | | Schizophrenia |
| E1004003 | 60133 | Olanzapine | Solian | Solian | Po | 2004-09-29 | 2004-12-01 | 400.00 mg | | Schizophrenia |
| E1004006 | 70067 | Olanzapine | Fluanxol | Fluanxol "Lundbeck" | Oral | 2004-09-20 | 2004-12-19 | 3.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-20 | 2005-01-19 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-20 | 2005-01-19 | 25.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Lundbeck" | Oral | 2004-12-20 | 2005-01-19 | 1.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-20 | 2005-01-21 | 3.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Lundbeck" | Oral | 2005-01-20 | 2005-01-21 | 0.75 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-01-20 | 2005-01-21 | 12.50 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444227

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005006 | 70022 | Olanzapine | Haloperidol | Haloperidol | Im | 2004-06-20 | 2004-06-20 | 5.00 mg | | Exacerbation of schizophrenia |
| | | | Diazepam | Diazepam | Im | 2004-06-20 | 2004-06-22 | 20.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-06-21 | 2004-06-21 | 2.00 mg | | Extra pyramid symptoms, prophylactic treatment |
| | | | Haloperidol | Haloperidol | Im | 2004-06-21 | 2004-06-22 | 10.00 mg | | Exacerbation of schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-06-22 | 2004-08-15 | 4.00 mg | | Prophylactic treatment of extrapyramid symptoms |
| | | | Diazepam | Diazepam | Im | 2004-06-23 | 2004-06-23 | 10.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Im | 2004-06-23 | 2004-06-23 | 5.00 mg | | Exacerbation of schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-23 | 2004-06-23 | 6.00 mg | | Exacerbation of schizophrenia transfer to oral therapy |
| | | | Diazepam | Diazepam | Oral | 2004-06-24 | 2004-06-27 | 20.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-24 | 2004-07-04 | 9.00 mg | | Exacerbation of schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-06-28 | 2004-07-04 | 10.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-05 | 2004-08-15 | 7.50 mg | | Exacerbation of schizophrenia |
| | | | Akineton | Akineton For Injection | Im | 2004-08-16 | 2004-08-17 | 4.00 mg | | Treatment of Akathisia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-16 | 2004-08-29 | 8.00 mg | | Treatment of akathisia |



CONFIDENTIAL
AZSER12444228

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-08-16 | 2004-08-31 | 4.50 mg | | Supporting treatment of schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-08-24 | 2004-08-25 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-08-27 | 2004-08-27 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-08-29 | 2004-08-29 | 2.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-30 | 2004-09-01 | 6.00 mg | | Treatment of akathisic |
| | | | Lorazepam | Lorazepam | Oral | 2004-08-31 | 2004-08-31 | 1.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-01 | 2004-09-02 | 2.25 mg | | Supporting and prophylactic treatment of schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-02 | 2004-09-05 | 4.00 mg | | Akathisia |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-03 | 2004-09-03 | 1.00 mg | | Agitation |
| E1005008 | 80016 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-08-12 | 2004-08-20 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-12 | 2004-08-20 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-12 | 2004-09-04 | 6.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-20 | 2004-08-24 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-20 | 2004-08-26 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-24 | 2004-08-26 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-26 | 2004-09-04 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-26 | 2004-09-04 | 50.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444229

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-04 | 2004-09-06 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-04 | 2004-09-06 | 2.25 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-04 | 2004-09-06 | 25.00 mg | | Schizophrenia |
| E1005015 | 60070 | Olanzapine | Levomepromazin | Levomepromazine | Oral | 2004-06-30 | 2004-09-01 | 75.00 mg | | Paranoic symptoms and agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-06-30 | 2004-09-06 | 6.00 mg | | Prophylactic treatment of EPS |
| | | | Moditen depo | Moditen-Depo | IM | 2004-08-27 | 2004-08-27 | 25.00 mg | | Treatment of psychotic symptoms |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-31 | 2004-09-18 | 6.00 mg | | Psychotic symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-07 | 2004-09-18 | 4.00 mg | | Prophylactic treatment of EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-19 | 2004-09-20 | 2.00 mg | | Stop of EPS prophylactic treatment |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-19 | 2004-09-20 | 3.00 mg | | Psychotic symptoms |
| E1005021 | 60078 | Olanzapine | Akineton | Akineton /Aus/ | Oral | 2004-09-20 | 2004-09-22 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-20 | 2004-09-22 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-20 | 2004-09-22 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Muscular | 2004-09-23 | 2004-09-23 | 15.00 mg | | EPS |



