Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-24 | 2004-11-24 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-11-24 | 2004-11-24 | 2.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-25 | 2004-11-25 | 1.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-11-25 | 2004-11-25 | 2.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-26 | 2004-11-26 | 1.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-11-26 | 2004-11-26 | 2.00 mg | | E.P.S. |
| E1008019 | 60124 | Olanzapine | Moditene | Moditen | Iv | 2004-11-20 | 2004-11-20 | 25.00 mg | | Schizophrenia |
| E1008020 | 60143 | Olanzapine | Haloperidol | Haloperidol | P.o. | | 2005-01-25 | 9.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | | 2005-01-25 | 4.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-26 | 2005-01-26 | 6.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2005-01-26 | 2005-01-26 | 4.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-27 | 2005-01-27 | 4.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2005-01-27 | 2005-01-27 | 2.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-28 | 2005-01-28 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2005-01-28 | 2005-01-28 | 2.00 mg | | E.P.S. |
| E1102001 | 70086 | Olanzapine | Dexamethazon | Dexamethazon | Cutaneous | | | | Yes | Psoriasis |
| | | | Gelargel Gel | Flucinar | Cutaneous | | | | Yes | Psoriasis |
| | | | Resorcin | Resorcin | Cutaneous | | | | Yes | Psoriasis |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-02-01 | | 6.00 mg | | EPS |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-02-01 | 2005-03-02 | 6.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-02-01 | 2005-03-02 | 50.00 mg | | Schizophrenia |

129

CONFIDENTIAL
AZSER12444245

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1104002 | 30005 | Olanzapine | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-03-03 | 2005-03-04 | 3.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-03-03 | 2005-03-04 | 25.00 mg | | Schizophrenia |
| | | | Betaloc SR | Betaloc - Slow Release | Oral | | | 100.00 mg | Yes | Hypertension |
| | | | Dapril | Dapril | Oral | | | 10.00 mg | Yes | Hypertension |
| | | | Sedacoron | Sedacoron | Oral | | | 200.00 mg | Yes | Hypertension |
| | | | Moditen | Moditen | IM | | 2004-05-03 | 25.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | | 2004-05-27 | 3.00 mg | | Schizophrenia |
| | | | Chlorprothixen | Chlorprothixene | Oral | 2004-05-05 | 2004-05-26 | | | Insomnia |
| | | | Apo-Diclo | Apo-Diclo | Oral | 2004-05-12 | | 50.00 mg | Yes | Backache |
| | | | Betoptic | Betoptic | Ocular | 2004-05-21 | | 0.50 mg | Yes | Glaucoma |
| | | | Eanox | Zolpidem Tartrate | Oral | 2004-05-28 | | 10.00 mg | Yes | Insomnia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-05-30 | 2004-05-30 | 1.50 mg | | Schizophrenia |
| E1104006 | 60018 | Olanzapine | Solian | Solian | Oral | 2004-07-03 | 2004-07-03 | 1000.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-04 | 2004-07-05 | 500.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Oral | 2004-07-12 | 2004-07-12 | 10.00 mg | | Anxiety |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-07-13 | 2004-07-13 | 400.00 mg | | Toothache |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-07-15 | 2004-07-15 | 400.00 mg | | Toothache |
| | | | Sanorin | Sanorin | Inhaled | 2004-07-19 | 2004-08-02 | 3.00 mg | | Acute nasopharyngitis |
| | | | Stopangin | Stopangin | Oral | 2004-07-19 | 2004-08-02 | 7.50 mg | | Acute nasopharyngitis |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-08-05 | 2004-08-05 | 400.00 mg | | Dysmenorrhea |

130

CONFIDENTIAL
AZSER12444246

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-09-19 | 2004-11-26 | | | Dysmenorrhea |
| | | | Hypnogen | Hypnogen | Oral | 2004-10-06 | 2004-11-26 | | | Insomnia |
| | | | Oxazepam | Oxazepam | Oral | 2004-10-12 | 2004-10-12 | 20.00 mg | | Anxiety |
| | | | Bronchosan | Bronchosan "Bioforce" | Oral | 2004-10-12 | 2004-10-20 | | | Chronic bronchitis |
| | | | Stopangin | Stopangin | Oral | 2004-10-17 | 2004-10-17 | | | Acute pharyngitis |
| | | | Apo-Acetaminofen | Apo-Acetaminophen | Oral | 2004-10-17 | 2004-12-03 | | | Viral infection |
| | | | Stopangin | Stopangin | Oral | 2004-10-21 | 2004-11-01 | | | Gingivitis |
| E1104009 | 20017 | Olanzapine | Haloperidol | Haloperidol | Im | 2004-08-05 | 2004-08-08 | 20.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Im | 2004-08-05 | 2004-08-08 | 100.00 mg | | Schizophrenia |
| | | | Oxacilin | Oxacillin Sodium | Oral | 2004-08-05 | 2004-08-15 | 2000.00 mg | | Ulcer cutaneous on left leg |
| | | | Protifar | Protein Supplements | Oral | 2004-08-05 | 2004-08-16 | | | Hypoproteinemia |
| | | | Heparin | Heparin | S.c. | 2004-08-05 | 2004-08-17 | 15000.00 I.U. | | Ulcer cutaneous on left leg |
| | | | Tisercin | Tisercin | I.m. | 2004-08-09 | 2004-08-10 | 125.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-08-09 | 2004-08-16 | 30.00 mg | | Schizophrenia |
| | | | Moduretic | Moduretic "Msd" | Oral | 2004-08-09 | 2004-09-03 | | | Swelling on legs |
| | | | Cilkanol | Cilkanol | Oral | 2004-08-09 | 2004-09-20 | 900.00 mg | | Swelling on legs |
| | | | Rivotril | Rivotril | Oral | 2004-08-10 | 2004-08-18 | 3.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | I.m. | 2004-08-11 | 2004-08-16 | 150.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-08-16 | 2004-08-31 | 375.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-08-16 | 2004-10-01 | 30.00 mg | | Schizophrenia |

131

CONFIDENTIAL
AZSER12444247

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thiamin | Thiamin | Oral | 2004-08-17 | 2004-09-17 | 300.00 mg | | Ulcer cutaneous on left leg |
| | | | Batrafen | Batrafen | Cutaneous | 2004-08-18 | 2004-08-18 | N.N | Yes | Onychomycosis |
| | | | Batrafen | Batrafen | Cutaneous | 2004-08-18 | 2004-08-18 | N.N | Yes | Onychomycosis |
| | | | Rivotril | Rivotril | Oral | 2004-08-19 | 2004-08-23 | 1.00 mg | | Schizophrenia |
| | | | Piracetam | Piracetam | Oral | 2004-08-26 | 2004-09-22 | 2400.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-09-16 | 2004-10-07 | 175.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-10-15 | 2004-11-03 | 5.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | Oral | 2004-11-04 | 2004-11-05 | 2.50 mg | | Schizophrenia |
| | | | Salicyl | Salicylic Acid Ointment | Cutaneous | 2004-11-19 | 2004-11-26 | N.N | | Skin lesion on right foot |
| E1104010 | 80030 | Olanzapine | Dogmatil | Dogmatil | Oral | | 2004-11-03 | 1200.00 mg | | Schizophrenia |
| | | | Apo-Acetaminophen | Apo-Acetaminophen | Oral | | 2004-11-30 | | | Headache |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | | 2005-02-25 | | | Toothache |
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | | 2005-02-25 | | | Headache |
| | | | Hypnogen | Hypnogen | Oral | | 2005-02-25 | | | Insomnia |
| | | | Aviril H | Aviril H | Cutaneous | 2004-07-21 | 2004-07-28 | | | Intertrigo |
| | | | Fluanxol Depot | Fluanxol - Slow Release | IM | 2004-08-10 | 2004-10-05 | 40.00 mg | | Schizophrenia |
| | | | Sanorin | Sanorin | Nasal | 2004-10-12 | 2004-10-25 | | | Rhinitis |
| | | | Dogmatil | Dogmatil | Oral | 2004-11-04 | 2004-11-05 | 600.00 mg | | Schizophrenia |

132

CONFIDENTIAL
AZSER12444248

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Apo-Ibuprofen | Apo-Ibuprofen | Oral | 2004-11-09 | 2004-11-09 | 400.00 mg | | Arthralgia of knee |
| | | | Coxtral | Coxtral | Oral | 2004-11-30 | | | Yes | Join ache |
| | | | Oxazepam | Oxazepam | Oral | 2004-12-02 | 2004-12-04 | 30.00 mg | | Tension |
| | | | Endiaron | Endiaron | Oral | 2004-12-13 | 2004-12-16 | 750.00 mg | | Diarrhoea |
| | | | Infadolan | Cicatrizants | Cutaneous | 2004-12-22 | 2004-12-27 | | | Hemorrhoid |
| | | | Sanorin | Sanorin | Nasal | 2004-12-28 | 2005-01-10 | | | Rhinitis |
| | | | Ophthalmo-Septonex | Ophthalmo-Septonex | Ocular | 2004-12-28 | 2005-02-10 | | | Conjunctivitis |
| | | | Unguentum Precipitati | Mercurous Chloride | Cutaneous | 2005-01-10 | 2005-02-10 | | | Rhinitis |
| | | | Oxazepam | Oxazepam | Oral | 2005-01-17 | 2005-01-19 | 30.00 mg | | Anxiety |
| | | | Oxazepam | Oxazepam | Oral | 2005-01-28 | 2005-01-30 | 30.00 mg | | Tension |
| | | | Oxazepam | Oxazepam | Oral | 2005-02-07 | 2005-02-09 | 30.00 mg | | Tension |
| | | | Cotrimoxazol Forte | Cotrimoxazol "Aliud" | Oral | 2005-02-14 | 2005-02-21 | | | Bronchitis acuta |
| | | | Pleumolysin | Pleumolysin | Oral | 2005-02-14 | 2005-02-21 | | | Bronchitis acuta |
| E1108/03 | 70001 | Olanzapine | Meclopin | Meclopin | Intramuscular | 2004-03-13 | 2004-03-13 | 25.00 mg | | Schizophrenia |
| | | | Helicid | Helicid | Oral | 2004-04-19 | 2004-04-19 | 20.00 mg | | Unspecified gastritis |
| | | | Perfenazin | Perphenazine | Oral | 2004-05-18 | 2004-05-18 | 24.00 mg | | Schizophrenia |
| | | | Salicyl Unguentum 2% | Salicylic Acid Ointment | Cutaneous | 2004-05-24 | 2004-05-24 | | | Seborrheic dermatitis of face and head |
| | | | Perfenazin | Perphenazine | Oral | 2004-05-19 | 2004-05-20 | 12.00 mg | | Schizophrenia |

133

CONFIDENTIAL
AZSER12444249

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | 60003 | Olanzapine | Afonilum | Afonilum | Oral | | | 625.00 mg | Yes | Bronchitis chronic |
| | | | Pancreolan Forte | Pancreolan Forte | Oral | | 2004-03-22 | 220.00 mg | | Cholelithiasis |
| | | | Sulpirol | Sulpiride | P.o. | | 2004-03-22 | 200.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | | 2004-04-20 | 2.00 mg | | Unspecified extrapyramidal diseases |
| | | | Nitrazepam | Nitrazepam | Oral | | 2004-05-06 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-05-18 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-05-20 | 2.25 mg | | Schizophrenia |
| E1108008 | 30003 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-05-19 | 2004-05-19 | 7.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-02-04 | 2004-05-07 | 2.00 mg | | Extrapyramidal symptoms |
| | | | Haloperidol | Haloperidol | Oral | 2004-02-18 | 2004-05-21 | 3.75 mg | | Schizophrenia |
| | | | Clotrimazol 1% | Clotrimazole | Cutaneous | 2004-10-04 | 2004-10-30 | | | Interdigital mycosis |
| | | | Triamcinolon E | Triamcinolon E "Leciva" | Cutaneous | 2004-10-13 | 2004-10-26 | | | Eczema of the upper left extremity |
| E1108010 | 40001 | Olanzapine | Thioridazin | Thioridazine "Leciva" | Oral | | 2004-04-22 | 300.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-05-19 | 1.50 mg | | Schizophrenia |
| | | | Tiapridal | Tiapridal | Oral | 2004-04-22 | 2004-05-19 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-05-21 | 2004-05-21 | 0.75 mg | | Schizophrenia |
| | | | Tiapridal | Tiapridal | Oral | 2004-05-20 | 2004-05-20 | 100.00 mg | | Schizophrenia |
| E1108011 | 50026 | Olanzapine | Modtien | Modtien | IM | | 2005-03-09 | 25.00 mg | | Schizophrenia |

134

CONFIDENTIAL
AZSER12444250

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Oral | | 2005-04-15 | 2.00 mg | | Extrapyramidal syndrom |
| | | | Haloperidol | Haloperidol | Oral | | 2005-04-20 | 2.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-03-11 | 2005-03-29 | 5.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-03-30 | 2005-04-01 | 3.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-04-02 | 2005-04-12 | 1.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-04-13 | 2005-04-14 | 0.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-21 | 2005-04-22 | 1.00 mg | | Schizophrenia |
| | | | Seduxen | Seduxen | IM | 2005-04-26 | | 20.00 mg | Yes | Schizophrenia |
| | | | Tisercin | Tisercin | IM | 2005-04-26 | | 100.00 mg | Yes | Schizophrenia |
| | | | Zyprexa | Zyprexa | Oral | 2005-04-26 | | 15.00 mg | Yes | Schizophrenia |
| E1108013 | 60197 | Olanzapine | Meclopin | Meclopin | Im | | 2005-03-02 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-04-13 | 2005-04-13 | 2.00 mg | | Extrapyramidal syndrom |
| | | | Haloperidol | Haloperidol | Oral | | 2005-04-20 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-21 | 2005-04-22 | 3.00 mg | | Schizophrenia |
| | | | Framykoin | Framykoin | Cutane ous | 2005-05-03 | 2005-05-10 | | | Small defect of skin on the outer ankle |
| | | | Ibalgin | Ibalgin | Oral | 2005-06-03 | 2005-06-03 | 200.00 mg | | Toothache |
| | | | Ibalgin | Ibalgin | Oral | 2005-07-08 | 2005-07-11 | 400.00 mg | | Toothache |
| | | | Supracain | Supracain | Subgin gival | 2005-07-11 | 2005-07-11 | | | Tooth extraction |
| | | | Paralen | Paralen | Oral | 2005-09-22 | 2005-09-22 | 500.00 mg | | Toothache |
| | | | Ataralgin | Ataralgin | Oral | 2005-09-24 | 2005-09-24 | 525.00 mg | | Toothache |
| | | | Ataralgin | Ataralgin | Oral | 2005-10-01 | | 525.00 mg | Yes | Toothache |

135

CONFIDENTIAL
AZSER12444251

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108014 | 60200 | Olanzapine | Meclopin | Meclopin | I.m. | | 2005-03-07 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | | 2005-04-20 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | | 2005-04-22 | 9.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | Oral | | 2005-04-22 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-22 | 2005-04-24 | 4.50 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | Oral | 2005-04-22 | 2005-04-24 | 50.00 mg | | Schizophrenia |
| E1109001 | 80052 | Olanzapine | Depakine Chrono | Depakine Chrono | Po | | 2005-01-14 | 600.00 mg | | Schizophrenia |
| | | | Meclopin | Meclopin | Im | | 2005-01-20 | 25.00 mg | | Schizophrenia |
| E1201001 | 80031 | Olanzapine | Haldol | Haldol | p.o. | 2004-10-29 | 2004-11-08 | 15.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-03 | 2004-11-10 | 3.00 mg | | Psychosis |
| | | | Haldol | Haldol | p.o. | 2004-11-08 | 2004-11-12 | 10.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-10 | 2004-11-12 | 2.50 mg | | Psychosis |
| | | | Haldol | Haldol | p.o. | 2004-11-12 | 2004-11-14 | 5.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-12 | 2004-11-18 | 1.50 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-18 | 2004-11-23 | 1.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-23 | 2004-12-03 | 0.50 mg | | Psychosis |
| E1201003 | 50012 | Olanzapine | Lamitop E | Lamitop | p.o. | | | 0.15 mg | Yes | Heart insufficiency |
| | | | Serevent dosieraerosol | Serevent | inh. | | | 0.10 mg | Yes | Asthma bronchiale |
| | | | Dapotum | Dapotum | p.o. | | 2005-01-23 | 10.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2005-01-04 | 2005-01-16 | 1.00 mg | | Psychosis with fear |

136

CONFIDENTIAL
AZSER12444252

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ximovan | Ximovan "Aventis Pharma" | p.o. | 2005-01-05 | | 7.50 mg | Yes | Sleep disorder |
| | | | Tavor | Tavor | p.o. | 2005-01-17 | 2005-01-19 | 0.50 mg | | Psychosis with fear |
| | | | Dapotum | Dapotum | p.o. | 2005-01-24 | 2005-01-25 | 5.00 mg | | Psychosis |
| | | | Biperiden | Biperiden | p.o. | 2005-03-03 | | 4.00 mg | Yes | Rigor |
| E1203003 | 60132 | Olanzapine | Tavor | Tavor | p.o. | 2004-12-10 | 2004-12-28 | 0.25 mg | | Anxiety |
| | | | Abilify | Abilify | p.o. | 2004-12-21 | 2004-12-29 | 15.00 mg | | Psychosis |
| | | | Abilify | Abilify | p.o. | 2004-12-30 | 2004-12-31 | 7.50 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2005-02-18 | 2005-02-22 | 1.50 mg | | Anxiety |
| E1204004 | 60151 | Olanzapine | | | | | | | | |
| E1204005 | 30028 | Olanzapine | Dytide H | Dytide H | oral | | | | Yes | Hypertension |
| | | | Norvasc | Norvasc /Gre/ | oral | | | 5.00 mg | Yes | Hypertension |
| E1205001 | 60115 | Olanzapine | Tavor | Tavor | oral | 2004-11-28 | 2004-11-23 | 3.00 mg | | Schizophrenia symptoms |
| | | | Akineton | Akineton /Aus/ | oral | 2004-11-29 | 2004-11-23 | 4.00 mg | | Extra Pyramidal Symptoms |
| | | | Haldol | Haldol | oral | 2004-11-23 | 2004-11-30 | 30.00 mg | | Schizophrenia |
| | | | Tavor | Tavor | oral | 2004-11-29 | 2004-11-30 | 2.50 mg | | Schizophrenia symptoms |
| | | | Akineton | Akineton /Aus/ | oral | 2004-11-30 | 2004-12-06 | 2.00 mg | | Extra Pyramidal Symptoms |
| | | | Haldol | Haldol | oral | 2004-12-01 | 2004-12-02 | 15.00 mg | | Schizophrenia |
| | | | Tavor | Tavor | oral | 2004-12-01 | 2004-12-02 | 2.00 mg | | Schizophrenia symptoms |

137

CONFIDENTIAL
AZSER12444253

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205002 | 70065 | Olanzapine | Tavor | Tavor | oral | 2004-12-03 | 2004-12-06 | 1.50 mg | | Schizophrenia symptoms |
| | | | Tavor | Tavor | oral | 2004-12-07 | 2004-12-08 | 1.00 mg | | Schizophrenia symptoms |
| | | | Tavor | Tavor | oral | 2004-12-09 | 2004-12-10 | 0.50 mg | | Schizophrenia symptoms |
| | | | Solian | Solian | oral | 2004-12-26 | 2005-01-12 | 800.00 mg | | Schizophrenia |
| | | | Zoldem | Zolpidem | oral | 2004-12-26 | 2005-01-30 | 10.00 mg | | Sleeplessness |
| | | | Solian | Solian | oral | 2005-01-13 | 2005-01-14 | 400.00 mg | | Schizophrenia |
| | | | Paracetamol | Paracetamol | oral | 2005-01-17 | 2005-01-17 | 500.00 mg | | Headache |
| | | | Zoldem | Zolpidem | oral | 2005-01-31 | 2005-03-08 | 5.00 mg | | Sleeplessness |
| | | | Zoldem | Zolpidem | oral | 2005-06-08 | | 10.00 mg | Yes | Sleeplessness |
| | | | Paracetamol | Paracetamol | oral | 2005-06-27 | 2005-06-27 | 500.00 mg | | Headache |
| E1206001 | 60032 | Olanzapine | Ximovan | Ximovan "Aventis Pharma" | oral | 2004-07-20 | 2004-10-11 | 7.50 mg | | Insomnia |
| | | | Bifiteral | Bifiteral "Solvay Arzneimittel" | oral | 2004-07-24 | 2004-10-12 | 20.00 ml | | Constipation |
| | | | Ximovan | Ximovan "Aventis Pharma" | oral | 2004-10-12 | 2004-10-18 | 3.75 mg | | Insomnia |
| | | | Emser Salt | Emser Salt | inhaled | 2004-10-18 | 2004-10-19 | | | Common cold |
| | | | Seroxat | Seroxat "SmithKline Beecham" | oral | 2004-10-20 | | 20.00 mg | Yes | Depression |
| E1401001 | 60023 | Olanzapine | Fluanxol Depot | Fluanxol "Bayer" | Im | 2004-06-18 | 2004-06-18 | 20.00 mg | | Schizophrenia |

138

CONFIDENTIAL
AZSER12444254

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | 60098 | Olanzapine | Romparkin | Trihexyphenidyl | Oral | | 2004-06-21 | 6.00 mg | | Prophylaxia Tremor Due To EPS |
| | | | Fluanxol depot | Fluanxol "Bayer" | Im | | 2004-09-10 | 20.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-09-15 | 6.00 mg | | Prophylaxia tremor due to EPS |
| E1402002 | 60028 | Olanzapine | Diazepam | Diazepam | PO | 2004-04-13 | 2004-07-12 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2004-04-13 | 2004-07-12 | 8.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | PO | 2004-04-13 | 2004-07-12 | 6.00 mg | | Prophylactic use of extrapyramidal symptoms (EPS) |
| | | | Haloperidol | Haloperidol | PO | 2004-07-22 | 2004-07-13 | 6.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | PO | 2004-07-22 | 2004-07-13 | 4.00 mg | | Prophylactic use of extrapyramidal symptoms (EPS) |
| | | | Haloperidol | Haloperidol | PO | 2004-07-24 | 2004-07-23 | 3.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | PO | 2004-07-24 | 2004-07-23 | 2.00 mg | | Prophylactic use of extrapyramidal symptoms (EPS) |
| E1402004 | 40006 | Olanzapine | Diazepam | Diazepam | PO | 2004-05-17 | 2004-06-02 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2004-05-17 | 2004-06-02 | 2.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | PO | 2004-05-17 | 2004-06-02 | 4.00 mg | | Prophylactic use of EPS |
| | | | Lorivan | Lorivan | PO | 2004-06-09 | 2004-06-03 | 1.00 mg | | Insomnia |
| | | | Lorivan | Lorivan | PO | 2004-06-16 | 2004-06-13 | 2.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2004-06-23 | 2004-06-16 | 6.00 mg | | Schizophrenia |

139

CONFIDENTIAL
AZSER12444255

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Romparkin | Trihexyphenidyl | PO | 2004-06-16 | 2004-06-23 | 4.00 mg | | Prophylactic use of Extrapyramidal syndrom (EPS) |
| | | | Lorivan | Lorivan | PO | 2004-06-17 | 2004-06-23 | 4.00 mg | | Restlessness |
| | | | Levomepromazin | Levomepromazine | PO | 2004-06-24 | 2004-08-12 | 37.50 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | PO | 2004-06-24 | 2004-08-12 | 6.00 mg | | Prophylactic use of EPS |
| | | | Diazepam | Diazepam | PO | 2004-06-24 | 2004-08-27 | 20.00 mg | | Restlessness |
| | | | Haloperidol | Haloperidol | PO | 2004-06-24 | 2004-08-27 | 5.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | PO | 2004-08-13 | 2004-08-16 | 10.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-13 | 2004-08-27 | 4.00 mg | | Prophylaxis use of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-28 | 2004-08-29 | 2.50 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-28 | 2004-08-29 | 2.00 mg | | Prophylaxis use of EPS |
| | | | Lorazepam | Lorazepam | PO | 2004-10-30 | 2004-11-02 | 2.00 mg | | Restlessness |
| | | | Lorazepam | Lorazepam | PO | 2004-11-06 | 2004-11-09 | 2.00 mg | | Restlessness |
| E1402007 | 60082 | Olanzapine | Diazepam | Diazepam | Po | 2004-09-21 | 2004-09-29 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Po | 2004-09-21 | 2004-10-13 | 4.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Po | 2004-09-21 | 2004-10-13 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Po | 2004-10-14 | 2004-10-15 | 2.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Po | 2004-10-14 | 2004-10-15 | 2.00 mg | | EPS |
| E1402009 | 70070 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-10-21 | 2004-10-29 | 7.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-10-21 | 2004-11-01 | 50.00 mg | | Schizophrenia |

140

CONFIDENTIAL
AZSER12444256

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403001 | 50003 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-10-30 | 2005-01-21 | 6.00 mg | | Schizophrenia |
| | | | Fluanxol depot | Fluanxol "Bayer" | I.M. | 2004-11-02 | 2004-11-02 | 20.00 mg | | Schizophrenia |
| | | | Levomeprazin | Levomepromazine | Oral | 2004-11-02 | 2005-01-21 | 75.00 mg | | Schizophrenia |
| | | | Romergan | Romergan | Oral | 2004-12-02 | 2005-01-21 | 30.00 mg | | Schizophrenia |
| | | | Oxacilin | Oxacillin | Oral | 2004-12-07 | 2004-12-11 | 1500.00 mg | | Prophilaxys of infection |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-22 | 2005-01-23 | 3.00 mg | | Schizophrenia |
| | | | Levomeprazin | Levomepromazine | Oral | 2005-01-22 | 2005-01-23 | 37.50 mg | | Schizophrenia |
| | | | Romergan | Romergan | Oral | 2005-01-22 | 2005-01-23 | 15.00 mg | | Schizophrenia |
| | | | Fluanxol Depot | Fluanxol "Lundbeck" | I.M. | 2004-05-15 | 2004-05-15 | 20.00 mg | | Psychosis |
| | | | Doxepin | Doxepin | Oral | 2004-05-30 | 2004-05-30 | 28.26 mg | | Depression |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-05-30 | 2004-05-30 | 2.00 mg | | Neuroleptic induced parkinsonism |
| | | | Diazepam | Diazepam | I.M. | 2004-06-02 | 2004-06-02 | 40.00 mg | | Anxiety |
| | | | Glucose | Glucose | I.V. | 2004-06-03 | 2004-06-04 | 100.00 mg | | Insufficient hydration |
| | | | Diazepam | Diazepam | I.M. | 2004-06-03 | 2004-06-07 | 30.00 mg | | Agitation |
| | | | Insulin | Insulin | I.V. | 2004-06-03 | 2004-06-16 | 10.00 IU | | Insufficient hydration |
| | | | Vitamin B1 | Vitamin B1 | I.M. | 2004-06-03 | 2004-06-16 | 200.00 mg | | Restrictive diet |
| | | | Glucose | Glucose | I.V. | 2004-06-05 | 2004-06-16 | 50.00 mg | | Insufficient hydration |
| | | | Natriv Chloride | I.V. Solutions | I.V. | 2004-06-05 | 2004-06-16 | 4.50 mg | | Insufficient hydration |