CONFIDENTIAL
AZSER12444230

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Clopixol acuphase | Clopixol Acuphase | Muscular | 2004-09-23 | 2004-09-23 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Muscular | 2004-09-23 | 2004-09-29 | 15.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Muscular | 2004-09-23 | 2004-09-29 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton For Injection | Muscular | 2004-09-24 | 2004-09-25 | 10.00 mg | | EPS |
| | | | Akineton | Akineton For Injection | Muscular | 2004-09-26 | 2004-09-26 | 15.00 mg | | EPS |
| | | | Clopixol acuphase | Clopixol Acuphase | Muscular | 2004-09-26 | 2004-09-26 | 200.00 mg | | Schizophrenia |
| | | | Akineton | Akineton For Injection | Muscular | 2004-09-27 | 2004-09-29 | 10.00 mg | | EPS |
| | | | Akineton retard | Akineton Retard | Oral | 2004-09-30 | 2004-10-05 | 8.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-30 | 2004-10-05 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-30 | 2004-10-05 | 150.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-10-06 | 2004-10-07 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-06 | 2004-10-07 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-10-06 | 2004-10-07 | 75.00 mg | | Schizophrenia |
| E1005023 | 70035 | Olanzapine | Levomepromazin | Levomepromazine | Oral | 2004-09-27 | 2004-10-08 | 100.00 mg | | Agitation and psychotic symptoms |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-28 | 2004-09-28 | 1.00 mg | | Agitation |



CONFIDENTIAL
AZSER12444231

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-09-28 | 2004-10-08 | 4.50 mg | | Agitation and psychotic symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-28 | 2004-10-12 | 6.00 mg | | EPS prophylactic treatment |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-29 | 2004-10-01 | 2.00 mg | | Agitation |
| | | | Zolpidem | Zolpidem | Oral | 2004-10-02 | 2004-10-12 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-05 | 2004-10-05 | 1.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-09 | 2004-10-10 | 2.25 mg | | Agitation and psychotic symptoms |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-10-09 | 2004-10-10 | 50.00 mg | | Agitation and psychotic symptoms |
| | | | Zolpidem | Zolpidem | Oral | 2004-10-13 | 2004-12-07 | 5.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-19 | 2004-10-22 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-29 | 2004-11-01 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-11-18 | 2004-11-18 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-11-26 | 2004-11-26 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-12-17 | 2004-12-18 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-12-23 | 2004-12-26 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-01-12 | 2005-01-15 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-08 | 2005-03-11 | 2.00 mg | | Agitation |
| E1005024 | 60083 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-09-29 | 2004-09-30 | 9.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-09-29 | 2004-10-04 | 8.00 mg | | EPS |
| | | | Laevomeprom azin | Levomepromazin e | Oral | 2004-09-29 | 2004-10-14 | 100.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444232