141

CONFIDENTIAL
AZSER12444257

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3     Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403004 | 70012 | Olanzapine | | | | | | | | |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-05 | 2004-06-30 | 1.50 mg | | Psychosis |
| | | | Lorivan | Lorivan | Oral | 2004-06-17 | 2004-06-23 | 1.00 mg | | Agitation |
| | | | Imovane | Imovane | Oral | 2004-06-17 | 2004-06-30 | 7.50 mg | | Insomnia |
| | | | Aspirina | Aspirina | Oral | 2004-11-13 | 2004-11-20 | | | Flu |
| E1403010 | 80015 | Olanzapine | | | | | | | | |
| | | | Levomeprazin | Levomepromazine | Oral | | 2004-06-15 | 50.00 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-06-15 | 6.00 mg | | Prophylaxis of eps |
| | | | Levomeproma zin | Levomepromazine | Oral | 2004-08-18 | 2004-08-18 | 25.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-18 | 2004-08-26 | 10.00 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-18 | 2004-08-26 | 6.00 mg | | Propylaxis of eps |
| | | | Imovane | Imovane | Oral | 2004-08-19 | 2004-08-26 | 7.50 mg | | Insomnia |
| | | | Ciproquin | Ciproquin | Oral | 2004-08-20 | 2004-08-26 | 1000.00 mg | | Urinary infection |
| | | | Stadalax | Stadalax | Oral | 2004-09-03 | 2004-09-04 | 10.00 mg | | Constipation |
| | | | Lorivan | Lorivan | Oral | 2004-09-06 | 2004-09-06 | 3.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-09-08 | 2004-09-08 | 2.00 mg | | Agitation |
| | | | Stadalax | Stadalax | Oral | 2004-09-12 | 2004-09-12 | 10.00 mg | | Constipation |
| | | | Lorivan | Lorivan | Oral | 2004-09-15 | 2004-09-18 | 4.00 mg | | Agitation |
| | | | Glicerina boraxata | Stomatologicals, Mouth Preparations | Oral | 2004-09-16 | 2004-09-22 | | | Oral candidosis |
| | | | Als-zopiclon | Zopiclon | Oral | 2004-09-20 | 2004-11-16 | 7.50 mg | | Insomnia |
| | | | Lorivan | Lorivan | Oral | 2004-09-22 | 2004-09-25 | 4.00 mg | | Agitation |
| | | | Paracetamol | Paracetamol | Oral | 2004-09-28 | 2004-10-03 | 1000.00 mg | | Headache |

142

CONFIDENTIAL
AZSER12444258

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3     Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403011 | 70023 | Olanzapine | Lorivan | Lorivan | Oral | 2004-09-30 | 2004-10-03 | 4.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-10-07 | 2004-10-10 | 4.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-10-14 | 2004-10-17 | 4.00 mg | | Agitation |
| | | | Paracetamol | Paracetamol | Oral | 2004-11-02 | 2004-11-09 | | | Lombalgia |
| | | | Ospamox | Ospamox | Oral | 2004-12-06 | 2004-12-13 | 1000.00 mg | | FLU |
| | | | Paracetamol | Paracetamol | Oral | 2004-12-06 | 2004-12-13 | 1000.00 mg | | FLU |
| | | | Norfloxacina | Norfloxacin | Oral | 2005-02-16 | 2005-02-22 | 800.00 mg | | Urinary infection |
| | | | Fluanxol Depot | Fluanxol - Slow Release | IM | | 2004-06-14 | 20.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | Oral | | 2004-08-13 | 5.00 mg | | Anxiety |
| | | | Levomepromazin | Levomepromazine | Oral | | 2004-08-13 | 25.00 mg | | Agitation |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-08-13 | 2.00 mg | | Prophylaxis of eps |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-14 | 2004-08-20 | 75.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-14 | 2004-08-29 | 10.00 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-14 | 2004-09-01 | 6.00 mg | | Neuroleptic induced parkinsonism |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-08-21 | 2004-08-28 | 50.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-30 | 2004-09-01 | 5.00 mg | | Psychosis |
| | | | Paracetamol | Paracetamol | Oral | 2004-09-22 | 2004-09-22 | 500.00 mg | | Lombalgia |
| E1403014 | 70029 | Olanzapine | Depakine | Depakine | Oral | | 2004-07-25 | 300.00 mg | | Irritability |
| | | | Haloperidol | Haloperidol | Oral | | 2004-09-06 | 10.00 mg | | Psychosis |

143

CONFIDENTIAL
AZSER12444259

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-09-06 | 6.00 mg | | Neuroleptic induced parkinsonism |
| | | | Diazepam | Diazepam | Oral | 2004-07-26 | 2004-08-10 | 40.00 mg | | Agitation |
| | | | Distonocalm | Distonocalm | Oral | 2004-08-11 | 2004-08-30 | | | Insomnia |
| | | | Solian | Solian | Oral | 2004-09-07 | 2004-09-16 | 300.00 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-07 | 2004-09-16 | 4.00 mg | | Neuroleptic induced parkinsonism |
| | | | Diazepam | Diazepam | I.M. | 2004-09-08 | 2004-09-09 | 30.00 mg | | Agitation |
| | | | Paracetamol | Paracetamol | Oral | 2004-09-09 | 2004-09-13 | 1000.00 mg | | Viral illness |
| | | | Als-Zopiclone | Zopiclone | Oral | 2004-09-10 | 2005-02-02 | 7.50 mg | | Insomnia |
| | | | Paracetamol | Paracetamol | Oral | 2004-09-16 | 2004-09-17 | 500.00 mg | | Headache |
| | | | Lorivan | Lorivan | Oral | 2004-09-19 | 2004-09-21 | 3.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-09-26 | 2004-09-29 | 2.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-10-03 | 2004-10-06 | 4.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-10-10 | 2004-10-13 | 4.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-10-17 | 2004-10-19 | 4.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-10-20 | 2004-10-20 | 4.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-11-16 | 2004-11-19 | 1.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-11-24 | 2004-11-26 | 1.00 mg | | Agitation |
| E1404001 | 60044 | Olanzapine | Clopixol depot | Clopixol Depot | I.M. | 2004-05-05 | 2004-05-05 | 200.00 mg | | Schisophreny |
| | | | Clopixol depot | Clopixol Depot | I.M. | 2004-06-10 | 2004-06-10 | 200.00 mg | | Schisophreny |
| | | | Clopixol | Clopixol /00876701/ | Oral | 2004-07-11 | 2004-08-17 | 50.00 mg | | Schisophreny |
| | | | Clopixol | Clopixol /00876701/ | Oral | 2004-08-18 | 2004-08-19 | 25.00 mg | | Schisophreny |

144

CONFIDENTIAL
AZSER12444260

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | 30007 | Olanzapine | Clopixol acuphase | Clopixol Acuphase | I.M. | | 2004-06-13 | | | Schisophrenye |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-28 | | 8.00 mg | | EPS. |
| | | | Clopixol | Clopixol /00876701/ | Oral | 2004-08-25 | | 50.00 mg | | Schizophrenye |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-29 | 2004-08-30 | 4.00 mg | | EPS. |
| | | | Clopixol | Clopixol /00876701/ | Oral | 2004-08-26 | 2004-09-08 | 40.00 mg | | Schisophrenye |
| | | | Clopixol | Clopixol /00876701/ | Oral | 2004-09-09 | 2004-09-10 | 20.00 mg | | Schisophrenye |
| E1404005 | 60061 | Olanzapine | Clopixol | Clopixol /00876701/ | Oral | | 2004-09-11 | 50.00 mg | | Schysophrenie |
| E1404010 | 60092 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-09-20 | 2004-10-24 | 20.00 mg | | Schizophrenie. |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-20 | 2004-10-25 | 8.00 mg | | Schisophrenie |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-25 | 2004-10-26 | 5.00 mg | | Schizophrenie |
| E1404011 | 60100 | Olanzapine | Diazepam | Diazepam | I.M | 2004-09-22 | 2004-09-22 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | I.M | 2004-09-23 | 2004-10-04 | 10.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-09-23 | 2004-10-18 | 20.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-05 | 2004-10-31 | 3.50 mg | | Schizophrenia |
| | | | Oxacilina | Oxacillin | Oral | 2004-10-06 | 2004-10-08 | 2.00 g | | Abscess dental |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-10-11 | 2004-10-17 | 6.00 mg | | EPS (rigidity) |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-01 | 2004-11-01 | 1.50 mg | | Schizophrenia |
| E1404017 | 60204 | Olanzapine | Diazepam | Diazepam | Im | 2005-03-27 | 2005-03-27 | 60.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Im | 2005-03-27 | 2005-03-27 | 10.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-03-28 | 2005-03-29 | 30.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-28 | 2005-03-29 | 5.00 mg | | Schizophrenia |

145

CONFIDENTIAL
AZSER12444261

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | 70009 | Olanzapine | Solian | Solian | Oral | 2005-03-30 | 2005-04-03 | 400.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-03-30 | 2005-04-18 | 20.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-04-04 | 2005-04-18 | 600.00 mg | | Schizophrenia |
| | | | Tranxen | Tranxen | P.O | 2004-06-09 | 2004-06-12 | 10.00 mg | | Insomnia |
| | | | Solian | Solian | P.O | 2004-06-09 | 2004-06-14 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.O | 2004-06-15 | 2004-06-15 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.O | 2004-06-16 | 2004-06-16 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.O | 2004-06-17 | 2004-06-17 | 50.00 mg | | Schizophrenia |
| E1405010 | 60046 | Olanzapine | Solian | Solian | Oral | 2004-08-03 | 2004-08-03 | 200.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-08-03 | 2004-08-12 | 6.00 mg | | Insomnia and agitation |
| | | | Solian | Solian | Oral | 2004-08-04 | 2004-08-04 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-05 | 2004-08-05 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-06 | 2004-08-06 | 500.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-07 | 2004-08-19 | 600.00 mg | | Schizophrenia |
| | | | Indometacin | Indometacin | Rectal | 2004-08-12 | 2004-08-12 | 50.00 mg | | Loumbago |
| | | | Lorivan | Lorivan | Oral | 2004-08-13 | 2004-08-13 | 3.00 mg | | Insomnia and sedation |
| | | | Lorivan | Lorivan | Oral | 2004-08-14 | 2004-08-14 | 1.00 mg | | Sedation |
| | | | Solian | Solian | Oral | 2004-08-20 | 2004-08-20 | 350.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-21 | 2004-08-21 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-22 | 2004-08-22 | 150.00 mg | | Schizophrenia |
| E1405012 | 60065 | Olanzapine | Solian | Solian | Oral | 2004-09-15 | 2004-09-15 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-09-16 | 2004-09-16 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-09-17 | 2004-09-17 | 150.00 mg | | Schizophrenia |

146

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1405013 | 70045 | Olanzapine | Solian | Solian | Oral | 2004-09-18 | 2004-09-18 | 50.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-10-27 | 2004-10-27 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-10-28 | 2004-11-04 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-05 | 2004-11-05 | 125.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-06 | 2004-11-06 | 75.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-07 | 2004-11-07 | 50.00 mg | | Schizophrenia |
| E1405015 | 60108 | Olanzapine | Solian | Solian | Oral | 2004-11-05 | 2004-11-08 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-09 | 2004-11-18 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-19 | 2004-11-19 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-20 | 2004-11-20 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-11-21 | 2004-11-21 | 100.00 mg | | Schizophrenia |
| E1405017 | 50013 | Olanzapine | Lorivan | Lorivan | Oral | 2005-01-26 | 2005-01-28 | 1.50 mg | | Insomnia and sedation |
| | | | Lorivan | Lorivan | Oral | 2005-01-30 | 2005-01-30 | 1.50 mg | | Insomnia and sedation |
| | | | Solian | Solian | Oral | 2005-01-31 | 2005-01-31 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-01 | 2005-02-02 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-03 | 2005-02-07 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-08 | 2005-02-08 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-09 | 2005-02-09 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-02-10 | 2005-02-10 | 50.00 mg | | Schizophrenia |
| E1406005 | 40015 | Olanzapine | Fluanxol | Fluanxol "Bayer" | IM | 2005-03-15 | 2005-03-15 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-06 | 2005-04-13 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-14 | 2005-04-15 | 2.50 mg | | Schizophrenia |

147

CONFIDENTIAL
AZSER12444263

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | 30024 | Olanzapine | Lorazepam | Lorazepam | Oral | 2005-06-03 | 2005-06-06 | 3.00 mg | | Schizophrenia Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-06-28 | 2005-06-30 | 3.00 mg | | Insomnia |
| | | | Imovane | Imovane | Oral | 2005-03-02 | 2005-04-07 | 7.50 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | IM | 2005-03-28 | 2005-04-07 | 10.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-07 | 2005-04-08 | 1.00 mg | | Agitation |
| | | | Zolpidem tartrate | Zolpidem Tartrate | Oral | 2005-04-12 | 2005-04-16 | 10.00 mg | | Insomnia |
| E1407004 | 60191 | Olanzapine | Haloperidol | Haloperidol | Oral | 2005-03-29 | 2005-04-12 | 2.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-02 | 2005-04-05 | 1.00 mg | | Agitation |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-07 | 2005-04-07 | 4.00 mg | | Oculomotor spasm |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-11 | 2005-04-18 | 4.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-13 | 2005-04-14 | 1.00 mg | | Schizophrenia |
| E1407005 | 70101 | Olanzapine | Lorazepam | Lorazepam | Oral | 2005-03-28 | 2005-03-31 | 3.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | IM | 2005-03-28 | 2005-04-08 | 10.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-03-28 | 2005-04-21 | 4.00 mg | | Acute dystonic reactions |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-05 | 2005-04-07 | 2.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | IM | 2005-04-09 | 2005-04-14 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-09 | 2005-04-14 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-15 | 2005-04-20 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-21 | 2005-04-22 | 4.00 mg | | Schizophrenia |
| E1501006 | 80003 | Olanzapine | Fluanxol Depot | Flupentixol Decanoate | I.m. | | 2004-05-17 | 20.00 mg | | F 20 = Schizophrenia |
| E1501007 | 70006 | Olanzapine | Perfenazin | Perphenazine | Po | | 2004-06-08 | 40.00 mg | | Schizophrenia |

148

CONFIDENTIAL
AZSER12444264

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

## Table 12.2.4- 3   Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501018 | 60089 | Olanzapine | Perfenazin | Perphenazine | Po | 2004-06-09 | 2004-06-10 | 20.00 mg | | Schizophrenia |
| | | | Harmonet | Harmonet | P.o. | | | 16.00 mg | Yes | Contraception |
| | | | Perfenazin | Perphenazine | P.o. | | 2004-10-26 | 8.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o | 2004-10-27 | 2004-10-28 | 8.00 mg | | Schizophrenia |
| E1501019 | 80026 | Olanzapine | Haloperidol | Haloperidol | P.o. | | 2004-10-28 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2004-10-29 | 2004-10-30 | 2.25 mg | | Schizophrenia |
| E1501023 | 60129 | Olanzapine | | | | | | | | |
| E1501028 | 60144 | Olanzapine | Yermonil | Yermonil | P.o. | | | | Yes | Contraceptive |
| | | | Perfenazine | Perphenazine | P.o | | 2005-01-26 | 24.00 mg | | Schizophrenia |
| | | | Perfenazine | Perphenazine | P.o | 2005-01-27 | 2005-01-28 | 12.00 mg | | Schizophrenia |
| E1501029 | 70075 | Olanzapine | Cilest | Cilest | P.o. | | | | Yes | Contraceptive |
| | | | Perfenazin | Perphenazine | P.o. | | 2005-02-02 | 32.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o | 2005-02-03 | 2005-02-04 | 16.00 mg | | Schizophrenia |
| E1501031 | 70093 | Olanzapine | Perfenazin | Perphenazine | P.o. | | 2005-03-24 | 32.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o | 2005-03-25 | 2005-03-26 | 16.00 mg | | Schizophrenia |
| E1501034 | 80059 | Olanzapine | Yermonil | Yermonil | P.o | | | | Yes | Contraceptive |
| | | | Perfenazin | Perphenazine | P.o | | 2005-05-05 | 16.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o | 2005-05-06 | 2005-05-07 | 8.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | Po | 2005-07-26 | 2005-08-27 | 200.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | Po | 2005-08-28 | | 400.00 mg | Yes | Schizophrenia |
| E1502004 | 60103 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-10-21 | 2004-11-04 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-05 | 2004-11-06 | 3.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-06 | | 6.00 mg | Yes | Extrapyramidal syndrome = EPS |
| E1503001 | 60007 | Olanzapine | Haloperidol | Haloperidol | P.o. | 2004-05-14 | 2004-06-03 | 12.00 mg | | Schizophrenia |

149

CONFIDENTIAL
AZSER12444265

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503002 | 80004 | Olanzapine | Veral | Veral | P.o. | 2004-05-25 | 2004-06-14 | | | Back pain |
| | | | Stilnox | Stilnox /Fra/ | P.o. | 2004-05-31 | 2004-06-11 | | | Insomnia |
| | | | Akineton | Akineton /Aus/ | I.m. | 2004-06-01 | 2004-06-01 | 5.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-06-02 | 2004-06-12 | | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2004-06-04 | 2004-06-06 | 10.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-06-07 | 2004-06-08 | 12.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2004-06-09 | 2004-06-10 | 6.00 mg | | Schizophrenia |
| | | | Fluanxol Depot | Fluentixol Decanoate | I.m. | | 2004-05-13 | 40.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | | 2004-06-13 | 2.00 mg | | Extra pyramidal symptoms |
| | | | Hypnogen | Hypnogen | P.o. | | 2004-06-13 | | | Insomnia |
| E1504005 | 20011 | Olanzapine | Haloperidol Decanoat | Haloperidol Decanoate | Im | 2004-08-16 | | 50.00 mg | | Schizophrenia |
| E1504006 | 20019 | Olanzapine | Agen | Agen | P.o | | | 10.00 mg. | Yes | Hypertension |
| | | | Anopyrin | Anopyrin | P.o | | | 50.00 mg | Yes | Ischemic heart disease. |
| | | | Monosan | Monosan | P.o | | | 40.00 mg. | Yes | Ischemic heart disease |
| | | | Prestarium | Prestarium | P.o | | | 4.00 mg. | Yes | Hypertension |
| | | | Haloperidol Decanoat Depot | Haloperidol Decanoate | I.m. | | 2004-11-02 | 70.52 mg. | | Schizophrenia |
| E1505003 | 60146 | Olanzapine | | | | | | | | |
| E1506001 | 60039 | Olanzapine | Haloperidol | Haloperidol | P.o. | | 2004-08-18 | 4.50 mg | | Schizophrenia |

150

CONFIDENTIAL
AZSER12444266

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506003 | 60042 | Olanzapine | Haloperidol | Haloperidol | P.o. | 2004-08-19 | 2004-08-20 | 2.25 mg | | Schizophrenia |
| | | | Zaditen | Zaditen | Po | | | 4.00 mg | Yes | Eczema |
| | | | Zyrtec | Zyrtec | Po | | | 10.00 mg | Yes | Eczema |
| | | | Solian | Solian | Po | | 2004-08-19 | 600.00 mg | | Schizophrenia |
| | | | Solian | Solian | Po | 2004-08-20 | 2004-08-21 | 400.00 mg | | Schizophrenia |
| | | | Medipyrin | Medipyrin | Oral | 2004-10-21 | 2004-10-22 | 1000.00 mg | | Flu |
| | | | Bromhexin | Bromhexine | Oral | 2004-10-21 | 2004-10-27 | | | Flu |
| | | | Ospamox | Ospamox | Oral | 2004-10-21 | 2004-10-27 | 1500.00 mg | | Flu |
| | | | Zyprexa | Zyprexa | P.o. | 2005-02-02 | | 15.00 mg | Yes | Schizophrenia |
| E1506007 | 20034 | Olanzapine | Tiserein | Tiserein | Po | 2005-04-27 | 2005-04-27 | 75.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | Po | 2005-04-28 | 2005-04-29 | 25.00 mg | | Schizophrenia |
| E1507001 | 60005 | Olanzapine | Haloperidol | Haloperidol | P.O. | 2004-05-05 | 2004-05-05 | 4.50 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | P.O. | 2004-05-12 | 2004-05-17 | 200.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | P.O. | 2004-05-18 | 2004-05-19 | 150.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | P.O. | 2004-05-20 | 2004-05-20 | 100.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.O. | 2004-05-20 | 2004-05-21 | 2.25 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | P.O. | 2004-05-21 | 2004-05-21 | 50.00 mg | | Schizophrenia |
| E1507002 | 60008 | Olanzapine | Moditen Depot | Fluphenazine Decanoate | IM | 2004-04-01 | 2004-04-01 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2004-05-04 | 2004-05-04 | | | Schizophrenia |
| | | | Apaurin | Apaurin | IM | 2004-05-04 | 2004-05-04 | 5.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | IM | 2004-05-04 | 2004-05-05 | | | Schizophrenia |
| | | | Akineton | Biperiden | IM | 2004-05-05 | 2004-05-05 | 5.00 mg | | EPS |
| | | | Perfenazin | Perphenazine | PO | 2004-05-05 | 2004-05-06 | 16.00 mg | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | PO | 2004-05-12 | 2004-05-12 | 10.00 mg | | Insomnia |

151

CONFIDENTIAL
AZSER12444267

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Solian | Solian | PO | 2004-05-06 | 2004-05-06 | 400.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | PO | 2004-05-06 | 2004-05-27 | 4.00 mg | | EPS |
| | | | Solian | Solian | PO | 2004-05-07 | 2004-06-09 | 800.00 mg | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | PO | 2004-05-13 | 2004-06-07 | 5.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | PO | 2004-05-28 | 2004-06-07 | 6.00 mg | | EPS |
| | | | Zopiclon | Zopiclon | PO | 2004-06-08 | | | Yes | Insomnia |
| | | | Akineton | Akineton /Aus/ | PO | 2004-06-08 | 2004-06-10 | | | EPS |
| | | | Solian | Solian | PO | 2004-06-10 | 2004-06-11 | 400.00 mg | | Schizophrenia |
| E15070007 | 30014 | Olanzapine | Zoleptil | Zoleptil | P.o. | | 2004-12-02 | 50.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | P.o. | 2004-12-03 | 2004-12-04 | 25.00 mg | | Schizophrenia |
| E15070009 | 70052 | Olanzapine | Haloperidol | Haloperidol | P.o. | 2004-11-26 | 2004-12-02 | 8.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-03 | 2004-12-08 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-09 | 2004-12-10 | 2.50 mg | | Schizophrenia |
| E15070010 | 60123 | Olanzapine | Haloperidol Decanoate Depot | Haloperidol Decanoate | I.m. | | 2004-11-26 | 70.52 mg | | Schizophrenia |
| | | | Solian | Solian | P.o | | 2004-12-08 | 600.00 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | P.o. | 2004-11-26 | 2004-11-26 | 10.00 mg | Yes | Insomnia |
| | | | Solian | Solian | P.o. | 2004-12-09 | 2004-12-10 | 300.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o | 2005-02-07 | 2005-02-01 | 30.00 mg | | Tension |
| E15070014 | 60192 | Olanzapine | Tiserein | Tiserein | P.o. | 2005-04-08 | 2005-04-06 | 37.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-06 | 2005-04-13 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-14 | 2005-04-15 | 2.25 mg | | Schizophrenia |

152

CONFIDENTIAL
AZSER12444268

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508001 | 80008 | Olanzapine | Citalec | Citalec | P.o. | | 2004-05-29 | 20.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | | 2004-07-09 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2004-07-10 | 2004-07-11 | 100.00 mg | | Schizophrenia |
| E1508005 | 70062 | Olanzapine | Cisordinol | Cisordinol /Den/ | P.o. | 2004-11-22 | 2004-12-22 | 62.50 mg | | Schizophrenia |
| | | | Flavobion | Flavobion | P.o. | 2004-12-03 | 2004-12-27 | 210.00 mg | | Prophylaxy of hepatopathy |
| | | | Cisordinol | Cisordinol /Net/ | P.o. | 2004-12-23 | 2004-12-24 | 31.25 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | P.o. | 2005-01-17 | 2005-02-03 | | | Insomnia due to schizophrenia |
| | | | Laxygal | Sodium Picosulfate | P.o. | 2005-04-10 | 2005-04-10 | | | Constipation |
| E1509006 | 60090 | Olanzapine | Perfenazin | Perphenazine | P.o. | 2004-10-12 | 2004-10-27 | 24.00 mg | | Schizophrenia |
| | | | Cardilan | Cardilan | P.o. | 2004-10-16 | 2004-10-18 | | | Abnormal level of blood potassium |
| | | | Perfenazin | Perphenazine | P.o. | 2004-10-28 | 2004-10-29 | 8.00 mg | | Schizophrenia |
| | | | Zyprexa | Zyprexa | P.o. | 2005-04-13 | 2005-04-13 | 10.00 mg | | Schizophrenia |
| | | | Zyprexa | Zyprexa | P.o. | 2005-04-14 | | 20.00 mg | | Schizophrenia |
| E1509007 | 70055 | Olanzapine | Ascorutin | Ascorutin | P.o. | 2004-11-08 | 2005-03-08 | | Yes | Infection of toe |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-14 | 2004-12-15 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-14 | 2004-12-18 | 4.00 mg | | EPS |
| | | | Nitrazepam Forte | Nitrazepam | P.o. | 2004-11-14 | 2005-02-06 | 10.00 mg | | Insomnia |
| | | | Fortum | Fortum /Net/ | I.v. | 2004-11-29 | 2004-12-08 | 1000.00 mg | | Infection of toe due to frostbite |