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Gutron | Gutron | Oral | 2004-09-29 | 2004-10-19 | 5.00 mg | | Dizziness |
| | | | Akineton | Akineton /Aus/ | I.m. | 2004-10-01 | 2004-10-01 | 5.00 mg | | EPS |
| | | | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-10-01 | 2004-10-01 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-10-01 | 2004-10-03 | 15.00 mg | | Schizophrenia |
| | | | Pyramem | Pyramem | I.v. | 2004-10-01 | 2004-10-03 | 3.00 g | | Dizziness |
| | | | Natrium chlorati | Sodium Chloride | I.v. | 2004-10-01 | 2004-10-03 | 500.00 ml | | Dizziness |
| | | | Vitamin B complex | Vitamin B Complex | I.v. | 2004-10-01 | 2004-10-03 | 2.00 ml | | Dizziness |
| | | | Vitamin C | Vitamin C | I.v. | 2004-10-01 | 2004-10-03 | 1.50 g | | Dizziness |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-04 | 2004-10-14 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-05 | 2004-10-14 | 6.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-15 | 2004-10-16 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-15 | 2004-10-16 | 4.50 mg | | Schizophrenia |
| | | | Laevomeprom azin | Levomepromazin e | Oral | 2004-10-15 | 2004-10-16 | 50.00 mg | | Schizophrenia |
| E1005027 | 20016 | Olanzapine | Akineton | Akineton /Aus/ | Muscul ar | 2004-10-14 | 2004-10-14 | 5.00 mg | | EPS |
| | | | Clopixol acuphase | Clopixol Acuphase | Muscul ar | 2004-10-14 | 2004-10-14 | 200.00 mg | | Schizophenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-14 | 2004-10-28 | 8.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-14 | 2004-10-28 | 9.00 mg | | Schizophrenia |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomepromazin | Levomepromazine | Oral | 2004-10-14 | 2004-10-28 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-29 | 2004-10-30 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-29 | 2004-10-30 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-10-29 | 2004-10-30 | 75.00 mg | | Schizophrenia |
| E1005030 | 80032 | Olanzapine | Diazepam | Diazepam | Oral | 2004-11-02 | 2004-11-03 | 30.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-02 | 2004-11-18 | 9.00 mg | | Psychosis |
| | | | Lorazepam | Lorazepam | Oral | 2004-11-04 | 2004-11-05 | 3.00 mg | | Agitation |
| | | | Zolpidem | Zolpidem | Oral | 2004-11-04 | 2004-11-09 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-11-06 | 2004-11-07 | 2.00 mg | | Agitation |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-08 | 2004-11-18 | 75.00 mg | | Psychosis and agitation |
| | | | Zolpidem | Zolpidem | Oral | 2004-11-10 | 2004-11-11 | 5.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-19 | 2004-11-20 | 4.50 mg | | Psychosis |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-19 | 2004-11-20 | 37.50 mg | | Psychosis and agitation |
| E1005036 | 80048 | Olanzapine | Haloperidol | Haloperidol | Oral | 2005-02-01 | 2005-02-19 | 9.00 mg | | Schizophrenia |
| | | | Laevomepromazine | Levomepromazine | Oral | 2005-02-01 | 2005-02-19 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-20 | 2005-02-21 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-20 | 2005-02-21 | 50.00 mg | | Schizophrenia |
| | | | Aspirin | Aspirin "Bayer" | Oral | 2005-04-02 | 2005-04-09 | 1000.00 mg | | Left knee pain |
| E1005037 | 60155 | Olanzapine | Akineton | Akineton /Aus/ | Oral | 2005-02-01 | 2005-02-16 | 4.00 mg | | EPS |



CONFIDENTIAL
AZSER12444234

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2005-02-01 | 2005-02-16 | 9.00 mg | | Schizophrenia |
| | | | Laevomeprom azin | Levomepromazin e | Oral | 2005-02-01 | 2005-02-16 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-17 | 2005-02-18 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-17 | 2005-02-18 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2005-02-17 | 2005-02-18 | 75.00 mg | | Schizophrenia |
| E1005038 | 70081 | Olanzapine | Akineton | Akineton /Aus/ | Oral | 2004-09-02 | 2005-02-02 | 6.00 mg | | EPS |
| | | | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2004-11-12 | 2004-11-12 | 40.00 mg | | Schizophrenia |
| | | | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2004-11-26 | 2004-11-26 | 40.00 mg | | Schizophrenia |
| | | | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2004-12-10 | 2004-12-10 | 40.00 mg | | Schizophrenia |
| | | | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2004-12-24 | 2004-12-24 | 40.00 mg | | Schizophrenia |
| | | | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2005-01-07 | 2005-01-07 | 40.00 mg | | Schizophrenia |
| | | | Fluanxol-depot | Fluanxol "Bayer" | I.M. | 2005-01-21 | 2005-01-21 | 40.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-02 | 2005-02-17 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2005-02-02 | 2005-02-17 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-18 | 2005-02-19 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2005-02-18 | 2005-02-19 | 37.50 mg | | Schizophrenia |
| E1005041 | 70082 | Olanzapine | Akineton | Akineton /Aus/ | Oral | 2005-02-08 | 2005-02-23 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-08 | 2005-02-23 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2005-02-08 | 2005-02-23 | 150.00 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444235