153

CONFIDENTIAL
AZSER12444269

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-16 | 2004-12-17 | 4.50 mg | | Schizophrenia |
| | | | Inadine | Inadine | Cutane ous | 2005-01-05 | 2005-01-05 | | | Infection of toe |
| | | | Mesocain | Mesocain | S.c. | 2005-01-05 | 2005-01-05 | 10.00 mg | | Infection of toe |
| | | | Augmentin | Augmentin /Unk/ | P.o. | 2005-01-05 | 2005-01-20 | 1875.00 mg | | Infection of toe due to frostbite with tissue necrosis |
| | | | Novalgin | Novalgin /Sch/ | P.o. | 2005-01-05 | 2005-01-31 | 1500.00 mg | | Pain of toe |
| | | | Novalgin | Novalgin /Sch/ | P.o. | 2005-01-05 | 2005-02-01 | 1500.00 mg | | Infection of toe |
| | | | Nitrazepam Forte | Nitrazepam | P.o. | 2005-02-06 | 2005-05-06 | 20.00 mg | | Insomnia |
| | | | Zopiclon | Zopiclon | P.o. | 2005-05-06 | | 15.00 mg | Yes | Insomnia |
| | | | Zyprexa | Zyprexa | P.o. | 2005-05-26 | 2005-05-26 | 5.00 mg | | Schizophrenia |
| | | | Zyprexa | Zyprexa | P.o. | 2005-05-27 | | 15.00 mg | Yes | Schizophrenia |
| E1509008 | 30017 | Olanzapine | Haloperidol | Haloperidol | P.o. | 2004-09-07 | 2004-12-11 | 1.50 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2004-10-19 | 2004-11-09 | 400.00 mg | | Schizophrenia |
| | | | Ophtalmo-Septonex | Ophthalmo-Septonex | Ocular | 2004-10-26 | 2004-11-25 | | | Conjunctivitis |
| | | | Haloperidol Decanoat Depot | Haloperidol Decanoate | I.m. | 2004-11-04 | 2004-11-04 | 70.52 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-05 | 2004-12-13 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Solian | Solian | P.o. | 2004-11-10 | 2004-12-11 | 600.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-12 | 2004-12-13 | 0.75 mg | | Schizophrenia |

154

CONFIDENTIAL
AZSER12444270

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1509012 | 60160 | Olanzapine | Solian | Solian | P.o. | 2004-12-12 | 2004-12-13 | 300.00 mg | | Schizophrenia |
| | | | Veral | Veral | Cutaneous | 2005-01-17 | 2005-01-19 | | | Pain symptoms of knees |
| | | | Ibalgin | Ibalgin | P.o. | 2005-02-15 | | 400.00 mg | Yes | Pain symptoms of upper extremities |
| | | | Veral | Veral | Cutaneous | 2005-05-01 | | | Yes | Pain symptoms of knees |
| | | | Zyprexa | Zyprexa | P.o. | 2005-05-18 | 2005-05-18 | 10.00 mg | | Schizophrenia |
| | | | V-Penicilin | V-Penicillin | P.o. | 2005-05-18 | 2005-05-24 | 2250.00 mg | | Pharyngitis |
| | | | Zyprexa | Zyprexa | P.o. | 2005-05-19 | | 15.00 mg | Yes | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | I.m. | 2005-01-12 | 2005-01-21 | 5.00 mg | | EPS |
| | | | Solian | Solian | Oral | 2005-01-18 | 2005-02-22 | 400.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-21 | 2005-02-25 | 2.00 mg | | EPS |
| | | | Oxazepam | Oxazepam | Oral | 2005-02-26 | 2005-02-26 | 20.00 mg | | Tension |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-21 | 2005-06-05 | 2.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-07-11 | 2005-08-09 | 2.00 mg | | EPS |
| | | | Zyprexa | Zyprexa | Oral | 2005-08-09 | | 15.00 mg | Yes | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-08-10 | | 4.00 mg | Yes | EPS |
| E1511002 | 70054 | Olanzapine | Haloperidol | Haloperidol | P.o. | 2004-11-24 | 2004-12-11 | 4.50 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | P.o | 2004-12-10 | 2004-12-10 | 7.50 mg | | Dyssomnia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-12 | 2004-12-13 | 2.25 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | Oral | 2004-12-13 | 2004-12-13 | 7.50 mg | | Dyssomnia |

155

CONFIDENTIAL
AZSER12444271

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1511004 | 30021 | Olanzapine | Agapurin Retard | Agapurin - Slow Release "Slovakofarma" | Oral | | | 800.00 mg | Yes | Thrombosis |
| | | | Anavenol | Anavenol | Oral | | | | Yes | Trombosis |
| | | | Anopyrin | Anopyrin | Oral | | | 100.00 mg | Yes | Thrombosis |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-09 | 2005-02-09 | 13.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-04 | 2005-02-25 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Prothazin | Prothazin | Oral | 2005-02-04 | 2005-02-25 | 50.00 mg | | Insomnia due to schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-10 | 2005-02-23 | 9.00 mg | | Schizophrenia |
| | | | Medipyrin | Medipyrin | Oral | 2005-02-14 | 2005-02-15 | | | Pharingitis |
| | | | Amoksiklav | Amoksiklav | Oral | 2005-02-14 | 2005-02-22 | | | Pharingitis |
| | | | Zopiclon | Zopiclon | Oral | 2005-02-23 | 2005-04-15 | | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-24 | 2005-02-25 | 4.50 mg | | Schizophrenia |
| | | | Deoxymykoin | Deoxymykoin | Oral | 2005-03-15 | 2005-03-24 | 100.00 mg | | Pharyngitis acuta |
| | | | Tensiomin | Tensiomin | Oral | 2005-03-30 | 2005-03-30 | 12.50 mg | | Increased BP |
| | | | Laxygal | Sodium Picosulfate | Oral | 2005-04-03 | 2005-04-03 | 7.50 mg | | Obstipation |
| | | | Zyprexa | Zyprexa | P.o. | 2005-04-15 | 2005-04-15 | 20.00 mg | | Schizophrenia |
| | | | Zyprexa | Zyprexa | P.o. | 2005-04-16 | | 30.00 mg | Yes | Schizophrenia |
| | | | Prostamol Uno | Prostamol Uno | Oral | 2005-04-21 | | 320.00 mg | Yes | Benign prostatic hypertrophy |
| E1511008 | 80058 | Olanzapine | Solian | Solian | Po | 2005-05-04 | 2005-05-04 | 400.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Po | 2005-04-18 | 2005-05-09 | 2.00 mg | | EPS |
| | | | Solian | Solian | Po | 2005-05-05 | 2005-05-06 | 200.00 mg | | Schizophrenia |

156

CONFIDENTIAL
AZSER12444272

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1512001 | 20022 | Olanzapine | Haloperidol | Haloperidol | Po | 2004-12-18 | 2005-01-25 | 9.00 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Sch/ | Po | 2005-01-17 | 2005-06-07 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Po | 2005-01-26 | 2005-01-27 | 4.50 mg | | Schizophrenia |
| | | | Zyprexa | Zyprexa | Po | 2005-07-07 | | 15.00 mg | Yes | Schizophrenia |
| | | | Prothazin | Prothazin | Po | 2005-07-15 | | 75.00 mg | Yes | Schizophrenia |
| | | | Tiserin | Tiserin | Im | 2005-07-20 | 2005-07-25 | 75.00 mg | | Schizophrenia |
| | | | Tiserin | Tiserin | P.o | 2005-07-25 | | 75.00 mg | Yes | Schizophrenia |
| E1513002 | 80061 | Olanzapine | Haloperidol | Haloperidol | P.o. | 2005-04-21 | 2005-05-10 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-05-11 | 2005-05-12 | 2.25 mg | | Schizophrenia |
| E1513005 | 60210 | Olanzapine | Haloperidol | Haloperidol | Po | 2005-04-22 | 2005-05-07 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-05-08 | 2005-05-09 | 4.50 mg | | Schizophrenia |
| E1601008 | 10002 | Olanzapine | Voltaren | Voltaren /00372303/ | PO | | | 25.00 mg | Yes | Migraine |
| | | | Enalapril | Enalapril | PO | 2004-09-29 | | 5.00 mg | Yes | Hypertension |
| | | | Hydrochlorothiazide | Hydrochlorothiazide | PO | 2004-09-29 | | 12.50 mg | Yes | Hypertension |
| | | | Haloperidol | Haloperidol | PO | 2004-10-27 | 2004-10-28 | 17.50 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | PO | 2004-10-27 | 2004-10-28 | 50.00 mg | | Extra-piramidal side-effects |
| | | | Haloperidol | Haloperidol | PO | 2004-10-29 | 2004-10-30 | 10.00 mg | | Schizophrenia |
| | | | Ibuprofen | Ibuprofen | PO | 2005-04-13 | | 400.00 mg | | Backache |
| E1601009 | 10003 | Olanzapine | Lorazepam | Lorazepam | PO | 2004-11-23 | 2004-12-26 | 4.00 mg | Yes | Restlessness |
| | | | Zolpidem | Zolpidem | PO | 2004-11-23 | 2004-12-28 | 10.00 mg | | Insomnia |
| | | | Brufen | Brufen "Abbott" | PO | 2004-12-29 | 2005-01-03 | 200.00 mg | | Lower back ache |
| | | | Bactrim | Bactrim | PO | 2004-12-29 | 2005-01-04 | 2.00 tabs | | Disuria |

157

CONFIDENTIAL
AZSER12444273

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

## Table 12.2.4- 3   Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|---------------------|
| E16O1011 | 70059 | Olanzapine | Brufen | Brufen "Abbott" | PO | 2005-02-23 | | 400.00 mg | Yes | Left hip pain |
| | | | Orphenadrine | Orphenadrine | PO | 2005-02-23 | 2005-03-17 | 50.00 mg | | Mild extra-pyramidal side-effects |
| | | | Biperiden | Biperiden | PO | 2005-03-18 | 2005-04-26 | 2.00 mg | | Extrapyramidal side-effects |
| | | | Depo-Provera | Depo-Provera | IM | | | 150.00 mg | Yes | Contraception |
| | | | Haloperidol | Haloperidol | PO | | 2004-12-22 | 1.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2004-12-23 | 2004-12-24 | 0.50 mg | | Schizophrenia |
| | | | Ibuprofen | Ibuprofen | PO | 2005-02-07 | 2005-02-10 | 600.00 mg | | Ankle abcess |
| | | | Flucloxacillin | Flucloxacillin | PO | 2005-02-07 | 2005-02-13 | 2000.00 mg | | Ankle abcess |
| E16O2001 | 70017 | Olanzapine | Paracetamol | Paracetamol | PO | 2004-08-03 | | 1000.00 mg | Yes | Migraine headaches |
| | | | Glycothymol | Glycothymoln | PO | 2004-08-06 | 2004-08-09 | | | Sore throat |
| | | | Paracetamol | Paracetamol | PO | 2004-12-29 | | 1000.00 mg | Yes | Migraine headaches |
| | | | Brufen | Brufen "Abbott" | PO | 2004-12-29 | 2005-01-03 | 1200.00 mg | | Migraine headaches |
| E16O2003 | 60057 | Olanzapine | Serenace haloperidol | Haloperidol | PO | | 2004-09-06 | 10.00 mg | | Psychosis |
| | | | Disipal orphenadrine | Orphenadrine Hydrochloride | PO | 2004-09-07 | 2004-09-13 | 50.00 mg | | Extrapyramidal side effects |
| | | | Stilnox | Stilnox /Fra/ | PO | 2004-10-05 | 2005-02-23 | 10.00 mg | | Insomnia |
| E16O2004 | 80020 | Olanzapine | Serenace | Serenace | PO | 2004-09-24 | 2004-09-24 | 5.00 mg | | Schizophrenia |
| | | | Serenace | Serenace | PO | 2004-09-25 | 2004-09-26 | 2.50 mg | | Schizophrenia |
| | | | Brufen | Brufen "Abbott" | PO | 2004-10-01 | 2004-10-01 | | | Headache |

158

CONFIDENTIAL
AZSER12444274

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E16/2012 | 60169 | Olanzapine | Magnesium sulphate | Magnesium Sulphate Paste | PO | 2005-01-28 | | | Yes | Gastritis |
| | | | Haloperidol | Haloperidol | PO | 2005-01-27 | 2005-03-16 | 5.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2005-02-01 | 2005-02-20 | 150.00 mg | | EPS |
| | | | Disipal | Disipal | PO | 2005-02-21 | 2005-03-16 | 100.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | PO | 2005-03-17 | 2005-03-18 | 2.50 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2005-03-17 | 2005-03-20 | 50.00 mg | | EPS |
| | | | Disprin | Disprin | Oral | 2005-06-28 | 2005-06-30 | 1000.00 mg | | Common cold |
| | | | Disprin | Disprin | Oral | 2005-08-24 | 2005-08-24 | 1000.00 mg | | Muscular pain |
| E16/2013 | 60173 | Olanzapine | Adalat XL | Adalat Xl | PO | 2004-12-08 | | 60.00 mg | Yes | Hypertension |
| | | | Hydrochlorothiazide | Hydrochlorothiazide | PO | 2004-12-08 | | 25.00 mg | Yes | Hypertension |
| | | | Haloperidol | Haloperidol | PO | 2004-12-23 | 2005-03-17 | 5.00 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | PO | 2004-12-23 | 2005-03-18 | 100.00 mg | | EPS |
| | | | Oxazepam | Oxazepam | PO | 2005-02-25 | 2005-03-21 | 30.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2005-03-18 | 2005-03-19 | 1.50 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | PO | 2005-03-19 | 2005-03-22 | 50.00 mg | | EPS |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-03-22 | 2005-08-29 | 10.00 mg | | Insomnia |
| E16/3001 | 60029 | Olanzapine | Haloperidol | Haloperidol | Oral | 2004-07-29 | 2004-07-29 | 10.00 mg | | Psychosis |
| | | | Depot clopixol | Clopixol Depot | IMI | 2004-06-07 | 2004-06-07 | 200.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-07-12 | 2004-07-13 | 4.00 mg | | Restlessness not due to extrapyramidal symptoms |
| | | | Ativan | Ativan | IMI | 2004-07-28 | 2004-07-28 | 6.00 mg | | Aggressive |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-30 | 2004-07-31 | 5.00 mg | | Psychosis |

159

CONFIDENTIAL
AZSER12444275

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | 60076 | | Lorazepam | Lorazepam | IMI | 2004-07-31 | 2004-07-31 | 8.00 mg | | Restlessness not due to extrapyramidal symptoms |
| | | | Ativan | Ativan | IMI | 2004-08-01 | 2004-08-01 | 4.00 mg | | Aggressive |
| | | | Paracetamol | Paracetamol | PO | 2004-08-06 | 2004-08-07 | 1000.00 mg | | Soft tissue injury lower back |
| E1603003 | | Olanzapine | Disipal | Disipal | Pos | | 2004-09-30 | 50.00 mg | | EPSE |
| | | | Haloperidol | Haloperidol | Pos | | 2004-10-01 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2004-10-02 | 2004-10-03 | 2.50 mg | | Schizophrenia |
| E1603012 | 50029 | Olanzapine | Haloperidol | Haloperidol | PO | | 2005-04-30 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-05-01 | 2005-05-02 | 5.00 mg | | Schizophrenia |
| | | | Aleophyllex | Aleophyllex | Orally | 2005-05-05 | 2005-05-10 | 30.00 ml | | Chronic bronchitis |
| | | | Ampicillin | Ampicillin | Orally | 2005-05-05 | 2005-05-10 | 750.00 mg | | Chronic bronchitis |
| E1604006 | 60022 | Olanzapine | Clopixol | Clopixol /00876701/ | IMI | 2004-06-01 | 2004-06-01 | 100.00 mg | | Schizophrenia |
| E1604007 | 20004 | Olanzapine | Modecate | Modecate "Sanofi Winthrop" | IMI | 2004-06-10 | 2004-06-10 | 25.00 mg | | Schizophrenia |
| E1604009 | 60036 | Olanzapine | Clopixol depot | Clopixol Depot | IMI | | 2004-06-21 | 100.00 mg | | Schizophrenia |
| E1604014 | 70018 | Olanzapine | Ridaq | Ridaq | PO | | | 25.00 mg | Yes | Hypertension |
| | | | Clopixol depot | Clopixol Depot | IMI | | 2004-07-15 | 100.00 mg | | Schizophrenia |
| E1605003 | 70042 | Olanzapine | Clopixol deconate | Clopixol (Decanoate) | IMI | | 2004-10-11 | 200.00 mg | | Schizophrenia |
| | | | Clopixol tablets | Clopixol /00876701/ | PO | | 2004-11-03 | 10.00 mg | | Schizophrenia |

160

CONFIDENTIAL
AZSER12444276

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1605004 | 60118 | Olanzapine | Clopixol tablets | Clopixol /00876701/ | PO | 2004-11-04 | 2004-11-04 | 5.00 mg | | Schizophrenia |
| | | | Clopixol depot | Clopixol Depot | IMI | | 2004-11-02 | 300.00 mg | | Schizophrenia |
| | | | Panado | Panado | PO | 2004-11-30 | 2004-11-30 | 1000.00 mg | | Pyrexia |
| | | | Amoxil | Amoxil "Ayerst Lab" | PO | 2004-12-01 | 2004-12-05 | 750.00 mg | | Septic lesion on leg |
| | | | Mercurochrome | Mercurochrome | Topical | 2004-12-14 | | 20.00 gl | Yes | Uses PRN for skin lesions |
| E1605008 | 80049 | Olanzapine | Disipal | Disipal | PO | | 2005-01-28 | 50.00 mg | | Extra pyramidal symptoms, EPS |
| | | | Fluanxol depot | Fluanxol "Bayer" | IMI | | 2005-01-28 | 40.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | | 2005-02-23 | 2.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-24 | 2005-02-25 | 1.00 mg | | Schizophrenia |
| | | | Asthavent inhaler | Asthavent | Inhaled | 2005-06-13 | | 400.00 ug | Yes | Tightness of chest |
| E1606004 | 70092 | Olanzapine | Haloperidol | Haloperidol | PO | | 2005-03-17 | 5.00 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | PO | | 2005-03-19 | 100.00 mg | | EPS |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-03-16 | 2005-03-31 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2005-03-18 | 2005-03-18 | 3.75 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-03-19 | 2005-03-19 | 2.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-03-20 | 2005-03-20 | 1.25 mg | | Schizophrenia |
| E1606008 | 70103 | Olanzapine | Stelazine | Stelazine | PO | | 2005-04-20 | 25.00 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-04-19 | 2005-05-16 | 10.00 mg | | Insomnia |
| | | | Trifluoperazine | Trifluoperazine | PO | 2005-04-21 | 2005-04-21 | 20.00 mg | | Schizophrenia |
| | | | Trifluoperazine | Trifluoperazine | PO | 2005-04-22 | 2005-04-22 | 10.00 mg | | Schizophrenia |

161

CONFIDENTIAL
AZSER12444277

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3     Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1606009 | 70106 | Olanzapine | Serenace | Serenace | PO | 2005-03-22 | 2005-04-22 | 2.50 mg | | Psychosis |
| | | | Disipal | Disipal | PO | 2005-04-12 | 2005-04-20 | 50.00 mg | | Extra-pyramidal side effects |
| | | | Rivotril | Rivotril | PO | 2005-04-19 | 2005-04-20 | 1.00 mg | | Anxiety |
| | | | Amoxyl | Amoxyl | PO | 2005-06-21 | 2005-06-28 | 1500.00 mg | | Upper respiratory tract infection |
| | | | Panado | Panado | PO | 2005-06-21 | 2005-06-28 | 1800.00 mg | | Upper respiratory tract infection |
| E1606010 | 60211 | Olanzapine | Serenace | Serenace | Oral | 2005-05-10 | 2005-05-10 | 5.00 mg | | Schizophrenia |
| | | | Serenace | Serenace | PO | 2005-05-11 | 2005-05-12 | 2.50 mg | | Schizophrenia |
| | | | Amoxycillin | Amoxycillin | PO | 2005-06-03 | 2005-06-13 | 1500.00 mg | | Ear infection |
| E1607008 | 60157 | Olanzapine | Lorazepam | Lorazepam | PO | 2005-01-05 | 2005-02-01 | 1.00 mg | | Sedation |
| | | | Haloperidol | Haloperidol | PO | 2005-01-05 | 2005-02-15 | 7.50 mg | | Psychosis |
| | | | Haloperidol | Haloperidol | PO | 2005-02-16 | 2005-02-17 | 5.00 mg | | Psychosis |
| | | | Haloperidol | Haloperidol | PO | 2005-02-18 | 2005-02-19 | 2.50 mg | | Psychosis |
| E1608003 | 80012 | Olanzapine | Vitamin B complex | Vitamin B Complex | PO | 2002-03-11 | 2004-07-20 | | | Nutritional |
| | | | Disipal | Disipal | PO | 2002-03-11 | 2004-08-07 | 100.00 mg | | Extrapyramidol side effects |
| | | | Haloperidol | Haloperidol | PO | 2002-03-11 | 2004-08-07 | 7.50 mg | | Psychosis |
| | | | Oxazepam | Oxazepam | PO | 2002-09-23 | 2004-07-20 | 5.00 mg | | Anxiety |
| E1701002 | 20001 | Olanzapine | Depixol | Flupentixol Dihydrochloride | IM | | 2004-03-12 | 80.00 mg | | Schizophrenic illness |
| | | | Procyclidine | Procyclidine | PO | | 2004-06-01 | 10.00 mg | | EPS (stiffness) |
| E1701003 | 50001 | Olanzapine | Amoxil | Amoxicillin Trihydrate | PO | 2004-06-03 | 2004-06-10 | 750.00 mg | | Chest infection |
| E1701005 | 60014 | Olanzapine | Sulpiride | Sulpiride | PO | 2004-03-17 | 2004-06-26 | 400.00 mg | | Schizophrenia |

162

CONFIDENTIAL
AZSER12444278

Clinical Study Report : Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1803001 | 60055 | Olanzapine | Sulpiride | Sulpiride | PO | 2004-06-26 | 2004-06-27 | 200.00 mg | | Schizophrenia |
| E1803004 | 60091 | Olanzapine | Xanax | Xanax | Oral | 2004-10-14 | | 0.50 mg | Yes | Agitation due to schizophrenia |
| E1803006 | 60109 | Olanzapine | Xanax | Xanax | P.o. | 2004-11-13 | | 1.50 mg | Yes | Agitation due to schizophrenia |
| E1810002 | 50010 | Olanzapine | Xanax SR | Xanax - Slow Release | Oral | | | 0.50 mg | Yes | Anxiety |
| | | | Quamatel | Quamatel | Oral | 2004-12-14 | | 20.00 mg | Yes | Mild heart burn Prophylactic |
| | | | Vitamin C | Vitamin C | Oral | 2004-12-17 | 2005-01-06 | 500.00 mg | | Common cold |
| | | | Paxirasol | Paxirasol | Oral | 2004-12-20 | 2004-12-30 | 24.00 mg | | Common cold |
| | | | Paxirasol | Paxirasol | Oral | 2005-05-03 | 2005-05-30 | 24.00 mg | | Pneumonia |
| | | | Augmentin | Augmentin /Sch/ | Oral | 2005-05-04 | 2005-05-16 | 1875.00 mg | | Pneumonia |
| | | | Vitamin C | Vitamin C | Oral | 2005-05-16 | 2005-05-30 | 1000.00 mg | | Pneumonia |
| E1813001 | 20026 | Olanzapine | Xanax SR | Xanax - Slow Release | Oral | 2005-02-28 | 2005-03-17 | 2.00 mg | | Anxiety due to schizophrenia |
| | | | Frontin | Alprazolam | Oral | 2005-03-22 | 2005-03-22 | 2.00 mg | | Agitation due to schizophrenia |
| | | | Frontin | Alprazolam | Oral | 2005-03-26 | 2005-03-26 | 2.00 mg | | Agitation due to schizophrenia |
| | | | Frontin | Alprazolam | Oral | 2005-03-27 | 2005-03-27 | 2.00 mg | | Agitation due to schizophrenia |
| | | | Frontin | Alprazolam | Oral | 2005-03-29 | 2005-03-29 | 2.00 mg | | Agitation due to schizophrenia |
| E1001002 | 10005 | Risperidone | Preductal MR | Preductal | Po | 2004-10-21 | | 35.00 mg | Yes | Ischemic heart disease |

163

CONFIDENTIAL
AZSER12444279

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Im | 2004-11-03 | 2004-11-15 | 5.00 mg | | Stiffness and rigidity |
| | | | Haloperidol | Haloperidol | Iv | 2004-11-03 | 2004-11-15 | 7.50 mg | | Delusions |
| | | | Diazepam | Diazepam | Im | 2004-11-03 | 2004-11-16 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Po | 2004-11-16 | 2004-11-19 | 6.00 mg | | Delusions |
| | | | Akineton | Akineton /Aus/ | Po | 2004-11-16 | 2004-11-29 | 2.00 mg | | Stiffness and rigidity |
| | | | Stilnox | Stilnox /Fra/ | Po | 2004-11-17 | 2004-12-27 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Po | 2004-11-20 | 2004-11-24 | 4.50 mg | | Delusions |
| | | | Haloperidol | Haloperidol | Po | 2004-11-25 | 2004-11-28 | 2.25 mg | | Delusions |
| | | | Akineton | Akineton /Aus/ | Po | 2004-11-30 | 2005-05-10 | 4.00 mg | | Stiffness and rigidity |
| E1001004 | 30019 | Risperidone | Eglonyl | Eglonyl | P.O. | 2004-12-08 | 2005-01-08 | 150.00 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | P.O. | 2004-12-08 | 2005-01-11 | 7.50 mg | | Insomnia |
| | | | Stilnox | Stilnox /Fra/ | P.O. | 2005-01-12 | 2005-01-18 | 10.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | P.O. | 2005-01-12 | 2005-01-31 | 4.00 mg | | Akatisia |
| | | | Zopiclon | Zopiclon | P.O. | 2005-01-19 | 2005-02-28 | 7.50 mg | | Insomnia |
| E1001006 | 30022 | Risperidone | Solian | Solian | P.o. | 2004-07-16 | 2005-03-02 | 400.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-07-16 | 2005-03-07 | 2.00 mg | | Akathisia |
| | | | Solian | Solian | P.o. | 2005-03-03 | 2005-03-04 | 200.00 mg | | Schizophrenia |
| E1002001 | 60080 | Risperidone | Eglonyl | Eglonyl | I.m. | 2004-09-15 | 2004-09-19 | 300.00 mg | | Schizophrenia |
| | | | Dormicum | Dormicum /Gfr/ | Oral | 2004-09-15 | 2004-09-26 | 7.50 mg | | Insomnia |