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-24 | 2005-02-25 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-24 | 2005-02-25 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-24 | 2005-02-25 | 75.00 mg | | Schizophrenia |
| E1005043 | 60163 | Olanzapine | Gutron | Gutron | Oral | 2005-02-14 | 2005-02-14 | 5.00 mg | | Hypotension (low blood pressure) |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-14 | 2005-02-14 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-14 | 2005-02-24 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-14 | 2005-02-24 | 9.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-15 | 2005-02-24 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-25 | 2005-02-26 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-25 | 2005-02-26 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-25 | 2005-02-26 | 12.50 mg | | Schizophrenia |
| E1006002 | 30010 | Olanzapine | Tisercin | Tisercin | Oral | 2004-08-23 | 2004-10-04 | 50.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-09-23 | 2004-10-04 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-23 | 2004-10-04 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-05 | 2004-10-05 | 1.50 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-10-14 | 2004-12-06 | 2.00 mg | | EPS-Tremor, Akathizia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-12-07 | 2005-01-24 | 4.00 mg | | EPS-Akathizia |



CONFIDENTIAL
AZSER12444236

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Zopiclon | Zopiclon | Oral | 2005-01-24 | 2005-03-09 | 7.50 mg | | Insomnia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-01-25 | 2005-02-17 | 6.00 mg | | Akathisia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-02-18 | 2005-03-14 | 4.00 mg | | Akathisia |
| E1006003 | 60069 | Olanzapine | Diazepam | Diazepam | Oral | 2004-07-16 | 2004-07-18 | 30.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-16 | 2004-07-18 | 9.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-07-19 | 2004-07-20 | 10.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-19 | 2004-07-20 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-20 | 2004-09-16 | 3.00 mg | | Schizophrenia |
| E1006009 | 60145 | Olanzapine | Aripiprazole | Aripiprazole | Oral | | 2004-12-20 | 20.00 mg | | Schizophrenia |
| | | | Tazepam | Tazepam | Oral | | 2004-12-20 | 10.00 mg | | Tension |
| | | | Moditen depot | Moditen | I.M | 2004-12-21 | 2004-12-21 | 25.00 mg | | Schizophrenia |
| | | | Akineton-Retard | Akineton Retard | Oral | 2005-01-07 | 2005-01-10 | 4.00 mg | | EPS-digital tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-07 | 2005-01-17 | 3.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-01-11 | 2005-01-18 | 20.00 mg | | Tension |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-18 | 2005-01-26 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-27 | 2005-01-28 | 4.50 mg | | Schizophrenia |
| E1006010 | 20025 | Olanzapine | Solian | Solian | Oral | 2004-10-14 | 2004-11-21 | 400.00 mg | | Schizophrenia |
| | | | Thioridazin | Thioridazine | Oral | 2004-10-14 | 2004-11-21 | 75.00 mg | | Schizophrenia |
| | | | Xanax | Xanax | Oral | 2004-11-22 | 2004-11-23 | 1.50 mg | | Insomnia |
| | | | Frontin | Alprazolam | Oral | 2004-11-24 | 2004-12-02 | 1.00 mg | | Insomnia |
| | | | Tazepam | Tazepam | Oral | 2004-12-03 | 2004-12-04 | 40.00 mg | | Agitation |
| | | | Tazepam | Tazepam | Oral | 2004-12-05 | 2004-12-17 | 45.00 mg | | Agitation |