164

CONFIDENTIAL
AZSER12444280

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3     Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1002006 | 60126 | Risperidone | Eglonyl | Eglonyl | Oral | 2004-09-20 | 2004-10-07 | 600.00 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2004-09-27 | 2004-10-10 | 10.00 mg | | Insomnia |
| | | | Eglonyl | Eglonyl | Oral | 2004-10-08 | 2004-10-09 | 300.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-15 | | 4.00 mg | Yes | Rigidity; Akathisia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2001-06-21 | 2004-10-20 | 1.00 mg | | Schizophrenia |
| | | | Antelepsin | Antelepsin | Oral | 2004-10-21 | 2004-11-30 | 1.00 mg | | Insomnia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2004-10-21 | 2004-12-10 | 2.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-25 | 2004-12-10 | 2.00 mg | | EPS |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2004-12-09 | 2004-12-22 | 10.00 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-11 | 2004-12-12 | 1.00 mg | | EPS |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2004-12-11 | 2004-12-12 | 1.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-06 | 2005-05-25 | 2.00 mg | | EPS;tremor rigidity |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2005-02-03 | 2005-04-01 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-02 | 2005-03-05 | 1.00 mg | | Anxiety |
| E1002007 | 70061 | Risperidone | Akineton | Akineton /Aus/ | P.o. | | 2004-12-21 | 3.00 mg | | Tremor |
| | | | Fluanxol depot | Fluanxol "Bayer" | I.m. | 2004-12-03 | 2004-12-03 | 20.00 mg | | Psychosis |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-12-21 | 2004-12-23 | 2.00 mg | | Tremor |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-12-25 | 2004-12-27 | 1.00 mg | | Tremor |

165

CONFIDENTIAL
AZSER12444281

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1002010 | 70073 | Risperidone | L-Thyroxin | L-Thyroxine | Oral | 2004-10-01 | | 100,00 mg | Yes | Hypothyroidism |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2004-10-01 | 2004-11-16 | 1.50 mg | | Schizophrenia |
| | | | Antelepsin | Antelepsin | Oral | 2004-10-03 | 2004-11-22 | 2.00 mg | | Anxiety |
| | | | Atarax | Atarax /Cani/ | I.m | 2004-12-12 | 2004-12-28 | 50.00 mg | | Anxiety |
| | | | Haloperidol | Haloperidol | I.m | 2004-12-12 | 2004-12-28 | 10.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-01-18 | 2005-01-30 | 1.50 mg | | Schizophrenia |
| | | | Antiallersin | Promethazine Hydrochloride | Oral | 2005-01-18 | 2005-01-30 | 50.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | I.v | 2005-01-28 | 2005-01-28 | 5.00 mg | | Acute dystonia |
| | | | Parkisan | Parkisan | Oral | 2005-01-29 | 2005-02-01 | 10.00 mg | | Rigidity |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2005-02-02 | 2005-02-22 | 10.00 mg | | Insomnia |
| | | | Parkisan | Parkisan | Oral | 2005-02-02 | 2005-03-22 | 8.00 mg | | Rigidity |
| | | | Parkisan | Parkisan | Oral | 2005-03-23 | 2005-04-19 | 6.00 mg | | Rigidity |
| | | | Parkisan | Parkisan | Oral | 2005-04-20 | | 4.00 mg | Yes | Rigidity |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2005-04-20 | 2005-05-19 | 10.00 mg | | Insomnia |
| E1002014 | 50025 | Risperidone | Eglonyl | Eglonyl | P.o. | 2005-04-01 | 2005-04-14 | 600.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | P.o. | 2005-04-06 | 2005-04-14 | 4.00 mg | | Muscular rigidity |
| | | | Eglonyl | Eglonyl | P.o. | 2005-04-15 | 2005-04-16 | 300.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | P.o. | 2005-04-16 | 2005-04-16 | 2.00 mg | | Muscular rigidity |
| | | | Lorazepam | Lorazepam | P.o. | 2005-05-17 | 2005-06-09 | 1.00 mg | | Akathizia |
| E1003009 | 80023 | Risperidone | Moditen depot | Moditen | I.m | 2004-09-03 | 2004-09-03 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m | 2004-09-04 | 2004-09-30 | 100.00 mg | | Akathisia |

166

CONFIDENTIAL
AZSER12444282

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-09-04 | 2004-09-30 | 13.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-04 | 2004-09-30 | 225.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.m | 2004-10-01 | 2004-10-03 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-01 | 2004-10-03 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-10-01 | 2004-10-03 | 100.00 mg | | Schizophrenia |
| E1003011 | 60093 | Risperidone | Atosil | Atosil | I.M | 2004-07-08 | 2004-07-25 | 150.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | I.M. | 2004-07-08 | 2004-07-25 | 15.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-07-08 | 2004-10-27 | 150.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.M | 2004-07-15 | 2004-07-15 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | IM | 2004-07-26 | 2004-10-27 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-26 | 2004-10-27 | 13.50 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | IM | 2004-08-04 | 2004-08-04 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.M | 2004-09-03 | 2004-09-03 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | IM | 2004-10-28 | 2004-10-31 | 50.00 mg | | Akatisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-28 | 2004-10-31 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-10-28 | 2004-10-31 | 75.00 mg | | Schizophrenia |
| E1003013 | 60114 | Risperidone | Haloperidol | Haloperidol | I.m. | 2004-11-19 | 2004-11-23 | 15.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-11-19 | 2004-11-30 | 100.00 mg | | Akathisia |
| | | | Tisercin | Tisercin | Oral | 2004-11-19 | 2004-11-30 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-24 | 2004-11-30 | 13.50 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-12-01 | 2004-12-02 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-01 | 2004-12-02 | 6.75 mg | | Schizophrenia |

167

CONFIDENTIAL
AZSER12444283

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003015 | 30018 | Risperidone | Tisercin | Tisercin | Oral | 2004-12-01 | 2004-12-02 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-12-10 | 2004-12-11 | 15.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-12-10 | 2004-12-13 | 225.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | Oral | 2004-12-10 | 2004-12-14 | 150.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-12 | 2004-12-30 | 13.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-12-14 | 2004-12-30 | 175.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-15 | 2004-12-30 | 2.00 mg | | Akathisia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-31 | 2005-01-01 | 1.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-31 | 2005-01-01 | 7.75 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2004-12-31 | 2005-01-01 | 75.00 mg | | Schizophrenia |
| E1003016 | 40010 | Risperidone | Modliten depot | Modliten | I.M. | 2004-12-03 | 2004-12-03 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.M. | 2004-12-03 | 2005-01-12 | 100.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-03 | 2005-01-12 | 13.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-12-03 | 2005-01-12 | 150.00 mg | | Schizophrenia |
| | | | Modliten depot | Modliten | I.M. | 2004-12-17 | 2004-12-17 | 25.00 mg | | Schizophrenia |
| | | | Modliten depot | Modliten | I.M. | 2004-12-28 | 2004-12-28 | 25.00 mg | | Schizophrenia |
| | | | Atosil | Atosil | I.M. | 2005-01-13 | 2005-01-16 | 50.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-13 | 2005-01-16 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-01-13 | 2005-01-16 | 75.00 mg | | Schizophrenia |
| E1003020 | 50020 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2005-02-28 | 2005-03-23 | 2.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-28 | 2005-03-23 | 13.50 mg | | Schizophrenia |

168

CONFIDENTIAL
AZSER12444284

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003021 | 70097 | Risperidone | Tisercin | Tisercin | Oral | 2005-02-28 | 2005-03-23 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-24 | 2005-03-25 | 2.50 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-24 | 2005-03-25 | 7.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-03-24 | 2005-03-25 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2005-02-17 | 2005-02-23 | 15.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-17 | 2005-03-31 | 4.00 mg | | Profilaxis of akathisia |
| | | | Tisercin | Tisercin | Oral | 2005-02-17 | 2005-03-31 | 300.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2005-02-24 | 2005-02-24 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-24 | 2005-03-31 | 13.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-04-01 | 2005-04-02 | 2.00 mg | | Profilaxis of akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-01 | 2005-04-01 | 7.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-04-01 | 2005-04-02 | 150.00 mg | | Schizophrenia |
| E1003024 | 70109 | Risperidone | Haloperidol | Haloperidol | I.M. | 2005-03-29 | 2005-04-19 | 15.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-03-29 | 2005-05-05 | 100.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen | I.M | 2005-04-07 | 2005-04-07 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-20 | 2005-05-05 | 13.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-08 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-05-06 | 2005-05-08 | 50.00 mg | | Schizophrenia |
| E1003029 | 60208 | Risperidone | Haloperidol | Haloperidol | I.m. | 2005-04-19 | 2005-04-22 | 20.00 mg | | Schizophrenia |
| | | | Antiallersin | Promethazine | I.m. | 2005-04-19 | 2005-04-22 | 100.00 mg | | Profilaxis of EPS |
| | | | Tisercin | Tisercin | Oral | 2005-04-19 | 2005-05-05 | 150.00 mg | | Schizophrenia |

169

CONFIDENTIAL
AZSER12444285

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004001 | 20018 | Risperidone | Haloperidol | Haloperidol | Oral | 2005-04-22 | 2005-05-05 | 13.50 mg | | Schizophrenia |
| | | | Antiallersin | Promethazine | Oral | 2005-04-22 | 2005-05-05 | 50.00 mg | | Profilaxis of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-06 | 2005-05-07 | 7.50 mg | | Schizophrenia |
| | | | Antiallersin | Promethazine | Oral | 2005-05-06 | 2005-05-07 | 25.00 mg | | Profilaxis of EPS |
| | | | Tisercin | Tisercin | Oral | 2005-05-06 | 2005-05-07 | 75.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Lundbeck" | Oral | 2004-02-13 | 2004-12-01 | 2.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-28 | 2004-12-01 | 2.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-02 | 2004-12-03 | 1.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Lundbeck" | Oral | 2004-12-02 | 2004-12-03 | 1.00 mg | | Schizophrenia |
| E1004007 | 20027 | Risperidone | Clopixol-depot | Clopixol Depot | IM | | 2005-02-19 | 200.00 mg | | Schizophrenia |
| | | | Antiallersin | Promethazine | Oral | | 2005-03-01 | 75.00 mg | | Prophilaxis of EPS |
| E1004008 | 30029 | Risperidone | Fluanxol depot | Fluanxol "Bayer" | IM | 2005-04-14 | 2005-04-14 | 20.00 mg | | Schizophrenia |
| E1004009 | 80057 | Risperidone | Solian | Solian | Oral | 2005-03-24 | 2005-03-24 | 600.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-25 | 2005-04-20 | 15.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-25 | 2005-04-27 | 6.00 mg | | Prophilaxis of EPS |
| | | | Diazepam | Diazepam | Oral | 2005-03-25 | 2005-04-27 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-21 | 2005-04-29 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-30 | 2005-05-01 | 4.50 mg | | Schizophrenia |
| E1004010 | 40016 | Risperidone | Solian | Solian | Oral | 2005-03-23 | 2005-03-24 | 600.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-03-24 | 2005-05-03 | 12.50 mg | | Schizophrenia |

170

CONFIDENTIAL
AZSER12444286

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005001 | 60037 | Risperidone | Antiallersin | Promethazine | Oral | 2005-03-24 | 2005-05-03 | 25.00 mg | | Prophilaxis of EPS |
| | | | Zeldox | Zeldox /Gfr/ | Oral | 2005-03-24 | 2005-05-03 | 60.00 mg | | Schizophrenia |
| | | | Moditen depo | Moditen-Depo | I.M | 2004-05-21 | 2004-05-21 | 25.00 mg | | Exacerbation of schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-05-21 | 2004-06-25 | 12.00 mg | | Treatment of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-05-21 | 2004-06-25 | 6.00 mg | | Exacerbation of schizophrenia |
| | | | Moditen depo | Moditen-Depo | I.M | 2004-06-15 | 2004-06-15 | 25.00 mg | | Positive paranoid schizophrenic symptoms |
| | | | Akineton | Akineton For Injection | I.M | 2004-06-30 | 2004-06-30 | 5.00 mg | | Prophylactic use for EPS |
| | | | Moditen depo | Moditen-Depo | I.M | 2004-06-30 | 2004-06-30 | 25.00 mg | | Exacerbation of schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-06-30 | 2004-07-14 | 12.00 mg | | Treatment of EPS |
| | | | Extra multivitamins | Multivitamins | Oral | 2004-06-30 | 2004-07-20 | | | General physical stimulation |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-30 | 2004-07-21 | 6.00 mg | | Positive paranoid symptoms |
| | | | Moditen depo | Moditen-Depo | I.M | 2004-07-15 | 2004-07-15 | 25.00 mg | | Positive paranoid symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-15 | 2004-08-10 | 6.00 mg | | Treatment of EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-07-22 | 2004-08-10 | 75.00 mg | | Treatment for paranoid symptoms |

171

CONFIDENTIAL
AZSER12444287

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diazepam | Diazepam | Oral | 2004-07-26 | 2004-08-08 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-08-09 | 2004-08-12 | 1.00 mg | | Agitation |
| | | | Levomepromazin | Levomepromazin e | Oral | 2004-08-11 | 2004-08-12 | 37.50 mg | | Paranoid symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-11 | 2004-08-13 | 4.00 mg | | Treatment of extrapyramid symptoms |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-14 | 2004-08-15 | 2.00 mg | | Treatment of EPS |
| | | | Zolpidem | Zolpidem | Oral | 2004-08-16 | 2004-09-28 | 10.00 mg | | Insomnia |
| | | | Piracetam | Piracetam | I.V | 2004-08-23 | 2004-08-23 | 3000.00 mg | | Extra pyramid symptoms - rigidity |
| | | | Vitamin C | Vitamin C | I.V. | 2004-08-23 | 2004-08-23 | 100.00 mg | | Extra pyramid symptoms - rigidity |
| | | | Akineton | Akineton For Injection | I.M | 2004-08-23 | 2004-08-24 | 5.00 mg | | EPS-rigidity |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-25 | 2004-08-30 | 6.00 mg | | Extra pyramid symptoms (EPS) rigidity |
| | | | Gutron | Gutron | Oral | 2004-08-27 | 2004-09-28 | 2.50 mg | | Hypotension |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-31 | 2004-09-28 | 4.00 mg | | EPS- rigidity |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-01 | 2004-11-28 | 2.00 mg | | EPS- rigity bradikynesia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-29 | 2004-12-26 | 4.00 mg | | EPS- rigidity bradikynesia, akathisia |

172

CONFIDENTIAL
AZSER12444288

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005007 | 60054 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-12-27 | | 6.00 mg | Yes | EPS- rigidity bradikynesia, akatisia |
| | | | Akineton | Akineton For Injection | Muscular | 2004-08-10 | 2004-08-10 | 5.00 mg | | EPS |
| | | | Clopixol acuphase | Clopixol Acuphase | Muscular | 2004-08-10 | 2004-08-10 | 200.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-16 | 2004-09-03 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-16 | 2004-09-03 | 9.00 mg | | Schizophrenia |
| | | | Levonepromazin | Levomepromazine | Oral | 2004-08-16 | 2004-09-03 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-03 | 2004-09-05 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-03 | 2004-09-05 | 4.50 mg | | Schizophrenia |
| | | | Levonepromazin | Levomepromazine | Oral | 2004-09-03 | 2004-09-05 | 50.00 mg | | Schizophrenia |
| E1005010 | 60068 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-08-05 | 2004-09-17 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-05 | 2004-09-17 | 6.00 mg | | Schizophrenia |
| | | | Levonepromazin | Levomepromazine | Oral | 2004-08-05 | 2004-09-17 | 100.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-18 | 2004-09-19 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-18 | 2004-09-19 | 3.00 mg | | Schizophrenia |
| | | | Levonepromazin | Levomepromazine | Oral | 2004-09-18 | 2004-09-19 | 50.00 mg | | Schizophrenia |
| E1005013 | 70030 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-06-26 | 2004-08-25 | 6.00 mg | | EPS |

173

CONFIDENTIAL
AZSER12444289

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Fluanxol depot | Fluanxol - Slow Release | Muscular | 2004-08-16 | 2004-08-16 | 40.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-08-26 | 2004-09-22 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-26 | 2004-09-22 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-23 | 2004-09-24 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-23 | 2004-09-24 | 2.25 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-09-27 | 2004-09-30 | 2.00 mg | | Agitation |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2004-10-01 | 2005-03-07 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-04 | 2004-10-07 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-11 | 2004-10-14 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-18 | 2004-10-21 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-25 | 2004-10-28 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-11-01 | 2004-11-04 | 2.00 mg | | Agitation |
| E1005017 | 80021 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-09-13 | 2004-09-15 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-13 | 2004-09-15 | 6.00 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-13 | 2004-09-27 | 75.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-15 | 2004-09-29 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-09-27 | 2004-09-30 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-29 | 2004-09-30 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-30 | 2004-10-01 | 1.50 mg | | Schizophrenia |

174

CONFIDENTIAL
AZSER12444290

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-30 | 2004-10-02 | 25.00 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-06 | 2004-10-09 | 2.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-25 | 2004-10-28 | 2.00 mg | | Agitation |
| | | | Paracetamol | Paracetamol | Oral | 2005-02-02 | 2005-02-08 | 1500.00 mg | | Grippe |
| | | | Vitamin C | Vitamin C | Oral | 2005-02-02 | 2005-02-08 | 1200.00 mg | | Grippe |
| | | | Akineton retard | Akineton Retard | Oral | 2005-02-14 | | 4.00 mg | Yes | EPS-Akathisia |
| E1005019 | 70033 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-09-17 | 2004-10-01 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-17 | 2004-10-01 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-17 | 2004-10-01 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-01 | 2004-10-03 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-01 | 2004-10-03 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-10-01 | 2004-10-03 | 75.00 mg | | Schizophrenia |
| E1005020 | 60077 | Risperidone | Diazepam | Diazepam | Muscul ar | 2004-09-17 | 2004-09-17 | 10.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Muscul ar | 2004-09-17 | 2004-09-17 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-17 | 2004-10-02 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-17 | 2004-10-02 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-09-17 | 2004-10-02 | 150.00 mg | | Schizophrenia |

175

CONFIDENTIAL
AZSER12444291

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1005022 | 60079 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-10-03 | 2004-10-04 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-03 | 2004-10-04 | 4.50 mg | | Schizophrenia |
| | | | Levonepromazin | Levomepromazine | Oral | 2004-10-03 | 2004-10-04 | 75.00 mg | | Schizophrenia |
| | | | Levonepromazine | Levomepromazine | Oral | 2004-09-27 | 2004-10-06 | 25.00 mg | | Agitation,insomnia paranoic symptoms |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-30 | 2004-10-06 | 4.50 mg | | Paranoic symptoms,agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-07 | 2004-10-08 | 2.25 mg | | Paranoic symptoms |
| | | | Levonepromazin | Levomepromazine | Oral | 2004-10-07 | 2004-10-08 | 12.50 mg | | Paranoic symptoms |
| | | | Zolpidem | Zolpidem | Oral | 2004-10-07 | 2004-10-12 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-15 | 2004-10-15 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2004-10-17 | 2004-10-19 | 1.00 mg | | Agitation |
| | | | Zolpidem | Zolpidem | Oral | 2004-10-20 | 2004-10-31 | 10.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2004-11-01 | 2004-11-07 | 5.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2004-11-23 | 2004-11-23 | 5.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2004-11-29 | 2004-11-29 | 5.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2004-12-01 | 2004-12-01 | 5.00 mg | | Insomnia |
| | | | Paracetamol | Paracetamol | Oral | 2004-12-02 | 2004-12-06 | | | Toothache |
| | | | Paracetamol | Paracetamol | Oral | 2004-12-10 | 2004-12-29 | | | Toothache |
| E1005025 | 60097 | Risperidone | Neurotop Retard | Neurotop - Slow Release | Oral | 2004-10-12 | | 450.00 mg | | Irritability emotionally lack of selfcontrol |

176

CONFIDENTIAL
AZSER12444292

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levonepromazin | Levomepromazin e | Oral | 2004-10-13 | 2004-10-17 | 75.00 mg | | Agitation, Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2004-10-14 | 2004-12-21 | 10.00 mg | | Insomnia |
| | | | Levonepromazin | Levomepromazin e | Oral | 2004-10-18 | 2004-10-29 | 100.00 mg | | Agitation, irritability |
| | | | Levonepromazin | Levomepromazin e | Oral | 2004-10-30 | 2004-10-31 | 50.00 mg | | Agitation, insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-03 | 2004-11-23 | 2.00 mg | | Salivation |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-24 | 2004-12-21 | 4.00 mg | | Salivation |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-12-22 | | 6.00 mg | Yes | Salivation |
| | | | Lorazepam | Lorazepam | Oral | 2005-01-18 | 2005-01-21 | 1.00 mg | | Agitation |
| | | | Zolpidem | Zolpidem | Oral | 2005-01-18 | 2005-02-15 | 10.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2005-02-16 | | 5.00 mg | Yes | Insomnia |
| E1005028 | 60101 | Risperidone | Akineton | Akineton /Aus/ | I.m. | 2004-10-04 | 2004-10-04 | 5.00 mg | | EPS |
| | | | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-10-04 | 2004-10-04 | 150.00 mg | | Schizophrenia |
| | | | Modiien-depot | Modiien-Depo | I.m. | 2004-10-04 | 2004-10-04 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Sch/ | Oral | 2004-10-04 | 2004-10-26 | 8.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-04 | 2004-10-26 | 12.00 mg | | Schizophrenia |
| | | | Levonepromazin | Levomepromazin e | Oral | 2004-10-04 | 2004-10-26 | 150.00 mg | | Schizophrenia |
| | | | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-10-06 | 2004-10-06 | 200.00 mg | | Schizophrenia |

177

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Oral | 2004-10-27 | 2004-11-03 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-27 | 2004-11-03 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-10-27 | 2004-11-03 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-04 | 2004-11-05 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-04 | 2004-11-05 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-11-04 | 2004-11-05 | 37.50 mg | | Schizophrenia |
| | | | Akineton-retard | Akineton Retard | Oral | 2004-12-27 | 2005-01-06 | 8.00 mg | | EPS-rigidity of extremity muscles |
| | | | Akineton-retard | Akineton Retard | Oral | 2005-01-07 | 2005-01-10 | 4.00 mg | | EPS-rigidity of extremity muscles |
| E1005029 | 70046 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-10-26 | 2004-11-12 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-26 | 2004-11-12 | 9.00 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-10-26 | 2004-11-12 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-13 | 2004-11-14 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-13 | 2004-11-14 | 4.50 mg | | Schizophrenia |
| | | | Levomeproma zin | Levomepromazin e | Oral | 2004-11-13 | 2004-11-14 | 75.00 mg | | Schizophrenia |
| | | | Tazepam | Tazepam | Oral | 2004-12-03 | 2004-12-06 | 10.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Muscul ar | 2004-12-21 | 2004-12-21 | 5.00 mg | | EPS-tremor and akathisia |

178

CONFIDENTIAL
AZSER12444294

Clinical Study Report : Appendix 12.2.4
Study Code : D1441C00125

## Table 12.2.4- 3   Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton retard | Akineton Retard | Oral | 2004-12-22 | 2004-12-26 | 4.00 mg | | EPS-tremor and akathisia |
| | | | Tazepam | Tazepam | Oral | 2004-12-27 | 2004-12-30 | 20.00 mg | | Agitation |
| | | | Zolpidem | Zolpidem | Oral | 2004-12-27 | 2004-12-30 | 10.00 mg | | Insomnia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-12-27 | 2005-02-02 | 8.00 mg | | EPS-tremor and akathisia |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-02 | 2005-03-05 | 1.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-02 | 2005-04-27 | 4.00 mg | | EPS-akathisia, tremor, rigidity |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-09 | 2005-03-12 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-16 | 2005-03-19 | 1.00 mg | | Agitation |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-23 | 2005-03-26 | 1.00 mg | | Agitation |
| E1005031 | 80034 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-07-20 | 2004-09-19 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-20 | 2004-09-19 | 4.50 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-08-10 | 2004-08-10 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-08-31 | 2004-08-31 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-09-20 | 2004-09-20 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | I.m. | 2004-11-02 | 2004-11-02 | 5.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-02 | 2004-11-07 | 6.00 mg | | Schizophrenia |
| | | | Akineton-retard | Akineton Retard | Oral | 2004-11-02 | 2004-11-23 | 8.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-02 | 2004-11-23 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-08 | 2004-11-23 | 9.00 mg | | Schizophrenia |

179

CONFIDENTIAL
AZSER12444295

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton retard | Akineton Retard | Oral | 2004-11-24 | 2004-11-25 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-24 | 2004-11-25 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-24 | 2004-11-25 | 75.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-02-14 | | 8.00 mg | Yes | EPS |
| E1005032 | 70/049 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-08-10 | 2004-10-31 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-10 | 2004-10-31 | 9.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-09-10 | 2004-09-10 | 25.00 mg | | Schizophrenia |
| | | | Moditen-depot | Moditen-Depo | I.m. | 2004-10-31 | 2004-10-31 | 25.00 mg | | Schizophrenia |
| | | | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-11-02 | 2004-11-02 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-02 | 2004-11-15 | 13.50 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-11-02 | 2004-11-30 | 8.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-02 | 2004-11-30 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-16 | 2004-11-30 | 9.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-12-02 | 2004-12-02 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-12-01 | 2004-12-02 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-12-01 | 2004-12-02 | 75.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-03-21 | | 4.00 mg | Yes | Akathisia |