CONFIDENTIAL
AZSER12444237

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tazepam | Tazepam | Oral | 2004-12-18 | 2004-12-28 | 40.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-29 | 2004-12-30 | 6.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-12-29 | 2005-02-01 | 10.00 mg | | Insomnia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-12-29 | 2005-02-24 | 4.00 mg | | EPS/tremor/ |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-31 | 2005-01-01 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-02 | 2005-01-05 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-06 | 2005-01-31 | 10.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-01 | 2005-02-16 | 12.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-02 | 2005-02-21 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-17 | 2005-02-25 | 9.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-02-25 | 2005-02-27 | 2.00 mg | | EPS/tremor/ |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-26 | 2005-02-27 | 3.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-05-05 | 2005-05-08 | 4.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-05-12 | 2005-05-15 | 4.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-06-06 | 2005-06-08 | 4.00 mg | | Agitation |
| | | | Tazepam | Tazepam | Oral | 2005-06-15 | 2005-06-18 | 60.00 mg | | Agitation |
| | | | Tazepam | Tazepam | Oral | 2005-06-22 | 2005-06-25 | 60.00 mg | | Agitation |
| E1006011 | 60164 | Olanzapine | Ferrogradumet | Ferrogradumet | Oral | 2004-11-12 | 2005-03-18 | 525.00 mg | | Anemia |
| | | | Xanax | Xanax | Oral | 2004-11-17 | 2004-11-19 | 1.50 mg | | Insomnia |
| | | | Frontin | Alprazolam | Oral | 2004-11-20 | 2004-12-08 | 1.50 mg | | Insomnia |
| | | | Tazepam | Tazepam | Oral | 2004-12-09 | 2004-12-10 | 30.00 mg | | Agitation |
| | | | Tazepam | Tazepam | Oral | 2004-12-11 | 2004-12-13 | 45.00 mg | | Agitation |



CONFIDENTIAL
AZSER12444238

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tazepam | Tazepam | Oral | 2004-12-14 | 2005-01-02 | 40.00 mg | | Agitation |
| | | | Diazepam | Diazepam | Oral | 2005-01-03 | 2005-01-09 | 10.00 mg | | Insomnia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-01-03 | 2005-01-25 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-03 | 2005-01-30 | 9.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-01-10 | 2005-01-11 | 20.00 mg | | Insomnia |
| | | | Tisercin | Tisercin | Oral | 2005-01-11 | 2005-01-17 | 50.00 mg | | Insomnia |
| | | | Diazepam | Diazepam | Oral | 2005-01-18 | 2005-02-27 | 10.00 mg | | Insomnia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-01-26 | 2005-01-30 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-31 | 2005-02-27 | 10.50 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-01-31 | 2005-03-05 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-28 | 2005-03-03 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-04 | 2005-03-05 | 3.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-03-06 | 2005-03-07 | 2.00 mg | | EPS |
| | | | Ferro gradumet | Ferrogradumet | Oral | 2005-04-19 | 2005-05-16 | 525.00 mg | | Anemia |
| E1006013 | 50017 | Olanzapine | Haloperidol | Haloperidol | Oral | 2005-01-13 | 2005-01-25 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-25 | 2005-03-01 | 4.00 mg | | EPS-digital tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-26 | 2005-03-16 | 3.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-02 | 2005-03-16 | 2.00 mg | | EPS-digital tremor |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-17 | 2005-03-18 | 1.00 mg | | EPS-digital tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-17 | 2005-03-18 | 1.50 mg | | Schizophrenia |



CONFIDENTIAL
AZSER12444239

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Bromhexin | Bromhexine | Oral | 2005-05-05 | 2005-05-05 | 48.00 mg | | Acute bronchitis |
| | | | Vitamine C | Vitamine C | Oral | 2005-05-05 | 2005-05-05 | 10.00 mg | | Acute bronchitis |
| | | | Azathril | Azithromycin | Oral | 2005-05-05 | 2005-05-22 | 500.00 mg | | Acute bronchitis |
| E1006014 | 60177 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-12-17 | 2004-12-29 | 9.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.m | 2004-12-29 | 2004-12-29 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2005-01-18 | 2005-01-24 | 10.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-25 | 2005-03-23 | 4.00 mg | | EPS-digital tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-25 | 2005-03-23 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-24 | 2005-03-25 | 2.00 mg | | EPS-digital tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-24 | 2005-03-25 | 4.50 mg | | Schizophrenia |
| E1006015 | 60178 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-12-17 | 2004-12-30 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-07 | 2005-02-21 | 8.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-07 | 2005-03-07 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-22 | 2005-02-25 | 4.00 mg | | EPS-tremor |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-01 | 2005-03-24 | 4.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-08 | 2005-03-24 | 12.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-25 | 2005-03-26 | 2.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-25 | 2005-03-26 | 6.00 mg | | Schizophrenia |
| E1006017 | 60182 | Olanzapine | Haloperidol | Haloperidol | I.m | 2005-01-19 | 2005-01-22 | 10.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o | 2005-01-23 | 2005-02-22 | 2.00 mg | | EPS-digital tremor |