180

CONFIDENTIAL
AZSER12444296

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005033 | 70056 | Risperidone | Clopixol acuphase | Clopixol Acuphase | I.m. | 2004-11-03 | 2004-11-03 | 200.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-11-03 | 2004-11-08 | 8.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | I.m. | 2004-11-03 | 2004-11-08 | 15.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-09 | 2004-11-14 | 13.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-09 | 2004-11-16 | 6.00 mg | | EPS |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-09 | 2004-11-16 | 150.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-15 | 2004-11-16 | 9.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-17 | 2004-11-18 | 3.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-17 | 2004-11-18 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-11-17 | 2004-11-18 | 75.00 mg | | Schizophrenia |
| E1005039 | 40013 | Risperidone | Haloperidol | Haloperidol | Oral | 2005-02-03 | 2005-02-19 | 4.50 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-03 | 2005-02-19 | 100.00 mg | | Schizophrenia |
| | | | Parkizol | Parkizol | Oral | 2005-02-03 | 2005-02-19 | 10.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-20 | 2005-02-21 | 2.25 mg | | Schizophrenia |
| | | | Levomepromazin | Levomepromazine | Oral | 2005-02-20 | 2005-02-21 | 50.00 mg | | Schizophrenia |
| | | | Parkizol | Parkizol | Oral | 2005-02-20 | 2005-02-21 | 5.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-17 | 2005-07-07 | 4.00 mg | | EPS-akathisia |
| | | | Zolpidem | Zolpidem | Oral | 2005-07-07 | | 10.00 mg | Yes | Insomnia |
| E1006006 | 60085 | Risperidone | Tiserein | Tiserein | Oral | 2004-09-21 | 2004-10-19 | 50.00 mg | | Schizophrenia |

181

CONFIDENTIAL
AZSER12444297

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006012 | 60174 | Risperidone | Akineton retard | Akineton Retard | Oral | 2004-09-21 | 2004-10-21 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-24 | 2004-10-18 | 9.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-10-05 | 2004-10-14 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-19 | 2004-10-20 | 6.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2004-10-22 | 2004-10-23 | 2.00 mg | | EPS |
| | | | Rispolept consta | Rispolept | I.m. | 2005-03-09 | 2005-03-09 | 50.00 mg | | Schizophrenia |
| | | | Tazepam | Tazepam | Oral | 2004-12-09 | 2005-01-05 | 40.00 mg | | Insomnia, inner tension |
| | | | Tazepam | Tazepam | Oral | 2005-01-06 | 2005-01-30 | 30.00 mg | | Insomnia, inner tension |
| | | | Tazepam | Tazepam | Oral | 2005-01-31 | 2005-02-06 | 40.00 mg | | Insomnia, inner tension |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-07 | 2005-02-08 | 9.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-02-07 | 2005-02-09 | 2.00 mg | | Akathisia |
| | | | Diazepam | Diazepam | Oral | 2005-02-07 | 2005-02-28 | 20.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-09 | 2005-02-20 | 12.00 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-02-10 | 2005-03-10 | 4.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-21 | 2005-03-01 | 9.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-03-01 | 2005-03-09 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-02 | 2005-03-02 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-03 | 2005-03-06 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-07 | 2005-03-15 | 4.50 mg | | Schizophrenia |

182

CONFIDENTIAL
AZSER12444298

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1006020 | 60195 | Risperidone | Akineton retard | Akineton Retard | Oral | 2005-03-11 | 2005-03-22 | 2.00 mg | | Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-16 | 2005-03-16 | 1.50 mg | | Schizophrenia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-03-28 | 2005-07-05 | 2.00 mg | | Akathizia |
| | | | Tazepam | Tazepam | Oral | 2005-01-01 | 2005-01-24 | 20.00 mg | | Insomnia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-01-25 | 2005-01-26 | 2.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | I.M. | 2005-01-25 | 2005-01-27 | 10.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-01-27 | 2005-02-06 | 3.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2005-01-28 | 2005-03-06 | 20.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-02-07 | 2005-02-16 | 4.50 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-02-17 | 2005-02-20 | 3.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-02-21 | 2005-02-28 | 2.00 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Bayer" | Oral | 2005-03-01 | 2005-03-06 | 1.50 mg | | Schizophrenia |
| | | | Moditen depot | Moditen | I.M. | 2005-03-07 | 2005-03-07 | 25.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-03-07 | 2005-03-09 | 4.00 mg | | Muscle rigidity /EPS/ |
| | | | Diazepam | Diazepam | Oral | 2005-03-07 | 2005-03-13 | 30.00 mg | | Insomnia |
| | | | Akineton retard | Akineton Retard | Oral | 2005-03-10 | 2005-04-20 | 2.00 mg | | Muscle rigidity /EPS/ |
| | | | Moditen depot | Moditen | I.M. | 2005-03-28 | 2005-03-28 | 25.00 mg | | Schizophrenia |
| | | | Tazepam | Tazepam | Oral | 2005-04-14 | 2005-04-14 | 20.00 mg | | Agitation |
| | | | Tazepam | Tazepam | Oral | 2005-04-15 | 2005-04-15 | 10.00 mg | | Agitation |
| | | | Akineton retard | Akineton Retard | Oral | 2005-08-04 | 2005-08-04 | 2.00 mg | Yes | Muscle rigidity /SAS/ |
| | | | Tazepam | Tazepam | Oral | 2005-08-11 | 2005-08-14 | 10.00 mg | | Agitation |

183

CONFIDENTIAL
AZSER12444299

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1006022 | 80056 | Risperidone | Tazepam | Tazepam | Oral | 2005-08-22 | 2005-08-25 | 10.00 mg | | Agitation |
| | | | Diazepam | Diazepam | Oral | 2005-09-26 | | 10.00 mg | Yes | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-25 | 2005-03-06 | 4.50 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | Oral | 2005-02-25 | 2005-03-06 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-25 | 2005-03-13 | 2.00 mg | | Prophylaxy of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-07 | 2005-03-16 | 9.00 mg | | Schizophrenia |
| | | | Chlorprothixen | Chlorprothixen | Oral | 2005-03-07 | 2005-03-27 | 60.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-14 | 2005-03-27 | 4.00 mg | | Prophylaxy of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-17 | 2005-04-11 | 13.50 mg | | Schizophrenia |
| | | | Chlorprothixen | Chlorprothixen | Oral | 2005-03-28 | 2005-04-03 | 30.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-03-28 | 2005-04-18 | 6.00 mg | | Prophylaxy of EPS |
| | | | Diazepam | Diazepam | Oral | 2005-04-12 | 2005-04-17 | 20.00 mg | | Tension |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-12 | 2005-04-17 | 16.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-18 | 2005-04-28 | 18.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-04-19 | 2005-04-28 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-29 | 2005-04-30 | 9.00 mg | | Schizophrenia |
| | | | Parkisan | Parkisan | Oral | 2005-04-29 | 2005-04-30 | 2.00 mg | | EPS |
| E1008003 | 70037 | Risperidone | Fluanxol | Fluanxol "Lundbeck" | Oral | 2004-09-14 | 2004-09-14 | 40.00 mg | | Schizophrenia |
| | | | Parcisan | Parkisan | Oral | 2004-09-14 | 2004-09-25 | 2.00 mg | | EPS |
| E1008006 | 80025 | Risperidone | Haloperidol | Haloperidol | P.O. | 2004-10-25 | 2004-10-25 | 9.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.O. | | 2004-10-25 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-26 | 2004-10-26 | 6.00 mg | | Schizophrenia |

184

CONFIDENTIAL
AZSER12444300

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|-----------|-----------|-----------------|------------|--------------------|
| | | | Parkopan | Parkopan | P.O. | 2004-10-26 | 2004-10-26 | 4.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-27 | 2004-10-27 | 4.50 mg | | Shizophrenia |
| | | | Parkopan | Parkopan | P.O. | 2004-10-27 | 2004-10-27 | 2.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | P.O. | 2004-10-28 | 2004-10-28 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.O. | 2004-10-28 | 2004-10-28 | 2.00 mg | | E.P.S. |
| E1008009 | 50008 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-08-16 | 2004-11-01 | 4.50 mg | | Schizophrenia |
| | | | Parkizan | Parkisan | Oral | 2004-08-16 | 2004-11-02 | 2.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-02 | 2004-11-02 | 3.00 mg | | Schizophrenia |
| | | | Haldol | Haldol | Oral | 2004-11-03 | 2004-11-03 | 3.00 mg | | Schizophrenia |
| E1008014 | 30012 | Risperidone | Akineton | Akineton /Aus/ | P.o. | | 2004-11-17 | 4.00 mg | | E.P.S. |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-18 | 2004-11-18 | 4.00 mg | | E.P.S. |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-19 | 2004-11-19 | 2.00 mg | | E.P.S. |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-20 | 2004-11-20 | 2.00 mg | | E.P.S. |
| E1008018 | 60121 | Risperidone | Parkopan | Parkopan | P.o. | | 2004-12-06 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2003-09-02 | 2004-12-06 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-07 | 2004-12-07 | 4.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-12-07 | 2004-12-07 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-08 | 2004-12-08 | 3.00 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-12-08 | 2004-12-08 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-09 | 2004-12-09 | 1.50 mg | | Schizophrenia |
| | | | Parkopan | Parkopan | P.o. | 2004-12-09 | 2004-12-09 | 2.00 mg | | EPS |
| E1009001 | 70036 | Risperidone | Solian | Solian | Oral | 2003-12 | 2004-10-09 | 400.00 mg | | Schizophrenia |

185

CONFIDENTIAL
AZSER12444301

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1102002 | 70088 | Risperidone | Tazepam | Tazepam | Oral | 2004-12-10 | 2005-01-09 | 20.00 mg | | Anxiety |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-07 | 2004-12-21 | 4.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-12-07 | 2005-03-09 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-21 | 2005-03-09 | 6.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-11 | 2005-03-11 | 3.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-03-10 | 2005-03-11 | 12.50 mg | | Schizophrenia |
| E1102003 | 60176 | Risperidone | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-12-14 | 2005-03-23 | 4.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-03-24 | 2005-03-25 | 2.00 mg | | Schizophrenia |
| E1103001 | 70066 | Risperidone | Solian | Solian | Oral | 2005-01-13 | 2005-01-13 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2005-01-15 | 2005-01-15 | 200.00 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | Oral | 2005-01-24 | 2005-01-24 | 10.00 mg | | Insomnia |
| | | | Oxazepam | Oxazepam | Oral | 2005-01-26 | 2005-01-26 | 10.00 mg | | Anxiety |
| | | | Oxazepam | Oxazepam | Oral | 2005-02-03 | 2005-04-17 | | | Anxiety |
| | | | Hypnogen | Hypnogen | Oral | 2005-04-18 | 2005-04-22 | 10.00 mg | | Insomnia |
| | | | Oxazepam | Oxazepam | Oral | 2005-04-18 | 2005-04-27 | 40.00 mg | | Anxiety |
| | | | Zyprexa | Zyprexa | Oral | 2005-04-22 | | 20.00 mg | Yes | Worsening of schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-04-22 | 2005-04-22 | | | Worsening of schizophrenia |
| | | | Hypnogen | Hypnogen | Oral | 2005-04-23 | 2005-04-28 | | | Insomnia |
| | | | Oxazepam | Oxazepam | Oral | 2005-04-28 | 2005-04-28 | 30.00 mg | Yes | Anxiety |
| E1104008 | 70028 | Risperidone | Hypnogen | Hypnogen | Oral | 2000-08-31 | | | Yes | Insomnia |
| | | | Nitrazepam | Nitrazepam | P.o. | 2004-08-02 | 2004-08-30 | | | Insomnia |

186

CONFIDENTIAL
AZSER12444302

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-08-04 | 2004-08-05 | 5.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-08-04 | 2004-08-10 | 75.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-08-06 | 2004-08-08 | 7.50 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-08-09 | 2004-08-30 | 10.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-08-10 | 2004-08-25 | 125.00 mg | | Schizophrenia |
| | | | Piracetam | Piracetam | P.o | 2004-08-12 | 2004-08-31 | 2400.00 mg | | Electroconvulsive therapy |
| | | | Tisercin | Tisercin | P.o. | 2004-08-25 | 2004-08-31 | 75.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-08-30 | 2004-09-09 | 7.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-09-01 | 2004-09-10 | 50.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-09-10 | 2004-09-17 | 6.00 mg | | Schizophrenia |
| | | | Doxybene | Doxybene | P.o. | 2004-09-12 | 2004-09-12 | 200.00 mg | | Respiratory infection |
| | | | Apo-Acetaminophen | Apo-Acetaminophen | P.o. | 2004-09-12 | 2004-09-13 | 1500.00 mg | | Respiratory infection |
| | | | Doxybene | Doxybene | P.o. | 2004-09-13 | 2004-09-16 | 100.00 mg | | Respiratory infection |
| | | | Oxazepam | Oxazepam | P.o. | 2004-09-16 | 2005-02-24 | | | Anxiety |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2004-09-18 | 2004-09-19 | 3.00 mg | | Schizophrenia |
| | | | Agolutin | Agolutin | I.m. | 2004-12-22 | 2004-12-22 | 60.00 mg | | Amenorrhoea |

187

CONFIDENTIAL
AZSER12444303

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | 60149 | Risperidone | Apo-Acetaminophen | Apo-Acetaminophen | P.o. | 2005-01-08 | 2005-01-08 | 500.00 mg | | Respiratory infection |
| | | | Doxybene | Doxybene | P.o | 2005-01-08 | 2005-01-13 | 200.00 mg | | Respiratory infection |
| | | | Solian | Solian | P.o. | 2004-11-15 | 2004-11-17 | 600.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2004-11-15 | 2004-11-17 | 100.00 mg | | Schizophrenia |
| | | | Eanox | Zolpidem Tartrate | P.o. | 2004-11-15 | 2004-11-25 | 10.00 mg | | Insomnia |
| | | | Tisercin | Tisercin | P.o. | 2004-11-18 | 2004-11-22 | 50.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2004-11-18 | 2004-12-28 | 800.00 mg | | Schizophrenia |
| | | | Hypnogen | Hypnogen | P.o. | 2004-11-25 | | | | Insomnia |
| | | | Solian | Solian | P.o. | 2004-12-29 | 2005-01-02 | 600.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2005-01-03 | 2005-01-05 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2005-01-06 | 2005-02-08 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | 2005-02-09 | 2005-02-10 | 200.00 mg | | Schizophrenia |
| | | | Framykoin | Framykoin | Cutaneous | 2005-05-12 | 2005-05-23 | | | Hordeolum |
| | | | Stopangin | Stopangin | Oral | 2005-07-12 | 2005-07-19 | | Yes | Acute pharyngitis |
| E1104013 | 60185 | Risperidone | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-02-16 | 2005-02-22 | 8.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-02-23 | 2005-02-24 | 10.00 mg | | Schizophrenia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-02-25 | 2005-03-02 | 12.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-03-01 | 2005-03-02 | 1.00 mg | | Extrapyramidal syndrom |

188

CONFIDENTIAL
AZSER12444304

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-03-03 | 2005-03-08 | 2.00 mg | | Extrapyramidal syndrom |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-03-03 | 2005-03-16 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol Decanoat | Haloperidol Decanoate | Im | 2005-03-03 | 2005-03-17 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-03-09 | 2005-03-16 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Hypnogen | Hypnogen | P.o. | 2005-03-15 | | | Yes | Insomnia |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-03-17 | 2005-03-21 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-03-17 | 2005-03-22 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-03-22 | 2005-04-05 | 2.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-03-27 | 2005-03-27 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-03-29 | 2005-03-29 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Apo-Haloperidol | Apo-Haloperidol | P.o. | 2005-04-07 | 2005-04-06 | 1.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-05-05 | 2005-05-05 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-05-09 | 2005-05-10 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Paralen | Paralen | P.o. | 2005-07-06 | 2005-07-06 | 500.00 mg | | Headache |
| | | | Bronchosan | Bronchosan "Slovakofarma" | P.o. | 2005-09-26 | 2005-10-13 | | | Cough |
| | | | Sanorin | Sanorin | Nasal | 2005-09-26 | 2005-10-13 | | | Rhinitis |

189

CONFIDENTIAL
AZSER12444305

Clinical Study Report : Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105001 | 60214 | Risperidone | Fluanxol Depot | Fluanxol - Slow Release | I.m. | 2005-01-26 | 2005-04-06 | 20.00 mg | | Schizophrenia |
| E1108001 | 30001 | Risperidone | Afonilum SR | Afonilum - Slow Release | Oral | | | 500.00 mg | Yes | Chronic bronchitis |
| | | | Haloperidol | Haloperidol | Oral | | 2004-05-18 | 8.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-05-19 | 2004-05-20 | 4.00 mg | | Schizophrenia |
| E1108002 | 60002 | Risperidone | Perfenazin | Perphenazine "Leciva" | Oral | | 2004-05-18 | 16.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine "Leciva" | Oral | 2004-05-19 | 2004-05-20 | 8.00 mg | | Schizophrenia |
| | | | Paracematol | Paracetamol | Oral | 2004-09-16 | 2004-09-23 | 1500.00 mg | | Virose of upper air passages |
| | | | Oxazepam | Oxazepam | Oral | 2004-09-20 | 2004-09-20 | 20.00 mg | | Anxiety |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-20 | 2004-09-26 | 2.00 mg | | Akathisia |
| | | | Oxazepam | Oxazepam | Oral | 2004-09-21 | 2004-09-21 | 30.00 mg | | Anxiety |
| | | | Oxazepam | Oxazepam | Oral | 2004-09-22 | 2004-09-23 | 60.00 mg | | Anxiety |
| | | | Diazepam | Diazepam | Oral | 2004-09-24 | 2004-09-24 | 30.00 mg | | Temporary state of restlessness |
| | | | Prothazin | Prothazin | I.M. | 2004-09-24 | 2004-09-24 | 50.00 mg | | Temporary state of restlessness |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-27 | | 4.00 mg | Yes | Akathisia |
| E1108007 | 70002 | Risperidone | Solian | Solian | Oral | 2004-05-19 | 2004-05-19 | 400.00 mg | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | Oral | 2004-02-10 | 2004-03-30 | 10.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | Oral | 2004-03-31 | 2004-05-11 | 25.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-05-20 | 2004-05-21 | 200.00 mg | | Schizophrenia |
| E1108009 | 80001 | Risperidone | Oxazepam | Oxazepam | Oral | 2004-04-19 | 2004-05-09 | 30.00 mg | | Schizophrenia |

190

CONFIDENTIAL
AZSER12444306

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1109004 | 80054 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-04-19 | 2004-05-19 | 9.00 mg | | Schizophrenia |
| | | | Paralen | Paralen | Oral | 2004-05-15 | 2004-05-15 | 500.00 mg | | Headache |
| | | | Haloperidol | Haloperidol | Oral | 2004-05-20 | 2004-05-21 | 4.50 mg | | Schizophrenia |
| | | | Clotrimazol | Clotrimazole | Cutaneous | 2004-05-27 | 2004-06-03 | | | Inguinal mycosis |
| | | | Haloperidol-Decanoat | Haloperidol Decanoate | Im | | 2005-01-13 | 50.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Po | | 2005-03-16 | 20.00 mg | | Anxiety |
| | | | Apo-Haloperidol | Apo-Haloperidol | Po | | 2005-03-24 | 1.00 mg | | Schizophrenia |
| | | | Tisercin | Tiserein | Po | | 2005-03-24 | 50.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Po | 2005-03-16 | 2005-09-07 | | | Anxiety |
| | | | Apo-Haloperidol | Apo-Haloperidol | Po | 2005-03-25 | 2005-03-26 | 0.50 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | Po | 2005-03-25 | 2005-03-26 | 25.00 mg | | Schizophrenia |
| E1109007 | 30027 | Risperidone | Haloperidol decanoat | Haloperidol Decanoate | I.m. | | 2005-03-22 | 50.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | P.o. | | 2005-04-20 | 5.00 mg. | | Insomnia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-04-20 | 2005-10-05 | | | Insomnia |
| E1110002 | 30031 | Risperidone | Rivotril | Rivotril | P.o. | 2005-03-21 | 2005-05-06 | 2.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | P.o. | 2005-03-21 | 2005-05-06 | 75.00 mg | | Schizophrenia |
| | | | Lactulosa | Lactulose | P.o. | 2005-03-23 | 2005-06-08 | | | Constipation |
| | | | Guttalax | Guttalax | P.o. | 2005-03-24 | 2005-05-31 | | | Constipation |
| | | | Zoleptil | Zoleptil | P.o. | 2005-04-02 | 2005-05-06 | 300.00 mg | | Schizophrenia |
| | | | Vaselinum Boricum | Boric Acid | Cutaneous | 2005-04-10 | 2005-05-25 | | | Eczema |
| | | | Sanorin | Sanorin | Nasal | 2005-04-27 | 2005-05-31 | | | Rhinitis |

191

CONFIDENTIAL
AZSER12444307

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

## Table 12.2.4- 3    Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | 60107 | Risperidone | Tisercin | Tisercin | P.o. | 2005-05-07 | 2005-05-08 | 25.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | P.o. | 2005-05-07 | 2005-05-08 | 200.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-05-30 | 2005-09-12 | | | Insomnia |
| | | | Rivotril | Rivotril | P.o | 2005-09-12 | | 3.00 mg | Yes | Insomnia |
| | | | L-Thyroxin | L-Thyroxin "Henning Berlin" | p.o. | 2005-09-12 | | 100.00 ug | Yes | Thyroidectomy |
| | | | Haldol | Haldol | p.o. | 2004-11-08 | 2004-11-17 | 4.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-10 | 2004-11-25 | 2.00 mg | | Psychosis |
| | | | Haldol | Haldol | p.o. | 2004-11-17 | 2004-11-19 | 2.00 mg | | Psychosis |
| | | | ACC | Acc | p.o. | 2004-11-22 | 2004-11-30 | 600.00 mg | | Flu |
| | | | Tavor | Tavor | p.o. | 2004-11-26 | 2004-11-28 | 1.50 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-29 | 2004-11-29 | 1.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-30 | 2004-12-06 | 1.50 mg | | Psychosis |
| | | | Akineton retard | Akineton Retard | p.o. | 2004-12-02 | 2004-12-16 | 6.00 mg | | Rigor |
| | | | Tavor | Tavor | p.o. | 2004-12-07 | 2004-12-08 | 1.25 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-12-08 | 2004-12-13 | 0.50 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-12-14 | 2004-12-22 | 1.25 mg | | Psychosis |
| | | | Akineton retard | Akineton Retard | p.o. | 2004-12-17 | 2004-12-20 | 2.00 mg | | Extrapyramidal motor signs, gait disturbance |
| | | | Zyprexa | Zyprexa | p.o. | 2004-12-21 | 2004-12-25 | 10.00 mg | | Psychosis, bad response on study medication |
| | | | Tavor | Tavor | p.o. | 2004-12-23 | 2004-12-25 | 2.50 mg | | Psychosis |
| | | | Zyprexa | Zyprexa | p.o. | 2004-12-26 | 2004-12-28 | 15.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-12-26 | 2005-01-03 | 2.00 mg | | Psychosis |

192

CONFIDENTIAL
AZSER12444308

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Zyprexa | Zyprexa | p.o. | 2004-12-29 | 2004-12-30 | 20.00 mg | | Psychosis |
| | | | Zyprexa | Zyprexa | p.o. | 2004-12-31 | | 22.50 mg | Yes | Psychosis |
| | | | Tavor | Tavor | p.o. | 2005-01-04 | 2005-01-08 | 1.50 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2005-01-09 | 2005-01-14 | 1.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2005-01-15 | 2005-01-20 | 0.50 mg | | Psychosis |
| E1203001 | 60112 | Risperidone | Stilnox | Stilnox /Sch/ | p.o. | 2004-11-02 | 2004-12-12 | 10.00 mg | | Sleeplessness |
| | | | Solian | Solian | p.o. | 2004-11-03 | 2004-11-11 | 400.00 mg | | Psychosis |
| | | | Tavor | Tavor | p.o. | 2004-11-03 | 2004-11-24 | 1.50 mg | | Anxiety |
| | | | Solian | Solian | p.o. | 2004-11-12 | 2004-11-23 | 600.00 mg | | Psychosis |
| | | | Solian | Solian | p.o. | 2004-11-24 | 2004-11-24 | 450.00 mg | | Psychosis |
| | | | Solian | Solian | p.o. | 2004-11-25 | 2004-11-25 | 300.00 mg | | Psychosis |
| | | | Solian | Solian | p.o. | 2004-11-26 | 2004-11-26 | 150.00 mg | | Psychosis |
| | | | Akineton | Akineton /Aus/ | p.o. | 2004-11-29 | 2005-01-18 | 4.00 mg | | Motor rigidity |
| | | | Ibuhexal | Ibuhexal /00109201/ | p.o. | 2004-12-02 | 2004-12-12 | 1200.00 mg | | Back pain |
| | | | Ibuhexal | Ibuhexal /00109201/ | p.o. | 2004-12-13 | 2005-02-21 | 600.00 mg | | Back pain |
| | | | Akineton | Akineton /Aus/ | p.o. | 2005-01-19 | 2005-02-21 | 2.00 mg | | Motor rigidity |
| | | | Stilnox | Stilnox /Sch/ | p.o. | 2005-02-21 | | 10.00 mg | Yes | Sleeplessness |
| E1204002 | 70040 | Risperidone | Tavor | Tavor | p.o. | 2005-03-19 | | 1.50 mg | Yes | Anxiety |
| E1204003 | 30013 | Risperidone | | | | | | | | |