CONFIDENTIAL
AZSER12444240

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | P.o | 2005-01-23 | 2005-02-22 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2005-03-30 | 2005-03-31 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-01 | 2005-04-02 | 4.50 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-12 | 2005-04-15 | 4.00 mg | | Agitation |
| E1006018 | 60184 | Olanzapine | Haloperidol | Haloperidol | Oral | | 2005-03-30 | 13.50 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-03-16 | 2005-04-03 | 2.00 mg | | EPS /Muscle rigidity/ |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-31 | 2005-04-03 | 4.50 mg | | Schizophrenia |
| | | | Ciprofloxacin | Ciprofloxacin | Oral | 2005-04-01 | 2005-04-05 | 1000.00 mg | | Contraception |
| | | | Tazepam | Tazepam | Oral | 2005-04-18 | 2005-04-18 | 60.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-19 | 2005-04-21 | 4.00 mg | | Agitation |
| | | | Akineton retard | Akineton Retard | Oral | 2005-04-21 | 2005-04-27 | 2.00 mg | | Akathizia |
| E1006019 | 30025 | Olanzapine | Moditen-depot | Moditen | I.M. | 2005-02-18 | 2005-02-18 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.M | 2005-03-04 | 2005-03-04 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.O | 2005-04-04 | 2005-04-13 | 2.00 mg | | Schizophrenia extrapyramidal symptoms-tremor |
| | | | Haloperidol | Haloperidol | P.O | 2005-04-04 | 2005-04-13 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.O | 2005-04-14 | 2005-04-15 | 1.00 mg | | Extrapyramidal symptoms tremor |
| | | | Haloperidol | Haloperidol | PO | 2005-04-14 | 2005-04-15 | 1.50 mg | | Schizophrenia |
| E1006021 | 50024 | Olanzapine | Haloperidol | Haloperidol | IM | 2005-01-05 | 2005-01-10 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-11 | 2005-01-13 | 7.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-11 | 2005-02-22 | 2.00 mg | | EPS tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-14 | 2005-02-22 | 9.00 mg | | Schizophrenia |

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | IM | 2005-03-01 | 2005-03-07 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-08 | 2005-04-13 | 2.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-08 | 2005-04-13 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-04-14 | 2005-04-15 | 1.00 mg | | EPS-tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-14 | 2005-04-15 | 4.50 mg | | Schizophrenia |
| | | | Ciprofloxacin | Ciprofloxacin | Oral | 2005-06-10 | 2005-06-15 | 1000.00 mg | | Acute bronchitis |
| | | | Bromhexin | Bromhexine | Oral | 2005-06-10 | 2005-06-21 | 48.00 mg | | Acute bronchitis |
| | | | Vitamine C | Vitamine C | Oral | 2005-06-10 | 2005-06-21 | 10.00 mg | | Acute bronchitis |
| | | | Azathril | Azithromycin | Oral | 2005-06-16 | 2005-06-16 | 500.00 mg | | Acute bronchitis |
| | | | Azathril | Azithromycin | Oral | 2005-06-17 | 2005-06-21 | 250.00 mg | | Acute bronchitis |
| E1006024 | 20036 | Olanzapine | Akineton | Akineton /Aus/ | IM | 2005-02-13 | 2005-02-13 | 4.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-13 | 2005-03-05 | 4.00 mg | | EPS |
| | | | Rivotril | Rivotril | Oral | 2005-02-13 | 2005-03-30 | 2.00 mg | | Tension |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2005-02-25 | 2005-03-30 | 75.00 mg | | Schizophrenia |
| | | | Clopixol depot | Clopixol Depot | I.M | 2005-03-25 | 2005-03-25 | 200.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-04-20 | 2005-04-24 | 30.00 mg | | Tension |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-04-20 | 2005-05-05 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-22 | 2005-05-05 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-05-06 | 2005-05-07 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-07 | 2.25 mg | | Schizophrenia |