193

CONFIDENTIAL
AZSER12444309

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | 60137 | Risperidone | Oviol | Oviol | oral | | | | Yes | Oral contraception |
| | | | Solian | Solian | oral | 2005-01-10 | 2005-01-20 | 600.00 mg | | Schizophrenia |
| | | | Tavor | Tavor | oral | 2005-01-14 | 2005-01-14 | 1.00 mg | | Schizophrenia symptoms |
| | | | Tavor | Tavor | oral | 2005-01-15 | 2005-01-16 | 0.50 mg | | Schizophrenia symptoms |
| | | | Solian | Solian | oral | 2005-01-21 | 2005-01-22 | 300.00 mg | | Schizophrenia |
| E1206004 | 60096 | Risperidone | Tavor | Tavor | oral | 2004-10-18 | 2004-10-19 | 3.50 mg | | Extremly agitation |
| | | | Haldol | Haldol | oral | 2004-10-18 | 2004-10-28 | 10.00 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | oral | 2004-10-18 | 2005-01-11 | 7.50 mg | | Sleeplessness |
| | | | Tavor | Tavor | oral | 2004-10-20 | 2004-10-25 | 3.00 mg | | Extremly agitation |
| | | | Tavor | Tavor | oral | 2004-10-26 | 2004-10-27 | 2.00 mg | | Extremly agitation |
| | | | Akineton | Akineton/Aus/ | oral | 2004-10-27 | 2004-10-28 | 2.00 mg | | Extra pyramidal symptoms |
| | | | Tavor | Tavor | oral | 2004-10-28 | 2004-10-28 | 1.50 mg | | Agitation |
| | | | Haldol | Haldol | oral | 2004-10-29 | 2004-10-30 | 5.00 mg | | Schizophrenia |
| | | | Akineton | Akineton/Aus/ | oral | 2004-10-29 | 2004-11-02 | 4.00 mg | | Extra pyramidal symptoms |
| | | | Tavor | Tavor | oral | 2004-10-29 | 2004-11-02 | 1.00 mg | | Agitation |
| | | | Tavor | Tavor | oral | 2004-11-03 | 2004-11-08 | 0.50 mg | | Agitation |
| | | | Akineton | Akineton/Aus/ | oral | 2004-11-08 | 2004-11-08 | 2.00 mg | | Extra pyramidal symptoms |
| | | | Akineton | Akineton/Aus/ | oral | 2004-11-09 | 2004-11-22 | 4.00 mg | | Extra pyramidal symptoms |

194

CONFIDENTIAL
AZSER12444310

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | 60158 | Risperidone | Akineton | Akineton /Aus/ | oral | 2004-11-23 | | 6.00 mg | Yes | Extra pyramidal symptons |
| | | | Tavor | Tavor | oral | 2004-12-17 | 2004-12-21 | 1.00 mg | | Depression |
| | | | Tavor | Tavor | oral | 2004-12-22 | 2005-01-04 | 1.50 mg | | Depression |
| | | | Tavor | Tavor | oral | 2005-01-05 | | 3.00 mg | Yes | Depression |
| | | | Tavor | Tavor | oral | 2005-02-04 | 2005-02-18 | 3.00 mg | | Anxiety |
| | | | Haldol | Haldol | oral | 2005-02-05 | 2005-02-17 | 5.00 mg | | Psychosis |
| | | | Akineton | Akineton /Aus/ | oral | 2005-02-10 | 2005-02-16 | 2.00 mg | | EPS |
| | | | Haldol | Haldol | oral | 2005-02-18 | 2005-02-20 | 2.50 mg | | Psychosis |
| | | | Tavor | Tavor | oral | 2005-02-18 | 2005-02-21 | 2.00 mg | | Anxiety |
| | | | Tavor | Tavor | oral | 2005-02-21 | 2005-02-25 | 1.50 mg | | Anxiety |
| | | | Akineton | Akineton /Aus/ | oral | 2005-02-24 | 2005-03-14 | 2.00 mg | | EPS |
| | | | Tavor | Tavor | oral | 2005-02-25 | 2005-03-01 | 1.00 mg | | Anxiety |
| | | | Tavor | Tavor | oral | 2005-03-01 | 2005-03-06 | 0.50 mg | | Anxiety |
| | | | Akineton | Akineton /Aus/ | oral | 2005-04-06 | | 2.00 mg | Yes | EPS: Rigor |
| | | | Tavor | Tavor | oral | 2005-04-06 | | 4.00 mg | Yes | Anxiety |
| E1303001 | 20003 | Risperidone | Trilafon dekanoat | Trilafon Dekanoat | I.m | | 2004-05-28 | 108.20 mg | | Schizophrenia |
| | | | Vallergan | Vallergan | Oral | | 2004-06-22 | 30.00 mg | | Insomnia |
| | | | Trilafon | Trilafon /Nez/ | Oral | 2004-06-11 | 2004-06-28 | 8.00 mg | | Schizophrenia |
| | | | Stilnoct | Stilnoct | Oral | 2004-06-22 | 2004-12-09 | 10.00 mg | | Insomnia |
| | | | Alopam | Alopam | Oral | 2004-09-07 | 2004-09-11 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-09-13 | 2004-09-16 | 30.00 mg | | Anxiety agitation |

195

CONFIDENTIAL
AZSER12444311

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cosylan | Cosylan | Oral | 2004-09-23 | 2004-10-14 | | | Bronchitis |
| | | | Doxylin | Doxylin "Alphapharm" | Oral | 2004-09-24 | 2004-09-25 | 200.00 mg | | Bronchitis |
| | | | Doxylin | Doxylin "Alphapharm" | Oral | 2004-09-25 | 2004-10-06 | 100.00 mg | | Bronchitis |
| | | | Alopam | Alopam | Oral | 2004-10-01 | 2004-10-07 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-10-11 | 2004-10-15 | 30.00 mg | | Anxiety agitation |
| | | | Solvipect mixture | Solvipect | Oral | 2004-10-15 | 2004-11-20 | | | Bronchitis |
| | | | Alopam | Alopam | Oral | 2004-10-18 | 2004-10-22 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-10-25 | 2004-10-29 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-11-01 | 2004-11-05 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-11-08 | 2004-11-12 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-11-15 | 2004-11-19 | 30.00 mg | | Anxiety agitation |
| | | | Alopam | Alopam | Oral | 2004-11-22 | 2004-11-26 | 30.00 mg | | Anxiety agitation |
| E1401006 | 80041 | Risperidone | Diazepam | Diazepam | Oral | | 2005-01-14 | 20.00 mg | | Anxiety |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2005-01-14 | 4.00 mg | | Prophylaxia EPS |
| | | | Fluanxol depot | Fluanxol - Slow Release | Im | 2004-12-27 | 2004-12-27 | 20.00 mg | | Schizophrenia |
| E1401007 | 80043 | Risperidone | Fluanxol depot | Fluanxol "Bayer" | Im | 2004-10-27 | 2004-10-27 | 20.00 mg | | Schizophrenia |
| | | | Fluanxol depot | Fluanxol "Bayer" | Im | 2004-11-27 | 2004-11-27 | 20.00 mg | | Schizophrenia |
| | | | Fluanxol depot | Fluanxol "Bayer" | Im | 2004-12-27 | 2004-12-27 | 20.00 mg | | Schizophrenia |
| E1401008 | 80042 | Risperidone | Fluanxol depot | Fluanxol - Slow Release | Im | | 2005-01-04 | 20.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2005-01-10 | 6.00 mg | | Prophylaxia EPS |
| E1402005 | 20008 | Risperidone | Haloperidol | Haloperidol | Oral | | 2004-07-22 | 7.00 mg | | Schizophrenia |

196

CONFIDENTIAL
AZSER12444312

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3     Prior and concomitant medication (safety population)**

| Subject | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|
| | | Romarkin | Trihexyphenidyl | Oral | | 2004-08-27 | 4.00 mg | | Prophylaxis use for EPS and akatisia |
| | | Diazepam | Diazepam | Oral | 2004-06-01 | 2004-06-13 | 20.00 mg | | Restlessness |
| | | Fosfobion | Fosfobion | I.M. | 2004-06-07 | 2004-06-16 | 10.00 mg | | Asthenia, loss of appetite, loss weight, weakness |
| | | Vitamin B1 | Vitamin B1 | I.M. | 2004-06-07 | 2004-06-16 | 10.00 mg | | Asthenia, loss of appetite, loss weight, weakness |
| | | Vitamin B6 | Vitamin B6 | I.M. | 2004-06-07 | 2004-06-16 | 50.00 mg | | Asthenia, loss of appetite, loss weight, weakness |
| | | Vitamin C | Vitamin C | Oral | 2004-06-07 | 2004-06-16 | 600.00 mg | | Asthenia, loss of appetite, loss weight, weakness |
| | | Lorazepam | Lorazepam | Oral | 2004-06-14 | 2004-06-23 | 4.00 mg | | Restlessness |
| | | Vitamin B6 | Vitamin B6 | Oral | 2004-06-25 | 2004-08-11 | 500.00 mg | | Asthenia, loss of appetite, loss weight, weakness |
| | | Diazepam | Diazepam | Oral | 2004-06-26 | 2004-08-12 | 20.00 mg | | Restlessness |
| | | Haloperidol | Haloperidol | Oral | 2004-07-23 | 2004-08-12 | 10.00 mg | | Schizophrenia |
| | | Diazepam | Diazepam | Oral | 2004-08-13 | 2004-08-16 | 10.00 mg | | Insomnia |
| | | Haloperidol | Haloperidol | Oral | 2004-08-13 | 2004-08-27 | 7.00 mg | | Schizophrenia |
| | | Haloperidol | Haloperidol | Oral | 2004-08-28 | 2004-08-29 | 3.50 mg | | Schizophrenia |
| | | Romparkin | Trihexyphenidyl | Oral | 2004-08-28 | 2004-08-29 | 2.00 mg | | Prophylaxis use for EPS and akatisia |
| | | Akineton | Akineton /Aus/ | Oral | 2004-09-01 | 2004-09-22 | 6.00 mg | | EPS and akatisia |

197

CONFIDENTIAL
AZSER12444313

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1402006 | 60071 | Risperidone | Lorazepam | Lorazepam | Oral | 2004-11-22 | 2004-11-24 | 3.00 mg | | Restlessness |
| | | | Paracetamol | Paracetamol | Oral | 2004-11-22 | 2004-11-24 | 1500.00 mg | | Tracheobronchitis |
| | | | Amoxicilin | Amoxicilina | Oral | 2004-11-22 | 2004-11-29 | 1500.00 mg | | Tracheobronchitis |
| | | | Lorazepam | Lorazepam | Oral | 2004-12-02 | 2004-12-03 | 1.00 mg | | Insomnia |
| | | | Diazepam | Diazepam | I.M. | 2004-06-13 | 2004-06-13 | 10.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-06-13 | 2004-06-13 | 2.00 mg | | Prophylaxis use of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-13 | 2004-06-23 | 3.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-06-14 | 2004-06-23 | 40.00 mg | | Restlessness |
| | | | Levomepromazin | Levomepromazine | Oral | 2004-06-14 | 2004-06-23 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.M. | 2004-08-12 | 2004-08-15 | 5.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-08-12 | 2004-08-16 | 10.00 mg | | Insomnia |
| | | | Tiapridal | Tiapridal | Oral | 2004-08-16 | 2004-08-16 | 100.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-08-17 | 2004-08-26 | 20.00 mg | | Restlessness |
| | | | Tiapridal | Tiapridal | Oral | 2004-08-17 | 2004-08-26 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-02 | 2004-09-23 | 5.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-02 | 2004-09-23 | 6.00 mg | | Prophylaxis use to EPS |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-24 | 2004-09-24 | 4.00 mg | | Prophylaxis use of EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-24 | 2004-09-25 | 2.50 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-25 | 2004-09-25 | 2.00 mg | | Prophylaxis use of EPS |

198

CONFIDENTIAL
AZSER12444314

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3     Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-28 | 2004-10-18 | 6.00 mg | | Akatisia EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-11-22 | 2005-01-11 | 4.00 mg | | Akatisia and EPS |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-01-12 | | 6.00 mg | Yes | Akatisia and EPS |
| | | | Diazepam | Diazepam | Oral | 2005-01-12 | | 20.00 mg | Yes | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-12 | | 5.00 mg | Yes | Schizophrenia |
| E1402010 | 60141 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-11-05 | 2005-01-21 | 6.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-05 | 2005-01-21 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-22 | 2005-01-23 | 3.00 mg | | Schizophrenia. |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-01-22 | 2005-01-23 | 3.00 mg | | EPS. |
| | | | Haloperidol | Haloperidol | I.M. | 2005-05-30 | | 5.00 mg | Yes | Relapse of schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-31 | | 5.00 mg | Yes | Relapse of schizophrenia. |
| E1402011 | 60167 | Risperidone | Fluanxol | Fluanxol "Bayer" | I.M | | 2005-02-24 | 20.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | P.O | | 2005-02-24 | 4.00 mg | | EPS |
| E1403002 | 60016 | Risperidone | Nitrazepam | Nitrazepam | Oral | 2004-06-23 | 2004-06-24 | 5.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-06-29 | 2004-06-29 | 2.00 mg | | Prophylaxis of eps |
| | | | Haloperidol | Haloperidol | Oral | | 2004-06-30 | 1.50 mg | | Psychosis |
| | | | Imovane | Imovane | Oral | 2004-06-24 | 2004-07-05 | 7.50 mg | | Insomnia |
| | | | Dulcolax | Dulcolax | Oral | 2004-07-05 | 2004-07-05 | 10.00 mg | | Constipation |
| | | | Imovane | Imovane | Oral | 2004-07-07 | 2004-09-02 | 7.50 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-11 | 2004-07-11 | 2.00 mg | | Acute neuroleptic induced dystonia |

199

CONFIDENTIAL
AZSER12444315

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1403003 | 40004 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2004-07-12 | 2004-08-29 | 4.00 mg | | Acute neuroleptic induced dystonia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-06-06 | 3.00 mg | | Psychosis |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-06-07 | 2.00 mg | | Prophylaxis of eps |
| | | | Diazepam | Diazepam | I.M. | 2004-06-07 | 2004-06-07 | 20.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | I.M. | 2004-06-07 | 2004-06-16 | 5.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | I.M. | 2004-06-08 | 2004-06-16 | 40.00 mg | | Agitation |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-06-08 | 2004-07-04 | 4.00 mg | | Prophylaxis of eps |
| | | | Diazepam | Diazepam | Oral | 2004-06-17 | 2004-06-25 | 40.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-17 | 2004-07-04 | 5.00 mg | | Psychosis |
| | | | Captopril | Captopril | Oral | 2004-07-10 | 2004-07-10 | 25.00 mg | | High blood pressure |
| | | | Captopril | Captopril | Oral | 2004-07-11 | 2004-07-14 | 50.00 mg | | High blood pressure |
| | | | Captopril | Captopril | Oral | 2004-07-15 | 2004-07-29 | 75.00 mg | | High blood pressure |
| | | | Captopril | Captopril | Oral | 2004-07-30 | | 100.00 mg | Yes | High blood pressure |
| E1403012 | 80018 | Risperidone | Paracetamol | Paracetamol | Oral | 2004-07-30 | 2004-08-07 | 1000.00 mg | | Right knee pain |
| | | | Depakine | Depakine | Oral | | 2004-07-29 | 150.00 mg | | Mood Instability |
| | | | Clopixol Depot | Clopixol Depot | IM | | 2004-08-19 | 200.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | Oral | | 2004-09-05 | 15.00 mg | | Insomnia |
| | | | Imovane | Imovane | Oral | 2004-09-06 | 2004-09-08 | 7.50 mg | | Insomnia |

200

CONFIDENTIAL
AZSER12444316

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | Oral | 2004-09-06 | 2004-09-13 | 6.00 mg | | Neuroleptic Induced Parkinsonism And Akathisia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-06 | 2004-09-13 | 3.00 mg | | Psychosis |
| | | | Als-Zopiclon | Zopiclon | Oral | 2004-09-09 | 2004-10-03 | 7.50 mg | | Insomnia |
| | | | Imovane | Imovane | Oral | 2004-10-04 | | 7.50 mg | Yes | Insomnia |
| | | | Seroxat | Seroxat "Smithkline Beecham" | Oral | 2004-10-05 | | 20.00 mg | Yes | Postpsychotic Depressive Disorder |
| | | | Diazepam | Diazepam | Oral | 2004-10-05 | 2004-10-15 | 20.00 mg | | Insomnia |
| | | | Solian | Solian | Oral | 2004-10-05 | 2004-10-18 | 200.00 mg | | Psychosis |
| | | | Diazepam | Diazepam | Oral | 2004-10-16 | 2004-10-19 | 10.00 mg | | Insomnia |
| | | | Solian | Solian | Oral | 2004-10-19 | | 300.00 mg | Yes | Psychosis |
| E1404002 | 60045 | Risperidone | Diazepam | Diazepam | I.M. | 2004-07-07 | 2004-07-07 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.M. | 2004-07-07 | 2004-07-07 | 5.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-07-08 | 2004-07-14 | 20.00 mg | | Rigidity due to EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-08 | 2004-07-28 | 7.50 mg | | Schizophrenia |
| | | | Fluanxol | Fluanxol "Lundbeck" | I.M. | 2004-07-14 | 2004-07-14 | 20.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-07-22 | 2004-07-28 | 20.00 mg | | Rigidity due to EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-07-29 | 2004-08-11 | 5.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-07-29 | 2004-08-18 | 4.00 mg | | Rigidity and Tremor due to EPS |

201

CONFIDENTIAL
AZSER12444317

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404008 | 20012 | Risperidone | Diazepam | Diazepam | Oral | 2004-08-05 | 2004-08-11 | 30.00 mg | | Rigidity due to EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-12 | 2004-08-19 | 2.50 mg | | Schizophrenia |
| | | | Clopixol | Clopixol /00876701/ | Oral | | 2004-10-04 | 75.00 mg | | Schisophrenie |
| | | | Clopixol | Clopixol /00876701/ | I.m. | 2004-10-05 | 2004-10-05 | 50.00 mg | | Schisophrenie |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-05 | 2004-10-08 | 10.00 mg | | Schisophrenie |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-10-05 | 2004-10-10 | 8.00 mg | | E.P.S. |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-09 | 2004-10-10 | 5.00 mg | | Schisophrenie |
| | | | Haloperidol | Haloperidol | Oral | | 2004-10-04 | 10.00 mg | | Schisophrenye |
| | | | Romparkin | Trihexyphenidyl | Oral | | 2004-10-19 | 6.00 mg | | Rigidity due to EPS |
| E1404009 | 20015 | Risperidone | Clopixol acuphase | Clopixol Acuphase | I.m. | | 2004-10-20 | | | Schisophrenie |
| | | | Diazepam | Diazepam | Oral | 2004-09-01 | 2004-10-20 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | Oral | 2004-10-05 | 2004-10-20 | 15.00 mg | | Schisophrenye |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-10-25 | 2005-01-11 | 6.00 mg | | Rigidity due to EPS |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2004-11-18 | 2004-12-15 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2004-12-15 | 2005-01-04 | | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-01-12 | | 4.00 mg | Yes | Rigidity due to EPS. |
| E1404013 | 50009 | Risperidone | Diazepam | Diazepam | I.m. | 2004-11-04 | 2004-11-05 | 10.00 mg | | Anxiety |
| | | | Haloperidol | Haloperidol | I.m. | 2004-11-04 | 2004-11-05 | 5.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-04 | 2004-11-11 | 6.00 mg | | EPS |

202

CONFIDENTIAL
AZSER12444318

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diazepam | Diazepam | Oral | 2004-11-06 | 2004-11-07 | 30.00 mg | | Anxiety EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-06 | 2004-11-08 | 10.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-11-08 | 2004-11-12 | 20.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-09 | 2004-11-11 | 7.50 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-12 | 2004-11-13 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-12 | 2004-11-14 | 5.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Oral | 2004-11-13 | 2004-11-14 | 10.00 mg | | Anxiety |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-14 | 2004-11-14 | 2.00 mg | | EPS |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-28 | 2004-12-24 | 4.00 mg | | EPS |
| E1404015 | 70091 | Risperidone | Clopixol | Clopixol /00876701/ | Oral | 2005-02-17 | 2005-03-16 | 50.00 mg | | Schisophrenye |
| | | | Clopixol | Clopixol /00876701/ | Oral | 2005-03-17 | 2005-03-18 | 25.00 mg | | Schisophrenie |
| E1405003 | 70008 | Risperidone | Solian | Solian | Oral | | 2004-06-14 | 400.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-05-26 | 2004-06-06 | 6.00 mg | | Agitation |
| | | | Paracetamol | Paracetamol | Oral | 2004-05-27 | 2004-05-27 | 1000.00 mg | | Toothache |
| | | | Amoxicilina | Amoxicilina | Oral | 2004-05-28 | 2004-06-02 | 2000.00 mg | | Dental absess |
| | | | Piafen | Piafen | Oral | 2004-06-02 | 2004-06-04 | | | Toothache |
| | | | Lorivan | Lorivan | Oral | 2004-06-07 | 2004-06-07 | 3.00 mg | | Agitation |
| | | | Solian | Solian | Oral | 2004-06-15 | 2004-06-15 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-06-16 | 2004-06-16 | 200.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-06-17 | 2004-06-17 | 100.00 mg | | Schizophrenia |
| | | | Rigevidon | Rigevidon | Oral | 2004-06-28 | | | Yes | Oral contraceptive |
| E1405004 | 60010 | Risperidone | Tranxen | Tranxen | P.O. | 2004-06-03 | 2004-06-09 | 10.00 mg | | Sedation |

203

CONFIDENTIAL
AZSER12444319

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Haloperidol | Haloperidol | Oral | 2004-06-03 | 2004-06-12 | 3.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | P.O. | 2004-06-07 | 2004-06-09 | | | Tremor due to EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-13 | 2004-06-14 | 2.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-15 | 2004-06-15 | 1.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-16 | 2004-06-16 | 1.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-17 | 2004-06-17 | 0.50 mg | | Schizophrenia |
| E1405007 | 60020 | Risperidone | Lorivan | Lorivan | Oral | 2004-06-12 | 2004-06-13 | 6.00 mg | | Agitation |
| | | | Solian | Solian | Oral | 2004-06-12 | 2004-07-05 | 200.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-06-14 | 2004-06-27 | 3.00 mg | | Agitation |
| | | | Solian | Solian | Oral | 2004-07-06 | 2004-07-06 | 150.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-07 | 2004-07-07 | 100.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-08 | 2004-07-08 | 50.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-05-27 | 2004-05-30 | 3.00 mg | | Insomnia |
| E1405009 | 70019 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-05-27 | 2004-06-03 | 7.00 mg | | Schizophrenia |
| | | | Acid valproic | Valproic Acid | Oral | 2004-05-27 | 2004-06-03 | 500.00 mg | | Agitation |
| | | | Lorivan | Lorivan | Oral | 2004-05-31 | 2004-06-02 | 4.00 mg | | Insomnia |
| | | | Lorivan | Lorivan | Oral | 2004-06-03 | 2004-06-03 | 5.00 mg | | Insomnia and Agitation |
| | | | Clopixol depot | Clopixol Depot | IM | 2004-06-25 | 2004-06-25 | 50.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-28 | 2004-07-29 | 200.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-07-28 | 2004-08-01 | 3.00 mg | | Insomnia |
| | | | Solian | Solian | Oral | 2004-07-30 | 2004-07-30 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-07-31 | 2004-07-31 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-01 | 2004-08-01 | 500.00 mg | | Schizophrenia |

204

CONFIDENTIAL
AZSER12444320

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Solian | Solian | Oral | 2004-08-02 | 2004-08-16 | 600.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-08-03 | 2004-08-05 | 2.00 mg | | Insomnia |
| | | | Lorivan | Lorivan | Oral | 2004-08-06 | 2004-08-07 | 1.00 mg | | Insomnia |
| | | | Solian | Solian | Oral | 2004-08-17 | 2004-08-17 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-18 | 2004-08-18 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-19 | 2004-08-19 | 200.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-08-28 | 2004-08-28 | 1.00 mg | | Insomnia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-28 | 2004-11-06 | 2.00 mg | | Tremor due to E.P.S |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-11-07 | 2004-11-07 | | | Tremor due to E.P.S. |
| E1405011 | 70021 | Risperidone | Solian | Solian | Oral | 2004-08-13 | 2004-08-13 | 200.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-08-13 | 2004-08-16 | 2.00 mg | | Insomnia and akathisia |
| | | | Solian | Solian | Oral | 2004-08-14 | 2004-08-14 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-15 | 2004-08-15 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-16 | 2004-08-16 | 500.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-17 | 2004-08-17 | 600.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-08-17 | 2004-08-22 | 3.00 mg | | Insomnia and akathisia |
| | | | Solian | Solian | Oral | 2004-08-18 | 2004-08-18 | 700.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-08-19 | 2004-08-30 | 800.00 mg | | Schizophrenia |
| | | | Lorivan | Lorivan | Oral | 2004-08-23 | 2004-08-23 | 4.00 mg | | Insomnia and akathisia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-08-29 | 2004-09-02 | 6.00 mg | | Akathisia and E.P.S |

205

CONFIDENTIAL
AZSER12444321

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Lorivan | Lorivan | Oral | 2004-08-30 | 2004-09-02 | 2.00 mg | | Akathisia and E.P.S |
| | | | Solian | Solian | Oral | 2004-08-31 | 2004-08-31 | 500.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-09-01 | 2004-09-01 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | Oral | 2004-09-02 | 2004-09-02 | 150.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2004-09-03 | 2004-10-30 | 6.00 mg | | E.P.S |
| E1406001 | 60187 | Risperidone | Haloperidol | Haloperidol | I.M | 2005-03-18 | 2005-03-22 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.M. | 2005-03-23 | 2005-03-29 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-30 | 2005-04-06 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-07 | 2005-04-08 | 1.50 mg | | Schizophrenia |
| | | | Metamizolum | Metamizole | Oral | 2005-04-13 | 2005-04-13 | 2000.00 mg | | Toothache |
| | | | Nimesulidum | Nimesulide | Oral | 2005-04-14 | 2005-04-14 | 100.00 mg | | Toothache |
| | | | Dydrogesteron um | Dydrogesterone | Oral | 2005-09-03 | 2005-09-12 | 20.00 mg | | Amenorrhea |
| E1406002 | 50023 | Risperidone | Haloperidol | Haloperidol | Oral | 2005-03-29 | 2005-04-06 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-07 | 2005-04-08 | 2.50 mg | | Schizophrenia |
| | | | Lorazepam | Lorazepam | Oral | 2005-06-01 | 2005-06-04 | 3.00 mg | | Agitation |
| | | | Zolpidem | Zolpidem | Oral | 2005-06-01 | 2005-06-14 | 10.00 mg | | Insomnia |
| | | | Lorazepam | Lorazepam | Oral | 2005-06-09 | 2005-06-12 | 2.00 mg | | Agitation |
| | | | Amoxicilina | Amoxicilina | Oral | 2005-06-16 | 2005-06-21 | 2.00 g | | Erythematous angina |
| | | | Tergynan | Tergynan | Intra vaginal | 2005-06-21 | 2005-06-30 | | | Mixed vaginitis |
| | | | Linestrenol | Lynestrenol | Oral | 2005-09-22 | 2005-09-28 | 10.00 mg | | Amenorrhea |
| E1406003 | 70104 | Risperidone | Haloperidol | Haloperidol | IM | 2005-03-30 | 2005-04-05 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-06 | 2005-04-07 | 10.00 mg | | Schizophrenia |