## Table 12.2.4- 3 Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Detralex | Detralex | Oral | 2005-09-15 | 2005-10-10 | 1000.00 mg | | Exacerbation of chronic vein insufficiency |
| E1006025 | 70110 | Olanzapine | Akineton | Akineton /Aus/ | Oral | 2005-01-31 | 2005-02-07 | 4.00 mg | | Prophylaxy of EPS |
| | | | Haloperidol | Haloperidol | I.m | 2005-01-31 | 2005-02-07 | 15.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-01-31 | 2005-02-14 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-08 | 2005-02-14 | 18.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-02-08 | 2005-02-14 | 6.00 mg | | Prophylaxy of EPS |
| | | | Carbamazepin | Carbamazepine | Oral | 2005-02-15 | 2005-03-07 | 400.00 mg | | Mood stabilizer schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-15 | 2005-03-07 | 9.00 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2005-04-11 | 2005-04-17 | 12.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-04-11 | 2005-04-24 | 30.00 mg | | Tension |
| | | | Haldol | Haldol | Oral | 2005-04-18 | 2005-04-24 | 15.00 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2005-04-25 | 2005-05-05 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-07 | 4.50 mg | | Schizophrenia |
| | | | Buscolysin | Buscolysin | I.m | 2005-05-12 | 2005-05-16 | 40.00 mg | | Cystitis |
| | | | Ciprofloxacin | Ciprofloxacin | Oral | 2005-05-12 | 2005-05-18 | 1000.00 mg | | Cystitis |
| | | | Doxycyclin | Doxycycline | Oral | 2005-07-18 | 2005-07-22 | 200.00 mg | | Exacerbation of chronic periodontitis |
| | | | Doxycyclin | Doxycycline | Oral | 2005-07-26 | 2005-07-29 | 200.00 mg | | Endometritis |
| | | | Vitamine B1 | Vitamin B1 | Oral | 2005-07-26 | 2005-07-29 | 20.00 mg | | Endometritis |
| | | | Vitamine C | Vitamine C | Oral | 2005-07-26 | 2005-07-29 | 300.00 mg | | Endometritis |



CONFIDENTIAL
AZSER12444243

**Table 12.2.4- 3 Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calcium gluconicum | Calcium Gluconate | I.v | 2005-07-29 | 2005-07-31 | 1000.00 mg | | Endometritis |
| | | | Pharmagnon | Etamsilate | I.m | 2005-07-29 | 2005-07-31 | 250.00 mg | | Endometritis |
| | | | Serum physilogicum | Serum Physiological | I.v | 2005-07-29 | 2005-07-31 | 500.00 ml | | Endometritis |
| | | | Vitamine C | Vitamine C | Oral | 2005-07-29 | 2005-07-31 | 1000.00 mg | | Endometritis |
| E1008002 | 70034 | Olanzapine | Haloperidol | Haloperidol | P.O. | | 2004-10-05 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-06 | 2004-10-06 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-07 | 2004-10-07 | 3.00 mg | | Scizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-08 | 2004-10-08 | 1.50 mg | | Schizophrenia |
| E1008005 | 80024 | Olanzapine | Haloperidol | Haloperidol | P.O. | | 2004-10-19 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-20 | 2004-10-20 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-21 | 2004-10-21 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-22 | 2004-10-22 | 1.50 mg | | Schizophrenia |
| E1008008 | 70039 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-09-27 | 2004-10-27 | 4.50 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2004-09-27 | 2004-10-29 | 2.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-27 | 2004-10-28 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-29 | 2004-10-29 | 1.50 mg | | Schizophrenia |
| E1008016 | 70048 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-11-15 | 2004-11-23 | 6.00 mg | | Schizophrenia |
| | | | Parkizan | Parkisan | Oral | 2004-11-15 | 2004-11-25 | 2.00 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2004-11-24 | 2004-11-24 | 4.50 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2004-11-25 | 2004-11-25 | 3.00 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2004-11-26 | 2004-11-26 | 1.50 mg | | Schizophrenia |
| E1008017 | 60111 | Olanzapine | Haloperidol | Haloperidol | P.o. | | 2004-11-23 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | | 2004-11-23 | 4.00 mg | | EPS |



CONFIDENTIAL
AZSER12444244