206

CONFIDENTIAL
AZSER12444322

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1406006 | 70112 | Risperidone | Romparkin | Trihexyphenidyl | Oral | 2005-04-06 | 2005-04-18 | 6.00 mg | | Rigidity due to EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-08 | 2005-04-21 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-22 | 2005-04-23 | 2.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-28 | 2005-05-02 | 10.00 mg | | Schizoprenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-03 | 2005-05-06 | 5.00 mg | | Schizoprenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-07 | 2005-05-07 | 2.50 mg | | Schizoprhenia |
| | | | Anti influenza vaccin | Influenza Vaccine | I.m. | 2005-10-12 | 2005-10-12 | | | Influenza prophylaxy |
| E1406007 | 60212 | Risperidone | Haloperidol | Haloperidol | Im | 2005-04-27 | 2005-05-11 | 10.00 mg | | Schizophrenia |
| | | | Nidoflor | Corticosteroids, Comb With Antibiotics | Cutane ous | 2005-05-10 | 2005-05-15 | | | Dermatomycosis |
| | | | Trihexifenidil | Trihexyphenidyl | Oral | 2005-05-11 | 2005-05-18 | 4.00 mg | | Acute dystonia |
| | | | Haloperidol | Haloperidol | Im | 2005-05-12 | 2005-05-13 | 5.00 mg | | Schizophrenia |
| | | | Zolpidem | Zolpidem | Oral | 2005-05-13 | 2005-05-19 | 10.00 mg | | Insomnia |
| | | | Zolpidem | Zolpidem | Oral | 2005-07-04 | | | | Insomnia |
| | | | Sodium chloride | Sodium Chloride | I.v. | 2005-08-03 | 2005-08-03 | 500.00 ml | Yes | Hypotension |
| E1407001 | 60188 | Risperidone | Lorazepam | Lorazepam | Oral | 2005-03-24 | 2005-03-26 | 1.00 mg | | Sedation |
| | | | Haloperidol | Haloperidol | IM | 2005-03-24 | 2005-04-06 | 10.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-03-27 | 2005-03-27 | 2.00 mg | | Acute dystonic reactions |
| | | | Lorazepam | Lorazepam | Oral | 2005-03-29 | 2005-03-31 | 1.00 mg | | Sedation |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-03-31 | 2005-03-31 | 2.00 mg | | Muscle rigidity due to eps |
| | | | Lorazepam | Lorazepam | Oral | 2005-04-02 | 2005-04-02 | 1.00 mg | | Agitation |

207

CONFIDENTIAL
AZSER12444323

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-06 | 2005-04-07 | 4.00 mg | | Acute dystonic reactions |
| | | | Haloperidol | Haloperidol | IM | 2005-04-07 | 2005-04-07 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-08 | 2005-04-08 | 2.50 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-09 | 2005-04-10 | 2.00 mg | | Acute dystonic reactions |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-11 | 2005-04-11 | 6.00 mg | | Acute dystonic reactions |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-15 | 2005-04-16 | 4.00 mg | | Acute dystonic reactions. |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-19 | 2005-04-19 | 4.00 mg | | Torticouis due to EPS |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-22 | 2005-04-22 | 4.00 mg | | Acute dystonic reactions |
| E1407007 | 60203 | Risperidone | Haloperidol | Haloperidol | IM | 2005-04-19 | 2005-04-29 | 10.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-04-30 | 2005-04-30 | 4.00 mg | | Acute dystonic reactions |
| | | | Haloperidol | Haloperidol | IM | 2005-04-30 | 2005-04-30 | 5.00 mg | | Schizophrenia |
| | | | Romparkin | Trihexyphenidyl | Oral | 2005-05-02 | 2005-05-02 | 4.00 mg | | Acute dystonic reactions |
| E1501001 | 70003 | Risperidone | Perfenazin | Perphenazine | P.o. | | 2004-06-01 | 16.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o. | 2004-06-02 | 2004-06-03 | 8.00 mg | | Schizophrenia |
| E1501003 | 30006 | Risperidone | Perfenazin | Perphenazine | P.o. | | 2004-06-02 | 24.00 mg | | Schizophrenia |
| | | | Perfenazin | Perphenazine | P.o. | 2004-06-04 | 2004-06-04 | 12.00 mg | | Schizophrenia |
| E1501005 | 40002 | Risperidone | Fluanxol Depot | Flupentixol Decanoate | Im | | 2004-05-16 | 20.00 mg | | Schizophrenia |
| E1501009 | 60011 | Risperidone | Fluanxol Depot | Flupentixol Decanoate | Im | 2002-09-12 | 2004-05-17 | 40.00 mg | | Schizophrenia |

208

CONFIDENTIAL
AZSER12444324

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1501010 | 70011 | Risperidone | Haloperidol | Haloperidol | P.o. | | 2004-06-29 | 4.50 mg | | Schizophrenia |
| E1501011 | 70014 | Risperidone | Haloperidol | Haloperidol | P.o. | 2004-06-30 | 2004-07-01 | 2.25 mg | | Schizophrenia |
| E1501011 | 70014 | Risperidone | Fluanxol Depot | Flupentixol Decanoate | IM | | 2004-06-08 | 40.00 mg | | Schizophrenia |
| E1501012 | 80009 | Risperidone | Perfenazin | Perphenazine | P.o. | | 2004-07-14 | 16.00 mg | | Schizophrenia |
| E1501012 | 80009 | Risperidone | Perfenazin | Perphenazine | P.o. | 2004-07-15 | 2004-07-16 | 8.00 mg | | Schizophrenia |
| E1501014 | 60030 | Risperidone | Perfenazin | Perphenazine | Po | | 2004-06-15 | 16.00 mg | | Schizophrenia |
| E1501014 | 60030 | | Perfenazin | Perphenazine | Po | 2004-06-16 | 2004-07-21 | 32.00 mg | | Schizophrenia |
| E1501014 | 60030 | | Perfenazin | Perphenazine | Po | 2004-07-22 | 2004-07-31 | 24.00 mg | | Schizophrenia |
| E1501014 | 60030 | | Perfenazin | Perphenazine | Po | 2004-08-01 | 2004-08-02 | 12.00 mg | | Schizophrenia |
| E1501016 | 60062 | Risperidone | Coppert T | Copper T Loop | Intrauterinal | | | | Yes | Contraceptive |
| E1501016 | 60062 | | Risperdal | Risperdal | P.o. | 2005-02-28 | 2005-02-28 | 2.00 mg | Yes | Schizophrenia |
| E1501017 | 60063 | Risperidone | Harmonet | Harmonet | P.o. | | | | Yes | Contraceptive |
| E1501017 | 60063 | | Perfenazin | Perphenazine | P.o. | | 2004-09-12 | 16.00 mg | | Schizophrenia |
| E1501017 | 60063 | | Perfenazin | Perphenazine | P.o. | 2004-09-13 | 2004-09-14 | 8.00 mg | | Schizophrenia |
| E1501017 | 60063 | | Risperdal | Risperdal | P.o. | 2005-02-28 | 2005-02-28 | 2.00 mg | | Schizophrenia |
| E1501017 | 60063 | | Risperdal | Risperdal | P.o. | 2005-03-01 | 2005-02-28 | 3.00 mg | | Schizophrenia |
| E1501022 | 70057 | Risperidone | Perfenazin | Perphenazine "Leciva" | P.o. | | 2004-12-16 | 16.00 mg | Yes | Schizophrenia |
| E1501022 | 70057 | | Perfenazin | Perphenazine "Leciva" | P.o | 2004-12-17 | 2004-12-18 | 8.00 mg | | Schizophrenia |
| E1501026 | 70071 | Risperidone | Risperdal | Risperdal | P.o. | 2005-06-03 | 2005-06-03 | 2.00 mg | | Shizophrenia |
| E1501026 | 70071 | | Risperdal | Risperdal | P.o. | 2005-06-04 | 2005-06-04 | 3.00 mg | | Schizophrenia |
| E1501026 | 70071 | Risperidone | Cilest | Cilest | P.o. | | | | Yes | Contraceptive |
| E1501026 | 70071 | | Perfenazine | Perphenazine | Po | | 2005-01-26 | 24.00 mg | | Schizophrenia |

209

CONFIDENTIAL
AZSER12444325

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1502001 | 60043 | Risperidone | Perfenazine | Perphenazine | P.o | 2005-01-27 | 2005-01-28 | 12.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | | 2004-08-19 | 1.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o | 2004-08-20 | 2004-08-21 | 0.80 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m | 2005-01-10 | 2005-01-10 | 5.00 mg | | Schizophrenia worsening |
| | | | Prothasin | Prothazin | Im | 2005-01-10 | 2005-01-10 | 50.00 mg | | Schizophrenia worsening |
| | | | Seduxen | Seduxen | Im | 2005-01-10 | 2005-01-10 | 10.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | Oral | 2005-01-13 | | 30.00 mg | Yes | High pulse rate |
| | | | Diazepam | Diazepam | Im | 2005-01-17 | 2005-01-17 | 10.00 mg | | Schizophrenia worsening |
| | | | Haloperidol | Haloperidol | I.m. | 2005-01-17 | 2005-01-17 | 5.00 mg | | Schizophrenia worsening. |
| | | | Prothasin | Prothazin | Im | 2005-01-17 | 2005-01-17 | 50.00 mg | | Schizophrenia worsening. |
| | | | Hypnogen | Hypnogen | P.o. | 2005-01-23 | | | Yes | Insomnia due to schizophrenia worsening |
| | | | Risperdal | Risperdal | P.o | 2005-01-26 | 2005-02-23 | 6.00 mg | | Schizophrenia |
| | | | Atropin | Atropin | Iv | 2005-01-28 | 2005-02-07 | | | Schizophrenia |
| | | | Succinylcholin | Succinylcholinjo did "Icn" | I.v. | 2005-01-28 | 2005-02-07 | | | Schizophrenia |
| | | | Thiopental | Thiopental | Iv | 2005-01-28 | 2005-02-07 | | | Schizophrenia |
| | | | Laxygal | Sodium Picosulfate | P.o | 2005-02-23 | 2005-02-23 | | | Constipation |
| | | | Fluanxol Depot | Flupentixol Decanoate | Im | 2005-02-24 | 2005-02-24 | 40.00 mg | | Schizophrenia |

210

CONFIDENTIAL
AZSER12444326

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

## Table 12.2.4- 3    Prior and concomitant medication (safety population)

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | 50005 | Risperidone | Risperdal | Risperdal | P.o | 2005-02-24 | 2005-02-25 | 5.00 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | P.o. | 2005-02-26 | | 4.00 mg | Yes | Schizophrenia |
| | | | Prothasin | Prothazin | Oral | 2004-08-18 | 2004-09-12 | 75.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-08-18 | 2004-09-14 | 7.50 mg | | Schizophrenia |
| | | | KCl | Kcl | Oral | 2004-08-30 | 2004-09-02 | 400.00 mg | | Low potassium |
| | | | Quamatel | Quamatel | Oral | 2004-08-31 | 2004-09-02 | 20.00 mg | | Abdominal pain |
| | | | Prothasin | Prothazin | Oral | 2004-09-13 | 2004-09-14 | 50.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-16 | 2004-09-16 | 3.00 mg | | Schizophrenia |
| | | | Akineton /Aus/ | Akineton /Aus/ | Oral | 2004-09-20 | 2005-01-04 | 6.00 mg | | Tremor of legs due to EPS |
| | | | Akineton /Aus/ | Akineton /Aus/ | Oral | 2005-01-04 | | 4.00 mg | Yes | EPS |
| E1502006 | 80036 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-11-15 | 2004-11-17 | 3.00 mg | | Schizophrenia decompensated |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-18 | 2004-11-29 | 4.50 mg | | Schizophrenia decompensated |
| | | | Haloperidol | Haloperidol | Oral | 2004-11-30 | 2004-12-02 | 3.00 mg | | Schizophrenia decompensated |
| E1503005 | 60060 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-08-30 | 2004-09-10 | 6.00 mg | | Schizophrenia relaps |
| | | | Akineton /Aus/ | Akineton /Aus/ | Intram uscular | 2004-09-10 | 2004-09-11 | 5.00 mg | | EPS |
| | | | Oxazepam | Oxazepam | Oral | 2004-09-10 | 2004-09-11 | 10.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-09-11 | 2004-09-12 | 3.00 mg | | Schizophrenia |
| | | | Akineton /Aus/ | Akineton /Aus/ | Oral | 2004-09-13 | 2004-09-14 | 2.00 mg | | EPS |
| | | | Akineton /Aus/ | Akineton /Aus/ | Po | 2004-09-20 | 2004-09-27 | 4.00 mg | | EPS |

211

CONFIDENTIAL
AZSER12444327

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1503007 | 80027 | Risperidone | Akineton | Akineton /Aus/ | Po | 2004-09-28 | 2004-10-28 | 3.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Po | 2004-10-11 | 2004-10-27 | 2.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | Po | 2004-10-28 | | 1.00 mg | Yes | EPS |
| | | | Moditen Depot | Moditen-Depo | I.m. | | 2004-09-23 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | I.m. | 2004-09-26 | 2004-10-04 | 15.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-10-05 | 2004-10-24 | 10.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-10-11 | 2004-11-19 | 6.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o | 2004-10-25 | 2004-10-29 | 15.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-10-30 | 2004-10-31 | 7.50 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o | 2004-11-05 | | | Yes | Anxiety due to schizophrenia |
| | | | Hypnogen | Hypnogen | P.o. | 2004-11-18 | | | Yes | Insomnia due to schizophrenia |
| | | | Fevarin | Fevarin | P.o | 2004-12-15 | | 150.00 mg | Yes | Hypobulia and depression due to rezidual schizophrenia |
| | | | Atropin | Atropin | I.v. | 2004-12-21 | 2004-12-28 | 0.40 mg | | Schizophrenia worsening |
| | | | Succinylcholin jodid | Succinylcholinjo did "len" | I.v. | 2004-12-21 | 2004-12-28 | 20.00 mg | | Schizophrenia worsening |
| | | | Thiopental | Thiopental | I.v | 2004-12-21 | 2004-12-28 | 200.00 mg | | Schizophrenia worsening |
| | | | Nootropil | Nootropil | P.o. | 2004-12-30 | | 3600.00 mg | Yes | Organic mental disorder |

212

CONFIDENTIAL
AZSER12444328

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1504001 | 60001 | Risperidone | Carbosorb | Carbosorb | P.o. | 2004-12-31 | 2005-01-04 | 2000.00 mg | | Diarrhoea |
| E1504003 | 60031 | Risperidone | Solian | Solian | P.o | 2004-03-07 | 2004-07-19 | 400.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o | 2004-07-20 | 2004-08-04 | 300.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o | 2004-08-05 | 2004-08-06 | 150.00 mg | | Schizophrenia |
| E1504004 | 70016 | Risperidone | Frontin | Alprazolam | P.o. | 2002-03-23 | 2004-07-07 | 0.75 mg | | Anxiety |
| | | | Solian | Solian | P.o. | 2002-06-19 | 2004-08-10 | 300.00 mg | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | P.o. | 2003-10-28 | 2004-07-07 | 5.00 mg | | Insomnia |
| | | | Citalec | Citalec | P.o. | 2004-04-06 | 2004-07-07 | 20.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o | 2004-08-11 | 2004-08-12 | 150.00 mg | | Schizophrenia |
| E1504008 | 60131 | Risperidone | | | | | | | | |
| E1504010 | 60172 | Risperidone | Moditen decanoate | Moditen-Depo | I.m. | | 2005-02-16 | 25.00 mg. | | Schizophrenia |
| | | | Nitrazepam | Nitrazepam | P.o | | 2005-03-01 | 5.00 mg. | | Schizophrenia |
| | | | Rivotril | Rivotril | P.O | | 2005-03-02 | 1.50 mg. | | Schizophrenia |
| E1504011 | 20031 | Risperidone | Tritace | Tritace | P.O | | | 5.00 mg. | Yes | Essential hypertension |
| | | | Moditen depot | Moditen-Depo | I.M | | 2005-03-08 | 25.00 mg. | | Schizophrenia |
| | | | Nitrazepam forte | Nitrazepam | P.O | | 2005-03-29 | 10.00 mg. | | Schizophrenia |
| E1504012 | 20032 | Risperidone | Haloperidol | Haloperidol | Po | 2005-03-23 | 2005-04-08 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-04-09 | 2005-04-10 | 2.25 mg | | Schizophrenia |
| E1505001 | 60052 | Risperidone | Zoleptil | Zoleptil | P.o. | 2004-09-01 | 2004-09-01 | 50.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | P.o. | 2004-09-02 | 2004-09-03 | 25.00 mg | | Schizophrenia |
| E1505004 | 60168 | Risperidone | | | | | | | | |

213

CONFIDENTIAL
AZSER12444329

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505005 | 50031 | Risperidone | Augmentin | Augmentin /Unk/ | Po | 2005-04-22 | 2005-04-28 | | | Prophylaxy of infection |
| | | | Haloperidol | Haloperidol | Po | 2005-04-23 | 2005-04-25 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-04-26 | 2005-05-01 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-05-02 | 2005-05-06 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-05-07 | 2005-05-08 | 2.25 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | Po | 2005-05-12 | 2005-05-15 | 30.00 mg | | Tension |
| | | | Risperdal | Risperdal | Po | 2005-06-03 | 2005-06-03 | 6.00 mg | | Schizophrenia |
| | | | Guajacuran | Guajacuran | Po | 2005-06-04 | | 600.00 mg | Yes | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-06-04 | 2005-06-05 | 4.50 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | Po | 2005-06-04 | 2005-06-08 | 4.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Po | 2005-06-04 | 2005-07-07 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Po | 2005-06-06 | | 6.00 mg | Yes | Schizophrenia |
| | | | Risperdal | Risperdal | Po | 2005-06-09 | | 1.00 mg | Yes | Schizophrenia |
| E1507008 | 60119 | Risperidone | Haloperidol | Haloperidol | P.o. | 2004-11-12 | 2004-11-25 | 4.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-26 | 2004-11-26 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2004-11-26 | 2004-12-02 | 3.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-27 | 2004-11-29 | 3.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-11-30 | 2004-12-02 | 4.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | P.o. | 2004-12-03 | 2004-12-04 | 1.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-12-03 | 2004-12-05 | 2.00 mg | | EPS |

214

CONFIDENTIAL
AZSER12444330

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-12-07 | 2005-01-31 | 6.00 mg | | EPS |
| | | | Hypnogen | Hypnogen | P.o. | 2005-01-20 | 2005-02-02 | 10.00 mg | | Schizophrenia worsening |
| | | | Oxazepam | Oxazepam | P.o. | 2005-01-28 | 2005-01-31 | 20.00 mg | | Schizophrenia worsening |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-02-01 | | 4.00 mg | Yes | EPS |
| E1507013 | 60183 | Risperidone | Diazepam | Diazepam | P.o | 2005-03-11 | 2005-03-31 | 40.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-03-14 | 2005-03-31 | 300.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-22 | 2005-03-31 | 8.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | P.o. | 2005-04-01 | 2005-04-02 | 20.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-01 | 2005-04-02 | 4.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-04-01 | 2005-04-02 | 150.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-04-11 | 2005-05-23 | 4.00 mg | | Extrapyramidal syndrome |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-05-24 | | 2.00 mg | Yes | Extrapyramidal syndrome |
| E1507016 | 60196 | Risperidone | Akineton | Akineton /Aus/ | P.o | | 2005-04-20 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | P.o. | 2005-04-14 | 2005-04-20 | 9.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o. | 2005-04-14 | 2005-04-20 | 75.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-04-21 | 2005-04-22 | 1.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | P.o | 2005-04-21 | 2005-04-22 | 4.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | P.o | 2005-04-21 | 2005-04-22 | 37.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-04-29 | | 4.00 mg | Yes | Akathisia |

215

CONFIDENTIAL
AZSER12444331

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | 70047 | Risperidone | Meclopin Depot | Meclopin | I.m. | | 2004-10-15 | 25.00 mg | | Schizophrenia |
| | | | Solian | Solian | P.o. | | 2004-11-18 | 100.00 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | P.o. | 2004-01-10 | 2005-05-02 | | | Insomnia |
| | | | Solian | Solian | P.o. | 2004-11-19 | 2004-11-20 | 50.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-05-02 | | 30.00 mg | Yes | Schizophrenia |
| | | | Tiserein | Tiserein | P.o. | 2005-05-02 | | | Yes | Insomnia |
| | | | Risperdal | Risperdal | P.o. | 2005-05-02 | 2005-05-02 | 4.00 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | P.o. | 2005-05-03 | 2005-05-22 | 6.00 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | P.o. | 2005-05-23 | | 2.00 mg | Yes | Schizophrenia |
| | | | Seroquel | Seroquel | P.o. | 2005-05-23 | | 300.00 mg | Yes | Schizophrenia |
| E1508004 | 70051 | Risperidone | Moditen Depot | Moditen-Depo | I.m. | 2004-09-16 | 2004-10-25 | 25.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2004-09-16 | 2004-11-26 | 2.00 mg | | EPS |
| | | | Paralen | Paralen | P.o. | 2005-03-19 | 2005-03-23 | 1500.00 mg | | Influenza |
| | | | Coal Tar | Coal Tar | Cutane ous | 2005-04-15 | 2005-05-06 | | | Psoriasis worsening |
| | | | Resorcinol | Emollients And Protectives | Cutane ous | 2005-04-15 | 2005-05-06 | | | Psoriasis worsening |
| | | | Salicylic Acid | Salicylic Acid | Cutane ous | 2005-04-15 | 2005-05-06 | | | Psoriasis worsening |
| | | | Triamcinolon | Triamcinolone | Cutane ous | 2005-04-15 | 2005-05-06 | | | Psoriasis worsening |
| | | | Balneum Hermal Plus | Balneum Hermal Plus | Cutane ous | 2005-05-06 | | | Yes | Psoriasis |
| E1508007 | 70096 | Risperidone | Meclopin | Meclopin | I.m. | | 2005-03-07 | 25.00 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | P.o | 2005-03-02 | 2005-03-31 | 150.00 mg | | Schizophrenia |

216

CONFIDENTIAL
AZSER12444332

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diazepam | Diazepam | P.o | 2005-03-02 | 2005-04-06 | 10.00 mg | | Insomnia |
| | | | Tiserein | Tiserein | P.o | 2005-03-20 | 2005-03-31 | 25.00 mg | | Schizophrenia |
| | | | Tiserein | Tiserein | P.o | 2005-04-01 | 2005-04-02 | 12.50 mg | | Schizophrenia |
| | | | Zoleptil | Zoleptil | P.o | 2005-04-01 | 2005-04-02 | 75.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | I.m | 2005-05-24 | 2005-05-24 | 10.00 mg | | Epileptic seizure |
| | | | Magnesium Sulfuricum | Magnesium Sulfuricum | I.m | 2005-05-24 | 2005-05-24 | 2000.00 mg | | Epileptic seizure |
| E1509003 | 60027 | Risperidone | Diazepam | Diazepam | P.o. | 2005-05-25 | | | Yes | Schizophrenia |
| | | | Risperdal | Risperdal | P.o. | 2005-05-25 | | 2.00 mg | Yes | Schizophrenia |
| | | | Meclopin | Meclopin | I.m. | 2005-05-25 | 2005-05-25 | 25.00 mg | | Schizophrenia |
| | | | Moditen Depot | Moditen-Depo | I.m. | | 2004-06-28 | 25.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-06-29 | 2004-07-20 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2004-07-21 | 2004-07-22 | 1.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2004-07-26 | 2004-10-05 | 4.00 mg | | EPS |
| E1509011 | 70069 | Risperidone | Solian | Solian | P. o. | 2005-01-10 | 2005-01-19 | 600.00 mg | | Schizophrenia |
| | | | Veral | Veral | P. o. | 2005-01-19 | 2005-01-19 | 25.00 mg | | Back-pain |
| | | | Solian | Solian | P. o. | 2005-01-20 | 2005-01-21 | 300.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P. o. | 2005-01-20 | 2005-01-23 | 50.00 mg | | Agitation |
| | | | Zopiclon | Zopiclon | P. o. | 2005-01-20 | 2005-02-23 | | | Insomnia due to agitation |
| | | | Oxazepam | Oxazepam | P. o. | 2005-01-27 | 2005-01-28 | | | Agitation |
| | | | Solian | Solian | P.o. | 2005-01-28 | | 600.00 mg | Yes | Schizophrenia |
| | | | Cisordinol | Cisordinol-Acutard | I. m. | 2005-01-28 | 2005-01-28 | 100.00 mg | | Agitation |
| | | | Rohypnol | Rohypnol | I. m. | 2005-01-28 | 2005-01-28 | 4.00 mg | | Agitation |

217

CONFIDENTIAL
AZSER12444333

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Coaxil | Coaxil | P. o. | 2005-01-29 | 2005-01-29 | | | Agitation |
| | | | Diazepam | Diazepam | I. m. | 2005-01-30 | 2005-01-30 | 40.00 mg | | Agitation |
| | | | Tensiomin | Tensiomin | P. o. | 2005-01-30 | 2005-01-30 | 25.00 mg | | Tachycardia due to agitation |
| | | | Trimepranol | Trimepranol | P. o. | 2005-01-30 | 2005-01-30 | 10.00 mg | | Tachycardia due to agitation |
| | | | Vasocardin | Vasocardin | P. o. | 2005-01-30 | 2005-02-20 | 50.00 mg | | Tachycardia due to agitation |
| | | | Medipyrin | Medipyrin | P. o. | 2005-02-04 | 2005-02-09 | | | Headache |
| | | | Vasocardin | Vasocardin | P. o. | 2005-02-21 | | 25.00 mg | Yes | Tachycardia |
| | | | Veral | Veral | P. o. | 2005-02-22 | | | Yes | Pain in legs |
| E1509013 | 80051 | Risperidone | Vasocardin | Vasocardin | Oral | | | 100.00 mg | Yes | Hypertension |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-11 | 2005-02-11 | 4.00 mg | | EPS |
| | | | Solian | Solian | Oral | 2005-02-11 | 2005-02-11 | 200.00 mg | | Schizophrenia |
| | | | Diazepam | Diazepam | Intramuscular | 2005-02-11 | 2005-02-11 | 20.00 mg | | Schizophrenic agitation |
| | | | Haloperidol | Haloperidol | Intramuscular | 2005-02-17 | 2005-02-17 | 30.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-02-12 | 2005-02-18 | 2.00 mg | | EPS |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-18 | 2005-02-18 | 9.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-02-19 | 2005-03-08 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | P.o. | 2005-03-09 | 2005-03-10 | 2.25 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | P.o. | 2005-03-17 | 2005-03-20 | 60.00 mg | | Agitation |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-03-31 | 2005-04-28 | 4.00 mg | | Akathisia |

218

CONFIDENTIAL
AZSER12444334

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1511003 | 60138 | Risperidone | Akineton | Akineton /Aus/ | Oral | 2005-04-28 | | 4.00 mg | Yes | EPS |
| | | | Oxazepam | Oxazepam | Oral | 2005-05-18 | 2005-05-18 | 20.00 mg | | Agitation |
| | | | Oxazepam | Oxazepam | Oral | 2005-06-23 | 2005-06-25 | 40.00 mg | | Agitation |
| | | | Oxazepam | Oxazepam | Oral | 2005-07-13 | 2005-07-13 | 60.00 mg | | Agitation |
| | | | Oxazepam | Oxazepam | Oral | 2005-08-22 | 2005-08-23 | 30.00 mg | | Agitation |
| | | | Risperdal | Risperdal | Oral | 2005-08-25 | | 8.00 mg | Yes | Schizophrenia |
| | | | Oxazepam | Oxazepam | Oral | 2005-09-19 | 2005-09-20 | 30.00 mg | | Agitation |
| | | | Oxazepam | Oxazepam | Oral | 2005-09-26 | 2005-09-28 | 30.00 mg | | Agitation |
| | | | Haloperidol | Haloperidol | P.o | 2004-12-30 | 2005-01-21 | 13.50 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-01-11 | 2005-01-25 | 2.00 mg | | Extrapyramidal syndrome |
| | | | Haloperidol | Haloperidol | P.o. | 2005-01-22 | 2005-01-23 | 6.75 mg | | Schizophrenia |
| E1511006 | 70099 | Risperidone | Batrafen | Batrafen | Cutaneous | 2005-03-31 | 2005-05-10 | | | Epidermomphytosis hands |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-04 | 2005-04-04 | 28.50 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-04-04 | 2005-04-04 | 6.00 mg | | Schizophrenia |
| | | | Tisercin | Tisercin | Oral | 2005-04-05 | 2005-04-10 | 4.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-05 | 2005-04-13 | 24.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-14 | 2005-04-15 | 12.00 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | P.o | 2005-04-17 | | | Yes | Insomnia |
| | | | Tisercin | Tisercin | I.m. | 2005-05-02 | 2005-05-04 | 50.00 mg | | Schizophrenia |
| | | | Haloperidolum | Haloperidol | I.m. | 2005-05-03 | 2005-05-04 | 10.00 mg | | Schizophrenia |
| | | | Akineton | Akineton /Aus/ | I.m. | 2005-05-06 | 2005-05-06 | | | Extrapyramidal syndrome |
| | | | Medipyrin | Medipyrin | Oral | 2005-05-15 | 2005-05-15 | | | Dentalgia |

219

CONFIDENTIAL
AZSER12444335

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1512002 | 40011 | Risperidone | Haloperidol Decanoat Depot | Haloperidol Decanoate | I.m. | | 2005-01-18 | 70.52 mg | | Schizophrenia |
| | | | Zopiclon | Zopiclon | P.o. | 2004-11-16 | | 7.50 mg | Yes | Insomnia |
| | | | PK-Merz | Pk-Merz | P.o. | 2004-12-07 | 2005-02-09 | 200.00 mg | | EPS |
| | | | Akineton | Akineton For Injection | I.m. | 2005-01-31 | 2005-01-31 | 5.00 mg | | EPS |
| | | | Medipyrin | Medipyrin | P.o | 2005-02-07 | 2005-02-13 | 1000.00 mg | | Common cold |
| | | | PK-Merz | Pk-Merz | P.o. | 2005-02-09 | 2005-02-10 | 100.00 mg | | EPS |
| | | | Akineton | Akineton /Aus/ | P.o. | 2005-02-14 | | 4.00 mg | Yes | EPS |
| | | | Thiamin | Thiamin | I.m. | 2005-03-30 | 2005-03-31 | 50.00 mg | | Intrapsychical tension |
| | | | Celaskon | Celaskon | P.o. | 2005-04-01 | 2005-04-06 | 300.00 mg | | Common cold |
| | | | Medipyrin | Medipyrin | P.o. | 2005-04-01 | 2005-04-06 | 1500.00 mg | | Common cold |
| | | | Thiamin | Thiamin | I.m. | 2005-04-11 | 2005-04-11 | 100.00 mg | | Intrapsychical tension |
| | | | Oxazepam | Oxazepam | P.o. | 2005-04-27 | 2005-04-27 | 10.00 mg | | Intrapsychical tension |
| E1512004 | 20030 | Risperidone | Corvitol | Corvitol | Po | | | 50.00 mg | Yes | Hypertension |
| | | | Haloperidol | Haloperidol | Po | 2005-03-09 | 2005-03-25 | 4.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Po | 2005-03-26 | 2005-03-27 | 2.25 mg | | Schizophrenia |
| | | | Medipyrin | Medipyrin | Po | 2005-04-01 | 2005-04-08 | 1500.00 mg | | Virosis |
| | | | Solvolan | Solvolan | Po | 2005-04-01 | 2005-04-08 | 15.00 mg | | Virosis |
| | | | Zopiclon | Zopiclon | Po | 2005-04-12 | 2005-05-10 | 7.50 mg | | Insomnia |
| | | | Akineton | Akineton /Aus/ | Po | 2005-04-12 | 2005-06-03 | 3.00 mg | | EPS |

220

CONFIDENTIAL
AZSER12444336

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1601001 | 60021 | Risperidone | Risperdal | Risperdal | Po | 2005-04-29 | 2005-05-02 | 3.00 mg | | Schizophrenia |
| | | | Everiden | Everiden | Po | 2005-05-03 | 2005-05-03 | 900.00 mg | Yes | Schizophrenia |
| | | | Seroquel | Seroquel | Po | 2005-05-03 | 2005-05-09 | 300.00 mg | | Schizophrenia |
| | | | Risperdal | Risperdal | Po | 2005-05-03 | 2005-05-10 | 1.00 mg | | Schizophrenia |
| | | | Seroquel | Seroquel | P.o: | 2005-05-10 | | 600.00 mg | Yes | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | | 2004-07-08 | 1.50 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | PO | | 2004-07-11 | 50.00 mg | | Upper limb stiffness due to: extrapyramidal side-effects |
| | | | Artane | Artane | PO | 2004-07-12 | 2004-08-30 | 2.00 mg | | Increased upper limb stiffness due to: extrapyramidal side-effects |
| | | | Artane | Artane | PO | 2004-08-30 | 2004-12-19 | 4.00 mg | | Increased lower limb stiffness due to: extrapyramidal side-effects |
| E1601003 | 60058 | Risperidone | Orphenadrine | Orphenadrine | Oral | | 2004-09-07 | 50.00 mg | | Extra pyramidal side effects |
| | | | Haloperidol | Haloperidol | Oral | | 2004-09-08 | 2.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2004-09-09 | 2004-09-10 | 1.25 mg | | Schizophrenia |
| E1601006 | 60088 | Risperidone | Clopixol | Clopixol /00876701/ | IM | | 2004-09-27 | 400.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | | 2004-10-20 | 10.00 mg | | Schizophrenia |
| | | | Orphenadrine | Orphenadrine | Oral | | 2004-10-20 | 100.00 mg | | Prophylaxis of extra-pyramidal side effects |

221

CONFIDENTIAL
AZSER12444337

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E16/02002 | 20006 | Risperidone | Haloperidol | Haloperidol | Oral | 2004-10-21 | 2004-10-22 | 5.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | | | 100.00 mg | Yes | Extra pyramidal side effects |
| | | | Melleril | Melleril "Sandoz" | PO | 2004-08-18 | | 150.00 mg | Yes | Schizophrenia |
| E16/02007 | 20023 | Risperidone | Haloperidol | Haloperidol | PO | 2004-11-09 | 2005-02-08 | 10.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2005-01-03 | 2005-01-27 | 150.00 mg | | Extrapyramidal symptoms |
| | | | Lorazepam | Lorazepam | PO | 2005-01-27 | 2005-02-09 | 2.50 mg | | Restlessness |
| | | | Haloperidol | Haloperidol | PO | 2005-02-09 | 2005-02-10 | 7.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-11 | 2005-02-13 | 5.00 mg | | Schizophrenia |
| | | | Paracetamol | Paracetamol | PO | 2005-04-06 | 2005-04-13 | 1000.00 mg | | Swollen gums |
| | | | Glycothymol mouthwash | Glycothymolin | PO | 2005-04-08 | 2005-04-10 | 60.00 ml | | Swollen gums |
| E16/02008 | 60147 | Risperidone | Haloperidol | Haloperidol | PO | 2004-08-30 | 2005-02-07 | 5.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2004-09-17 | 2005-02-08 | 100.00 mg | | EPS |
| | | | Fluanxol | Fluanxol "Bayer" | IM | 2004-12-30 | 2004-12-30 | 20.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-08 | 2005-02-09 | 2.50 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2005-02-09 | 2005-02-10 | 50.00 mg | | EPS |
| | | | Amoxil | Amoxil "Ayerst Lab" | PO | 2005-07-23 | 2005-07-23 | 2000.00 mg | | Epididymo-orchitis |
| | | | Brufen | Brufen "Abbott" | PO | 2005-07-27 | 2005-07-23 | 1200.00 mg | | Epididymo-orchitis |
| | | | Flagyl | Flagyl | PO | 2005-07-29 | 2005-07-23 | 800.00 mg | | Epididymo-orchitis |
| | | | Amoxil | Amoxil "Ayerst Lab" | PO | 2005-07-30 | 2005-07-24 | 1500.00 mg | | Epididymo-orchitis |

222

CONFIDENTIAL
AZSER12444338

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| | 50016 | | Amoxil | Amoxil "Ayerst Lab" | PO | 2005-07-30 | 2005-08-03 | 1500.00 mg | | Pneumonia |
| | | | Bactrim | Bactrim | PO | 2005-07-30 | 2005-08-03 | | | Pneumonia |
| | | | Vitamin B Complex | Vitamin B Complex | Oral | 2005-07-30 | 2005-08-03 | | | General well being |
| E16/02011 | | Risperidone | Fluanxol depot | Fluanxol "Bayer" | IMI | | 2005-01-20 | 40.00 mg | | Schizophrenia |
| | | | Serenace | Serenace | Oral | 2004-12-20 | 2005-02-23 | 7.50 mg | | Schizophrenia |
| | | | Serenace | Serenace | PO | 2005-02-24 | 2005-02-25 | 5.00 mg | | Schizophrenia |
| | | | Serenace | Serenace | PO | 2005-02-26 | 2005-02-27 | 2.50 mg | | Schizophrenia |
| | | | Paracetamol | Paracetamol | Oral | 2005-04-20 | 2005-04-25 | 2000.00 mg | | Flu-like symptoms |
| | | | Merck-fed | Triprolidine | Oral | 2005-04-20 | 2005-04-25 | | | Flu-like symptoms |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2005-05-19 | 2005-08-09 | 10.00 mg | | Insomnia |
| E16/03004 | 80045 | Risperidone | Clopixol depot | Clopixol Depot | I/M | | 2005-01-11 | 200.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | | 2005-02-18 | 5.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | Orally | 2005-01-19 | 2005-02-23 | 50.00 mg | | Extra pyramidal side effects tremors |
| | | | Haloperidol | Haloperidol | Orally | 2005-02-19 | 2005-02-20 | 2.50 mg | | Schizophrenia |
| E16/03010 | 60180 | Risperidone | Haloperidol | Haloperidol | Orally | 2005-03-24 | 2005-03-24 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2005-03-25 | 2005-03-26 | 1.50 mg | | Schizophrenia |
| E16/03015 | 60205 | Risperidone | Haloperidol | Haloperidol | Oral | 2005-05-04 | 2005-05-04 | 3.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-05-05 | 2005-05-06 | 1.50 mg | | Schizophrenia |
| E16/03016 | 50032 | Risperidone | Haloperidol | Haloperidol | Orally | 2005-05-10 | 2005-05-10 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Orally | 2005-05-11 | 2005-05-12 | 2.50 mg | | Schizophrenia |

223

CONFIDENTIAL
AZSER12444339

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E16\04003 | 50002 | Risperidone | Ridaq | Ridaq | PO | | | 25.00 mg | Yes | Hypertension |
| | | | Modecate | Modecate "Sanofi Winthrop" | IM | | 2004-05-17 | 12.50 mg | | Schizophrenia |
| | | | Betamox | Betamox "Cipan" | PO | 2004-08-22 | 2004-08-18 | 750.00 mg | | Respiratory tract infection |
| | | | Brufen | Brufen "Abbott" | PO | 2004-08-22 | 2004-08-18 | 1200.00 mg | | Respiratory tract infection |
| E16\04004 | 60017 | Risperidone | Modecate Depot | Modecate "Sanofi Winthrop" | IM | | 2004-04-30 | 25.00 mg | | Schizophrenia |
| E16\04011 | 60035 | Risperidone | Anadin | Anadin "International Chemical" | PO | | | 1000.00 mg | Yes | Intermittent headache |
| | | | Modecate depot | Modecate "Sanofi Winthrop" | IMI | | 2004-07-06 | 12.50 mg | | Schizophrenia |
| E16\04015 | 10001 | Risperidone | Coversyl | Coversyl /Bel | PO | | | 4.00 mg | Yes | Hypertension |
| | | | Panado | Panado | PO | | | 500.00 mg | Yes | Headache |
| | | | Modecate | Modecate "Sanofi Winthrop" | IM | | 2004-07-22 | 25.00 mg | | Schizophrenia |
| E16\04018 | 60140 | Risperidone | Ridaq | Ridaq | PO | | 2004-11-16 | 25.00 mg | | Hypertension |
| | | | Fluanxol depot | Fluanxol "Bayer" | IM | | 2004-12-20 | 20.00 mg | | Schizophrenia |
| E16\05006 | 70077 | Risperidone | Panado | Panado | PO | | | 40.00 mg | Yes | Headache |
| | | | Fluanxol depot | Fluanxol "Bayer" | IMI | | 2005-01-03 | 40.00 mg | | Schizophrenia |
| E16\06002 | 70080 | Risperidone | Haloperidol | Haloperidol | PO | | 2005-02-14 | 7.50 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | 2005-02-09 | 2005-02-12 | 150.00 mg | | EPSE |

224

CONFIDENTIAL
AZSER12444340

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---------|---------|-----------------|-----------|-----------------|-------|------------|-----------|------------------|------------|--------------------|
| E1607001 | 60075 | Risperidone | Haloperidol | Haloperidol | PO | 2005-02-15 | 2005-02-15 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-16 | 2005-02-16 | 3.70 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-02-16 | 2005-03-31 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-17 | 2005-02-17 | 2.50 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-18 | 2005-02-18 | 1.25 mg | | Schizophrenia |
| | | | Stelazine | Stelazine | PO | 2004-07-19 | 2004-07-19 | 5.00 mg | | Schizophrenia |
| | | | Ativan | Ativan | PO | 2004-07-17 | 2004-08-15 | 4.00 mg | | Sedation |
| | | | Disipal | Disipal | PO | 2004-07-17 | 2004-10-19 | 150.00 mg | | Extrapyramidol side effects |
| | | | Stelazine | Stelazine | PO | 2004-07-20 | 2004-08-10 | 10.00 mg | | Schizophrenia |
| | | | Panado | Panado | PO | 2004-07-29 | 2004-08-05 | 500.00 mg | | Analgesia |
| | | | Bicillin | Bicillin | IMI | 2004-08-03 | 2004-08-19 | 2.40 mil | | Syphilis |
| | | | Stelazine | Stelazine | PO | 2004-08-11 | 2004-10-03 | 15.00 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | PO | 2004-08-16 | 2004-09-29 | 3.00 mg | | Insomnia |
| | | | Nur-Isterate | Nur-Isterate | IMI | 2004-09-02 | | 1.00 BMP | Yes | Contraceptive |
| | | | Senokot | Senokot /Unk/ | PO | 2005-01-19 | 2005-01-21 | 15.00 mg | | Constipation |
| E1607002 | 60106 | Risperidone | Fluanxol | Fluanxol "Bayer" | IMI | | 2004-09-22 | 40.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | | 2004-10-20 | 100.00 mg | | Extrapyramidal side-effects |
| | | | Haloperidol | Haloperidol | PO | 2004-10-20 | 2004-11-11 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | PO | 2004-11-12 | 2004-11-13 | 2.50 mg | | Schizophrenia |
| E1607003 | 60120 | Risperidone | Haloperidol | Haloperidol | PO | 2004-11-05 | 2004-11-10 | 5.00 mg | | Psychosis |
| | | | Trifluoperazine | Trifluoperazine | PO | 2004-11-11 | 2004-11-30 | 10.00 mg | | Psychosis |
| | | | Lorazepam | Lorazepam | PO | 2004-11-18 | 2004-11-18 | 2.00 mg | | Agitation |

225

CONFIDENTIAL
AZSER12444341

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3     Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1607007 | 60153 | Risperidone | Zolpidem | Zolpidem | PO | 2004-11-22 | 2004-12-06 | 10.00 mg | | Insomnia |
| | | | Trifluoperazine | Trifluoperazine | PO | 2004-12-01 | 2004-12-02 | 5.00 mg | | Psychosis |
| | | | Trifluoperazine | Trifluoperazine | PO | 2004-12-03 | 2004-12-04 | 2.00 mg | | Psychosis |
| | | | Thiamine | Thiamine | PO | 2005-01-02 | 2005-01-30 | 100.00 mg | | Intoxication |
| | | | Cloxacillin | Cloxacillin | PO | 2005-01-25 | 2005-01-30 | 2.00 g | | Septic wound |
| | | | Mycostatin cream | Mycostatin | Topical | 2005-02-11 | 2005-02-25 | | | Fungal rash |
| E1607009 | 20024 | Risperidone | Fluanxol depot | Fluanxol "Bayer" | IMI | | 2005-01-02 | 40.00 mg | | Psychosis |
| | | | Disipal | Disipal | PO | | 2005-02-10 | 150.00 mg | | EPSE |
| | | | Haloperidol | Haloperidol | PO | 2003-03-10 | 2005-02-11 | 20.00 mg | | Psychosis |
| | | | Haloperidol | Haloperidol | PO | 2005-02-12 | 2005-02-13 | 10.00 mg | | Psychosis |
| E1607010 | 60161 | Risperidone | Lorazepam | Lorazepam | PO | 2005-01-20 | 2005-02-02 | 1.00 mg | | Sedation |
| | | | Haloperidol | Haloperidol | PO | 2005-01-20 | 2005-02-20 | 2.50 mg | | Psychosis |
| | | | Ibuprofen | Ibuprofen | PO | 2005-02-02 | 2005-02-09 | 600.00 mg | | Backache |
| E1608004 | 60040 | Risperidone | Clopixol depo | Clopixol Depot | IMI | 2005-01-28 | 2005-01-28 | 200.00 mg | | Schizophrenia |
| | | | Stelazine | Stelazine | PO | 2004-11-02 | 2005-02-21 | 7.00 mg | | Schizophrenia |
| | | | Stelazine | Stelazine | PO | 2005-02-22 | 2005-02-25 | 5.00 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | PO | 2005-03-02 | 2005-03-09 | 5.00 mg | | Insomnia |
| E1608005 | 80017 | Risperidone | Disipal | Disipal | PO | | 2004-08-03 | 150.00 mg | | Extrapyramidal side effects |
| | | | Haloperidol | Haloperidol | PO | | 2004-08-21 | 10.00 mg | | Schizophrenia |
| | | | Modecate | Modecate "Sanofi Winthrop" | IMI | | 2004-07-19 | 25.00 mg | | Schizophrenia |
| | | | Disipal | Disipal | PO | | 2004-09-06 | 150.00 mg | | Extra pyramidal side effects |

226

CONFIDENTIAL
AZSER12444342

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1608009 | 50014 | Risperidone | Rivotril | Rivotril | PO | | 2004-09-06 | 1.00 mg | | Sedation |
| | | | Haloperidol | Haloperidol | PO | 2004-08-16 | 2004-09-09 | 2.50 mg | | Schizophrenia |
| | | | Depo provera | Depo Provera | IMI | 2004-09-03 | | 1.00 ml | Yes | Contraception |
| | | | Vitamin B Complex | Vitamin B Complex | PO | 2002-10-14 | 2005-01-25 | 1.00 ml | | General health |
| | | | Haloperidol | Haloperidol | PO | 2004-03-04 | 2005-02-09 | 5.00 mg | | Schizophrenia |
| | | | Oxazepam | Oxazepam | PO | 2004-08-16 | 2005-01-25 | 10.00 mg | | Insomnia |
| | | | Haloperidol | Haloperidol | PO | 2005-02-10 | 2005-02-11 | 2.50 mg | | Schizophrenia |
| E1608010 | 70089 | Risperidone | Fluanxol | Fluanxol "Bayer" | IMI | | 2004-12-06 | 20.00 mg | | Schizophrenia |
| | | | Propranolol | Propranolol | Oral | | 2005-02-08 | 30.00 mg | | Tardive dyskinesia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-04 | 2005-03-10 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-03-11 | 2005-03-11 | 2.50 mg | | Schizophrenia |
| E1608013 | 70105 | Risperidone | Modecate | Modecate "Sanofi Winthrop" | IMI | 2005-04-07 | 2005-04-07 | 37.50 mg | | Schizophrenia |
| | | | Disipal | Disipal | Oral | | 2005-04-27 | 100.00 mg | | Tremor |
| | | | Haloperidol | Haloperidol | Oral | | 2005-04-27 | 2.50 mg | | Schizophrenia |
| | | | Disipal | Disipal | Oral | 2005-04-28 | 2005-04-29 | 50.00 mg | | Tremor |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-29 | 2005-04-28 | 1.25 mg | | Schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-05-08 | 2005-05-10 | 2.00 mg | | Agitation |
| E1608014 | 60/201 | Risperidone | Fluanxol depo | Fluanxol "Bayer" | Intramuscular | 2005-01-03 | 2005-04-04 | 50.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-01-03 | 2005-04-27 | 5.00 mg | | Schizophrenia |
| | | | Haloperidol | Haloperidol | Oral | 2005-04-28 | 2005-04-29 | 2.50 mg | | Schizophrenia |
| | | | Stilnox | Stilnox /Fra/ | Oral | 2005-07-19 | 2005-08-30 | 10.00 mg | | Insomnia |

227

CONFIDENTIAL
AZSER12444343

Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4-3    Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701004 | 80006 | Risperidone | Modecate | Fluphenazine Decanoate | IM | | 2004-05-21 | 25.00 mg | | Schizophrenia |
| E1701006 | 80010 | Risperidone | Felodipine | Felodipine | PO | | | 5.00 mg | Yes | Hypertension |
| | | | Gaviscon | Gaviscon /Gfr/ | PO | | | 5.00 mls | Yes | Gastritis |
| | | | Perindopril | Perindopril | PO | | | 8.00 mg | Yes | Hypertension |
| | | | Ranitidine | Ranitidine | PO | | | 300.00 mg | Yes | Gastritis |
| | | | Salbutamol | Salbutamol | Inhaled | | | 100.00 mcg | Yes | For Asthma |
| | | | Symbicort | Symbicort Turbuhaler "Draco" | Inhaled | | | 200.00 mcg | Yes | For Asthma |
| | | | Depixol | Depixol | Im | | 2004-07-21 | 40.00 mg | | Schizophrenic illness |
| | | | Diazepam | Diazepam | PO | 2004-10-29 | 2004-11-18 | 10.00 mg | | For shortness of breath due to asthma |
| | | | Lorazepam | Lorazepam | PO | 2004-11-18 | | 3.00 mg | Yes | For shortness of breathe due to asthma |
| E1701007 | 30011 | Risperidone | Clopixol | Zuclopenthixol | IM | | 2004-09-05 | 600.00 mg | | Schizophrenic illness |
| E1803007 | 70083 | Risperidone | Xanax | Xanax | Oral | 2005-02-22 | 2005-04-06 | 1.50 mg | | Schizophrenia |
| | | | Xanax | Xanax | Oral | 2005-04-07 | 2005-05-15 | 1.00 mg | | Schizophrenia |
| | | | Xanax | Xanax | Oral | 2005-05-16 | | 0.50 mg | Yes | Schizophrenia |
| E1810001 | 60128 | Risperidone | Cisordinol | Cisordinol /Deti/ | Oral | 2004-11-15 | 2004-12-16 | 30.00 mg | | Schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2004-11-15 | 2005-01-04 | 4.00 mg | | Anxiety |

228

CONFIDENTIAL
AZSER12444344