Clinical Study Report: Appendix 12.2.4
Study Code: D1441C00125

**Table 12.2.4- 3   Prior and concomitant medication (safety population)**

| Subject | Patient | Treatment group | Drug Name | Dictionary text | Route | Start Date | Stop Date | Total Daily Dose | Continuing | Reason for Therapy |
|---|---|---|---|---|---|---|---|---|---|---|
| E1810003 | 50028 | Risperidone | Xanax SR | Xanax - Slow Release | Oral | 2005-01-04 | 2005-03-09 | 3.50 mg | | Anxiety due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-03-09 | 2005-03-14 | 3.00 mg | | Anxiety due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-03-14 | 2005-03-23 | 2.50 mg | | Anxiety due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-03-23 | 2005-04-06 | 2.00 mg | | Anxiety due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-04-06 | 2005-04-11 | 1.50 mg | | Anxiety due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-04-11 | 2005-04-15 | 1.00 mg | | Anxiety due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-04-15 | 2005-04-18 | 0.50 mg | | Anxiety due to schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-04-20 | 2005-04-22 | 1.00 mg | | Insomnia due to schizophrenia |
| | | | Amitrex | Amisulpride | Oral | 2005-04-20 | 2005-04-25 | 100.00 mg | | Schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-04-20 | 2005-04-26 | 2.00 mg | | Anxiety due to schizophrenia |
| | | | Rivotril | Rivotril | Oral | 2005-04-23 | 2005-04-24 | 0.50 mg | | Insomnia due to schizophrenia |
| | | | Xanax SR | Xanax - Slow Release | Oral | 2005-04-27 | 2005-04-28 | 4.00 mg | | Anxiety due to schizophrenia |
| | | | Xanax | Xanax | Oral | 2005-04-29 | 2005-05-12 | 3.00 mg | | Anxiety due to schizophrenia |
| | | | Akineton | Akineton /Aus/ | Oral | 2005-05-09 | | 8.00 mg | Yes | Akathisia |

SOURCE DOCUMENT: 1_MED_CONCOMITANT_504.SAS GENERATED: 13:00:11 11MAY2006 DB version prod: 13

229

CONFIDENTIAL
AZSER12444345



**Clinical Study Report: Appendix 12.2.5**

Drug Substance      quetiapine

Study Code          D1441C00125

# Appendix 12.2.5

**Treatment compliance (and/or drug concentration data)**

CONFIDENTIAL
AZSER12444346

Clinical Study Report: Appendix 12.2.5
Study Code: D1441C00125

## LIST OF TABLES

Table 12.2.5- 1    Treatment compliance (safety population) ................................................3

Table 12.2.5- 2    Administration of Investigational Product (safety population) ...............18

CONFIDENTIAL
AZSER12444347

**Table 12.2.5- 1     Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|--------------------------------------------|
| E1001001 | 80035 | Quetiapine | 100.3 | 103.3 |
| E1001003 | 80038 | Quetiapine | 100.0 | 98.9 |
| E1001008 | 80055 | Quetiapine | 100.8 | 103.7 |
| E1001009 | 60181 | Quetiapine | 100.6 | 97.9 |
| E1002002 | 20014 | Quetiapine | 111.7 | 117.2 |
| E1002004 | 60125 | Quetiapine | 102.0 | |
| E1002011 | 30020 | Quetiapine | 99.8 | 98.8 |
| E1003001 | 60033 | Quetiapine | 99.0 | 100.0 |
| E1003006 | 60066 | Quetiapine | 100.0 | 101.8 |
| E1003007 | 60067 | Quetiapine | 100.0 | |
| E1003010 | 60084 | Quetiapine | 102.9 | 100.0 |
| E1003012 | 70041 | Quetiapine | 100.3 | 100.0 |
| E1003014 | 20021 | Quetiapine | 100.2 | |
| E1003017 | 60134 | Quetiapine | 100.2 | 100.0 |
| E1003019 | 50018 | Quetiapine | 99.6 | 101.2 |
| E1003025 | 20035 | Quetiapine | 100.2 | 100.0 |
| E1003027 | 60209 | Quetiapine | 100.2 | 100.0 |
| E1004002 | 70053 | Quetiapine | 100.6 | 100.0 |
| E1004005 | 70068 | Quetiapine | 100.6 | 100.0 |
| E1005002 | 50004 | Quetiapine | 98.2 | 100.0 |
| E1005004 | 70020 | Quetiapine | 100.0 | 100.0 |
| E1005005 | 60048 | Quetiapine | 100.0 | |
| E1005011 | 60059 | Quetiapine | 99.4 | 100.0 |
| E1005012 | 70025 | Quetiapine | 100.0 | 100.0 |
| E1005014 | 60064 | Quetiapine | 100.7 | 100.0 |
| E1005016 | 60072 | Quetiapine | 100.5 | 100.0 |
| E1005018 | 60074 | Quetiapine | 100.0 | 100.0 |
| E1005034 | 70060 | Quetiapine | 100.0 | 100.0 |
| E1005035 | 70074 | Quetiapine | 100.0 | 100.0 |
| E1005040 | 60159 | Quetiapine | 100.0 | 100.0 |
| E1005044 | 80050 | Quetiapine | 99.4 | 95.5 |
| E1006001 | 60047 | Quetiapine | 96.4 | |
| E1006004 | 70031 | Quetiapine | 100.0 | 100.0 |
| E1006005 | 20013 | Quetiapine | 100.2 | 101.8 |
| E1006007 | 60099 | Quetiapine | 83.1 | 98.2 |

3

CONFIDENTIAL
AZSER12444348

**Table 12.2.5- 1      Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---|---|---|---|---|
| E1006008 | 30016 | Quetiapine | 101.3 | 107.7 |
| E1006016 | 60179 | Quetiapine | 101.6 | 100.0 |
| E1006023 | 30030 | Quetiapine | 112.0 | 172.8 |
| E1006026 | 60213 | Quetiapine | 98.5 | |
| E1008001 | 30009 | Quetiapine | 101.4 | 100.0 |
| E1008007 | 70038 | Quetiapine | 100.0 | 100.0 |
| E1008010 | 10004 | Quetiapine | 73.1 | |
| E1008011 | 60105 | Quetiapine | 99.7 | 100.0 |
| E1008012 | 40007 | Quetiapine | 100.2 | 100.0 |
| E1008015 | 60110 | Quetiapine | 104.1 | |
| E1008021 | 60142 | Quetiapine | 100.0 | |
| E1104001 | 30004 | Quetiapine | 99.3 | 96.4 |
| E1104003 | 80005 | Quetiapine | 101.3 | |
| E1104005 | 80007 | Quetiapine | 64.0 | |
| E1104007 | 30008 | Quetiapine | 100.5 | |
| E1104011 | 60148 | Quetiapine | 98.3 | 99.1 |
| E1108005 | 30002 | Quetiapine | 100.0 | 100.0 |
| E1108006 | 60004 | Quetiapine | 100.5 | 101.9 |
| E1108012 | 50027 | Quetiapine | 99.4 | 100.0 |
| E1109002 | 70090 | Quetiapine | 99.7 | 100.0 |
| E1109003 | 80053 | Quetiapine | 99.0 | 100.0 |
| E1109006 | 70100 | Quetiapine | 99.6 | 100.0 |
| E1110001 | 20029 | Quetiapine | 97.7 | |
| E1203002 | 60113 | Quetiapine | 107.9 | |
| E1204001 | 60053 | Quetiapine | 63.5 | |
| E1205003 | 80040 | Quetiapine | 91.9 | |
| E1206002 | 40005 | Quetiapine | 82.3 | 100.0 |
| E1206005 | 60154 | Quetiapine | 102.6 | |
| E1401002 | 70027 | Quetiapine | 101.8 | 100.0 |
| E1401004 | 70050 | Quetiapine | 100.0 | |
| E1402001 | 20002 | Quetiapine | 100.0 | |
| E1402003 | 60034 | Quetiapine | 101.4 | |
| E1402012 | 20028 | Quetiapine | 101.2 | 104.6 |
| E1403005 | 70013 | Quetiapine | 100.2 | 100.0 |
| E1403007 | 60038 | Quetiapine | 100.0 | 98.8 |

4

CONFIDENTIAL
AZSER12444349

**Table 12.2.5- 1    Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|----------------|
| E1403008 | 20005 | Quetiapine | 99.8 | 99.0 |
| E1403009 | 20009 | Quetiapine | 99.4 | 95.3 |
| E1403013 | 80019 | Quetiapine | 94.7 | 100.0 |
| E1404003 | 60051 | Quetiapine | 100.9 | |
| E1404006 | 50007 | Quetiapine | 100.9 | 100.0 |
| E1404007 | 60081 | Quetiapine | 100.0 | 100.0 |
| E1404012 | 80029 | Quetiapine | 100.0 | |
| E1404014 | 60162 | Quetiapine | 99.7 | 100.0 |
| E1405001 | 40003 | Quetiapine | 99.0 | |
| E1405002 | 60009 | Quetiapine | 100.0 | 101.1 |
| E1405006 | 60019 | Quetiapine | 100.0 | 100.7 |
| E1405008 | 80011 | Quetiapine | 100.0 | 100.9 |
| E1405014 | 70044 | Quetiapine | 100.0 | 100.0 |
| E1405016 | 70076 | Quetiapine | 100.0 | 100.0 |
| E1405018 | 40012 | Quetiapine | 222.0 | |
| E1406004 | 60194 | Quetiapine | 100.2 | 100.0 |
| E1407003 | 60189 | Quetiapine | 102.4 | 107.1 |
| E1407006 | 60202 | Quetiapine | 101.2 | 100.0 |
| E1501002 | 70004 | Quetiapine | 99.7 | 96.4 |
| E1501004 | 80002 | Quetiapine | 101.4 | 102.5 |
| E1501008 | 60012 | Quetiapine | 100.6 | 103.8 |
| E1501013 | 60024 | Quetiapine | 106.7 | 100.0 |
| E1501015 | 20007 | Quetiapine | 98.2 | |
| E1501020 | 60104 | Quetiapine | 98.0 | 100.0 |
| E1501021 | 60122 | Quetiapine | 100.3 | 101.8 |
| E1501024 | 70063 | Quetiapine | 101.2 | 103.6 |
| E1501027 | 70072 | Quetiapine | 101.3 | |
| E1501032 | 60206 | Quetiapine | 100.3 | 100.0 |
| E1501033 | 70107 | Quetiapine | 100.0 | 100.0 |
| E1501035 | 70113 | Quetiapine | 97.5 | 81.8 |
| E1502002 | 50006 | Quetiapine | 105.6 | |
| E1502007 | 60127 | Quetiapine | 100.0 | |
| E1503003 | 70010 | Quetiapine | 94.2 | 85.9 |
| E1503004 | 60015 | Quetiapine | 100.0 | 100.0 |
| E1503006 | 60087 | Quetiapine | 95.6 | 100.0 |

CONFIDENTIAL
AZSER12444350

**Table 12.2.5- 1      Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|---------------------------------------------|
| E1504002 | 60006 | Quetiapine | 101.3 | 101.2 |
| E1504007 | 30015 | Quetiapine | 100.0 | |
| E1504009 | 50015 | Quetiapine | 100.0 | 100.0 |
| E1505002 | 70064 | Quetiapine | 13.9 | |
| E1506004 | 60073 | Quetiapine | 98.6 | 107.1 |
| E1506005 | 70043 | Quetiapine | 87.7 | 103.7 |
| E1506006 | 40014 | Quetiapine | 100.0 | 100.0 |
| E1506008 | 70108 | Quetiapine | 99.4 | 95.5 |
| E1506009 | 80060 | Quetiapine | 99.4 | 95.7 |
| E1507003 | 70007 | Quetiapine | 104.2 | 96.4 |
| E1507004 | 60013 | Quetiapine | 99.7 | 95.8 |
| E1507005 | 80014 | Quetiapine | 103.6 | |
| E1507006 | 70032 | Quetiapine | 100.0 | 100.0 |
| E1507011 | 60130 | Quetiapine | 99.8 | 100.0 |
| E1507012 | 30023 | Quetiapine | 95.6 | 89.1 |
| E1507015 | 60193 | Quetiapine | 99.8 | 99.0 |
| E1508003 | 60117 | Quetiapine | 72.9 | |
| E1508006 | 60136 | Quetiapine | 67.1 | |
| E1508008 | 70095 | Quetiapine | 100.0 | 100.0 |
| E1509001 | 70005 | Quetiapine | 128.6 | |
| E1509004 | 60041 | Quetiapine | 102.1 | |
| E1509005 | 80013 | Quetiapine | 101.5 | 102.2 |
| E1509009 | 20020 | Quetiapine | 100.0 | 101.0 |
| E1511001 | 80037 | Quetiapine | 103.1 | 100.0 |
| E1511005 | 60165 | Quetiapine | 100.7 | 100.0 |
| E1511007 | 70102 | Quetiapine | 96.3 | 92.9 |
| E1512003 | 70087 | Quetiapine | 101.1 | |
| E1513006 | 60215 | Quetiapine | 105.0 | |
| E1601002 | 60056 | Quetiapine | 77.6 | |
| E1601005 | 70024 | Quetiapine | 78.8 | 53.1 |
| E1601007 | 60095 | Quetiapine | 100.0 | |
| E1601010 | 60116 | Quetiapine | 100.0 | 90.0 |
| E1602005 | 60086 | Quetiapine | 93.9 | 94.6 |
| E1602006 | 50011 | Quetiapine | 95.6 | |
| E1602009 | 60150 | Quetiapine | 99.4 | 98.2 |

CONFIDENTIAL
AZSER12444351

Table 12.2.5- 1    Treatment compliance (safety population)

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|--------------------------------------------|
| E1603005 | 80046 | Quetiapine | 69.7 | |
| E1603006 | 80047 | Quetiapine | 84.8 | |
| E1603008 | 50019 | Quetiapine | 100.0 | |
| E1603009 | 60175 | Quetiapine | 45.1 | |
| E1603011 | 70094 | Quetiapine | 106.7 | 102.5 |
| E1603014 | 10006 | Quetiapine | 97.8 | 101.2 |
| E1604005 | 70015 | Quetiapine | 100.0 | |
| E1604008 | 60026 | Quetiapine | 100.0 | |
| E1604017 | 60139 | Quetiapine | 99.8 | 100.0 |
| E1604022 | 50021 | Quetiapine | 100.0 | |
| E1605001 | 60094 | Quetiapine | 103.2 | |
| E1605002 | 80028 | Quetiapine | 98.2 | 95.0 |
| E1605009 | 70084 | Quetiapine | 66.7 | |
| E1606001 | 60156 | Quetiapine | 228.6 | 100.0 |
| E1606003 | 60171 | Quetiapine | 120.5 | 112.9 |
| E1606006 | 60186 | Quetiapine | 81.2 | 88.6 |
| E1606007 | 60199 | Quetiapine | 76.8 | |
| E1607012 | 60190 | Quetiapine | 108.5 | |
| E1608002 | 60025 | Quetiapine | 94.8 | 94.6 |
| E1608011 | 60166 | Quetiapine | 94.4 | 98.8 |
| E1608012 | 60170 | Quetiapine | 84.3 | |
| E1701008 | 70058 | Quetiapine | 88.0 | |
| E1803002 | 80022 | Quetiapine | 98.2 | |
| E1803005 | 80033 | Quetiapine | 102.0 | 82.8 |
| E1805001 | 60102 | Quetiapine | 16.2 | |
| E1807002 | 70079 | Quetiapine | 89.2 | 101.8 |
| E1808001 | 30026 | Quetiapine | 101.2 | 107.1 |
| E1817001 | 20033 | Quetiapine | 101.0 | 100.0 |
| E1817002 | 50030 | Quetiapine | 100.6 | 100.0 |
| E1001005 | 70085 | Olanzapine | 101.2 | |
| E1001010 | 50022 | Olanzapine | 101.2 | 103.7 |
| E1001011 | 70098 | Olanzapine | 100.0 | 100.8 |
| E1002003 | 40008 | Olanzapine | 89.0 | 96.6 |
| E1002005 | 40009 | Olanzapine | 100.0 | 103.7 |
| E1002008 | 80039 | Olanzapine | 101.6 | |

7

**Table 12.2.5- 1     Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|---------------------------------------------|
| E1002009 | 60135 | Olanzapine | 95.1 | 102.9 |
| E1002013 | 80044 | Olanzapine | 104.2 | 100.0 |
| E1003003 | 20010 | Olanzapine | 101.2 | 100.0 |
| E1003004 | 60049 | Olanzapine | 103.5 | 100.0 |
| E1003005 | 60050 | Olanzapine | 98.1 | 100.0 |
| E1003008 | 70026 | Olanzapine | 100.0 | 100.0 |
| E1003018 | 70078 | Olanzapine | 100.2 | 100.0 |
| E1003022 | 60198 | Olanzapine | 101.0 | 111.1 |
| E1003026 | 70111 | Olanzapine | 100.0 | 100.0 |
| E1003028 | 60207 | Olanzapine | 99.4 | 100.0 |
| E1004003 | 60133 | Olanzapine | 100.0 | 100.0 |
| E1004006 | 70067 | Olanzapine | 100.0 | 100.0 |
| E1005006 | 70022 | Olanzapine | 99.1 | 95.2 |
| E1005008 | 80016 | Olanzapine | 99.8 | 100.0 |
| E1005015 | 60070 | Olanzapine | 90.9 | 74.1 |
| E1005021 | 60078 | Olanzapine | 100.2 | 100.0 |
| E1005023 | 70035 | Olanzapine | 100.0 | 100.0 |
| E1005024 | 60083 | Olanzapine | 115.2 | 100.0 |
| E1005027 | 20016 | Olanzapine | 100.0 | 100.0 |
| E1005030 | 80032 | Olanzapine | 100.0 | 100.0 |
| E1005036 | 80048 | Olanzapine | 100.0 | 100.0 |
| E1005037 | 60155 | Olanzapine | 100.0 | 100.0 |
| E1005038 | 70081 | Olanzapine | 99.6 | 100.0 |
| E1005041 | 70082 | Olanzapine | 100.0 | 100.0 |
| E1005043 | 60163 | Olanzapine | 100.0 | 100.0 |
| E1006002 | 30010 | Olanzapine | 100.0 | |
| E1006003 | 60069 | Olanzapine | 105.5 | 100.0 |
| E1006009 | 60145 | Olanzapine | 100.0 | 100.0 |
| E1006010 | 20025 | Olanzapine | 100.5 | 98.9 |
| E1006011 | 60164 | Olanzapine | 98.6 | 100.0 |
| E1006013 | 50017 | Olanzapine | 83.6 | 69.1 |
| E1006014 | 60177 | Olanzapine | 100.0 | 100.0 |
| E1006015 | 60178 | Olanzapine | 99.4 | 96.6 |
| E1006017 | 60182 | Olanzapine | 97.9 | 100.0 |
| E1006018 | 60184 | Olanzapine | 100.9 | |

8

CONFIDENTIAL
AZSER12444353

**Table 12.2.5- 1      Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|-------------------------------------------|
| E1006019 | 30025 | Olanzapine | 100.0 | 100.0 |
| E1006021 | 50024 | Olanzapine | 100.0 | 100.0 |
| E1006024 | 20036 | Olanzapine | 100.6 | 103.7 |
| E1006025 | 70110 | Olanzapine | 100.0 | 100.0 |
| E1008002 | 70034 | Olanzapine | 100.7 | 100.0 |
| E1008005 | 80024 | Olanzapine | 101.3 | 100.0 |
| E1008008 | 70039 | Olanzapine | 103.9 | |
| E1008016 | 70048 | Olanzapine | 100.0 | 100.0 |
| E1008017 | 60111 | Olanzapine | 101.3 | 100.0 |
| E1008019 | 60124 | Olanzapine | 101.4 | 102.5 |
| E1008020 | 60143 | Olanzapine | 108.1 | |
| E1102001 | 70086 | Olanzapine | 93.8 | 100.0 |
| E1104002 | 30005 | Olanzapine | 102.7 | |
| E1104006 | 60018 | Olanzapine | 95.1 | 77.1 |
| E1104009 | 20017 | Olanzapine | 100.6 | 103.7 |
| E1104010 | 80030 | Olanzapine | 94.9 | 80.0 |
| E1108003 | 70001 | Olanzapine | 97.8 | 85.7 |
| E1108004 | 60003 | Olanzapine | 100.3 | |
| E1108008 | 30003 | Olanzapine | 100.3 | 100.0 |
| E1108010 | 40001 | Olanzapine | 100.6 | 102.3 |
| E1108011 | 50026 | Olanzapine | 90.0 | |
| E1108013 | 60197 | Olanzapine | 99.6 | 100.0 |
| E1108014 | 60200 | Olanzapine | 99.6 | 100.0 |
| E1109001 | 80052 | Olanzapine | 99.7 | 101.6 |
| E1201001 | 80031 | Olanzapine | 117.0 | |
| E1201003 | 50012 | Olanzapine | 101.1 | 102.9 |
| E1203003 | 60132 | Olanzapine | 90.3 | 100.0 |
| E1204004 | 60151 | Olanzapine | 88.4 | 80.0 |
| E1204005 | 30028 | Olanzapine | 95.1 | |
| E1205001 | 60115 | Olanzapine | 100.0 | 103.3 |
| E1205002 | 70065 | Olanzapine | 100.2 | 100.0 |
| E1206001 | 60032 | Olanzapine | 101.6 | |
| E1401001 | 60023 | Olanzapine | 98.8 | 100.0 |
| E1401003 | 60098 | Olanzapine | 99.4 | 96.6 |
| E1402002 | 60028 | Olanzapine | 99.8 | 100.0 |

9

CONFIDENTIAL
AZSER12444354

**Table 12.2.5- 1    Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|--------------------------------------------|
| E1402004 | 40006 | Olanzapine | 99.4 | 100.0 |
| E1402007 | 60082 | Olanzapine | 100.0 | 100.0 |
| E1402009 | 70070 | Olanzapine | 100.6 | 103.1 |
| E1403001 | 50003 | Olanzapine | 99.4 | 96.4 |
| E1403004 | 70012 | Olanzapine | 100.0 | |
| E1403010 | 80015 | Olanzapine | 100.0 | 100.0 |
| E1403011 | 70023 | Olanzapine | 100.0 | 100.0 |
| E1403014 | 70029 | Olanzapine | 100.0 | 100.0 |
| E1404001 | 60044 | Olanzapine | 97.6 | 100.0 |
| E1404004 | 30007 | Olanzapine | 96.9 | 100.0 |
| E1404005 | 60061 | Olanzapine | 100.6 | 103.6 |
| E1404010 | 60092 | Olanzapine | 103.0 | 108.8 |
| E1404011 | 60100 | Olanzapine | 102.0 | 110.3 |
| E1404017 | 60204 | Olanzapine | 91.7 | 100.0 |
| E1405005 | 70009 | Olanzapine | 100.0 | 100.0 |
| E1405010 | 60046 | Olanzapine | 100.0 | 100.0 |
| E1405012 | 60065 | Olanzapine | 100.0 | 100.0 |
| E1405013 | 70045 | Olanzapine | 100.0 | 100.0 |
| E1405015 | 60108 | Olanzapine | 100.0 | 100.0 |
| E1405017 | 50013 | Olanzapine | 100.0 | 100.0 |
| E1406005 | 40015 | Olanzapine | 100.5 | 102.6 |
| E1407002 | 30024 | Olanzapine | 103.3 | 100.0 |
| E1407004 | 60191 | Olanzapine | 101.4 | 100.0 |
| E1407005 | 70101 | Olanzapine | 100.0 | 100.0 |
| E1501006 | 80003 | Olanzapine | 101.0 | 100.0 |
| E1501007 | 70006 | Olanzapine | 101.2 | 103.6 |
| E1501018 | 60089 | Olanzapine | 100.0 | 100.0 |
| E1501019 | 80026 | Olanzapine | 100.0 | 100.0 |
| E1501023 | 60129 | Olanzapine | 100.6 | 100.0 |
| E1501028 | 60144 | Olanzapine | 100.0 | 100.0 |
| E1501029 | 70075 | Olanzapine | 100.0 | 100.0 |
| E1501031 | 70093 | Olanzapine | 100.6 | 103.7 |
| E1501034 | 80059 | Olanzapine | 76.8 | |
| E1502004 | 60103 | Olanzapine | 100.0 | 100.0 |
| E1503001 | 60007 | Olanzapine | 100.8 | 103.7 |

10

CONFIDENTIAL
AZSER12444355

**Table 12.2.5- 1     Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|---------------------------------------------|
| E1503002 | 80004 | Olanzapine | 100.4 | 103.7 |
| E1504005 | 20011 | Olanzapine | 100.6 | 100.0 |
| E1504006 | 20019 | Olanzapine | 100.0 | 100.0 |
| E1505003 | 60146 | Olanzapine | 103.9 | |
| E1506001 | 60039 | Olanzapine | 98.8 | 96.6 |
| E1506003 | 60042 | Olanzapine | 99.4 | 96.6 |
| E1506007 | 20034 | Olanzapine | 100.0 | 100.0 |
| E1507001 | 60005 | Olanzapine | 100.0 | 100.0 |
| E1507002 | 60008 | Olanzapine | 101.3 | 98.8 |
| E1507007 | 30014 | Olanzapine | 98.0 | 96.4 |
| E1507009 | 70052 | Olanzapine | 99.0 | 98.8 |
| E1507010 | 60123 | Olanzapine | 99.1 | 94.4 |
| E1507014 | 60192 | Olanzapine | 96.5 | 98.2 |
| E1508001 | 80008 | Olanzapine | 101.1 | 110.5 |
| E1508005 | 70062 | Olanzapine | 100.6 | 100.0 |
| E1509006 | 60090 | Olanzapine | 88.3 | 100.0 |
| E1509007 | 70055 | Olanzapine | 99.6 | 101.7 |
| E1509008 | 30017 | Olanzapine | 100.0 | 100.0 |
| E1509012 | 60160 | Olanzapine | 100.2 | 100.0 |
| E1511002 | 70054 | Olanzapine | 99.6 | 100.0 |
| E1511004 | 30021 | Olanzapine | 90.2 | |
| E1511008 | 80058 | Olanzapine | 100.0 | 100.0 |
| E1512001 | 20022 | Olanzapine | 99.4 | 100.0 |
| E1513002 | 80061 | Olanzapine | 96.5 | 100.0 |
| E1513005 | 60210 | Olanzapine | 100.0 | 100.0 |
| E1601008 | 10002 | Olanzapine | 100.0 | 100.0 |
| E1601009 | 10003 | Olanzapine | 91.4 | 84.6 |
| E1601011 | 70059 | Olanzapine | 58.2 | |
| E1602001 | 70017 | Olanzapine | 100.0 | 100.0 |
| E1602003 | 60057 | Olanzapine | 93.5 | 100.0 |
| E1602004 | 80020 | Olanzapine | 100.6 | 100.0 |
| E1602012 | 60169 | Olanzapine | 102.2 | 103.7 |
| E1602013 | 60173 | Olanzapine | 80.4 | 100.0 |
| E1603001 | 60029 | Olanzapine | 113.6 | |
| E1603003 | 60076 | Olanzapine | 100.0 | 100.0 |

11

CONFIDENTIAL
AZSER12444356

**Table 12.2.5- 1    Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|--------------------------------------------|
| E1603012 | 50029 | Olanzapine | 104.2 | 100.0 |
| E1604006 | 60022 | Olanzapine | 99.4 | 100.0 |
| E1604007 | 20004 | Olanzapine | 97.6 | 96.2 |
| E1604009 | 60036 | Olanzapine | 100.5 | |
| E1604014 | 70018 | Olanzapine | 96.9 | 100.0 |
| E1605003 | 70042 | Olanzapine | 110.0 | |
| E1605004 | 60118 | Olanzapine | 112.2 | 100.0 |
| E1605008 | 80049 | Olanzapine | 101.0 | 107.7 |
| E1606004 | 70092 | Olanzapine | 98.8 | 96.6 |
| E1606008 | 70103 | Olanzapine | 89.9 | 84.8 |
| E1606009 | 70106 | Olanzapine | 102.4 | 96.6 |
| E1606010 | 60211 | Olanzapine | 95.3 | 98.6 |
| E1607008 | 60157 | Olanzapine | 103.4 | |
| E1608003 | 80012 | Olanzapine | 100.4 | 100.0 |
| E1701002 | 20001 | Olanzapine | 97.3 | 106.5 |
| E1701003 | 50001 | Olanzapine | 93.7 | 53.6 |
| E1701005 | 60014 | Olanzapine | 86.6 | 59.3 |
| E1803001 | 60055 | Olanzapine | 99.4 | 64.3 |
| E1803004 | 60091 | Olanzapine | 121.3 | |
| E1803006 | 60109 | Olanzapine | 222.1 | 100.0 |
| E1810002 | 50010 | Olanzapine | 101.2 | 104.8 |
| E1813001 | 20026 | Olanzapine | 103.3 | |
| E1001002 | 10005 | Risperidone | 100.0 | 100.0 |
| E1001004 | 30019 | Risperidone | 100.9 | 101.9 |
| E1001006 | 30022 | Risperidone | 100.6 | 98.5 |
| E1002001 | 60080 | Risperidone | 98.8 | 100.0 |
| E1002006 | 60126 | Risperidone | 100.0 | 100.0 |
| E1002007 | 70061 | Risperidone | 99.0 | 95.2 |
| E1002010 | 70073 | Risperidone | 99.4 | 100.0 |
| E1002014 | 50025 | Risperidone | 100.0 | 100.0 |
| E1003009 | 80023 | Risperidone | 100.6 | 100.0 |
| E1003011 | 60093 | Risperidone | 83.1 | |
| E1003013 | 60114 | Risperidone | 99.4 | 100.0 |
| E1003015 | 30018 | Risperidone | 100.0 | |
| E1003016 | 40010 | Risperidone | 100.0 | 100.0 |

12

CONFIDENTIAL
AZSER12444357

**Table 12.2.5- 1      Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|--------------------------------------------|
| E1003020 | 50020 | Risperidone | 100.0 | 100.0 |
| E1003021 | 70097 | Risperidone | 99.4 | 100.0 |
| E1003024 | 70109 | Risperidone | 104.2 | 66.7 |
| E1003029 | 60208 | Risperidone | 102.6 | 101.6 |
| E1004001 | 20018 | Risperidone | 100.0 | 100.0 |
| E1004007 | 20027 | Risperidone | 100.5 | 98.8 |
| E1004008 | 30029 | Risperidone | 100.6 | 100.0 |
| E1004009 | 80057 | Risperidone | 100.4 | 98.5 |
| E1004010 | 40016 | Risperidone | 100.2 | 98.9 |
| E1005001 | 60037 | Risperidone | 104.0 | 121.9 |
| E1005007 | 60054 | Risperidone | 100.0 | 100.0 |
| E1005010 | 60068 | Risperidone | 100.8 | 100.0 |
| E1005013 | 70030 | Risperidone | 100.2 | 100.0 |
| E1005017 | 80021 | Risperidone | 100.5 | 100.0 |
| E1005019 | 70033 | Risperidone | 99.6 | 100.0 |
| E1005020 | 60077 | Risperidone | 99.4 | 100.0 |
| E1005022 | 60079 | Risperidone | 100.0 | 100.0 |
| E1005025 | 60097 | Risperidone | 99.7 | 100.0 |
| E1005028 | 60101 | Risperidone | 99.8 | 100.0 |
| E1005029 | 70046 | Risperidone | 100.0 | 100.0 |
| E1005031 | 80034 | Risperidone | 99.8 | 100.0 |
| E1005032 | 70049 | Risperidone | 100.0 | 100.0 |
| E1005033 | 70056 | Risperidone | 100.0 | 100.0 |
| E1005039 | 40013 | Risperidone | 100.0 | 100.0 |
| E1006006 | 60085 | Risperidone | 85.4 | |
| E1006012 | 60174 | Risperidone | 99.4 | 98.4 |
| E1006020 | 60195 | Risperidone | 96.6 | 98.1 |
| E1006022 | 80056 | Risperidone | 94.3 | 95.7 |
| E1008003 | 70037 | Risperidone | 100.0 | |
| E1008006 | 80025 | Risperidone | 100.1 | 100.0 |
| E1008009 | 50008 | Risperidone | 99.2 | 100.0 |
| E1008014 | 30012 | Risperidone | 99.8 | 100.0 |
| E1008018 | 60121 | Risperidone | 100.6 | 100.0 |
| E1009001 | 70036 | Risperidone | 103.5 | 68.4 |
| E1102002 | 70088 | Risperidone | 98.8 | 100.0 |

13

CONFIDENTIAL
AZSER12444358

**Table 12.2.5- 1     Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|----------------------------------------------|
| E1102003 | 60176 | Risperidone | 98.8 | 100.0 |
| E1103001 | 70066 | Risperidone | 97.1 | |
| E1104008 | 70028 | Risperidone | 96.0 | 88.1 |
| E1104012 | 60149 | Risperidone | 103.8 | 103.6 |
| E1104013 | 60185 | Risperidone | 106.7 | 102.1 |
| E1105001 | 60214 | Risperidone | 95.0 | 100.0 |
| E1108001 | 30001 | Risperidone | 100.2 | 100.0 |
| E1108002 | 60002 | Risperidone | 99.9 | 100.0 |
| E1108007 | 70002 | Risperidone | 99.6 | 100.0 |
| E1108009 | 80001 | Risperidone | 100.2 | 100.0 |
| E1109004 | 80054 | Risperidone | 99.8 | 100.0 |
| E1109007 | 30027 | Risperidone | 86.9 | 100.0 |
| E1110002 | 30031 | Risperidone | 99.2 | 104.8 |
| E1201002 | 60107 | Risperidone | 22.1 | |
| E1203001 | 60112 | Risperidone | 98.8 | |
| E1204002 | 70040 | Risperidone | 103.0 | |
| E1204003 | 30013 | Risperidone | 104.8 | |
| E1205004 | 60137 | Risperidone | 100.8 | 104.3 |
| E1206004 | 60096 | Risperidone | 80.5 | |
| E1206006 | 60158 | Risperidone | 78.0 | |
| E1303001 | 20003 | Risperidone | 102.5 | 117.9 |
| E1401006 | 80041 | Risperidone | 100.6 | 100.0 |
| E1401007 | 80043 | Risperidone | 100.0 | |
| E1401008 | 80042 | Risperidone | 83.3 | 104.3 |
| E1402005 | 20008 | Risperidone | 100.0 | 100.0 |
| E1402006 | 60071 | Risperidone | 98.9 | |
| E1402010 | 60141 | Risperidone | 99.5 | |
| E1402011 | 60167 | Risperidone | 104.8 | 127.6 |
| E1403002 | 60016 | Risperidone | 101.7 | |
| E1403003 | 40004 | Risperidone | 103.8 | |
| E1403012 | 80018 | Risperidone | 100.0 | |
| E1404002 | 60045 | Risperidone | 97.1 | |
| E1404008 | 20012 | Risperidone | 100.4 | 100.0 |
| E1404009 | 20015 | Risperidone | 100.0 | |
| E1404013 | 50009 | Risperidone | 97.9 | 100.0 |

14

CONFIDENTIAL
AZSER12444359

**Table 12.2.5- 1    Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|---------------------------------------------|
| E1404015 | 70091 | Risperidone | 97.1 | 100.0 |
| E1405003 | 70008 | Risperidone | 98.9 | |
| E1405004 | 60010 | Risperidone | 100.0 | 100.0 |
| E1405007 | 60020 | Risperidone | 100.0 | 101.0 |
| E1405009 | 70019 | Risperidone | 100.0 | 100.0 |
| E1405011 | 70021 | Risperidone | 101.1 | |
| E1406001 | 60187 | Risperidone | 100.0 | 100.0 |
| E1406002 | 50023 | Risperidone | 100.2 | 100.0 |
| E1406003 | 70104 | Risperidone | 100.0 | 100.0 |
| E1406006 | 70112 | Risperidone | 101.5 | 100.0 |
| E1406007 | 60212 | Risperidone | 100.2 | 100.0 |
| E1407001 | 60188 | Risperidone | 104.0 | 100.0 |
| E1407007 | 60203 | Risperidone | 100.8 | 100.0 |
| E1501001 | 70003 | Risperidone | 100.0 | 100.0 |
| E1501003 | 30006 | Risperidone | 99.0 | 100.0 |
| E1501005 | 40002 | Risperidone | 100.0 | 100.0 |
| E1501009 | 60011 | Risperidone | 102.1 | 103.7 |
| E1501010 | 70011 | Risperidone | 99.7 | 100.0 |
| E1501011 | 70014 | Risperidone | 97.6 | 96.3 |
| E1501012 | 80009 | Risperidone | 100.0 | 100.0 |
| E1501014 | 60030 | Risperidone | 103.8 | |
| E1501016 | 60062 | Risperidone | 100.3 | 96.4 |
| E1501017 | 60063 | Risperidone | 101.2 | 96.4 |
| E1501022 | 70057 | Risperidone | 100.0 | 100.0 |
| E1501026 | 70071 | Risperidone | 88.2 | 97.6 |
| E1502001 | 60043 | Risperidone | 99.1 | 97.8 |
| E1502003 | 50005 | Risperidone | 97.9 | 100.0 |
| E1502006 | 80036 | Risperidone | 99.7 | 100.0 |
| E1503005 | 60060 | Risperidone | 98.5 | 101.1 |
| E1503007 | 80027 | Risperidone | 112.0 | |
| E1504001 | 60001 | Risperidone | 100.6 | 100.0 |
| E1504003 | 60031 | Risperidone | 97.0 | 107.1 |
| E1504004 | 70016 | Risperidone | 99.4 | 100.0 |
| E1504008 | 60131 | Risperidone | 99.2 | 100.0 |
| E1504010 | 60172 | Risperidone | 100.0 | 100.0 |

15

CONFIDENTIAL
AZSER12444360

**Table 12.2.5- 1     Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|---------------------------------------------|
| E1504011 | 20031 | Risperidone | 100.0 | 100.0 |
| E1504012 | 20032 | Risperidone | 98.3 | 100.0 |
| E1505001 | 60052 | Risperidone | 112.8 | |
| E1505004 | 60168 | Risperidone | 100.0 | 95.2 |
| E1505005 | 50031 | Risperidone | 100.0 | |
| E1507008 | 60119 | Risperidone | 99.3 | 98.9 |
| E1507013 | 60183 | Risperidone | 99.7 | 97.7 |
| E1507016 | 60196 | Risperidone | 101.8 | 107.1 |
| E1508002 | 70047 | Risperidone | 97.7 | 95.2 |
| E1508004 | 70051 | Risperidone | 108.8 | 100.0 |
| E1508007 | 70096 | Risperidone | 114.5 | |
| E1509003 | 60027 | Risperidone | 107.0 | 100.0 |
| E1509011 | 70069 | Risperidone | 108.0 | |
| E1509013 | 80051 | Risperidone | 99.6 | 96.8 |
| E1511003 | 60138 | Risperidone | 98.9 | |
| E1511006 | 70099 | Risperidone | 101.5 | 96.4 |
| E1512002 | 40011 | Risperidone | 101.8 | 108.7 |
| E1512004 | 20030 | Risperidone | 102.2 | |
| E1601001 | 60021 | Risperidone | 100.0 | 109.4 |
| E1601003 | 60058 | Risperidone | 101.1 | 108.1 |
| E1601006 | 60088 | Risperidone | 100.0 | 100.0 |
| E1602002 | 20006 | Risperidone | 100.0 | |
| E1602007 | 20023 | Risperidone | 100.0 | 100.0 |
| E1602008 | 60147 | Risperidone | 107.6 | 85.7 |
| E1602011 | 50016 | Risperidone | 102.8 | 100.0 |
| E1603004 | 80045 | Risperidone | 100.0 | |
| E1603010 | 60180 | Risperidone | 107.2 | |
| E1603015 | 60205 | Risperidone | 98.4 | 100.0 |
| E1603016 | 50032 | Risperidone | 105.3 | |
| E1604003 | 50002 | Risperidone | 98.4 | 100.0 |
| E1604004 | 60017 | Risperidone | 99.2 | 100.0 |
| E1604011 | 60035 | Risperidone | 103.2 | 100.0 |
| E1604015 | 10001 | Risperidone | 103.8 | 93.8 |
| E1604018 | 60140 | Risperidone | 105.9 | 100.0 |
| E1605006 | 70077 | Risperidone | 100.0 | |

16

CONFIDENTIAL
AZSER12444361

**Table 12.2.5- 1      Treatment compliance (safety population)**

| Subject | Patient | Treatment group | Compliance (%) | Compliance (%) during last study period[a] |
|---------|---------|-----------------|----------------|---------------------------------------------|
| E1606002 | 70080 | Risperidone | 107.5 | 96.6 |
| E1607001 | 60075 | Risperidone | 100.0 | 100.0 |
| E1607002 | 60106 | Risperidone | 99.2 | 100.0 |
| E1607003 | 60120 | Risperidone | 90.5 | 86.8 |
| E1607007 | 60153 | Risperidone | 109.8 | |
| E1607009 | 20024 | Risperidone | 96.7 | |
| E1607010 | 60161 | Risperidone | 95.4 | 96.6 |
| E1608004 | 60040 | Risperidone | 93.4 | 97.6 |
| E1608005 | 80017 | Risperidone | 93.1 | |
| E1608009 | 50014 | Risperidone | 100.0 | |
| E1608010 | 70089 | Risperidone | 93.7 | |
| E1608013 | 70105 | Risperidone | 50.0 | |
| E1608014 | 60201 | Risperidone | 99.0 | 100.0 |
| E1701004 | 80006 | Risperidone | 131.5 | 197.1 |
| E1701006 | 80010 | Risperidone | 4.2 | |
| E1701007 | 30011 | Risperidone | 3.8 | |
| E1803007 | 70083 | Risperidone | 99.3 | |
| E1810001 | 60128 | Risperidone | 99.4 | 96.4 |
| E1810003 | 50028 | Risperidone | 100.0 | |

[a] Last study period is defined as the period between visit 8 and 9
SOURCE DOCUMENT: L_SAC_COMPLIANCE_505.SAS GENERATED: 10:42:06 22MAY2006 DB version prod: 13

17

CONFIDENTIAL
AZSER12444362

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| E1001001 | 80035 | Quetiapine | 2004-11-23 | 2005-05-11 | Titration | 100 | 2004-11-23 |
| | | | | | Titration | 200 | 2004-11-24 |
| | | | | | Titration | 300 | 2004-11-25 |
| | | | | | Titration | 400 | 2004-11-26 |
| | | | | | Titration | 600 | 2004-11-27 |
| | | | | | Titration | 400 | 2004-11-28 |
| | | | | | Titration | 400 | 2004-11-29 |
| | | | | | Flexible Dose | 400 | 2004-11-30 |
| | | | | | Flexible Dose | 400 | 2004-12-27 |
| | | | | | Flexible Dose | 400 | 2005-01-18 |
| | | | | | Flexible Dose | 400 | 2005-02-14 |
| | | | | | Flexible Dose | 400 | 2005-03-14 |
| | | | | | Flexible Dose | 400 | 2005-04-11 |
| | | | | | Flexible Dose | 200 | 2005-05-11 |
| E1001002 | 10005 | Risperidone | 2004-11-23 | 2005-05-09 | Titration | 2 | 2004-11-23 |
| | | | | | Titration | 4 | 2004-11-24 |
| | | | | | Titration | 4 | 2004-11-25 |
| | | | | | Titration | 4 | 2004-11-26 |
| | | | | | Titration | 4 | 2004-11-27 |
| | | | | | Titration | 4 | 2004-11-28 |
| | | | | | Flexible Dose | 4 | 2004-11-29 |
| | | | | | Flexible Dose | 4 | 2004-12-27 |
| | | | | | Flexible Dose | 4 | 2005-01-18 |
| | | | | | Flexible Dose | 4 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-03-14 |
| | | | | | Flexible Dose | 4 | 2005-04-12 |
| | | | | | Flexible Dose | 0 | 2005-05-10 |
| E1001003 | 80038 | Quetiapine | 2004-12-08 | 2005-05-25 | Titration | 100 | 2004-12-08 |
| | | | | | Titration | 200 | 2004-12-09 |
| | | | | | Titration | 300 | 2004-12-10 |
| | | | | | Titration | 400 | 2004-12-11 |
| | | | | | Titration | 600 | 2004-12-12 |
| | | | | | Titration | 600 | 2004-12-13 |
| | | | | | Titration | 600 | 2004-12-14 |

18

CONFIDENTIAL
AZSER12444363

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 600 | 2004-12-15 |
| | | | | | Flexible Dose | 600 | 2004-12-16 |
| | | | | | Flexible Dose | 600 | 2005-01-06 |
| | | | | | Flexible Dose | 600 | 2005-02-03 |
| | | | | | Flexible Dose | 600 | 2005-02-28 |
| | | | | | Flexible Dose | 600 | 2005-03-31 |
| | | | | | Flexible Dose | 600 | 2005-04-28 |
| | | | | | Flexible Dose | 0 | 2005-05-26 |
| E1001004 | 30019 | Risperidone | 2005-01-05 | 2005-06-21 | Titration | 2 | 2005-01-05 |
| | | | | | Titration | 4 | 2005-01-06 |
| | | | | | Titration | 6 | 2005-01-07 |
| | | | | | Titration | 6 | 2005-01-08 |
| | | | | | Titration | 6 | 2005-01-09 |
| | | | | | Titration | 6 | 2005-01-10 |
| | | | | | Titration | 6 | 2005-01-11 |
| | | | | | Titration | 2 | 2005-01-12 |
| | | | | | Flexible Dose | 4 | 2005-01-13 |
| | | | | | Flexible Dose | 4 | 2005-02-02 |
| | | | | | Flexible Dose | 4 | 2005-03-01 |
| | | | | | Flexible Dose | 4 | 2005-03-30 |
| | | | | | Flexible Dose | 4 | 2005-04-28 |
| | | | | | Flexible Dose | 4 | 2005-05-27 |
| | | | | | Flexible Dose | 2 | 2005-06-21 |
| E1001005 | 70085 | Olanzapine | 2005-03-01 | 2005-05-24 | Titration | 10 | 2005-03-01 |
| | | | | | Titration | 10 | 2005-03-02 |
| | | | | | Titration | 10 | 2005-03-03 |
| | | | | | Titration | 10 | 2005-03-04 |
| | | | | | Titration | 15 | 2005-03-05 |
| | | | | | Titration | 15 | 2005-03-06 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 0 | 2005-05-25 |
| E1001006 | 30022 | Risperidone | 2005-03-01 | 2005-08-21 | Titration | 2 | 2005-03-01 |
| | | | | | Titration | 4 | 2005-03-02 |

19

CONFIDENTIAL
AZSER12444364

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2005-03-03 |
| | | | | | Titration | 6 | 2005-03-04 |
| | | | | | Titration | 6 | 2005-03-05 |
| | | | | | Titration | 6 | 2005-03-06 |
| | | | | | Titration | 2 | 2005-03-07 |
| | | | | | Flexible Dose | 4 | 2005-03-07 |
| | | | | | Flexible Dose | 4 | 2005-03-29 |
| | | | | | Flexible Dose | 4 | 2005-04-25 |
| | | | | | Flexible Dose | 4 | 2005-05-19 |
| | | | | | Flexible Dose | 4 | 2005-06-20 |
| | | | | | Flexible Dose | 4 | 2005-07-19 |
| | | | | | Flexible Dose | 0 | 2005-08-22 |
| E1001008 | 80055 | Quetiapine | 2005-03-29 | 2005-09-14 | Titration | 100 | 2005-03-29 |
| | | | | | Titration | 200 | 2005-03-30 |
| | | | | | Titration | 300 | 2005-03-31 |
| | | | | | Titration | 400 | 2005-04-01 |
| | | | | | Titration | 600 | 2005-04-02 |
| | | | | | Titration | 600 | 2005-04-03 |
| | | | | | Titration | 600 | 2005-04-04 |
| | | | | | Titration | 200 | 2005-04-05 |
| | | | | | Flexible Dose | 600 | 2005-04-05 |
| | | | | | Flexible Dose | 600 | 2005-04-25 |
| | | | | | Flexible Dose | 600 | 2005-05-25 |
| | | | | | Flexible Dose | 600 | 2005-06-20 |
| | | | | | Flexible Dose | 600 | 2005-07-25 |
| | | | | | Flexible Dose | 600 | 2005-08-19 |
| | | | | | Flexible Dose | 0 | 2005-09-15 |
| E1001009 | 60181 | Quetiapine | 2005-03-29 | 2005-09-06 | Titration | 100 | 2005-03-29 |
| | | | | | Titration | 200 | 2005-03-30 |
| | | | | | Titration | 300 | 2005-03-31 |
| | | | | | Titration | 400 | 2005-04-01 |
| | | | | | Titration | 600 | 2005-04-02 |
| | | | | | Titration | 600 | 2005-04-03 |
| | | | | | Titration | 600 | 2005-04-04 |
| | | | | | Titration | 600 | 2005-04-05 |

20

CONFIDENTIAL
AZSER12444365

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-04-06 |
| | | | | | Flexible Dose | 600 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-05-26 |
| | | | | | Flexible Dose | 600 | 2005-06-20 |
| | | | | | Flexible Dose | 600 | 2005-07-20 |
| | | | | | Flexible Dose | 600 | 2005-08-22 |
| | | | | | Flexible Dose | 0 | 2005-09-07 |
| E1001010 | 50022 | Olanzapine | 2005-03-31 | 2005-09-12 | Titration | 10 | 2005-03-31 |
| | | | | | Titration | 10 | 2005-04-01 |
| | | | | | Titration | 10 | 2005-04-02 |
| | | | | | Titration | 10 | 2005-04-03 |
| | | | | | Titration | 15 | 2005-04-04 |
| | | | | | Titration | 15 | 2005-04-05 |
| | | | | | Flexible Dose | 20 | 2005-04-06 |
| | | | | | Flexible Dose | 20 | 2005-04-26 |
| | | | | | Flexible Dose | 20 | 2005-05-26 |
| | | | | | Flexible Dose | 20 | 2005-06-22 |
| | | | | | Flexible Dose | 20 | 2005-07-20 |
| | | | | | Flexible Dose | 20 | 2005-08-17 |
| | | | | | Flexible Dose | 0 | 2005-09-13 |
| E1001011 | 70098 | Olanzapine | 2005-04-04 | 2005-09-14 | Titration | 10 | 2005-04-04 |
| | | | | | Titration | 10 | 2005-04-05 |
| | | | | | Titration | 10 | 2005-04-06 |
| | | | | | Titration | 10 | 2005-04-07 |
| | | | | | Titration | 15 | 2005-04-08 |
| | | | | | Titration | 15 | 2005-04-09 |
| | | | | | Titration | 15 | 2005-04-10 |
| | | | | | Flexible Dose | 20 | 2005-04-11 |
| | | | | | Flexible Dose | 20 | 2005-04-28 |
| | | | | | Flexible Dose | 20 | 2005-05-26 |
| | | | | | Flexible Dose | 20 | 2005-06-23 |
| | | | | | Flexible Dose | 20 | 2005-07-21 |
| | | | | | Flexible Dose | 20 | 2005-08-16 |
| | | | | | Flexible Dose | 0 | 2005-09-15 |
| E1002001 | 60080 | Risperidone | 2004-10-06 | 2005-03-20 | Titration | 2 | 2004-10-06 |

21

CONFIDENTIAL
AZSER12444366

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 4 | 2004-10-07 |
| | | | | | Titration | 6 | 2004-10-08 |
| | | | | | Titration | 6 | 2004-10-09 |
| | | | | | Titration | 6 | 2004-10-10 |
| | | | | | Titration | 2 | 2004-10-11 |
| | | | | | Flexible Dose | 4 | 2004-10-11 |
| | | | | | Flexible Dose | 4 | 2004-11-01 |
| | | | | | Flexible Dose | 4 | 2004-11-29 |
| | | | | | Flexible Dose | 4 | 2004-12-29 |
| | | | | | Flexible Dose | 4 | 2005-01-24 |
| | | | | | Flexible Dose | 4 | 2005-02-21 |
| | | | | | Flexible Dose | 0 | 2005-03-21 |
| E1002002 | 20014 | Quetiapine | 2004-10-15 | 2005-03-30 | Titration | 100 | 2004-10-15 |
| | | | | | Titration | 200 | 2004-10-16 |
| | | | | | Titration | 300 | 2004-10-17 |
| | | | | | Titration | 400 | 2004-10-18 |
| | | | | | Titration | 600 | 2004-10-19 |
| | | | | | Titration | 600 | 2004-10-20 |
| | | | | | Titration | 400 | 2004-10-21 |
| | | | | | Flexible Dose | 400 | 2004-10-22 |
| | | | | | Flexible Dose | 400 | 2004-11-11 |
| | | | | | Flexible Dose | 400 | 2004-12-09 |
| | | | | | Flexible Dose | 400 | 2005-01-12 |
| | | | | | Flexible Dose | 400 | 2005-02-03 |
| | | | | | Flexible Dose | 400 | 2005-03-02 |
| | | | | | Flexible Dose | 0 | 2005-03-31 |
| E1002003 | 40008 | Olanzapine | 2004-11-11 | 2005-05-02 | Titration | 10 | 2004-11-11 |
| | | | | | Titration | 10 | 2004-11-12 |
| | | | | | Titration | 10 | 2004-11-13 |
| | | | | | Titration | 10 | 2004-11-14 |
| | | | | | Titration | 15 | 2004-11-15 |
| | | | | | Titration | 15 | 2004-11-16 |
| | | | | | Titration | 5 | 2004-11-17 |
| | | | | | Flexible Dose | 15 | 2004-11-17 |
| | | | | | Flexible Dose | 15 | 2004-12-09 |

22

CONFIDENTIAL
AZSER12444367

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-01-06 |
| | | | | | Flexible Dose | 15 | 2005-02-04 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-04-04 |
| | | | | | Flexible Dose | 0 | 2005-05-03 |
| E1002004 | 60125 | Quetiapine | 2004-12-08 | 2005-01-20 | Titration | 100 | 2004-12-08 |
| | | | | | Titration | 200 | 2004-12-09 |
| | | | | | Titration | 300 | 2004-12-10 |
| | | | | | Titration | 400 | 2004-12-11 |
| | | | | | Titration | 600 | 2004-12-12 |
| | | | | | Titration | 600 | 2004-12-13 |
| | | | | | Flexible Dose | 600 | 2004-12-14 |
| | | | | | Flexible Dose | 400 | 2004-12-29 |
| | | | | | Flexible Dose | 200 | 2005-01-20 |
| E1002005 | 40009 | Olanzapine | 2004-12-15 | 2005-05-29 | Titration | 10 | 2004-12-15 |
| | | | | | Titration | 10 | 2004-12-16 |
| | | | | | Titration | 10 | 2004-12-17 |
| | | | | | Titration | 10 | 2004-12-18 |
| | | | | | Titration | 15 | 2004-12-19 |
| | | | | | Titration | 15 | 2004-12-20 |
| | | | | | Flexible Dose | 15 | 2004-12-21 |
| | | | | | Flexible Dose | 15 | 2005-01-06 |
| | | | | | Flexible Dose | 15 | 2005-02-08 |
| | | | | | Flexible Dose | 15 | 2005-03-08 |
| | | | | | Flexible Dose | 15 | 2005-04-05 |
| | | | | | Flexible Dose | 15 | 2005-05-03 |
| | | | | | Flexible Dose | 0 | 2005-05-30 |
| E1002006 | 60126 | Risperidone | 2004-12-09 | 2005-05-24 | Titration | 2 | 2004-12-09 |
| | | | | | Titration | 4 | 2004-12-10 |
| | | | | | Titration | 6 | 2004-12-11 |
| | | | | | Titration | 6 | 2004-12-12 |
| | | | | | Titration | 6 | 2004-12-13 |
| | | | | | Titration | 6 | 2004-12-14 |
| | | | | | Titration | 6 | 2004-12-15 |
| | | | | | Flexible Dose | 4 | 2004-12-16 |

23

CONFIDENTIAL
AZSER12444368

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2005-01-06 |
| | | | | | Flexible Dose | 4 | 2005-02-03 |
| | | | | | Flexible Dose | 4 | 2005-03-02 |
| | | | | | Flexible Dose | 4 | 2005-03-29 |
| | | | | | Flexible Dose | 4 | 2005-04-26 |
| | | | | | Flexible Dose | 0 | 2005-05-25 |
| E1002007 | 70061 | Risperidone | 2004-12-21 | 2005-06-07 | Titration | 2 | 2004-12-21 |
| | | | | | Titration | 4 | 2004-12-22 |
| | | | | | Titration | 6 | 2004-12-23 |
| | | | | | Titration | 6 | 2004-12-24 |
| | | | | | Titration | 6 | 2004-12-25 |
| | | | | | Titration | 6 | 2004-12-26 |
| | | | | | Titration | 6 | 2004-12-27 |
| | | | | | Titration | 2 | 2004-12-28 |
| | | | | | Flexible Dose | 6 | 2004-12-28 |
| | | | | | Flexible Dose | 6 | 2005-01-19 |
| | | | | | Flexible Dose | 6 | 2005-02-14 |
| | | | | | Flexible Dose | 6 | 2005-03-14 |
| | | | | | Flexible Dose | 6 | 2005-04-11 |
| | | | | | Flexible Dose | 6 | 2005-05-10 |
| | | | | | Flexible Dose | 2 | 2005-06-07 |
| E1002008 | 80039 | Olanzapine | 2005-01-07 | 2005-03-07 | Titration | 10 | 2005-01-07 |
| | | | | | Titration | 10 | 2005-01-08 |
| | | | | | Titration | 10 | 2005-01-09 |
| | | | | | Titration | 10 | 2005-01-10 |
| | | | | | Titration | 15 | 2005-01-11 |
| | | | | | Titration | 15 | 2005-01-12 |
| | | | | | Titration | 15 | 2005-01-13 |
| | | | | | Flexible Dose | 10 | 2005-01-14 |
| | | | | | Flexible Dose | 10 | 2005-02-11 |
| | | | | | Flexible Dose | 0 | 2005-03-08 |
| E1002009 | 60135 | Olanzapine | 2005-01-13 | 2005-07-04 | Titration | 10 | 2005-01-13 |
| | | | | | Titration | 10 | 2005-01-14 |
| | | | | | Titration | 10 | 2005-01-15 |
| | | | | | Titration | 10 | 2005-01-16 |

24

CONFIDENTIAL
AZSER12444369

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 15 | 2005-01-17 |
| | | | | | Titration | 15 | 2005-01-18 |
| | | | | | Titration | 15 | 2005-01-19 |
| | | | | | Flexible Dose | 15 | 2005-01-19 |
| | | | | | Flexible Dose | 15 | 2005-02-09 |
| | | | | | Flexible Dose | 15 | 2005-03-09 |
| | | | | | Flexible Dose | 10 | 2005-04-06 |
| | | | | | Flexible Dose | 10 | 2005-05-04 |
| | | | | | Flexible Dose | 10 | 2005-06-01 |
| | | | | | Flexible Dose | 0 | 2005-07-05 |
| E1002010 | 70073 | Risperidone | 2005-01-27 | 2005-07-11 | Titration | 2 | 2005-01-27 |
| | | | | | Titration | 4 | 2005-01-28 |
| | | | | | Titration | 6 | 2005-01-29 |
| | | | | | Titration | 6 | 2005-01-30 |
| | | | | | Titration | 6 | 2005-01-31 |
| | | | | | Titration | 6 | 2005-02-01 |
| | | | | | Titration | 2 | 2005-02-02 |
| | | | | | Flexible Dose | 4 | 2005-02-02 |
| | | | | | Flexible Dose | 4 | 2005-02-23 |
| | | | | | Flexible Dose | 4 | 2005-03-23 |
| | | | | | Flexible Dose | 4 | 2005-04-20 |
| | | | | | Flexible Dose | 4 | 2005-05-19 |
| | | | | | Flexible Dose | 4 | 2005-06-16 |
| | | | | | Flexible Dose | 0 | 2005-07-12 |
| E1002011 | 30020 | Quetiapine | 2005-02-16 | 2005-08-01 | Titration | 100 | 2005-02-16 |
| | | | | | Titration | 200 | 2005-02-17 |
| | | | | | Titration | 300 | 2005-02-18 |
| | | | | | Titration | 400 | 2005-02-19 |
| | | | | | Titration | 600 | 2005-02-20 |
| | | | | | Titration | 600 | 2005-02-21 |
| | | | | | Titration | 200 | 2005-02-22 |
| | | | | | Flexible Dose | 600 | 2005-02-22 |
| | | | | | Flexible Dose | 600 | 2005-03-15 |
| | | | | | Flexible Dose | 600 | 2005-04-12 |
| | | | | | Flexible Dose | 600 | 2005-05-10 |

25

CONFIDENTIAL
AZSER12444370

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-06-07 |
| | | | | | Flexible Dose | 600 | 2005-07-05 |
| | | | | | Flexible Dose | 0 | 2005-08-02 |
| E1002013 | 80044 | Olanzapine | 2005-02-15 | 2005-07-31 | Titration | 10 | 2005-02-15 |
| | | | | | Titration | 10 | 2005-02-16 |
| | | | | | Titration | 10 | 2005-02-17 |
| | | | | | Titration | 10 | 2005-02-18 |
| | | | | | Titration | 15 | 2005-02-19 |
| | | | | | Titration | 15 | 2005-02-20 |
| | | | | | Flexible Dose | 10 | 2005-02-21 |
| | | | | | Flexible Dose | 10 | 2005-03-22 |
| | | | | | Flexible Dose | 10 | 2005-04-18 |
| | | | | | Flexible Dose | 10 | 2005-05-09 |
| | | | | | Flexible Dose | 10 | 2005-06-06 |
| | | | | | Flexible Dose | 10 | 2005-07-04 |
| | | | | | Flexible Dose | 0 | 2005-08-01 |
| E1002014 | 50025 | Risperidone | 2005-04-13 | 2005-10-02 | Titration | 2 | 2005-04-13 |
| | | | | | Titration | 4 | 2005-04-14 |
| | | | | | Titration | 6 | 2005-04-15 |
| | | | | | Titration | 6 | 2005-04-16 |
| | | | | | Titration | 6 | 2005-04-17 |
| | | | | | Titration | 6 | 2005-04-18 |
| | | | | | Flexible Dose | 4 | 2005-04-19 |
| | | | | | Flexible Dose | 4 | 2005-05-17 |
| | | | | | Flexible Dose | 4 | 2005-06-14 |
| | | | | | Flexible Dose | 4 | 2005-07-11 |
| | | | | | Flexible Dose | 4 | 2005-08-08 |
| | | | | | Flexible Dose | 4 | 2005-09-06 |
| | | | | | Flexible Dose | 0 | 2005-10-03 |
| E1003001 | 60033 | Quetiapine | 2004-08-04 | 2005-01-25 | Titration | 100 | 2004-08-04 |
| | | | | | Titration | 200 | 2004-08-05 |
| | | | | | Titration | 300 | 2004-08-06 |
| | | | | | Titration | 400 | 2004-08-07 |
| | | | | | Titration | 600 | 2004-08-08 |
| | | | | | Flexible Dose | 600 | 2004-08-09 |

CONFIDENTIAL
AZSER12444371

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2004-09-03 |
| | | | | | Flexible Dose | 600 | 2004-09-29 |
| | | | | | Flexible Dose | 600 | 2004-11-01 |
| | | | | | Flexible Dose | 600 | 2004-11-24 |
| | | | | | Flexible Dose | 600 | 2004-12-26 |
| | | | | | Flexible Dose | 200 | 2005-01-25 |
| E1003003 | 20010 | Olanzapine | 2004-08-31 | 2005-02-13 | Titration | 10 | 2004-08-31 |
| | | | | | Titration | 10 | 2004-09-01 |
| | | | | | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 10 | 2004-09-03 |
| | | | | | Titration | 15 | 2004-09-04 |
| | | | | | Titration | 15 | 2004-09-05 |
| | | | | | Flexible Dose | 15 | 2004-09-06 |
| | | | | | Flexible Dose | 15 | 2004-09-27 |
| | | | | | Flexible Dose | 15 | 2004-10-26 |
| | | | | | Flexible Dose | 15 | 2004-11-22 |
| | | | | | Flexible Dose | 15 | 2004-12-20 |
| | | | | | Flexible Dose | 15 | 2005-01-17 |
| | | | | | Flexible Dose | 0 | 2005-02-14 |
| E1003004 | 60049 | Olanzapine | 2004-08-31 | 2005-02-17 | Titration | 10 | 2004-08-31 |
| | | | | | Titration | 10 | 2004-09-01 |
| | | | | | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 10 | 2004-09-03 |
| | | | | | Titration | 15 | 2004-09-04 |
| | | | | | Flexible Dose | 15 | 2004-09-05 |
| | | | | | Flexible Dose | 15 | 2004-09-29 |
| | | | | | Flexible Dose | 15 | 2004-10-25 |
| | | | | | Flexible Dose | 15 | 2004-11-22 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-24 |
| | | | | | Flexible Dose | 0 | 2005-02-18 |
| E1003005 | 60050 | Olanzapine | 2004-08-31 | 2005-02-21 | Titration | 10 | 2004-08-31 |
| | | | | | Titration | 10 | 2004-09-01 |
| | | | | | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 10 | 2004-09-03 |

27

CONFIDENTIAL
AZSER12444372

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 15 | 2004-09-04 |
| | | | | | Flexible Dose | 15 | 2004-09-05 |
| | | | | | Flexible Dose | 15 | 2004-09-29 |
| | | | | | Flexible Dose | 15 | 2004-10-25 |
| | | | | | Flexible Dose | 15 | 2004-11-22 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-21 |
| | | | | | Flexible Dose | 0 | 2005-02-22 |
| E1003006 | 60066 | Quetiapine | 2004-09-15 | 2005-03-07 | Titration | 100 | 2004-09-15 |
| | | | | | Titration | 200 | 2004-09-16 |
| | | | | | Titration | 300 | 2004-09-17 |
| | | | | | Titration | 400 | 2004-09-18 |
| | | | | | Titration | 600 | 2004-09-19 |
| | | | | | Flexible Dose | 600 | 2004-09-20 |
| | | | | | Flexible Dose | 600 | 2004-10-13 |
| | | | | | Flexible Dose | 800 | 2004-10-14 |
| | | | | | Flexible Dose | 800 | 2004-11-15 |
| | | | | | Flexible Dose | 800 | 2004-12-10 |
| | | | | | Flexible Dose | 800 | 2005-01-09 |
| | | | | | Flexible Dose | 800 | 2005-02-07 |
| | | | | | Flexible Dose | 400 | 2005-03-07 |
| E1003007 | 60067 | Quetiapine | 2004-09-15 | 2004-12-13 | Titration | 100 | 2004-09-15 |
| | | | | | Titration | 200 | 2004-09-16 |
| | | | | | Titration | 300 | 2004-09-17 |
| | | | | | Titration | 400 | 2004-09-18 |
| | | | | | Titration | 600 | 2004-09-19 |
| | | | | | Flexible Dose | 600 | 2004-09-20 |
| | | | | | Flexible Dose | 600 | 2004-10-13 |
| | | | | | Flexible Dose | 600 | 2004-11-15 |
| | | | | | Flexible Dose | 200 | 2004-12-13 |
| E1003008 | 70026 | Olanzapine | 2004-09-15 | 2005-03-06 | Titration | 10 | 2004-09-15 |
| | | | | | Titration | 10 | 2004-09-16 |
| | | | | | Titration | 10 | 2004-09-17 |
| | | | | | Titration | 10 | 2004-09-18 |
| | | | | | Titration | 15 | 2004-09-19 |

CONFIDENTIAL
AZSER12444373

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 15 | 2004-09-20 |
| | | | | | Flexible Dose | 15 | 2004-10-13 |
| | | | | | Flexible Dose | 15 | 2004-11-15 |
| | | | | | Flexible Dose | 15 | 2004-12-10 |
| | | | | | Flexible Dose | 15 | 2005-01-09 |
| | | | | | Flexible Dose | 15 | 2005-02-07 |
| | | | | | Flexible Dose | 0 | 2005-03-07 |
| E1003009 | 80023 | Risperidone | 2004-09-29 | 2005-03-14 | Titration | 2 | 2004-09-29 |
| | | | | | Titration | 4 | 2004-09-30 |
| | | | | | Titration | 6 | 2004-10-01 |
| | | | | | Titration | 6 | 2004-10-02 |
| | | | | | Titration | 6 | 2004-10-03 |
| | | | | | Titration | 6 | 2004-10-04 |
| | | | | | Titration | 6 | 2004-10-05 |
| | | | | | Flexible Dose | 6 | 2004-10-06 |
| | | | | | Flexible Dose | 6 | 2004-10-26 |
| | | | | | Flexible Dose | 6 | 2004-11-22 |
| | | | | | Flexible Dose | 6 | 2004-12-21 |
| | | | | | Flexible Dose | 6 | 2005-01-18 |
| | | | | | Flexible Dose | 6 | 2005-02-15 |
| | | | | | Flexible Dose | 0 | 2005-03-15 |
| E1003010 | 60084 | Quetiapine | 2004-10-13 | 2005-04-05 | Titration | 100 | 2004-10-13 |
| | | | | | Titration | 200 | 2004-10-14 |
| | | | | | Titration | 300 | 2004-10-15 |
| | | | | | Titration | 400 | 2004-10-16 |
| | | | | | Titration | 600 | 2004-10-17 |
| | | | | | Flexible Dose | 600 | 2004-10-18 |
| | | | | | Flexible Dose | 600 | 2004-11-15 |
| | | | | | Flexible Dose | 600 | 2004-12-10 |
| | | | | | Flexible Dose | 600 | 2005-01-05 |
| | | | | | Flexible Dose | 600 | 2005-02-07 |
| | | | | | Flexible Dose | 600 | 2005-03-08 |
| | | | | | Flexible Dose | 0 | 2005-04-06 |
| E1003011 | 60093 | Risperidone | 2004-10-26 | 2005-04-10 | Titration | 2 | 2004-10-26 |
| | | | | | Titration | 4 | 2004-10-27 |

29

CONFIDENTIAL
AZSER12444374

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-10-28 |
| | | | | | Titration | 6 | 2004-10-29 |
| | | | | | Titration | 6 | 2004-10-30 |
| | | | | | Titration | 6 | 2004-10-31 |
| | | | | | Flexible Dose | 6 | 2004-11-01 |
| | | | | | Flexible Dose | 6 | 2004-11-22 |
| | | | | | Flexible Dose | 6 | 2004-12-20 |
| | | | | | Flexible Dose | 6 | 2005-01-17 |
| | | | | | Flexible Dose | 6 | 2005-02-14 |
| | | | | | Flexible Dose | 6 | 2005-03-14 |
| | | | | | Flexible Dose | 0 | 2005-04-11 |
| E1003012 | 70041 | Quetiapine | 2004-11-01 | 2005-04-14 | Titration | 100 | 2004-11-01 |
| | | | | | Titration | 200 | 2004-11-02 |
| | | | | | Titration | 300 | 2004-11-03 |
| | | | | | Titration | 400 | 2004-11-04 |
| | | | | | Titration | 600 | 2004-11-05 |
| | | | | | Flexible Dose | 600 | 2004-11-06 |
| | | | | | Flexible Dose | 800 | 2004-11-12 |
| | | | | | Flexible Dose | 800 | 2004-11-29 |
| | | | | | Flexible Dose | 800 | 2004-12-27 |
| | | | | | Flexible Dose | 800 | 2005-01-31 |
| | | | | | Flexible Dose | 800 | 2005-02-27 |
| | | | | | Flexible Dose | 800 | 2005-03-23 |
| | | | | | Flexible Dose | 0 | 2005-04-15 |
| E1003013 | 60114 | Risperidone | 2004-11-29 | 2005-05-15 | Titration | 2 | 2004-11-29 |
| | | | | | Titration | 4 | 2004-11-30 |
| | | | | | Titration | 6 | 2004-12-01 |
| | | | | | Titration | 6 | 2004-12-02 |
| | | | | | Titration | 6 | 2004-12-03 |
| | | | | | Flexible Dose | 6 | 2004-12-04 |
| | | | | | Flexible Dose | 6 | 2004-12-27 |
| | | | | | Flexible Dose | 6 | 2005-01-24 |
| | | | | | Flexible Dose | 6 | 2005-02-25 |
| | | | | | Flexible Dose | 6 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-04-18 |

CONFIDENTIAL
AZSER12444375

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 0 | 2005-05-16 |
| E1003014 | 20021 | Quetiapine | 2005-01-11 | 2005-05-29 | Titration | 100 | 2005-01-11 |
| | | | | | Titration | 200 | 2005-01-12 |
| | | | | | Titration | 300 | 2005-01-13 |
| | | | | | Titration | 400 | 2005-01-14 |
| | | | | | Titration | 600 | 2005-01-15 |
| | | | | | Titration | 600 | 2005-01-16 |
| | | | | | Flexible Dose | 600 | 2005-01-17 |
| | | | | | Flexible Dose | 600 | 2005-02-07 |
| | | | | | Flexible Dose | 600 | 2005-03-08 |
| | | | | | Flexible Dose | 600 | 2005-04-05 |
| | | | | | Flexible Dose | 600 | 2005-05-02 |
| | | | | | Flexible Dose | 0 | 2005-05-30 |
| E1003015 | 30018 | Risperidone | 2004-12-29 | 2005-01-23 | Titration | 2 | 2004-12-29 |
| | | | | | Titration | 4 | 2004-12-30 |
| | | | | | Titration | 6 | 2004-12-31 |
| | | | | | Titration | 6 | 2005-01-01 |
| | | | | | Titration | 6 | 2005-01-02 |
| | | | | | Flexible Dose | 6 | 2005-01-03 |
| | | | | | Flexible Dose | 0 | 2005-01-24 |
| E1003016 | 40010 | Risperidone | 2005-01-11 | 2005-06-21 | Titration | 2 | 2005-01-11 |
| | | | | | Titration | 4 | 2005-01-12 |
| | | | | | Titration | 6 | 2005-01-13 |
| | | | | | Titration | 6 | 2005-01-14 |
| | | | | | Titration | 6 | 2005-01-15 |
| | | | | | Titration | 6 | 2005-01-16 |
| | | | | | Flexible Dose | 6 | 2005-01-17 |
| | | | | | Flexible Dose | 6 | 2005-02-07 |
| | | | | | Flexible Dose | 6 | 2005-03-08 |
| | | | | | Flexible Dose | 6 | 2005-04-05 |
| | | | | | Flexible Dose | 6 | 2005-05-02 |
| | | | | | Flexible Dose | 6 | 2005-05-30 |
| | | | | | Flexible Dose | 0 | 2005-06-22 |
| E1003017 | 60134 | Quetiapine | 2005-01-11 | 2005-06-21 | Titration | 100 | 2005-01-11 |
| | | | | | Titration | 200 | 2005-01-12 |

31

CONFIDENTIAL
AZSER12444376

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 300 | 2005-01-13 |
| | | | | | Titration | 400 | 2005-01-14 |
| | | | | | Titration | 600 | 2005-01-15 |
| | | | | | Titration | 600 | 2005-01-16 |
| | | | | | Flexible Dose | 600 | 2005-01-17 |
| | | | | | Flexible Dose | 600 | 2005-02-07 |
| | | | | | Flexible Dose | 600 | 2005-03-08 |
| | | | | | Flexible Dose | 600 | 2005-04-05 |
| | | | | | Flexible Dose | 600 | 2005-05-02 |
| | | | | | Flexible Dose | 600 | 2005-05-30 |
| | | | | | Flexible Dose | 0 | 2005-06-22 |
| E1003018 | 70078 | Olanzapine | 2005-02-08 | 2005-07-24 | Titration | 10 | 2005-02-08 |
| | | | | | Titration | 10 | 2005-02-09 |
| | | | | | Titration | 10 | 2005-02-10 |
| | | | | | Titration | 10 | 2005-02-11 |
| | | | | | Titration | 15 | 2005-02-12 |
| | | | | | Titration | 15 | 2005-02-13 |
| | | | | | Flexible Dose | 15 | 2005-02-14 |
| | | | | | Flexible Dose | 15 | 2005-03-08 |
| | | | | | Flexible Dose | 15 | 2005-04-05 |
| | | | | | Flexible Dose | 15 | 2005-05-04 |
| | | | | | Flexible Dose | 15 | 2005-05-30 |
| | | | | | Flexible Dose | 15 | 2005-06-24 |
| | | | | | Flexible Dose | 0 | 2005-07-25 |
| E1003019 | 50018 | Quetiapine | 2005-03-16 | 2005-08-29 | Titration | 100 | 2005-03-16 |
| | | | | | Titration | 200 | 2005-03-17 |
| | | | | | Titration | 300 | 2005-03-18 |
| | | | | | Titration | 400 | 2005-03-19 |
| | | | | | Titration | 600 | 2005-03-20 |
| | | | | | Titration | 200 | 2005-03-21 |
| | | | | | Flexible Dose | 600 | 2005-03-21 |
| | | | | | Flexible Dose | 600 | 2005-04-18 |
| | | | | | Flexible Dose | 600 | 2005-05-10 |
| | | | | | Flexible Dose | 600 | 2005-06-13 |
| | | | | | Flexible Dose | 600 | 2005-07-05 |

CONFIDENTIAL
AZSER12444377

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-08-02 |
| | | | | | Flexible Dose | 0 | 2005-08-30 |
| E1003020 | 50020 | Risperidone | 2005-03-22 | 2005-09-11 | Titration | 2 | 2005-03-22 |
| | | | | | Titration | 4 | 2005-03-23 |
| | | | | | Titration | 6 | 2005-03-24 |
| | | | | | Titration | 6 | 2005-03-25 |
| | | | | | Titration | 6 | 2005-03-26 |
| | | | | | Titration | 6 | 2005-03-27 |
| | | | | | Flexible Dose | 6 | 2005-03-28 |
| | | | | | Flexible Dose | 6 | 2005-04-22 |
| | | | | | Flexible Dose | 6 | 2005-05-17 |
| | | | | | Flexible Dose | 6 | 2005-06-13 |
| | | | | | Flexible Dose | 6 | 2005-07-18 |
| | | | | | Flexible Dose | 6 | 2005-08-15 |
| | | | | | Flexible Dose | 0 | 2005-09-12 |
| E1003021 | 70097 | Risperidone | 2005-03-30 | 2005-09-15 | Titration | 2 | 2005-03-30 |
| | | | | | Titration | 4 | 2005-03-31 |
| | | | | | Titration | 6 | 2005-04-01 |
| | | | | | Titration | 6 | 2005-04-02 |
| | | | | | Titration | 6 | 2005-04-03 |
| | | | | | Flexible Dose | 6 | 2005-04-04 |
| | | | | | Flexible Dose | 6 | 2005-04-25 |
| | | | | | Flexible Dose | 6 | 2005-05-27 |
| | | | | | Flexible Dose | 6 | 2005-06-27 |
| | | | | | Flexible Dose | 6 | 2005-07-20 |
| | | | | | Flexible Dose | 6 | 2005-08-16 |
| | | | | | Flexible Dose | 0 | 2005-09-16 |
| E1003022 | 60198 | Olanzapine | 2005-04-19 | 2005-09-29 | Titration | 10 | 2005-04-19 |
| | | | | | Titration | 10 | 2005-04-20 |
| | | | | | Titration | 10 | 2005-04-21 |
| | | | | | Titration | 10 | 2005-04-22 |
| | | | | | Titration | 15 | 2005-04-23 |
| | | | | | Flexible Dose | 15 | 2005-04-24 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 15 | 2005-06-20 |

33

CONFIDENTIAL
AZSER12444378

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-07-15 |
| | | | | | Flexible Dose | 15 | 2005-08-10 |
| | | | | | Flexible Dose | 15 | 2005-09-06 |
| | | | | | Flexible Dose | 0 | 2005-09-30 |
| E1003024 | 70109 | Risperidone | 2005-05-03 | 2005-10-10 | Titration | 2 | 2005-05-03 |
| | | | | | Titration | 4 | 2005-05-04 |
| | | | | | Titration | 6 | 2005-05-05 |
| | | | | | Titration | 6 | 2005-05-06 |
| | | | | | Titration | 6 | 2005-05-07 |
| | | | | | Titration | 6 | 2005-05-08 |
| | | | | | Flexible Dose | 6 | 2005-05-09 |
| | | | | | Flexible Dose | 6 | 2005-05-30 |
| | | | | | Flexible Dose | 6 | 2005-06-24 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 6 | 2005-08-22 |
| | | | | | Flexible Dose | 6 | 2005-09-19 |
| | | | | | Flexible Dose | 0 | 2005-10-11 |
| E1003025 | 20035 | Quetiapine | 2005-05-03 | 2005-10-16 | Titration | 100 | 2005-05-03 |
| | | | | | Titration | 200 | 2005-05-04 |
| | | | | | Titration | 300 | 2005-05-05 |
| | | | | | Titration | 400 | 2005-05-06 |
| | | | | | Titration | 600 | 2005-05-07 |
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Flexible Dose | 600 | 2005-05-09 |
| | | | | | Flexible Dose | 600 | 2005-05-30 |
| | | | | | Flexible Dose | 600 | 2005-06-24 |
| | | | | | Flexible Dose | 600 | 2005-07-26 |
| | | | | | Flexible Dose | 600 | 2005-08-22 |
| | | | | | Flexible Dose | 600 | 2005-09-19 |
| | | | | | Flexible Dose | 0 | 2005-10-17 |
| E1003026 | 70111 | Olanzapine | 2005-05-04 | 2005-10-17 | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 10 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |

34

CONFIDENTIAL
AZSER12444379

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 15 | 2005-05-09 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-31 |
| | | | | | Flexible Dose | 15 | 2005-06-24 |
| | | | | | Flexible Dose | 15 | 2005-07-26 |
| | | | | | Flexible Dose | 15 | 2005-08-23 |
| | | | | | Flexible Dose | 15 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-18 |
| E1003027 | 60209 | Quetiapine | 2005-05-04 | 2005-10-17 | Titration | 100 | 2005-05-04 |
| | | | | | Titration | 200 | 2005-05-05 |
| | | | | | Titration | 300 | 2005-05-06 |
| | | | | | Titration | 400 | 2005-05-07 |
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Titration | 600 | 2005-05-09 |
| | | | | | Flexible Dose | 600 | 2005-05-10 |
| | | | | | Flexible Dose | 600 | 2005-05-31 |
| | | | | | Flexible Dose | 600 | 2005-06-24 |
| | | | | | Flexible Dose | 600 | 2005-07-26 |
| | | | | | Flexible Dose | 600 | 2005-08-23 |
| | | | | | Flexible Dose | 600 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-18 |
| E1003028 | 60207 | Olanzapine | 2005-05-04 | 2005-10-10 | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 10 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |
| | | | | | Flexible Dose | 15 | 2005-05-09 |
| | | | | | Flexible Dose | 15 | 2005-06-03 |
| | | | | | Flexible Dose | 15 | 2005-07-05 |
| | | | | | Flexible Dose | 15 | 2005-08-02 |
| | | | | | Flexible Dose | 15 | 2005-08-29 |
| | | | | | Flexible Dose | 15 | 2005-09-25 |
| | | | | | Flexible Dose | 0 | 2005-10-11 |
| E1003029 | 60208 | Risperidone | 2005-05-04 | 2005-10-17 | Titration | 2 | 2005-05-04 |
| | | | | | Titration | 4 | 2005-05-05 |

35

CONFIDENTIAL
AZSER12444380

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 6 | 2005-05-06 |
| | | | | | Titration | 6 | 2005-05-07 |
| | | | | | Titration | 6 | 2005-05-08 |
| | | | | | Flexible Dose | 6 | 2005-05-09 |
| | | | | | Flexible Dose | 6 | 2005-06-03 |
| | | | | | Flexible Dose | 6 | 2005-07-05 |
| | | | | | Flexible Dose | 6 | 2005-08-02 |
| | | | | | Flexible Dose | 6 | 2005-08-29 |
| | | | | | Flexible Dose | 6 | 2005-09-27 |
| | | | | | Flexible Dose | 0 | 2005-10-18 |
| E1004001 | 20018 | Risperidone | 2004-11-30 | 2005-05-15 | Titration | 2 | 2004-11-30 |
| | | | | | Titration | 4 | 2004-12-01 |
| | | | | | Titration | 6 | 2004-12-02 |
| | | | | | Titration | 6 | 2004-12-03 |
| | | | | | Titration | 6 | 2004-12-04 |
| | | | | | Titration | 4 | 2004-12-05 |
| | | | | | Titration | 4 | 2004-12-06 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2004-12-27 |
| | | | | | Flexible Dose | 4 | 2005-01-24 |
| | | | | | Flexible Dose | 4 | 2005-02-21 |
| | | | | | Flexible Dose | 4 | 2005-03-21 |
| | | | | | Flexible Dose | 4 | 2005-04-18 |
| | | | | | Flexible Dose | 0 | 2005-05-16 |
| E1004002 | 70053 | Quetiapine | 2004-12-08 | 2005-05-26 | Titration | 100 | 2004-12-08 |
| | | | | | Titration | 200 | 2004-12-09 |
| | | | | | Titration | 300 | 2004-12-10 |
| | | | | | Titration | 400 | 2004-12-11 |
| | | | | | Titration | 600 | 2004-12-12 |
| | | | | | Titration | 600 | 2004-12-13 |
| | | | | | Titration | 600 | 2004-12-14 |
| | | | | | Titration | 200 | 2004-12-15 |
| | | | | | Flexible Dose | 600 | 2004-12-16 |
| | | | | | Flexible Dose | 600 | 2005-01-07 |
| | | | | | Flexible Dose | 600 | 2005-02-10 |

36

CONFIDENTIAL
AZSER12444381

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-03-03 |
| | | | | | Flexible Dose | 600 | 2005-03-30 |
| | | | | | Flexible Dose | 600 | 2005-04-27 |
| | | | | | Flexible Dose | 200 | 2005-05-26 |
| E1004003 | 60133 | Olanzapine | 2005-01-04 | 2005-06-21 | Titration | 10 | 2005-01-04 |
| | | | | | Titration | 10 | 2005-01-05 |
| | | | | | Titration | 10 | 2005-01-06 |
| | | | | | Titration | 10 | 2005-01-07 |
| | | | | | Titration | 15 | 2005-01-08 |
| | | | | | Titration | 15 | 2005-01-09 |
| | | | | | Titration | 15 | 2005-01-10 |
| | | | | | Flexible Dose | 15 | 2005-01-11 |
| | | | | | Flexible Dose | 15 | 2005-02-02 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-30 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-05-26 |
| | | | | | Flexible Dose | 0 | 2005-06-22 |
| E1004005 | 70068 | Quetiapine | 2005-01-18 | 2005-07-05 | Titration | 100 | 2005-01-18 |
| | | | | | Titration | 200 | 2005-01-19 |
| | | | | | Titration | 300 | 2005-01-20 |
| | | | | | Titration | 400 | 2005-01-21 |
| | | | | | Titration | 600 | 2005-01-22 |
| | | | | | Titration | 600 | 2005-01-23 |
| | | | | | Titration | 200 | 2005-01-24 |
| | | | | | Flexible Dose | 600 | 2005-01-25 |
| | | | | | Flexible Dose | 600 | 2005-02-14 |
| | | | | | Flexible Dose | 600 | 2005-03-14 |
| | | | | | Flexible Dose | 600 | 2005-04-12 |
| | | | | | Flexible Dose | 600 | 2005-05-09 |
| | | | | | Flexible Dose | 600 | 2005-06-06 |
| | | | | | Flexible Dose | 0 | 2005-07-06 |
| E1004006 | 70067 | Olanzapine | 2005-01-18 | 2005-07-10 | Titration | 10 | 2005-01-18 |
| | | | | | Titration | 10 | 2005-01-19 |
| | | | | | Titration | 10 | 2005-01-20 |

37

CONFIDENTIAL
AZSER12444382

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 10 | 2005-01-21 |
| | | | | | Titration | 15 | 2005-01-22 |
| | | | | | Titration | 15 | 2005-01-23 |
| | | | | | Titration | 10 | 2005-01-24 |
| | | | | | Flexible Dose | 10 | 2005-01-25 |
| | | | | | Flexible Dose | 10 | 2005-02-21 |
| | | | | | Flexible Dose | 10 | 2005-03-21 |
| | | | | | Flexible Dose | 10 | 2005-04-18 |
| | | | | | Flexible Dose | 10 | 2005-05-16 |
| | | | | | Flexible Dose | 10 | 2005-06-13 |
| | | | | | Flexible Dose | 0 | 2005-07-11 |
| E1004007 | 20027 | Risperidone | 2005-03-02 | 2005-08-15 | Titration | 2 | 2005-03-02 |
| | | | | | Titration | 4 | 2005-03-03 |
| | | | | | Titration | 6 | 2005-03-04 |
| | | | | | Titration | 6 | 2005-03-05 |
| | | | | | Titration | 6 | 2005-03-06 |
| | | | | | Titration | 6 | 2005-03-07 |
| | | | | | Titration | 2 | 2005-03-08 |
| | | | | | Flexible Dose | 6 | 2005-03-09 |
| | | | | | Flexible Dose | 6 | 2005-03-30 |
| | | | | | Flexible Dose | 4 | 2005-04-27 |
| | | | | | Flexible Dose | 4 | 2005-05-27 |
| | | | | | Flexible Dose | 6 | 2005-06-22 |
| | | | | | Flexible Dose | 6 | 2005-07-19 |
| | | | | | Flexible Dose | 0 | 2005-08-16 |
| E1004008 | 30029 | Risperidone | 2005-04-28 | 2005-10-10 | Titration | 2 | 2005-04-28 |
| | | | | | Titration | 4 | 2005-04-29 |
| | | | | | Titration | 6 | 2005-04-30 |
| | | | | | Titration | 6 | 2005-05-01 |
| | | | | | Titration | 6 | 2005-05-02 |
| | | | | | Titration | 6 | 2005-05-03 |
| | | | | | Titration | 2 | 2005-05-04 |
| | | | | | Flexible Dose | 4 | 2005-05-05 |
| | | | | | Flexible Dose | 4 | 2005-05-26 |
| | | | | | Flexible Dose | 4 | 2005-06-23 |

38

CONFIDENTIAL
AZSER12444383

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
|  |  |  |  |  | Flexible Dose | 4 | 2005-07-20 |
|  |  |  |  |  | Flexible Dose | 4 | 2005-08-16 |
|  |  |  |  |  | Flexible Dose | 4 | 2005-09-19 |
|  |  |  |  |  | Flexible Dose | 0 | 2005-10-11 |
| E1004009 | 80057 | Risperidone | 2005-04-28 | 2005-10-10 | Titration | 2 | 2005-04-28 |
|  |  |  |  |  | Titration | 4 | 2005-04-29 |
|  |  |  |  |  | Titration | 6 | 2005-04-30 |
|  |  |  |  |  | Titration | 6 | 2005-05-01 |
|  |  |  |  |  | Titration | 6 | 2005-05-02 |
|  |  |  |  |  | Titration | 6 | 2005-05-03 |
|  |  |  |  |  | Titration | 2 | 2005-05-04 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-05-05 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-05-26 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-06-23 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-07-20 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-08-16 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-09-19 |
|  |  |  |  |  | Flexible Dose | 0 | 2005-10-11 |
| E1004010 | 40016 | Risperidone | 2005-05-04 | 2005-10-18 | Titration | 2 | 2005-05-04 |
|  |  |  |  |  | Titration | 4 | 2005-05-05 |
|  |  |  |  |  | Titration | 6 | 2005-05-06 |
|  |  |  |  |  | Titration | 6 | 2005-05-07 |
|  |  |  |  |  | Titration | 6 | 2005-05-08 |
|  |  |  |  |  | Titration | 6 | 2005-05-09 |
|  |  |  |  |  | Titration | 2 | 2005-05-10 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-05-11 |
|  |  |  |  |  | Flexible Dose | 4 | 2005-06-01 |
|  |  |  |  |  | Flexible Dose | 4 | 2005-06-29 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-07-26 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-08-23 |
|  |  |  |  |  | Flexible Dose | 6 | 2005-09-20 |
|  |  |  |  |  | Flexible Dose | 0 | 2005-10-19 |
| E1005001 | 60037 | Risperidone | 2004-08-09 | 2005-01-27 | Titration | 2 | 2004-08-09 |
|  |  |  |  |  | Titration | 4 | 2004-08-10 |
|  |  |  |  |  | Titration | 6 | 2004-08-11 |

39

CONFIDENTIAL
AZSER12444384

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2004-08-12 |
| | | | | | Titration | 6 | 2004-08-13 |
| | | | | | Titration | 6 | 2004-08-14 |
| | | | | | Titration | 6 | 2004-08-15 |
| | | | | | Titration | 2 | 2004-08-16 |
| | | | | | Flexible Dose | 4 | 2004-08-16 |
| | | | | | Flexible Dose | 4 | 2004-09-07 |
| | | | | | Flexible Dose | 4 | 2004-09-28 |
| | | | | | Flexible Dose | 4 | 2004-11-01 |
| | | | | | Flexible Dose | 4 | 2004-11-29 |
| | | | | | Flexible Dose | 4 | 2004-12-27 |
| | | | | | Flexible Dose | 0 | 2005-01-28 |
| E1005002 | 50004 | Quetiapine | 2004-08-17 | 2005-01-30 | Titration | 100 | 2004-08-17 |
| | | | | | Titration | 200 | 2004-08-18 |
| | | | | | Titration | 300 | 2004-08-19 |
| | | | | | Titration | 400 | 2004-08-20 |
| | | | | | Titration | 600 | 2004-08-21 |
| | | | | | Titration | 600 | 2004-08-22 |
| | | | | | Titration | 600 | 2004-08-23 |
| | | | | | Titration | 0 | 2004-08-24 |
| | | | | | Flexible Dose | 400 | 2004-08-25 |
| | | | | | Flexible Dose | 400 | 2004-08-30 |
| | | | | | Flexible Dose | 400 | 2004-09-13 |
| | | | | | Flexible Dose | 400 | 2004-10-11 |
| | | | | | Flexible Dose | 400 | 2004-11-08 |
| | | | | | Flexible Dose | 400 | 2004-12-06 |
| | | | | | Flexible Dose | 400 | 2005-01-03 |
| | | | | | Flexible Dose | 0 | 2005-01-31 |
| E1005004 | 70020 | Quetiapine | 2004-08-18 | 2005-01-31 | Titration | 100 | 2004-08-18 |
| | | | | | Titration | 200 | 2004-08-19 |
| | | | | | Titration | 300 | 2004-08-20 |
| | | | | | Titration | 400 | 2004-08-21 |
| | | | | | Titration | 600 | 2004-08-22 |
| | | | | | Titration | 600 | 2004-08-23 |
| | | | | | Titration | 200 | 2004-08-24 |

CONFIDENTIAL
AZSER12444385

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 600 | 2004-08-24 |
| | | | | | Flexible Dose | 600 | 2004-09-14 |
| | | | | | Flexible Dose | 600 | 2004-10-12 |
| | | | | | Flexible Dose | 600 | 2004-11-09 |
| | | | | | Flexible Dose | 600 | 2004-12-07 |
| | | | | | Flexible Dose | 600 | 2005-01-04 |
| | | | | | Flexible Dose | 0 | 2005-02-01 |
| E1005005 | 60048 | Quetiapine | 2004-08-24 | 2004-12-15 | Titration | 100 | 2004-08-24 |
| | | | | | Titration | 200 | 2004-08-25 |
| | | | | | Titration | 300 | 2004-08-26 |
| | | | | | Titration | 400 | 2004-08-27 |
| | | | | | Titration | 600 | 2004-08-28 |
| | | | | | Titration | 600 | 2004-08-29 |
| | | | | | Titration | 200 | 2004-08-30 |
| | | | | | Flexible Dose | 600 | 2004-08-30 |
| | | | | | Flexible Dose | 600 | 2004-09-20 |
| | | | | | Flexible Dose | 600 | 2004-10-18 |
| | | | | | Flexible Dose | 600 | 2004-11-16 |
| | | | | | Flexible Dose | 200 | 2004-12-15 |
| E1005006 | 70022 | Olanzapine | 2004-08-30 | 2005-02-16 | Titration | 10 | 2004-08-30 |
| | | | | | Titration | 10 | 2004-08-31 |
| | | | | | Titration | 10 | 2004-09-01 |
| | | | | | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 15 | 2004-09-03 |
| | | | | | Titration | 15 | 2004-09-04 |
| | | | | | Flexible Dose | 10 | 2004-09-05 |
| | | | | | Flexible Dose | 10 | 2004-09-27 |
| | | | | | Flexible Dose | 10 | 2004-10-25 |
| | | | | | Flexible Dose | 10 | 2004-11-22 |
| | | | | | Flexible Dose | 10 | 2004-12-20 |
| | | | | | Flexible Dose | 10 | 2005-01-17 |
| | | | | | Flexible Dose | 0 | 2005-02-17 |
| E1005007 | 60054 | Risperidone | 2004-09-01 | 2005-02-14 | Titration | 2 | 2004-09-01 |
| | | | | | Titration | 4 | 2004-09-02 |
| | | | | | Titration | 6 | 2004-09-03 |

41

CONFIDENTIAL
AZSER12444386

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-09-04 |
| | | | | | Titration | 6 | 2004-09-05 |
| | | | | | Titration | 6 | 2004-09-06 |
| | | | | | Titration | 2 | 2004-09-07 |
| | | | | | Flexible Dose | 6 | 2004-09-07 |
| | | | | | Flexible Dose | 6 | 2004-09-28 |
| | | | | | Flexible Dose | 6 | 2004-10-26 |
| | | | | | Flexible Dose | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 8 | 2004-12-21 |
| | | | | | Flexible Dose | 8 | 2005-01-18 |
| | | | | | Flexible Dose | 0 | 2005-02-15 |
| E1005008 | 80016 | Olanzapine | 2004-09-02 | 2005-02-15 | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 10 | 2004-09-03 |
| | | | | | Titration | 10 | 2004-09-04 |
| | | | | | Titration | 10 | 2004-09-05 |
| | | | | | Titration | 15 | 2004-09-06 |
| | | | | | Titration | 15 | 2004-09-07 |
| | | | | | Titration | 5 | 2004-09-08 |
| | | | | | Flexible Dose | 15 | 2004-09-08 |
| | | | | | Flexible Dose | 10 | 2004-09-09 |
| | | | | | Flexible Dose | 15 | 2004-09-29 |
| | | | | | Flexible Dose | 20 | 2004-10-27 |
| | | | | | Flexible Dose | 20 | 2004-11-24 |
| | | | | | Flexible Dose | 20 | 2004-12-22 |
| | | | | | Flexible Dose | 20 | 2005-01-19 |
| | | | | | Flexible Dose | 0 | 2005-02-16 |
| E1005010 | 60068 | Risperidone | 2004-09-16 | 2005-03-02 | Titration | 2 | 2004-09-16 |
| | | | | | Titration | 4 | 2004-09-17 |
| | | | | | Titration | 6 | 2004-09-18 |
| | | | | | Titration | 6 | 2004-09-19 |
| | | | | | Titration | 6 | 2004-09-20 |
| | | | | | Titration | 6 | 2004-09-21 |
| | | | | | Titration | 6 | 2004-09-22 |
| | | | | | Titration | 2 | 2004-09-23 |
| | | | | | Flexible Dose | 6 | 2004-09-23 |

CONFIDENTIAL
AZSER12444387

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 6 | 2004-10-13 |
| | | | | | Flexible Dose | 6 | 2004-11-10 |
| | | | | | Flexible Dose | 6 | 2004-12-08 |
| | | | | | Flexible Dose | 6 | 2005-01-05 |
| | | | | | Flexible Dose | 6 | 2005-02-02 |
| | | | | | Flexible Dose | 2 | 2005-03-02 |
| E1005011 | 60059 | Quetiapine | 2004-09-08 | 2005-02-22 | Titration | 100 | 2004-09-08 |
| | | | | | Titration | 200 | 2004-09-09 |
| | | | | | Titration | 300 | 2004-09-10 |
| | | | | | Titration | 400 | 2004-09-11 |
| | | | | | Titration | 600 | 2004-09-12 |
| | | | | | Titration | 600 | 2004-09-13 |
| | | | | | Titration | 200 | 2004-09-14 |
| | | | | | Flexible Dose | 600 | 2004-09-14 |
| | | | | | Flexible Dose | 600 | 2004-10-05 |
| | | | | | Flexible Dose | 600 | 2004-11-02 |
| | | | | | Flexible Dose | 600 | 2004-11-30 |
| | | | | | Flexible Dose | 600 | 2004-12-27 |
| | | | | | Flexible Dose | 800 | 2005-01-25 |
| | | | | | Flexible Dose | 800 | 2005-01-26 |
| | | | | | Flexible Dose | 400 | 2005-02-22 |
| E1005012 | 70025 | Quetiapine | 2004-09-14 | 2005-02-27 | Titration | 100 | 2004-09-14 |
| | | | | | Titration | 200 | 2004-09-15 |
| | | | | | Titration | 300 | 2004-09-16 |
| | | | | | Titration | 400 | 2004-09-17 |
| | | | | | Titration | 600 | 2004-09-18 |
| | | | | | Titration | 600 | 2004-09-19 |
| | | | | | Titration | 200 | 2004-09-20 |
| | | | | | Flexible Dose | 600 | 2004-09-20 |
| | | | | | Flexible Dose | 600 | 2004-10-11 |
| | | | | | Flexible Dose | 600 | 2004-11-08 |
| | | | | | Flexible Dose | 600 | 2004-12-06 |
| | | | | | Flexible Dose | 600 | 2005-01-03 |
| | | | | | Flexible Dose | 600 | 2005-01-31 |
| | | | | | Flexible Dose | 0 | 2005-02-28 |

CONFIDENTIAL
AZSER12444388

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1005013 | 70030 | Risperidone | 2004-09-21 | 2005-03-07 | Titration | 2 | 2004-09-21 |
| | | | | | Titration | 4 | 2004-09-22 |
| | | | | | Titration | 6 | 2004-09-23 |
| | | | | | Titration | 6 | 2004-09-24 |
| | | | | | Titration | 6 | 2004-09-25 |
| | | | | | Titration | 6 | 2004-09-26 |
| | | | | | Titration | 2 | 2004-09-27 |
| | | | | | Flexible Dose | 6 | 2004-09-27 |
| | | | | | Flexible Dose | 6 | 2004-10-18 |
| | | | | | Flexible Dose | 6 | 2004-11-15 |
| | | | | | Flexible Dose | 8 | 2004-11-16 |
| | | | | | Flexible Dose | 8 | 2004-11-17 |
| | | | | | Flexible Dose | 8 | 2004-12-13 |
| | | | | | Flexible Dose | 8 | 2005-01-10 |
| | | | | | Flexible Dose | 8 | 2005-02-07 |
| | | | | | Flexible Dose | 4 | 2005-03-07 |
| E1005014 | 60064 | Quetiapine | 2004-09-15 | 2005-03-07 | Titration | 100 | 2004-09-15 |
| | | | | | Titration | 200 | 2004-09-16 |
| | | | | | Titration | 300 | 2004-09-17 |
| | | | | | Titration | 400 | 2004-09-18 |
| | | | | | Titration | 600 | 2004-09-19 |
| | | | | | Titration | 600 | 2004-09-20 |
| | | | | | Titration | 200 | 2004-09-21 |
| | | | | | Flexible Dose | 600 | 2004-09-21 |
| | | | | | Flexible Dose | 800 | 2004-09-22 |
| | | | | | Flexible Dose | 800 | 2004-09-23 |
| | | | | | Flexible Dose | 800 | 2004-10-12 |
| | | | | | Flexible Dose | 800 | 2004-11-09 |
| | | | | | Flexible Dose | 800 | 2004-12-07 |
| | | | | | Flexible Dose | 800 | 2005-01-04 |
| | | | | | Flexible Dose | 800 | 2005-02-01 |
| | | | | | Flexible Dose | 400 | 2005-03-07 |
| E1005015 | 60070 | Olanzapine | 2004-09-17 | 2005-03-01 | Titration | 10 | 2004-09-17 |
| | | | | | Titration | 10 | 2004-09-18 |
| | | | | | Titration | 10 | 2004-09-19 |

44

CONFIDENTIAL
AZSER12444389

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 10 | 2004-09-20 |
| | | | | | Titration | 15 | 2004-09-21 |
| | | | | | Titration | 15 | 2004-09-22 |
| | | | | | Titration | 5 | 2004-09-23 |
| | | | | | Flexible Dose | 15 | 2004-09-23 |
| | | | | | Flexible Dose | 15 | 2004-10-14 |
| | | | | | Flexible Dose | 15 | 2004-11-11 |
| | | | | | Flexible Dose | 15 | 2004-12-09 |
| | | | | | Flexible Dose | 15 | 2005-01-06 |
| | | | | | Flexible Dose | 15 | 2005-02-03 |
| | | | | | Flexible Dose | 0 | 2005-03-02 |
| E1005016 | 60072 | Quetiapine | 2004-09-27 | 2005-03-13 | Titration | 100 | 2004-09-27 |
| | | | | | Titration | 200 | 2004-09-28 |
| | | | | | Titration | 300 | 2004-09-29 |
| | | | | | Titration | 400 | 2004-09-30 |
| | | | | | Titration | 600 | 2004-10-01 |
| | | | | | Titration | 600 | 2004-10-02 |
| | | | | | Titration | 600 | 2004-10-03 |
| | | | | | Titration | 200 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-10-05 |
| | | | | | Flexible Dose | 800 | 2004-10-25 |
| | | | | | Flexible Dose | 800 | 2004-11-22 |
| | | | | | Flexible Dose | 800 | 2004-12-20 |
| | | | | | Flexible Dose | 800 | 2005-01-17 |
| | | | | | Flexible Dose | 800 | 2005-02-14 |
| | | | | | Flexible Dose | 0 | 2005-03-14 |
| E1005017 | 80021 | Risperidone | 2004-09-28 | 2005-03-13 | Titration | 2 | 2004-09-28 |
| | | | | | Titration | 4 | 2004-09-29 |
| | | | | | Titration | 6 | 2004-09-30 |
| | | | | | Titration | 6 | 2004-10-01 |
| | | | | | Titration | 6 | 2004-10-02 |
| | | | | | Titration | 6 | 2004-10-03 |
| | | | | | Titration | 2 | 2004-10-04 |
| | | | | | Flexible Dose | 6 | 2004-10-05 |
| | | | | | Flexible Dose | 8 | 2004-10-25 |

CONFIDENTIAL
AZSER12444390

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 8 | 2004-11-22 |
| | | | | | Flexible Dose | 8 | 2004-12-20 |
| | | | | | Flexible Dose | 8 | 2005-01-17 |
| | | | | | Flexible Dose | 8 | 2005-02-14 |
| | | | | | Flexible Dose | 0 | 2005-03-14 |
| E1005018 | 60074 | Quetiapine | 2004-09-30 | 2005-03-15 | Titration | 100 | 2004-09-30 |
| | | | | | Titration | 200 | 2004-10-01 |
| | | | | | Titration | 300 | 2004-10-02 |
| | | | | | Titration | 400 | 2004-10-03 |
| | | | | | Titration | 600 | 2004-10-04 |
| | | | | | Titration | 600 | 2004-10-05 |
| | | | | | Titration | 200 | 2004-10-06 |
| | | | | | Flexible Dose | 600 | 2004-10-06 |
| | | | | | Flexible Dose | 800 | 2004-10-27 |
| | | | | | Flexible Dose | 800 | 2004-11-24 |
| | | | | | Flexible Dose | 800 | 2004-12-22 |
| | | | | | Flexible Dose | 800 | 2005-01-20 |
| | | | | | Flexible Dose | 800 | 2005-02-16 |
| | | | | | Flexible Dose | 0 | 2005-03-16 |
| E1005019 | 70033 | Risperidone | 2004-09-29 | 2005-03-14 | Titration | 2 | 2004-09-29 |
| | | | | | Titration | 4 | 2004-09-30 |
| | | | | | Titration | 6 | 2004-10-01 |
| | | | | | Titration | 6 | 2004-10-02 |
| | | | | | Titration | 6 | 2004-10-03 |
| | | | | | Titration | 6 | 2004-10-04 |
| | | | | | Titration | 2 | 2004-10-05 |
| | | | | | Flexible Dose | 6 | 2004-10-05 |
| | | | | | Flexible Dose | 6 | 2004-10-26 |
| | | | | | Flexible Dose | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 6 | 2004-12-21 |
| | | | | | Flexible Dose | 6 | 2005-01-18 |
| | | | | | Flexible Dose | 6 | 2005-02-15 |
| | | | | | Flexible Dose | 0 | 2005-03-15 |
| E1005020 | 60077 | Risperidone | 2004-10-01 | 2005-03-17 | Titration | 2 | 2004-10-01 |
| | | | | | Titration | 4 | 2004-10-02 |

46

CONFIDENTIAL
AZSER12444391

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 6 | 2004-10-03 |
| | | | | | Titration | 6 | 2004-10-04 |
| | | | | | Titration | 6 | 2004-10-05 |
| | | | | | Titration | 6 | 2004-10-06 |
| | | | | | Titration | 2 | 2004-10-07 |
| | | | | | Flexible Dose | 6 | 2004-10-07 |
| | | | | | Flexible Dose | 6 | 2004-10-28 |
| | | | | | Flexible Dose | 6 | 2004-11-25 |
| | | | | | Flexible Dose | 6 | 2004-12-22 |
| | | | | | Flexible Dose | 6 | 2005-01-20 |
| | | | | | Flexible Dose | 6 | 2005-02-17 |
| | | | | | Flexible Dose | 2 | 2005-03-17 |
| E1005021 | 60078 | Olanzapine | 2004-10-04 | 2005-03-21 | Titration | 10 | 2004-10-04 |
| | | | | | Titration | 10 | 2004-10-05 |
| | | | | | Titration | 10 | 2004-10-06 |
| | | | | | Titration | 10 | 2004-10-07 |
| | | | | | Titration | 15 | 2004-10-08 |
| | | | | | Titration | 15 | 2004-10-09 |
| | | | | | Titration | 15 | 2004-10-10 |
| | | | | | Titration | 5 | 2004-10-11 |
| | | | | | Flexible Dose | 15 | 2004-10-11 |
| | | | | | Flexible Dose | 20 | 2004-10-12 |
| | | | | | Flexible Dose | 20 | 2004-11-01 |
| | | | | | Flexible Dose | 20 | 2004-11-29 |
| | | | | | Flexible Dose | 20 | 2004-12-27 |
| | | | | | Flexible Dose | 20 | 2005-01-24 |
| | | | | | Flexible Dose | 20 | 2005-02-21 |
| | | | | | Flexible Dose | 10 | 2005-03-21 |
| E1005022 | 60079 | Risperidone | 2004-10-05 | 2005-03-20 | Titration | 2 | 2004-10-05 |
| | | | | | Titration | 4 | 2004-10-06 |
| | | | | | Titration | 6 | 2004-10-07 |
| | | | | | Titration | 6 | 2004-10-08 |
| | | | | | Titration | 6 | 2004-10-09 |
| | | | | | Titration | 6 | 2004-10-10 |
| | | | | | Titration | 6 | 2004-10-11 |

47

CONFIDENTIAL
AZSER12444392

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2004-10-12 |
| | | | | | Flexible Dose | 4 | 2004-11-01 |
| | | | | | Flexible Dose | 4 | 2004-11-29 |
| | | | | | Flexible Dose | 4 | 2004-12-27 |
| | | | | | Flexible Dose | 4 | 2005-01-24 |
| | | | | | Flexible Dose | 4 | 2005-02-21 |
| | | | | | Flexible Dose | 0 | 2005-03-21 |
| E1005023 | 70035 | Olanzapine | 2004-10-07 | 2005-03-16 | Titration | 10 | 2004-10-07 |
| | | | | | Titration | 10 | 2004-10-08 |
| | | | | | Titration | 10 | 2004-10-09 |
| | | | | | Titration | 10 | 2004-10-10 |
| | | | | | Titration | 15 | 2004-10-11 |
| | | | | | Titration | 15 | 2004-10-12 |
| | | | | | Titration | 15 | 2004-10-13 |
| | | | | | Flexible Dose | 15 | 2004-10-14 |
| | | | | | Flexible Dose | 20 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-12-01 |
| | | | | | Flexible Dose | 15 | 2004-12-29 |
| | | | | | Flexible Dose | 15 | 2005-01-26 |
| | | | | | Flexible Dose | 15 | 2005-02-23 |
| | | | | | Flexible Dose | 0 | 2005-03-17 |
| E1005024 | 60083 | Olanzapine | 2004-10-13 | 2005-03-28 | Titration | 10 | 2004-10-13 |
| | | | | | Titration | 10 | 2004-10-14 |
| | | | | | Titration | 10 | 2004-10-15 |
| | | | | | Titration | 10 | 2004-10-16 |
| | | | | | Titration | 15 | 2004-10-17 |
| | | | | | Titration | 15 | 2004-10-18 |
| | | | | | Titration | 5 | 2004-10-19 |
| | | | | | Flexible Dose | 15 | 2004-10-19 |
| | | | | | Flexible Dose | 15 | 2004-11-09 |
| | | | | | Flexible Dose | 15 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2005-01-04 |
| | | | | | Flexible Dose | 20 | 2005-02-01 |
| | | | | | Flexible Dose | 20 | 2005-03-01 |
| | | | | | Flexible Dose | 0 | 2005-03-29 |

CONFIDENTIAL
AZSER12444393

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1005025 | 60097 | Risperidone | 2004-10-28 | 2005-04-10 | Titration | 2 | 2004-10-28 |
| | | | | | Titration | 4 | 2004-10-29 |
| | | | | | Titration | 6 | 2004-10-30 |
| | | | | | Titration | 6 | 2004-10-31 |
| | | | | | Titration | 6 | 2004-11-01 |
| | | | | | Titration | 6 | 2004-11-02 |
| | | | | | Titration | 2 | 2004-11-03 |
| | | | | | Flexible Dose | 4 | 2004-11-03 |
| | | | | | Flexible Dose | 4 | 2004-11-24 |
| | | | | | Flexible Dose | 4 | 2004-12-22 |
| | | | | | Flexible Dose | 8 | 2005-01-19 |
| | | | | | Flexible Dose | 4 | 2005-02-16 |
| | | | | | Flexible Dose | 4 | 2005-03-16 |
| | | | | | Flexible Dose | 0 | 2005-04-11 |
| E1005027 | 20016 | Olanzapine | 2004-10-27 | 2005-04-12 | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 10 | 2004-10-29 |
| | | | | | Titration | 10 | 2004-10-30 |
| | | | | | Titration | 15 | 2004-10-31 |
| | | | | | Titration | 15 | 2004-11-01 |
| | | | | | Titration | 5 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 15 | 2004-12-21 |
| | | | | | Flexible Dose | 15 | 2005-01-18 |
| | | | | | Flexible Dose | 15 | 2005-02-15 |
| | | | | | Flexible Dose | 15 | 2005-03-15 |
| | | | | | Flexible Dose | 5 | 2005-04-12 |
| E1005028 | 60101 | Risperidone | 2004-11-02 | 2005-04-17 | Titration | 2 | 2004-11-02 |
| | | | | | Titration | 4 | 2004-11-03 |
| | | | | | Titration | 6 | 2004-11-04 |
| | | | | | Titration | 6 | 2004-11-05 |
| | | | | | Titration | 6 | 2004-11-06 |
| | | | | | Titration | 6 | 2004-11-07 |
| | | | | | Titration | 2 | 2004-11-08 |

49

CONFIDENTIAL
AZSER12444394

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 6 | 2004-11-08 |
| | | | | | Flexible Dose | 6 | 2004-11-29 |
| | | | | | Flexible Dose | 8 | 2004-12-27 |
| | | | | | Flexible Dose | 8 | 2005-01-24 |
| | | | | | Flexible Dose | 8 | 2005-02-21 |
| | | | | | Flexible Dose | 8 | 2005-03-21 |
| | | | | | Flexible Dose | 0 | 2005-04-18 |
| E1005029 | 70046 | Risperidone | 2004-11-11 | 2005-04-27 | Titration | 2 | 2004-11-11 |
| | | | | | Titration | 4 | 2004-11-12 |
| | | | | | Titration | 6 | 2004-11-13 |
| | | | | | Titration | 6 | 2004-11-14 |
| | | | | | Titration | 6 | 2004-11-15 |
| | | | | | Titration | 6 | 2004-11-16 |
| | | | | | Titration | 2 | 2004-11-17 |
| | | | | | Flexible Dose | 6 | 2004-11-17 |
| | | | | | Flexible Dose | 8 | 2004-12-08 |
| | | | | | Flexible Dose | 8 | 2005-01-05 |
| | | | | | Flexible Dose | 8 | 2005-02-02 |
| | | | | | Flexible Dose | 8 | 2005-03-02 |
| | | | | | Flexible Dose | 8 | 2005-03-30 |
| | | | | | Flexible Dose | 4 | 2005-04-27 |
| E1005030 | 80032 | Olanzapine | 2004-11-17 | 2005-05-02 | Titration | 10 | 2004-11-17 |
| | | | | | Titration | 10 | 2004-11-18 |
| | | | | | Titration | 10 | 2004-11-19 |
| | | | | | Titration | 10 | 2004-11-20 |
| | | | | | Titration | 15 | 2004-11-21 |
| | | | | | Titration | 15 | 2004-11-22 |
| | | | | | Flexible Dose | 20 | 2004-11-23 |
| | | | | | Flexible Dose | 20 | 2004-12-14 |
| | | | | | Flexible Dose | 20 | 2005-01-11 |
| | | | | | Flexible Dose | 20 | 2005-02-08 |
| | | | | | Flexible Dose | 15 | 2005-03-08 |
| | | | | | Flexible Dose | 15 | 2005-04-05 |
| | | | | | Flexible Dose | 0 | 2005-05-03 |
| E1005031 | 80034 | Risperidone | 2004-11-22 | 2005-05-08 | Titration | 2 | 2004-11-22 |

50

CONFIDENTIAL
AZSER12444395

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 4 | 2004-11-23 |
| | | | | | Titration | 6 | 2004-11-24 |
| | | | | | Titration | 6 | 2004-11-25 |
| | | | | | Titration | 6 | 2004-11-26 |
| | | | | | Titration | 6 | 2004-11-27 |
| | | | | | Titration | 6 | 2004-11-28 |
| | | | | | Titration | 2 | 2004-11-29 |
| | | | | | Flexible Dose | 8 | 2004-11-29 |
| | | | | | Flexible Dose | 8 | 2004-12-20 |
| | | | | | Flexible Dose | 8 | 2005-01-17 |
| | | | | | Flexible Dose | 8 | 2005-02-14 |
| | | | | | Flexible Dose | 8 | 2005-03-14 |
| | | | | | Flexible Dose | 8 | 2005-04-11 |
| | | | | | Flexible Dose | 0 | 2005-05-09 |
| E1005032 | 70049 | Risperidone | 2004-11-29 | 2005-05-17 | Titration | 2 | 2004-11-29 |
| | | | | | Titration | 4 | 2004-11-30 |
| | | | | | Titration | 6 | 2004-12-01 |
| | | | | | Titration | 6 | 2004-12-02 |
| | | | | | Titration | 6 | 2004-12-03 |
| | | | | | Titration | 6 | 2004-12-04 |
| | | | | | Titration | 6 | 2004-12-05 |
| | | | | | Titration | 2 | 2004-12-06 |
| | | | | | Flexible Dose | 6 | 2004-12-06 |
| | | | | | Flexible Dose | 6 | 2004-12-27 |
| | | | | | Flexible Dose | 6 | 2005-01-24 |
| | | | | | Flexible Dose | 6 | 2005-02-21 |
| | | | | | Flexible Dose | 6 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-04-18 |
| | | | | | Flexible Dose | 0 | 2005-05-18 |
| E1005033 | 70056 | Risperidone | 2004-12-15 | 2005-05-30 | Titration | 2 | 2004-12-15 |
| | | | | | Titration | 4 | 2004-12-16 |
| | | | | | Titration | 6 | 2004-12-17 |
| | | | | | Titration | 6 | 2004-12-18 |
| | | | | | Titration | 6 | 2004-12-19 |
| | | | | | Titration | 6 | 2004-12-20 |

51

CONFIDENTIAL
AZSER12444396

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 2 | 2004-12-21 |
| | | | | | Flexible Dose | 6 | 2004-12-21 |
| | | | | | Flexible Dose | 6 | 2005-01-11 |
| | | | | | Flexible Dose | 4 | 2005-02-08 |
| | | | | | Flexible Dose | 4 | 2005-03-08 |
| | | | | | Flexible Dose | 4 | 2005-04-05 |
| | | | | | Flexible Dose | 4 | 2005-05-03 |
| | | | | | Flexible Dose | 0 | 2005-05-31 |
| E1005034 | 70060 | Quetiapine | 2004-12-21 | 2005-06-06 | Titration | 100 | 2004-12-21 |
| | | | | | Titration | 200 | 2004-12-22 |
| | | | | | Titration | 300 | 2004-12-23 |
| | | | | | Titration | 400 | 2004-12-24 |
| | | | | | Titration | 600 | 2004-12-25 |
| | | | | | Titration | 600 | 2004-12-26 |
| | | | | | Titration | 200 | 2004-12-27 |
| | | | | | Flexible Dose | 600 | 2004-12-27 |
| | | | | | Flexible Dose | 600 | 2005-01-17 |
| | | | | | Flexible Dose | 400 | 2005-02-14 |
| | | | | | Flexible Dose | 400 | 2005-03-15 |
| | | | | | Flexible Dose | 400 | 2005-04-11 |
| | | | | | Flexible Dose | 400 | 2005-05-10 |
| | | | | | Flexible Dose | 200 | 2005-06-06 |
| E1005035 | 70074 | Quetiapine | 2005-01-28 | 2005-07-14 | Titration | 100 | 2005-01-28 |
| | | | | | Titration | 200 | 2005-01-29 |
| | | | | | Titration | 300 | 2005-01-30 |
| | | | | | Titration | 400 | 2005-01-31 |
| | | | | | Titration | 600 | 2005-02-01 |
| | | | | | Titration | 600 | 2005-02-02 |
| | | | | | Titration | 200 | 2005-02-03 |
| | | | | | Flexible Dose | 600 | 2005-02-03 |
| | | | | | Flexible Dose | 600 | 2005-02-23 |
| | | | | | Flexible Dose | 600 | 2005-03-24 |
| | | | | | Flexible Dose | 600 | 2005-04-21 |
| | | | | | Flexible Dose | 600 | 2005-05-19 |
| | | | | | Flexible Dose | 800 | 2005-06-16 |

52

CONFIDENTIAL
AZSER12444397

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 800 | 2005-06-17 |
| | | | | | Flexible Dose | 400 | 2005-07-14 |
| E1005036 | 80048 | Olanzapine | 2005-02-18 | 2005-08-03 | Titration | 10 | 2005-02-18 |
| | | | | | Titration | 10 | 2005-02-19 |
| | | | | | Titration | 10 | 2005-02-20 |
| | | | | | Titration | 10 | 2005-02-21 |
| | | | | | Titration | 15 | 2005-02-22 |
| | | | | | Titration | 15 | 2005-02-23 |
| | | | | | Flexible Dose | 10 | 2005-02-24 |
| | | | | | Flexible Dose | 10 | 2005-03-17 |
| | | | | | Flexible Dose | 20 | 2005-04-14 |
| | | | | | Flexible Dose | 20 | 2005-05-11 |
| | | | | | Flexible Dose | 20 | 2005-06-09 |
| | | | | | Flexible Dose | 20 | 2005-07-07 |
| | | | | | Flexible Dose | 0 | 2005-08-04 |
| E1005037 | 60155 | Olanzapine | 2005-02-15 | 2005-07-31 | Titration | 10 | 2005-02-15 |
| | | | | | Titration | 10 | 2005-02-16 |
| | | | | | Titration | 10 | 2005-02-17 |
| | | | | | Titration | 10 | 2005-02-18 |
| | | | | | Titration | 15 | 2005-02-19 |
| | | | | | Titration | 15 | 2005-02-20 |
| | | | | | Titration | 5 | 2005-02-21 |
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 15 | 2005-03-14 |
| | | | | | Flexible Dose | 15 | 2005-04-11 |
| | | | | | Flexible Dose | 20 | 2005-05-09 |
| | | | | | Flexible Dose | 20 | 2005-06-06 |
| | | | | | Flexible Dose | 20 | 2005-07-04 |
| | | | | | Flexible Dose | 0 | 2005-08-01 |
| E1005038 | 70081 | Olanzapine | 2005-02-16 | 2005-08-01 | Titration | 10 | 2005-02-16 |
| | | | | | Titration | 10 | 2005-02-17 |
| | | | | | Titration | 10 | 2005-02-18 |
| | | | | | Titration | 10 | 2005-02-19 |
| | | | | | Titration | 15 | 2005-02-20 |
| | | | | | Titration | 15 | 2005-02-21 |

53

CONFIDENTIAL
AZSER12444398

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 10 | 2005-02-22 |
| | | | | | Flexible Dose | 10 | 2005-02-22 |
| | | | | | Flexible Dose | 10 | 2005-03-15 |
| | | | | | Flexible Dose | 10 | 2005-04-12 |
| | | | | | Flexible Dose | 20 | 2005-05-10 |
| | | | | | Flexible Dose | 20 | 2005-06-07 |
| | | | | | Flexible Dose | 20 | 2005-07-05 |
| | | | | | Flexible Dose | 0 | 2005-08-02 |
| E1005039 | 40013 | Risperidone | 2005-02-18 | 2005-08-04 | Titration | 2 | 2005-02-18 |
| | | | | | Titration | 4 | 2005-02-19 |
| | | | | | Titration | 6 | 2005-02-20 |
| | | | | | Titration | 6 | 2005-02-21 |
| | | | | | Titration | 6 | 2005-02-22 |
| | | | | | Titration | 6 | 2005-02-23 |
| | | | | | Titration | 2 | 2005-02-24 |
| | | | | | Flexible Dose | 6 | 2005-02-24 |
| | | | | | Flexible Dose | 6 | 2005-03-17 |
| | | | | | Flexible Dose | 6 | 2005-04-14 |
| | | | | | Flexible Dose | 6 | 2005-05-11 |
| | | | | | Flexible Dose | 6 | 2005-06-09 |
| | | | | | Flexible Dose | 6 | 2005-07-07 |
| | | | | | Flexible Dose | 2 | 2005-08-04 |
| E1005040 | 60159 | Quetiapine | 2005-02-21 | 2005-08-07 | Titration | 100 | 2005-02-21 |
| | | | | | Titration | 200 | 2005-02-22 |
| | | | | | Titration | 300 | 2005-02-23 |
| | | | | | Titration | 400 | 2005-02-24 |
| | | | | | Titration | 600 | 2005-02-25 |
| | | | | | Titration | 600 | 2005-02-26 |
| | | | | | Titration | 600 | 2005-02-27 |
| | | | | | Flexible Dose | 600 | 2005-02-28 |
| | | | | | Flexible Dose | 600 | 2005-03-21 |
| | | | | | Flexible Dose | 600 | 2005-04-18 |
| | | | | | Flexible Dose | 600 | 2005-05-16 |
| | | | | | Flexible Dose | 600 | 2005-06-13 |
| | | | | | Flexible Dose | 400 | 2005-07-11 |

54

CONFIDENTIAL
AZSER12444399

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 0 | 2005-08-08 |
| E1005041 | 70082 | Olanzapine | 2005-02-22 | 2005-08-08 | Titration | 10 | 2005-02-22 |
| | | | | | Titration | 10 | 2005-02-23 |
| | | | | | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 10 | 2005-02-25 |
| | | | | | Titration | 15 | 2005-02-26 |
| | | | | | Titration | 15 | 2005-02-27 |
| | | | | | Titration | 5 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-21 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-05-16 |
| | | | | | Flexible Dose | 15 | 2005-06-13 |
| | | | | | Flexible Dose | 15 | 2005-07-11 |
| | | | | | Flexible Dose | 5 | 2005-08-08 |
| E1005043 | 60163 | Olanzapine | 2005-02-23 | 2005-08-09 | Titration | 10 | 2005-02-23 |
| | | | | | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 10 | 2005-02-25 |
| | | | | | Titration | 10 | 2005-02-26 |
| | | | | | Titration | 15 | 2005-02-27 |
| | | | | | Titration | 15 | 2005-02-28 |
| | | | | | Titration | 5 | 2005-03-01 |
| | | | | | Flexible Dose | 15 | 2005-03-01 |
| | | | | | Flexible Dose | 15 | 2005-03-22 |
| | | | | | Flexible Dose | 15 | 2005-04-19 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 20 | 2005-06-14 |
| | | | | | Flexible Dose | 20 | 2005-06-15 |
| | | | | | Flexible Dose | 20 | 2005-07-12 |
| | | | | | Flexible Dose | 10 | 2005-08-09 |
| E1005044 | 80050 | Quetiapine | 2005-02-28 | 2005-08-08 | Titration | 100 | 2005-02-28 |
| | | | | | Titration | 200 | 2005-03-01 |
| | | | | | Titration | 300 | 2005-03-02 |
| | | | | | Titration | 400 | 2005-03-03 |
| | | | | | Titration | 600 | 2005-03-04 |

55

CONFIDENTIAL
AZSER12444400

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 600 | 2005-03-05 |
| | | | | | Titration | 600 | 2005-03-06 |
| | | | | | Titration | 200 | 2005-03-07 |
| | | | | | Flexible Dose | 600 | 2005-03-07 |
| | | | | | Flexible Dose | 600 | 2005-03-28 |
| | | | | | Flexible Dose | 600 | 2005-04-25 |
| | | | | | Flexible Dose | 600 | 2005-05-25 |
| | | | | | Flexible Dose | 600 | 2005-06-20 |
| | | | | | Flexible Dose | 600 | 2005-07-18 |
| | | | | | Flexible Dose | 0 | 2005-08-09 |
| E1006001 | 60047 | Quetiapine | 2004-08-19 | 2004-11-12 | Titration | 100 | 2004-08-19 |
| | | | | | Titration | 200 | 2004-08-20 |
| | | | | | Titration | 300 | 2004-08-21 |
| | | | | | Titration | 400 | 2004-08-22 |
| | | | | | Titration | 600 | 2004-08-23 |
| | | | | | Titration | 600 | 2004-08-24 |
| | | | | | Titration | 600 | 2004-08-25 |
| | | | | | Titration | 200 | 2004-08-26 |
| | | | | | Flexible Dose | 600 | 2004-08-26 |
| | | | | | Flexible Dose | 400 | 2004-09-16 |
| | | | | | Flexible Dose | 0 | 2004-10-10 |
| | | | | | Flexible Dose | 400 | 2004-10-14 |
| | | | | | Flexible Dose | 600 | 2004-10-18 |
| | | | | | Flexible Dose | 400 | 2004-10-28 |
| | | | | | Flexible Dose | 400 | 2004-11-10 |
| | | | | | Flexible Dose | 200 | 2004-11-12 |
| | | | | | Flexible Dose | 0 | 2004-11-13 |
| E1006002 | 30010 | Olanzapine | 2004-10-05 | 2005-03-13 | Titration | 10 | 2004-10-05 |
| | | | | | Titration | 10 | 2004-10-06 |
| | | | | | Titration | 10 | 2004-10-07 |
| | | | | | Titration | 10 | 2004-10-08 |
| | | | | | Titration | 15 | 2004-10-09 |
| | | | | | Titration | 15 | 2004-10-10 |
| | | | | | Flexible Dose | 20 | 2004-10-11 |
| | | | | | Flexible Dose | 15 | 2004-10-13 |

56

CONFIDENTIAL
AZSER12444401

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 20 | 2004-10-15 |
| | | | | | Flexible Dose | 20 | 2004-11-01 |
| | | | | | Flexible Dose | 20 | 2004-11-02 |
| | | | | | Flexible Dose | 20 | 2004-11-29 |
| | | | | | Flexible Dose | 20 | 2004-12-28 |
| | | | | | Flexible Dose | 20 | 2005-01-24 |
| | | | | | Flexible Dose | 20 | 2005-02-25 |
| | | | | | Flexible Dose | 0 | 2005-03-14 |
| E1006003 | 60069 | Olanzapine | 2004-09-16 | 2005-03-02 | Titration | 10 | 2004-09-16 |
| | | | | | Titration | 10 | 2004-09-17 |
| | | | | | Titration | 10 | 2004-09-18 |
| | | | | | Titration | 10 | 2004-09-19 |
| | | | | | Titration | 15 | 2004-09-20 |
| | | | | | Titration | 15 | 2004-09-21 |
| | | | | | Titration | 5 | 2004-09-22 |
| | | | | | Flexible Dose | 15 | 2004-09-22 |
| | | | | | Flexible Dose | 20 | 2004-09-30 |
| | | | | | Flexible Dose | 20 | 2004-10-13 |
| | | | | | Flexible Dose | 20 | 2004-11-10 |
| | | | | | Flexible Dose | 20 | 2004-12-08 |
| | | | | | Flexible Dose | 20 | 2005-01-05 |
| | | | | | Flexible Dose | 20 | 2005-02-09 |
| | | | | | Flexible Dose | 10 | 2005-03-02 |
| E1006004 | 70031 | Quetiapine | 2004-09-21 | 2005-03-07 | Titration | 100 | 2004-09-21 |
| | | | | | Titration | 200 | 2004-09-22 |
| | | | | | Titration | 300 | 2004-09-23 |
| | | | | | Titration | 400 | 2004-09-24 |
| | | | | | Titration | 600 | 2004-09-25 |
| | | | | | Titration | 600 | 2004-09-26 |
| | | | | | Titration | 200 | 2004-09-27 |
| | | | | | Flexible Dose | 400 | 2004-09-27 |
| | | | | | Flexible Dose | 400 | 2004-10-18 |
| | | | | | Flexible Dose | 400 | 2004-11-15 |
| | | | | | Flexible Dose | 400 | 2004-12-13 |
| | | | | | Flexible Dose | 400 | 2005-01-10 |

CONFIDENTIAL
AZSER12444402

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 400 | 2005-02-09 |
| | | | | | Flexible Dose | 200 | 2005-03-07 |
| E1006005 | 20013 | Quetiapine | 2004-10-12 | 2005-03-28 | Titration | 100 | 2004-10-12 |
| | | | | | Titration | 200 | 2004-10-13 |
| | | | | | Titration | 300 | 2004-10-14 |
| | | | | | Titration | 400 | 2004-10-15 |
| | | | | | Titration | 600 | 2004-10-16 |
| | | | | | Titration | 600 | 2004-10-17 |
| | | | | | Titration | 200 | 2004-10-18 |
| | | | | | Flexible Dose | 600 | 2004-10-18 |
| | | | | | Flexible Dose | 800 | 2004-11-08 |
| | | | | | Flexible Dose | 800 | 2004-12-06 |
| | | | | | Flexible Dose | 800 | 2005-01-05 |
| | | | | | Flexible Dose | 800 | 2005-01-24 |
| | | | | | Flexible Dose | 800 | 2005-02-28 |
| | | | | | Flexible Dose | 400 | 2005-03-28 |
| E1006006 | 60085 | Risperidone | 2004-10-19 | 2005-02-22 | Titration | 2 | 2004-10-19 |
| | | | | | Titration | 4 | 2004-10-20 |
| | | | | | Titration | 6 | 2004-10-21 |
| | | | | | Titration | 6 | 2004-10-22 |
| | | | | | Titration | 6 | 2004-10-23 |
| | | | | | Titration | 2 | 2004-10-24 |
| | | | | | Flexible Dose | 6 | 2004-10-24 |
| | | | | | Flexible Dose | 6 | 2004-11-15 |
| | | | | | Flexible Dose | 6 | 2004-12-13 |
| | | | | | Flexible Dose | 4 | 2005-01-06 |
| | | | | | Flexible Dose | 4 | 2005-02-03 |
| | | | | | Flexible Dose | 2 | 2005-02-22 |
| E1006007 | 60099 | Quetiapine | 2004-11-01 | 2005-04-17 | Titration | 100 | 2004-11-01 |
| | | | | | Titration | 200 | 2004-11-02 |
| | | | | | Titration | 300 | 2004-11-03 |
| | | | | | Titration | 400 | 2004-11-04 |
| | | | | | Titration | 600 | 2004-11-05 |
| | | | | | Titration | 600 | 2004-11-06 |
| | | | | | Titration | 600 | 2004-11-07 |

58

CONFIDENTIAL
AZSER12444403

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 200 | 2004-11-08 |
| | | | | | Flexible Dose | 800 | 2004-11-09 |
| | | | | | Flexible Dose | 800 | 2004-11-29 |
| | | | | | Flexible Dose | 600 | 2004-12-17 |
| | | | | | Flexible Dose | 600 | 2004-12-27 |
| | | | | | Flexible Dose | 600 | 2005-01-25 |
| | | | | | Flexible Dose | 600 | 2005-02-25 |
| | | | | | Flexible Dose | 400 | 2005-03-02 |
| | | | | | Flexible Dose | 400 | 2005-03-21 |
| | | | | | Flexible Dose | 0 | 2005-04-18 |
| E1006008 | 30016 | Quetiapine | 2004-12-02 | 2005-05-16 | Titration | 100 | 2004-12-02 |
| | | | | | Titration | 200 | 2004-12-03 |
| | | | | | Titration | 300 | 2004-12-04 |
| | | | | | Titration | 400 | 2004-12-05 |
| | | | | | Titration | 600 | 2004-12-06 |
| | | | | | Titration | 600 | 2004-12-07 |
| | | | | | Titration | 200 | 2004-12-08 |
| | | | | | Flexible Dose | 600 | 2004-12-08 |
| | | | | | Flexible Dose | 800 | 2004-12-29 |
| | | | | | Flexible Dose | 800 | 2005-01-25 |
| | | | | | Flexible Dose | 800 | 2005-02-23 |
| | | | | | Flexible Dose | 800 | 2005-03-23 |
| | | | | | Flexible Dose | 800 | 2005-04-20 |
| | | | | | Flexible Dose | 400 | 2005-05-16 |
| E1006009 | 60145 | Olanzapine | 2005-01-25 | 2005-07-10 | Titration | 10 | 2005-01-25 |
| | | | | | Titration | 10 | 2005-01-26 |
| | | | | | Titration | 10 | 2005-01-27 |
| | | | | | Titration | 10 | 2005-01-28 |
| | | | | | Titration | 15 | 2005-01-29 |
| | | | | | Titration | 15 | 2005-01-30 |
| | | | | | Titration | 15 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-02-01 |
| | | | | | Flexible Dose | 20 | 2005-02-07 |
| | | | | | Flexible Dose | 20 | 2005-02-21 |
| | | | | | Flexible Dose | 20 | 2005-03-21 |

59

CONFIDENTIAL
AZSER12444404

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 20 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-05-16 |
| | | | | | Flexible Dose | 20 | 2005-06-13 |
| | | | | | Flexible Dose | 0 | 2005-07-11 |
| E1006010 | 20025 | Olanzapine | 2005-02-22 | 2005-08-03 | Titration | 10 | 2005-02-22 |
| | | | | | Titration | 10 | 2005-02-23 |
| | | | | | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 10 | 2005-02-25 |
| | | | | | Titration | 15 | 2005-02-26 |
| | | | | | Titration | 15 | 2005-02-27 |
| | | | | | Titration | 5 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 20 | 2005-03-09 |
| | | | | | Flexible Dose | 20 | 2005-03-21 |
| | | | | | Flexible Dose | 20 | 2005-04-21 |
| | | | | | Flexible Dose | 20 | 2005-05-17 |
| | | | | | Flexible Dose | 20 | 2005-06-13 |
| | | | | | Flexible Dose | 20 | 2005-07-13 |
| | | | | | Flexible Dose | 0 | 2005-08-04 |
| E1006011 | 60164 | Olanzapine | 2005-02-28 | 2005-08-17 | Titration | 10 | 2005-02-28 |
| | | | | | Titration | 10 | 2005-03-01 |
| | | | | | Titration | 10 | 2005-03-02 |
| | | | | | Titration | 10 | 2005-03-03 |
| | | | | | Titration | 15 | 2005-03-04 |
| | | | | | Titration | 15 | 2005-03-05 |
| | | | | | Titration | 15 | 2005-03-06 |
| | | | | | Titration | 5 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-03-28 |
| | | | | | Flexible Dose | 20 | 2005-04-19 |
| | | | | | Flexible Dose | 20 | 2005-05-19 |
| | | | | | Flexible Dose | 20 | 2005-06-20 |
| | | | | | Flexible Dose | 20 | 2005-07-18 |
| | | | | | Flexible Dose | 0 | 2005-08-18 |
| E1006012 | 60174 | Risperidone | 2005-03-16 | 2005-08-29 | Titration | 2 | 2005-03-16 |

CONFIDENTIAL
AZSER12444405

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 4 | 2005-03-17 |
| | | | | | Titration | 6 | 2005-03-18 |
| | | | | | Titration | 6 | 2005-03-19 |
| | | | | | Titration | 6 | 2005-03-20 |
| | | | | | Titration | 6 | 2005-03-21 |
| | | | | | Titration | 2 | 2005-03-22 |
| | | | | | Flexible Dose | 4 | 2005-03-22 |
| | | | | | Flexible Dose | 4 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-05-10 |
| | | | | | Flexible Dose | 4 | 2005-06-07 |
| | | | | | Flexible Dose | 4 | 2005-07-05 |
| | | | | | Flexible Dose | 4 | 2005-07-29 |
| | | | | | Flexible Dose | 0 | 2005-08-30 |
| E1006013 | 50017 | Olanzapine | 2005-03-15 | 2005-08-27 | Titration | 10 | 2005-03-15 |
| | | | | | Titration | 10 | 2005-03-16 |
| | | | | | Titration | 10 | 2005-03-17 |
| | | | | | Titration | 10 | 2005-03-18 |
| | | | | | Titration | 15 | 2005-03-19 |
| | | | | | Titration | 15 | 2005-03-20 |
| | | | | | Flexible Dose | 15 | 2005-03-21 |
| | | | | | Flexible Dose | 15 | 2005-04-11 |
| | | | | | Flexible Dose | 15 | 2005-05-09 |
| | | | | | Flexible Dose | 15 | 2005-06-06 |
| | | | | | Flexible Dose | 15 | 2005-07-04 |
| | | | | | Flexible Dose | 15 | 2005-08-01 |
| | | | | | Flexible Dose | 0 | 2005-08-28 |
| E1006014 | 60177 | Olanzapine | 2005-03-22 | 2005-08-29 | Titration | 10 | 2005-03-22 |
| | | | | | Titration | 10 | 2005-03-23 |
| | | | | | Titration | 10 | 2005-03-24 |
| | | | | | Titration | 10 | 2005-03-25 |
| | | | | | Titration | 15 | 2005-03-26 |
| | | | | | Titration | 15 | 2005-03-27 |
| | | | | | Titration | 5 | 2005-03-28 |
| | | | | | Flexible Dose | 15 | 2005-03-28 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |

61

CONFIDENTIAL
AZSER12444406

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 20 | 2005-05-16 |
| | | | | | Flexible Dose | 20 | 2005-06-13 |
| | | | | | Flexible Dose | 20 | 2005-07-11 |
| | | | | | Flexible Dose | 20 | 2005-08-08 |
| | | | | | Flexible Dose | 0 | 2005-08-30 |
| E1006015 | 60178 | Olanzapine | 2005-03-23 | 2005-09-06 | Titration | 10 | 2005-03-23 |
| | | | | | Titration | 10 | 2005-03-24 |
| | | | | | Titration | 10 | 2005-03-25 |
| | | | | | Titration | 10 | 2005-03-26 |
| | | | | | Titration | 15 | 2005-03-27 |
| | | | | | Titration | 15 | 2005-03-28 |
| | | | | | Titration | 5 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-19 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 15 | 2005-06-14 |
| | | | | | Flexible Dose | 15 | 2005-07-12 |
| | | | | | Flexible Dose | 15 | 2005-08-09 |
| | | | | | Flexible Dose | 0 | 2005-09-07 |
| E1006016 | 60179 | Quetiapine | 2005-03-22 | 2005-08-28 | Titration | 100 | 2005-03-22 |
| | | | | | Titration | 200 | 2005-03-23 |
| | | | | | Titration | 300 | 2005-03-24 |
| | | | | | Titration | 400 | 2005-03-25 |
| | | | | | Titration | 600 | 2005-03-26 |
| | | | | | Titration | 600 | 2005-03-27 |
| | | | | | Titration | 200 | 2005-03-28 |
| | | | | | Flexible Dose | 600 | 2005-03-28 |
| | | | | | Flexible Dose | 800 | 2005-04-18 |
| | | | | | Flexible Dose | 800 | 2005-05-16 |
| | | | | | Flexible Dose | 800 | 2005-06-13 |
| | | | | | Flexible Dose | 800 | 2005-07-11 |
| | | | | | Flexible Dose | 800 | 2005-08-08 |
| | | | | | Flexible Dose | 0 | 2005-08-29 |
| E1006017 | 60182 | Olanzapine | 2005-03-30 | 2005-09-12 | Titration | 10 | 2005-03-30 |
| | | | | | Titration | 10 | 2005-03-31 |

62

CONFIDENTIAL
AZSER12444407

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 10 | 2005-04-01 |
| | | | | | Titration | 10 | 2005-04-02 |
| | | | | | Titration | 15 | 2005-04-03 |
| | | | | | Titration | 15 | 2005-04-04 |
| | | | | | Titration | 5 | 2005-04-05 |
| | | | | | Flexible Dose | 15 | 2005-04-05 |
| | | | | | Flexible Dose | 20 | 2005-04-12 |
| | | | | | Flexible Dose | 20 | 2005-04-26 |
| | | | | | Flexible Dose | 20 | 2005-05-25 |
| | | | | | Flexible Dose | 20 | 2005-06-21 |
| | | | | | Flexible Dose | 20 | 2005-07-19 |
| | | | | | Flexible Dose | 20 | 2005-08-16 |
| | | | | | Flexible Dose | 0 | 2005-09-13 |
| E1006018 | 60184 | Olanzapine | 2005-03-31 | 2005-05-30 | Titration | 10 | 2005-03-31 |
| | | | | | Titration | 10 | 2005-04-01 |
| | | | | | Titration | 10 | 2005-04-02 |
| | | | | | Titration | 10 | 2005-04-03 |
| | | | | | Titration | 15 | 2005-04-04 |
| | | | | | Titration | 15 | 2005-04-05 |
| | | | | | Titration | 15 | 2005-04-06 |
| | | | | | Flexible Dose | 15 | 2005-04-07 |
| | | | | | Flexible Dose | 20 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-04-27 |
| | | | | | Flexible Dose | 20 | 2005-05-25 |
| | | | | | Flexible Dose | 15 | 2005-05-26 |
| | | | | | Flexible Dose | 0 | 2005-05-31 |
| E1006019 | 30025 | Olanzapine | 2005-04-12 | 2005-09-25 | Titration | 10 | 2005-04-12 |
| | | | | | Titration | 10 | 2005-04-13 |
| | | | | | Titration | 10 | 2005-04-14 |
| | | | | | Titration | 10 | 2005-04-15 |
| | | | | | Titration | 15 | 2005-04-16 |
| | | | | | Titration | 15 | 2005-04-17 |
| | | | | | Titration | 5 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-05-09 |

63

CONFIDENTIAL
AZSER12444408

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 15 | 2005-06-06 |
| | | | | | Flexible Dose | 15 | 2005-07-04 |
| | | | | | Flexible Dose | 15 | 2005-08-01 |
| | | | | | Flexible Dose | 15 | 2005-08-29 |
| | | | | | Flexible Dose | 0 | 2005-09-26 |
| E1006020 | 60195 | Risperidone | 2005-04-14 | 2005-09-25 | Titration | 2 | 2005-04-14 |
| | | | | | Titration | 4 | 2005-04-15 |
| | | | | | Titration | 6 | 2005-04-16 |
| | | | | | Titration | 6 | 2005-04-17 |
| | | | | | Titration | 6 | 2005-04-18 |
| | | | | | Titration | 6 | 2005-04-19 |
| | | | | | Titration | 6 | 2005-04-20 |
| | | | | | Flexible Dose | 6 | 2005-04-21 |
| | | | | | Flexible Dose | 6 | 2005-05-11 |
| | | | | | Flexible Dose | 4 | 2005-06-08 |
| | | | | | Flexible Dose | 4 | 2005-07-06 |
| | | | | | Flexible Dose | 6 | 2005-08-03 |
| | | | | | Flexible Dose | 4 | 2005-08-31 |
| | | | | | Flexible Dose | 0 | 2005-09-26 |
| E1006021 | 50024 | Olanzapine | 2005-04-12 | 2005-09-25 | Titration | 10 | 2005-04-12 |
| | | | | | Titration | 10 | 2005-04-13 |
| | | | | | Titration | 10 | 2005-04-14 |
| | | | | | Titration | 10 | 2005-04-15 |
| | | | | | Titration | 15 | 2005-04-16 |
| | | | | | Titration | 15 | 2005-04-17 |
| | | | | | Titration | 5 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-05-09 |
| | | | | | Flexible Dose | 20 | 2005-06-06 |
| | | | | | Flexible Dose | 20 | 2005-07-04 |
| | | | | | Flexible Dose | 20 | 2005-08-01 |
| | | | | | Flexible Dose | 20 | 2005-08-29 |
| | | | | | Flexible Dose | 0 | 2005-09-26 |
| E1006022 | 80056 | Risperidone | 2005-04-27 | 2005-10-05 | Titration | 2 | 2005-04-27 |
| | | | | | Titration | 4 | 2005-04-28 |

64

CONFIDENTIAL
AZSER12444409

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2005-04-29 |
| | | | | | Titration | 6 | 2005-04-30 |
| | | | | | Titration | 6 | 2005-05-01 |
| | | | | | Titration | 6 | 2005-05-02 |
| | | | | | Titration | 2 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-05-25 |
| | | | | | Flexible Dose | 6 | 2005-06-21 |
| | | | | | Flexible Dose | 4 | 2005-07-19 |
| | | | | | Flexible Dose | 4 | 2005-08-16 |
| | | | | | Flexible Dose | 4 | 2005-09-13 |
| | | | | | Flexible Dose | 0 | 2005-10-06 |
| E1006023 | 30030 | Quetiapine | 2005-05-04 | 2005-10-16 | Titration | 100 | 2005-05-04 |
| | | | | | Titration | 200 | 2005-05-05 |
| | | | | | Titration | 300 | 2005-05-06 |
| | | | | | Titration | 400 | 2005-05-07 |
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Titration | 600 | 2005-05-09 |
| | | | | | Titration | 200 | 2005-05-10 |
| | | | | | Flexible Dose | 600 | 2005-05-10 |
| | | | | | Flexible Dose | 600 | 2005-05-31 |
| | | | | | Flexible Dose | 600 | 2005-06-28 |
| | | | | | Flexible Dose | 600 | 2005-07-26 |
| | | | | | Flexible Dose | 600 | 2005-08-23 |
| | | | | | Flexible Dose | 600 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-17 |
| E1006024 | 20036 | Olanzapine | 2005-05-04 | 2005-10-16 | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 10 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |
| | | | | | Titration | 15 | 2005-05-09 |
| | | | | | Titration | 5 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-31 |

65

CONFIDENTIAL
AZSER12444410

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|------------------|------------------|--------------|------------------------|----------------|
| | | | | | Flexible Dose | 15 | 2005-06-28 |
| | | | | | Flexible Dose | 15 | 2005-07-26 |
| | | | | | Flexible Dose | 15 | 2005-08-23 |
| | | | | | Flexible Dose | 15 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-17 |
| E1006025 | 70110 | Olanzapine | 2005-05-04 | 2005-10-12 | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 10 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |
| | | | | | Titration | 15 | 2005-05-09 |
| | | | | | Titration | 5 | 2005-05-10 |
| | | | | | Flexible Dose | 20 | 2005-05-10 |
| | | | | | Flexible Dose | 20 | 2005-05-31 |
| | | | | | Flexible Dose | 20 | 2005-06-28 |
| | | | | | Flexible Dose | 20 | 2005-07-26 |
| | | | | | Flexible Dose | 20 | 2005-08-23 |
| | | | | | Flexible Dose | 20 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-13 |
| E1006026 | 60213 | Quetiapine | 2005-05-10 | 2005-08-08 | Titration | 100 | 2005-05-10 |
| | | | | | Titration | 200 | 2005-05-11 |
| | | | | | Titration | 300 | 2005-05-12 |
| | | | | | Titration | 400 | 2005-05-13 |
| | | | | | Titration | 600 | 2005-05-14 |
| | | | | | Titration | 600 | 2005-05-15 |
| | | | | | Titration | 600 | 2005-05-16 |
| | | | | | Titration | 200 | 2005-05-17 |
| | | | | | Flexible Dose | 600 | 2005-05-17 |
| | | | | | Flexible Dose | 800 | 2005-05-25 |
| | | | | | Flexible Dose | 800 | 2005-06-06 |
| | | | | | Flexible Dose | 800 | 2005-07-04 |
| | | | | | Flexible Dose | 0 | 2005-08-09 |
| E1008001 | 30009 | Quetiapine | 2004-09-28 | 2005-03-14 | Titration | 100 | 2004-09-28 |
| | | | | | Titration | 200 | 2004-09-29 |
| | | | | | Titration | 300 | 2004-09-30 |

66

CONFIDENTIAL
AZSER12444411

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 400 | 2004-10-01 |
| | | | | | Titration | 600 | 2004-10-02 |
| | | | | | Titration | 600 | 2004-10-03 |
| | | | | | Titration | 600 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-10-05 |
| | | | | | Flexible Dose | 600 | 2004-10-26 |
| | | | | | Flexible Dose | 600 | 2004-11-23 |
| | | | | | Flexible Dose | 600 | 2004-12-22 |
| | | | | | Flexible Dose | 600 | 2005-01-19 |
| | | | | | Flexible Dose | 600 | 2005-02-15 |
| | | | | | Flexible Dose | 0 | 2005-03-15 |
| E1008002 | 70034 | Olanzapine | 2004-10-05 | 2005-03-20 | Titration | 10 | 2004-10-05 |
| | | | | | Titration | 10 | 2004-10-06 |
| | | | | | Titration | 10 | 2004-10-07 |
| | | | | | Titration | 10 | 2004-10-08 |
| | | | | | Titration | 15 | 2004-10-09 |
| | | | | | Titration | 15 | 2004-10-10 |
| | | | | | Titration | 15 | 2004-10-11 |
| | | | | | Flexible Dose | 15 | 2004-10-12 |
| | | | | | Flexible Dose | 15 | 2004-11-02 |
| | | | | | Flexible Dose | 10 | 2004-11-29 |
| | | | | | Flexible Dose | 10 | 2004-12-20 |
| | | | | | Flexible Dose | 15 | 2005-01-24 |
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 0 | 2005-03-21 |
| E1008003 | 70037 | Risperidone | 2004-10-11 | 2005-01-04 | Titration | 2 | 2004-10-11 |
| | | | | | Titration | 4 | 2004-10-12 |
| | | | | | Titration | 6 | 2004-10-13 |
| | | | | | Titration | 6 | 2004-10-14 |
| | | | | | Titration | 6 | 2004-10-15 |
| | | | | | Titration | 6 | 2004-10-16 |
| | | | | | Titration | 6 | 2004-10-17 |
| | | | | | Titration | 4 | 2004-10-18 |
| | | | | | Flexible Dose | 4 | 2004-10-18 |
| | | | | | Flexible Dose | 4 | 2004-11-11 |

67

CONFIDENTIAL
AZSER12444412

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2004-12-08 |
| | | | | | Flexible Dose | 0 | 2005-01-05 |
| E1008005 | 80024 | Olanzapine | 2004-10-19 | 2005-04-03 | Titration | 10 | 2004-10-19 |
| | | | | | Titration | 10 | 2004-10-20 |
| | | | | | Titration | 10 | 2004-10-21 |
| | | | | | Titration | 10 | 2004-10-22 |
| | | | | | Titration | 15 | 2004-10-23 |
| | | | | | Titration | 15 | 2004-10-24 |
| | | | | | Flexible Dose | 15 | 2004-10-25 |
| | | | | | Flexible Dose | 15 | 2004-11-15 |
| | | | | | Flexible Dose | 15 | 2004-12-13 |
| | | | | | Flexible Dose | 15 | 2005-01-10 |
| | | | | | Flexible Dose | 20 | 2005-02-07 |
| | | | | | Flexible Dose | 20 | 2005-03-07 |
| | | | | | Flexible Dose | 0 | 2005-04-04 |
| E1008006 | 80025 | Risperidone | 2004-10-25 | 2005-04-10 | Titration | 2 | 2004-10-25 |
| | | | | | Titration | 4 | 2004-10-26 |
| | | | | | Titration | 6 | 2004-10-27 |
| | | | | | Titration | 6 | 2004-10-28 |
| | | | | | Titration | 6 | 2004-10-29 |
| | | | | | Titration | 6 | 2004-10-30 |
| | | | | | Titration | 6 | 2004-10-31 |
| | | | | | Flexible Dose | 5 | 2004-11-01 |
| | | | | | Flexible Dose | 4 | 2004-11-22 |
| | | | | | Flexible Dose | 4 | 2004-12-20 |
| | | | | | Flexible Dose | 4 | 2005-01-17 |
| | | | | | Flexible Dose | 4 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-03-14 |
| | | | | | Flexible Dose | 0 | 2005-04-11 |
| E1008007 | 70038 | Quetiapine | 2004-10-26 | 2005-04-12 | Titration | 100 | 2004-10-26 |
| | | | | | Titration | 200 | 2004-10-27 |
| | | | | | Titration | 300 | 2004-10-28 |
| | | | | | Titration | 400 | 2004-10-29 |
| | | | | | Titration | 600 | 2004-10-30 |
| | | | | | Titration | 600 | 2004-10-31 |

68

CONFIDENTIAL
AZSER12444413

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 600 | 2004-11-01 |
| | | | | | Flexible Dose | 600 | 2004-11-02 |
| | | | | | Flexible Dose | 600 | 2004-11-23 |
| | | | | | Flexible Dose | 600 | 2004-12-21 |
| | | | | | Flexible Dose | 600 | 2005-01-18 |
| | | | | | Flexible Dose | 600 | 2005-02-15 |
| | | | | | Flexible Dose | 600 | 2005-03-15 |
| | | | | | Flexible Dose | 0 | 2005-04-13 |
| E1008008 | 70039 | Olanzapine | 2004-10-27 | 2004-11-23 | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 10 | 2004-10-29 |
| | | | | | Titration | 10 | 2004-10-30 |
| | | | | | Titration | 15 | 2004-10-31 |
| | | | | | Titration | 15 | 2004-11-01 |
| | | | | | Titration | 15 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-11-03 |
| | | | | | Flexible Dose | 5 | 2004-11-23 |
| E1008009 | 50008 | Risperidone | 2004-11-01 | 2005-04-17 | Titration | 2 | 2004-11-01 |
| | | | | | Titration | 4 | 2004-11-02 |
| | | | | | Titration | 6 | 2004-11-03 |
| | | | | | Titration | 6 | 2004-11-04 |
| | | | | | Titration | 6 | 2004-11-05 |
| | | | | | Titration | 6 | 2004-11-06 |
| | | | | | Titration | 6 | 2004-11-07 |
| | | | | | Flexible Dose | 6 | 2004-11-08 |
| | | | | | Flexible Dose | 6 | 2004-11-29 |
| | | | | | Flexible Dose | 6 | 2004-12-27 |
| | | | | | Flexible Dose | 6 | 2005-01-20 |
| | | | | | Flexible Dose | 6 | 2005-02-14 |
| | | | | | Flexible Dose | 6 | 2005-03-16 |
| | | | | | Flexible Dose | 0 | 2005-04-18 |
| E1008010 | 10004 | Quetiapine | 2004-11-09 | 2005-01-02 | Titration | 100 | 2004-11-09 |
| | | | | | Titration | 200 | 2004-11-10 |
| | | | | | Titration | 300 | 2004-11-11 |
| | | | | | Titration | 400 | 2004-11-12 |

69

CONFIDENTIAL
AZSER12444414

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 600 | 2004-11-13 |
| | | | | | Titration | 600 | 2004-11-14 |
| | | | | | Flexible Dose | 600 | 2004-11-15 |
| | | | | | Flexible Dose | 400 | 2004-12-06 |
| | | | | | Flexible Dose | 0 | 2005-01-03 |
| E1008011 | 60105 | Quetiapine | 2004-11-09 | 2005-04-25 | Titration | 100 | 2004-11-09 |
| | | | | | Titration | 200 | 2004-11-10 |
| | | | | | Titration | 300 | 2004-11-11 |
| | | | | | Titration | 400 | 2004-11-12 |
| | | | | | Titration | 600 | 2004-11-13 |
| | | | | | Titration | 600 | 2004-11-14 |
| | | | | | Titration | 600 | 2004-11-15 |
| | | | | | Titration | 200 | 2004-11-16 |
| | | | | | Flexible Dose | 600 | 2004-11-16 |
| | | | | | Flexible Dose | 800 | 2004-11-18 |
| | | | | | Flexible Dose | 800 | 2004-12-07 |
| | | | | | Flexible Dose | 800 | 2005-01-05 |
| | | | | | Flexible Dose | 800 | 2005-02-02 |
| | | | | | Flexible Dose | 800 | 2005-03-02 |
| | | | | | Flexible Dose | 800 | 2005-03-25 |
| | | | | | Flexible Dose | 0 | 2005-04-26 |
| E1008012 | 40007 | Quetiapine | 2004-11-10 | 2005-04-24 | Titration | 100 | 2004-11-10 |
| | | | | | Titration | 200 | 2004-11-11 |
| | | | | | Titration | 300 | 2004-11-12 |
| | | | | | Titration | 400 | 2004-11-13 |
| | | | | | Titration | 600 | 2004-11-14 |
| | | | | | Titration | 600 | 2004-11-15 |
| | | | | | Titration | 600 | 2004-11-16 |
| | | | | | Flexible Dose | 600 | 2004-11-17 |
| | | | | | Flexible Dose | 600 | 2004-12-07 |
| | | | | | Flexible Dose | 600 | 2005-01-04 |
| | | | | | Flexible Dose | 600 | 2005-02-01 |
| | | | | | Flexible Dose | 600 | 2005-02-28 |
| | | | | | Flexible Dose | 600 | 2005-03-28 |
| | | | | | Flexible Dose | 0 | 2005-04-25 |

CONFIDENTIAL
AZSER12444415

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| E1008014 | 30012 | Risperidone | 2004-11-17 | 2005-05-02 | Titration | 2 | 2004-11-17 |
| | | | | | Titration | 4 | 2004-11-18 |
| | | | | | Titration | 6 | 2004-11-19 |
| | | | | | Titration | 6 | 2004-11-20 |
| | | | | | Titration | 6 | 2004-11-21 |
| | | | | | Titration | 6 | 2004-11-22 |
| | | | | | Flexible Dose | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 6 | 2004-12-13 |
| | | | | | Flexible Dose | 6 | 2005-01-11 |
| | | | | | Flexible Dose | 6 | 2005-02-08 |
| | | | | | Flexible Dose | 6 | 2005-03-08 |
| | | | | | Flexible Dose | 6 | 2005-04-04 |
| | | | | | Flexible Dose | 0 | 2005-05-03 |
| E1008015 | 60110 | Quetiapine | 2004-11-22 | 2004-12-19 | Titration | 100 | 2004-11-22 |
| | | | | | Titration | 200 | 2004-11-23 |
| | | | | | Titration | 300 | 2004-11-24 |
| | | | | | Titration | 400 | 2004-11-25 |
| | | | | | Titration | 600 | 2004-11-26 |
| | | | | | Titration | 600 | 2004-11-27 |
| | | | | | Titration | 600 | 2004-11-28 |
| | | | | | Flexible Dose | 600 | 2004-11-29 |
| | | | | | Flexible Dose | 200 | 2004-12-19 |
| E1008016 | 70048 | Olanzapine | 2004-11-23 | 2005-05-08 | Titration | 10 | 2004-11-23 |
| | | | | | Titration | 10 | 2004-11-24 |
| | | | | | Titration | 10 | 2004-11-25 |
| | | | | | Titration | 10 | 2004-11-26 |
| | | | | | Titration | 15 | 2004-11-27 |
| | | | | | Titration | 15 | 2004-11-28 |
| | | | | | Titration | 15 | 2004-11-29 |
| | | | | | Flexible Dose | 15 | 2004-11-30 |
| | | | | | Flexible Dose | 15 | 2004-12-22 |
| | | | | | Flexible Dose | 15 | 2005-01-19 |
| | | | | | Flexible Dose | 15 | 2005-02-16 |
| | | | | | Flexible Dose | 15 | 2005-03-14 |
| | | | | | Flexible Dose | 15 | 2005-04-11 |

71

CONFIDENTIAL
AZSER12444416

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 0 | 2005-05-09 |
| E1008017 | 60111 | Olanzapine | 2004-11-23 | 2005-05-08 | Titration | 10 | 2004-11-23 |
| | | | | | Titration | 10 | 2004-11-24 |
| | | | | | Titration | 10 | 2004-11-25 |
| | | | | | Titration | 10 | 2004-11-26 |
| | | | | | Titration | 15 | 2004-11-27 |
| | | | | | Titration | 15 | 2004-11-28 |
| | | | | | Flexible Dose | 15 | 2004-11-29 |
| | | | | | Flexible Dose | 15 | 2004-12-20 |
| | | | | | Flexible Dose | 15 | 2005-01-17 |
| | | | | | Flexible Dose | 15 | 2005-02-14 |
| | | | | | Flexible Dose | 20 | 2005-03-14 |
| | | | | | Flexible Dose | 20 | 2005-04-11 |
| | | | | | Flexible Dose | 0 | 2005-05-09 |
| E1008018 | 60121 | Risperidone | 2004-12-06 | 2005-05-24 | Titration | 2 | 2004-12-06 |
| | | | | | Titration | 4 | 2004-12-07 |
| | | | | | Titration | 6 | 2004-12-08 |
| | | | | | Titration | 6 | 2004-12-09 |
| | | | | | Titration | 6 | 2004-12-10 |
| | | | | | Titration | 6 | 2004-12-11 |
| | | | | | Titration | 6 | 2004-12-12 |
| | | | | | Flexible Dose | 6 | 2004-12-13 |
| | | | | | Flexible Dose | 6 | 2005-01-03 |
| | | | | | Flexible Dose | 6 | 2005-02-01 |
| | | | | | Flexible Dose | 6 | 2005-02-28 |
| | | | | | Flexible Dose | 6 | 2005-03-28 |
| | | | | | Flexible Dose | 6 | 2005-04-25 |
| | | | | | Flexible Dose | 0 | 2005-05-25 |
| E1008019 | 60124 | Olanzapine | 2004-12-08 | 2005-05-24 | Titration | 10 | 2004-12-08 |
| | | | | | Titration | 10 | 2004-12-09 |
| | | | | | Titration | 10 | 2004-12-10 |
| | | | | | Titration | 10 | 2004-12-11 |
| | | | | | Titration | 15 | 2004-12-12 |
| | | | | | Titration | 15 | 2004-12-13 |
| | | | | | Titration | 15 | 2004-12-14 |

72

CONFIDENTIAL
AZSER12444417

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2004-12-15 |
| | | | | | Flexible Dose | 15 | 2005-01-05 |
| | | | | | Flexible Dose | 15 | 2005-02-01 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-24 |
| | | | | | Flexible Dose | 15 | 2005-04-15 |
| | | | | | Flexible Dose | 0 | 2005-05-25 |
| E1008020 | 60143 | Olanzapine | 2005-01-25 | 2005-05-24 | Titration | 10 | 2005-01-25 |
| | | | | | Titration | 10 | 2005-01-26 |
| | | | | | Titration | 10 | 2005-01-27 |
| | | | | | Titration | 10 | 2005-01-28 |
| | | | | | Titration | 15 | 2005-01-29 |
| | | | | | Titration | 15 | 2005-01-30 |
| | | | | | Titration | 15 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-02-01 |
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 20 | 2005-03-21 |
| | | | | | Flexible Dose | 20 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-05-16 |
| | | | | | Flexible Dose | 0 | 2005-05-25 |
| E1008021 | 60142 | Quetiapine | 2005-01-25 | 2005-04-18 | Titration | 100 | 2005-01-25 |
| | | | | | Titration | 200 | 2005-01-26 |
| | | | | | Titration | 300 | 2005-01-27 |
| | | | | | Titration | 400 | 2005-01-28 |
| | | | | | Titration | 600 | 2005-01-29 |
| | | | | | Titration | 600 | 2005-01-30 |
| | | | | | Titration | 600 | 2005-01-31 |
| | | | | | Flexible Dose | 600 | 2005-02-01 |
| | | | | | Flexible Dose | 800 | 2005-02-23 |
| | | | | | Flexible Dose | 800 | 2005-03-23 |
| | | | | | Flexible Dose | 0 | 2005-04-19 |
| E1009001 | 70036 | Risperidone | 2004-10-09 | 2005-04-09 | Titration | 2 | 2004-10-09 |
| | | | | | Titration | 4 | 2004-10-10 |
| | | | | | Titration | 6 | 2004-10-11 |
| | | | | | Titration | 6 | 2004-10-12 |

73

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-10-13 |
| | | | | | Titration | 6 | 2004-10-14 |
| | | | | | Titration | 2 | 2004-10-15 |
| | | | | | Flexible Dose | 6 | 2004-10-15 |
| | | | | | Flexible Dose | 4 | 2004-11-14 |
| | | | | | Flexible Dose | 4 | 2004-12-10 |
| | | | | | Flexible Dose | 6 | 2005-01-09 |
| | | | | | Flexible Dose | 4 | 2005-02-06 |
| | | | | | Flexible Dose | 4 | 2005-03-03 |
| | | | | | Flexible Dose | 0 | 2005-04-10 |
| E1102001 | 70086 | Olanzapine | 2005-03-01 | 2005-08-08 | Titration | 10 | 2005-03-01 |
| | | | | | Titration | 10 | 2005-03-02 |
| | | | | | Titration | 10 | 2005-03-03 |
| | | | | | Titration | 10 | 2005-03-04 |
| | | | | | Titration | 15 | 2005-03-05 |
| | | | | | Titration | 15 | 2005-03-06 |
| | | | | | Titration | 15 | 2005-03-07 |
| | | | | | Titration | 15 | 2005-03-08 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-05-23 |
| | | | | | Flexible Dose | 15 | 2005-06-20 |
| | | | | | Flexible Dose | 15 | 2005-07-18 |
| | | | | | Flexible Dose | 0 | 2005-08-09 |
| E1102002 | 70088 | Risperidone | 2005-03-08 | 2005-08-16 | Titration | 2 | 2005-03-08 |
| | | | | | Titration | 4 | 2005-03-09 |
| | | | | | Titration | 6 | 2005-03-10 |
| | | | | | Titration | 6 | 2005-03-11 |
| | | | | | Titration | 6 | 2005-03-12 |
| | | | | | Titration | 6 | 2005-03-13 |
| | | | | | Titration | 6 | 2005-03-14 |
| | | | | | Titration | 6 | 2005-03-15 |
| | | | | | Flexible Dose | 6 | 2005-03-14 |
| | | | | | Flexible Dose | 6 | 2005-04-05 |

74

CONFIDENTIAL
AZSER12444419

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-05-31 |
| | | | | | Flexible Dose | 6 | 2005-06-27 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 2 | 2005-08-16 |
| E1102003 | 60176 | Risperidone | 2005-03-22 | 2005-08-30 | Titration | 2 | 2005-03-22 |
| | | | | | Titration | 4 | 2005-03-23 |
| | | | | | Titration | 6 | 2005-03-24 |
| | | | | | Titration | 6 | 2005-03-25 |
| | | | | | Titration | 6 | 2005-03-26 |
| | | | | | Titration | 6 | 2005-03-27 |
| | | | | | Titration | 6 | 2005-03-28 |
| | | | | | Titration | 6 | 2005-03-29 |
| | | | | | Flexible Dose | 6 | 2005-03-28 |
| | | | | | Flexible Dose | 6 | 2005-04-19 |
| | | | | | Flexible Dose | 6 | 2005-05-17 |
| | | | | | Flexible Dose | 6 | 2005-06-09 |
| | | | | | Flexible Dose | 6 | 2005-07-08 |
| | | | | | Flexible Dose | 6 | 2005-08-08 |
| | | | | | Flexible Dose | 2 | 2005-08-30 |
| E1103001 | 70066 | Risperidone | 2005-01-12 | 2005-04-22 | Titration | 2 | 2005-01-12 |
| | | | | | Titration | 4 | 2005-01-13 |
| | | | | | Titration | 6 | 2005-01-14 |
| | | | | | Titration | 6 | 2005-01-15 |
| | | | | | Titration | 6 | 2005-01-16 |
| | | | | | Titration | 6 | 2005-01-17 |
| | | | | | Titration | 6 | 2005-01-18 |
| | | | | | Titration | 6 | 2005-01-19 |
| | | | | | Flexible Dose | 4 | 2005-01-20 |
| | | | | | Flexible Dose | 4 | 2005-02-03 |
| | | | | | Flexible Dose | 4 | 2005-03-10 |
| | | | | | Flexible Dose | 4 | 2005-04-07 |
| | | | | | Flexible Dose | 5 | 2005-04-18 |
| | | | | | Flexible Dose | 2 | 2005-04-22 |
| E1104001 | 30004 | Quetiapine | 2004-05-26 | 2004-11-10 | Titration | 100 | 2004-05-26 |

75

CONFIDENTIAL
AZSER12444420

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 200 | 2004-05-27 |
| | | | | | Titration | 300 | 2004-05-28 |
| | | | | | Titration | 400 | 2004-05-29 |
| | | | | | Titration | 600 | 2004-05-30 |
| | | | | | Titration | 600 | 2004-05-31 |
| | | | | | Titration | 600 | 2004-06-01 |
| | | | | | Titration | 800 | 2004-06-02 |
| | | | | | Flexible Dose | 800 | 2004-06-02 |
| | | | | | Flexible Dose | 800 | 2004-06-23 |
| | | | | | Flexible Dose | 800 | 2004-07-21 |
| | | | | | Flexible Dose | 600 | 2004-07-30 |
| | | | | | Flexible Dose | 600 | 2004-08-12 |
| | | | | | Flexible Dose | 600 | 2004-09-15 |
| | | | | | Flexible Dose | 600 | 2004-10-13 |
| | | | | | Flexible Dose | 200 | 2004-11-10 |
| E1104002 | 30005 | Olanzapine | 2004-05-26 | 2004-07-04 | Titration | 10 | 2004-05-26 |
| | | | | | Titration | 10 | 2004-05-27 |
| | | | | | Titration | 10 | 2004-05-28 |
| | | | | | Titration | 10 | 2004-05-29 |
| | | | | | Titration | 15 | 2004-05-30 |
| | | | | | Titration | 15 | 2004-05-31 |
| | | | | | Titration | 15 | 2004-06-01 |
| | | | | | Titration | 15 | 2004-06-02 |
| | | | | | Flexible Dose | 15 | 2004-06-03 |
| | | | | | Flexible Dose | 15 | 2004-06-23 |
| | | | | | Flexible Dose | 15 | 2004-07-04 |
| E1104003 | 80005 | Quetiapine | 2004-06-10 | 2004-07-30 | Titration | 100 | 2004-06-10 |
| | | | | | Titration | 200 | 2004-06-11 |
| | | | | | Titration | 300 | 2004-06-12 |
| | | | | | Titration | 400 | 2004-06-13 |
| | | | | | Titration | 600 | 2004-06-14 |
| | | | | | Titration | 600 | 2004-06-15 |
| | | | | | Titration | 600 | 2004-06-16 |
| | | | | | Titration | 600 | 2004-06-17 |
| | | | | | Flexible Dose | 600 | 2004-06-18 |

76

CONFIDENTIAL
AZSER12444421

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2004-07-08 |
| | | | | | Flexible Dose | 800 | 2004-07-23 |
| | | | | | Flexible Dose | 200 | 2004-07-30 |
| E1104005 | 80007 | Quetiapine | 2004-07-05 | 2004-11-02 | Titration | 200 | 2004-07-05 |
| | | | | | Titration | 600 | 2004-07-06 |
| | | | | | Titration | 600 | 2004-07-07 |
| | | | | | Titration | 600 | 2004-07-08 |
| | | | | | Titration | 200 | 2004-07-09 |
| | | | | | Flexible Dose | 600 | 2004-07-09 |
| | | | | | Flexible Dose | 800 | 2004-07-26 |
| | | | | | Flexible Dose | 800 | 2004-07-30 |
| | | | | | Flexible Dose | 800 | 2004-08-30 |
| | | | | | Flexible Dose | 800 | 2004-09-24 |
| | | | | | Flexible Dose | 800 | 2004-10-22 |
| | | | | | Flexible Dose | 200 | 2004-11-02 |
| E1104006 | 60018 | Olanzapine | 2004-07-02 | 2004-11-25 | Titration | 10 | 2004-07-02 |
| | | | | | Titration | 10 | 2004-07-03 |
| | | | | | Titration | 10 | 2004-07-04 |
| | | | | | Titration | 10 | 2004-07-05 |
| | | | | | Titration | 15 | 2004-07-06 |
| | | | | | Titration | 15 | 2004-07-07 |
| | | | | | Titration | 15 | 2004-07-08 |
| | | | | | Titration | 15 | 2004-07-09 |
| | | | | | Flexible Dose | 15 | 2004-07-09 |
| | | | | | Flexible Dose | 20 | 2004-07-12 |
| | | | | | Flexible Dose | 20 | 2004-07-30 |
| | | | | | Flexible Dose | 20 | 2004-08-30 |
| | | | | | Flexible Dose | 20 | 2004-09-24 |
| | | | | | Flexible Dose | 20 | 2004-10-22 |
| | | | | | Flexible Dose | 20 | 2004-11-19 |
| | | | | | Flexible Dose | 0 | 2004-11-26 |
| E1104007 | 30008 | Quetiapine | 2004-09-16 | 2005-02-03 | Titration | 100 | 2004-09-16 |
| | | | | | Titration | 200 | 2004-09-17 |
| | | | | | Titration | 300 | 2004-09-18 |
| | | | | | Titration | 400 | 2004-09-19 |

CONFIDENTIAL
AZSER12444422

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 600 | 2004-09-20 |
| | | | | | Titration | 600 | 2004-09-21 |
| | | | | | Titration | 600 | 2004-09-22 |
| | | | | | Titration | 600 | 2004-09-23 |
| | | | | | Flexible Dose | 600 | 2004-09-24 |
| | | | | | Flexible Dose | 600 | 2004-10-14 |
| | | | | | Flexible Dose | 600 | 2004-11-11 |
| | | | | | Flexible Dose | 600 | 2004-12-09 |
| | | | | | Flexible Dose | 600 | 2005-01-06 |
| | | | | | Flexible Dose | 200 | 2005-02-03 |
| E1104008 | 70028 | Risperidone | 2004-09-16 | 2005-02-24 | Titration | 2 | 2004-09-16 |
| | | | | | Titration | 4 | 2004-09-17 |
| | | | | | Titration | 6 | 2004-09-18 |
| | | | | | Titration | 6 | 2004-09-19 |
| | | | | | Titration | 6 | 2004-09-20 |
| | | | | | Titration | 6 | 2004-09-21 |
| | | | | | Titration | 6 | 2004-09-22 |
| | | | | | Titration | 6 | 2004-09-23 |
| | | | | | Flexible Dose | 6 | 2004-09-23 |
| | | | | | Flexible Dose | 6 | 2004-10-14 |
| | | | | | Flexible Dose | 6 | 2004-11-11 |
| | | | | | Flexible Dose | 8 | 2004-11-22 |
| | | | | | Flexible Dose | 8 | 2004-12-09 |
| | | | | | Flexible Dose | 8 | 2005-01-06 |
| | | | | | Flexible Dose | 8 | 2005-02-03 |
| | | | | | Flexible Dose | 4 | 2005-02-24 |
| E1104009 | 20017 | Olanzapine | 2004-11-02 | 2005-04-18 | Titration | 10 | 2004-11-02 |
| | | | | | Titration | 10 | 2004-11-03 |
| | | | | | Titration | 10 | 2004-11-04 |
| | | | | | Titration | 10 | 2004-11-05 |
| | | | | | Titration | 15 | 2004-11-06 |
| | | | | | Titration | 15 | 2004-11-07 |
| | | | | | Titration | 15 | 2004-11-08 |
| | | | | | Titration | 15 | 2004-11-09 |
| | | | | | Flexible Dose | 10 | 2004-11-09 |

CONFIDENTIAL
AZSER12444423

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 20 | 2004-11-15 |
| | | | | | Flexible Dose | 20 | 2004-11-30 |
| | | | | | Flexible Dose | 20 | 2004-12-28 |
| | | | | | Flexible Dose | 20 | 2005-01-25 |
| | | | | | Flexible Dose | 20 | 2005-02-22 |
| | | | | | Flexible Dose | 20 | 2005-03-22 |
| | | | | | Flexible Dose | 20 | 2005-04-18 |
| E1104010 | 80030 | Olanzapine | 2004-11-02 | 2005-04-26 | Titration | 10 | 2004-11-02 |
| | | | | | Titration | 10 | 2004-11-03 |
| | | | | | Titration | 10 | 2004-11-04 |
| | | | | | Titration | 10 | 2004-11-05 |
| | | | | | Titration | 15 | 2004-11-06 |
| | | | | | Titration | 15 | 2004-11-07 |
| | | | | | Titration | 15 | 2004-11-08 |
| | | | | | Titration | 15 | 2004-11-09 |
| | | | | | Flexible Dose | 10 | 2004-11-09 |
| | | | | | Flexible Dose | 20 | 2004-11-25 |
| | | | | | Flexible Dose | 20 | 2004-11-30 |
| | | | | | Flexible Dose | 15 | 2004-12-28 |
| | | | | | Flexible Dose | 20 | 2005-01-04 |
| | | | | | Flexible Dose | 20 | 2005-01-25 |
| | | | | | Flexible Dose | 20 | 2005-02-22 |
| | | | | | Flexible Dose | 20 | 2005-03-22 |
| | | | | | Flexible Dose | 10 | 2005-04-26 |
| E1104011 | 60148 | Quetiapine | 2005-02-07 | 2005-08-02 | Titration | 100 | 2005-02-07 |
| | | | | | Titration | 200 | 2005-02-08 |
| | | | | | Titration | 300 | 2005-02-09 |
| | | | | | Titration | 400 | 2005-02-10 |
| | | | | | Titration | 600 | 2005-02-11 |
| | | | | | Titration | 600 | 2005-02-12 |
| | | | | | Titration | 600 | 2005-02-13 |
| | | | | | Titration | 600 | 2005-02-14 |
| | | | | | Flexible Dose | 600 | 2005-02-14 |
| | | | | | Flexible Dose | 600 | 2005-03-07 |
| | | | | | Flexible Dose | 600 | 2005-04-04 |

79

CONFIDENTIAL
AZSER12444424

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 600 | 2005-05-02 |
| | | | | | Flexible Dose | 600 | 2005-05-30 |
| | | | | | Flexible Dose | 600 | 2005-06-27 |
| | | | | | Flexible Dose | 200 | 2005-08-02 |
| E1104012 | 60149 | Risperidone | 2005-02-08 | 2005-07-25 | Titration | 2 | 2005-02-08 |
| | | | | | Titration | 4 | 2005-02-09 |
| | | | | | Titration | 6 | 2005-02-10 |
| | | | | | Titration | 6 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 4 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-03-07 |
| | | | | | Flexible Dose | 4 | 2005-04-04 |
| | | | | | Flexible Dose | 4 | 2005-05-02 |
| | | | | | Flexible Dose | 4 | 2005-05-30 |
| | | | | | Flexible Dose | 4 | 2005-06-27 |
| | | | | | Flexible Dose | 2 | 2005-07-25 |
| E1104013 | 60185 | Risperidone | 2005-04-04 | 2005-09-12 | Titration | 2 | 2005-04-04 |
| | | | | | Titration | 4 | 2005-04-05 |
| | | | | | Titration | 6 | 2005-04-06 |
| | | | | | Titration | 6 | 2005-04-07 |
| | | | | | Titration | 6 | 2005-04-08 |
| | | | | | Titration | 6 | 2005-04-09 |
| | | | | | Titration | 6 | 2005-04-10 |
| | | | | | Titration | 6 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-05-02 |
| | | | | | Flexible Dose | 4 | 2005-05-30 |
| | | | | | Flexible Dose | 4 | 2005-06-24 |
| | | | | | Flexible Dose | 6 | 2005-07-14 |
| | | | | | Flexible Dose | 8 | 2005-07-26 |
| | | | | | Flexible Dose | 6 | 2005-08-03 |
| | | | | | Flexible Dose | 4 | 2005-08-05 |
| | | | | | Flexible Dose | 4 | 2005-08-19 |

CONFIDENTIAL
AZSER12444425

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 2 | 2005-09-12 |
| E1105001 | 60214 | Risperidone | 2005-05-10 | 2005-10-19 | Titration | 2 | 2005-05-10 |
| | | | | | Titration | 4 | 2005-05-11 |
| | | | | | Titration | 6 | 2005-05-12 |
| | | | | | Titration | 6 | 2005-05-13 |
| | | | | | Titration | 6 | 2005-05-14 |
| | | | | | Titration | 6 | 2005-05-15 |
| | | | | | Titration | 6 | 2005-05-16 |
| | | | | | Titration | 6 | 2005-05-17 |
| | | | | | Flexible Dose | 6 | 2005-05-18 |
| | | | | | Flexible Dose | 6 | 2005-06-08 |
| | | | | | Flexible Dose | 6 | 2005-07-01 |
| | | | | | Flexible Dose | 6 | 2005-08-03 |
| | | | | | Flexible Dose | 6 | 2005-08-26 |
| | | | | | Flexible Dose | 6 | 2005-09-22 |
| | | | | | Flexible Dose | 2 | 2005-10-19 |
| E1108001 | 30001 | Risperidone | 2004-05-17 | 2004-11-01 | Titration | 2 | 2004-05-17 |
| | | | | | Titration | 4 | 2004-05-18 |
| | | | | | Titration | 6 | 2004-05-19 |
| | | | | | Titration | 6 | 2004-05-20 |
| | | | | | Titration | 6 | 2004-05-21 |
| | | | | | Titration | 6 | 2004-05-22 |
| | | | | | Titration | 6 | 2004-05-23 |
| | | | | | Titration | 6 | 2004-05-24 |
| | | | | | Flexible Dose | 6 | 2004-05-25 |
| | | | | | Flexible Dose | 6 | 2004-06-15 |
| | | | | | Flexible Dose | 6 | 2004-07-13 |
| | | | | | Flexible Dose | 6 | 2004-08-10 |
| | | | | | Flexible Dose | 6 | 2004-09-07 |
| | | | | | Flexible Dose | 6 | 2004-10-05 |
| | | | | | Flexible Dose | 2 | 2004-11-01 |
| E1108002 | 60002 | Risperidone | 2004-05-17 | 2004-11-01 | Titration | 2 | 2004-05-17 |
| | | | | | Titration | 4 | 2004-05-18 |
| | | | | | Titration | 6 | 2004-05-19 |
| | | | | | Titration | 6 | 2004-05-20 |

81

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-05-21 |
| | | | | | Titration | 6 | 2004-05-22 |
| | | | | | Titration | 6 | 2004-05-23 |
| | | | | | Titration | 6 | 2004-05-24 |
| | | | | | Flexible Dose | 6 | 2004-05-24 |
| | | | | | Flexible Dose | 6 | 2004-06-14 |
| | | | | | Flexible Dose | 6 | 2004-07-12 |
| | | | | | Flexible Dose | 6 | 2004-08-09 |
| | | | | | Flexible Dose | 4 | 2004-09-06 |
| | | | | | Flexible Dose | 0 | 2004-09-16 |
| | | | | | Flexible Dose | 1 | 2004-09-17 |
| | | | | | Flexible Dose | 4 | 2004-09-20 |
| | | | | | Flexible Dose | 5 | 2004-09-24 |
| | | | | | Flexible Dose | 5 | 2004-10-04 |
| | | | | | Flexible Dose | 2 | 2004-11-01 |
| E1108003 | 70001 | Olanzapine | 2004-05-17 | 2004-11-01 | Titration | 10 | 2004-05-17 |
| | | | | | Titration | 10 | 2004-05-18 |
| | | | | | Titration | 10 | 2004-05-19 |
| | | | | | Titration | 10 | 2004-05-20 |
| | | | | | Titration | 15 | 2004-05-21 |
| | | | | | Titration | 15 | 2004-05-22 |
| | | | | | Titration | 15 | 2004-05-23 |
| | | | | | Titration | 15 | 2004-05-24 |
| | | | | | Flexible Dose | 15 | 2004-05-25 |
| | | | | | Flexible Dose | 15 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-07-12 |
| | | | | | Flexible Dose | 15 | 2004-08-10 |
| | | | | | Flexible Dose | 15 | 2004-09-07 |
| | | | | | Flexible Dose | 15 | 2004-10-05 |
| | | | | | Flexible Dose | 5 | 2004-11-01 |
| E1108004 | 60003 | Olanzapine | 2004-05-17 | 2004-08-26 | Titration | 10 | 2004-05-17 |
| | | | | | Titration | 10 | 2004-05-18 |
| | | | | | Titration | 10 | 2004-05-19 |
| | | | | | Titration | 10 | 2004-05-20 |
| | | | | | Titration | 15 | 2004-05-21 |

82

CONFIDENTIAL
AZSER12444427

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 15 | 2004-05-22 |
| | | | | | Titration | 15 | 2004-05-23 |
| | | | | | Titration | 15 | 2004-05-24 |
| | | | | | Flexible Dose | 15 | 2004-05-25 |
| | | | | | Flexible Dose | 15 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-07-12 |
| | | | | | Flexible Dose | 15 | 2004-08-09 |
| | | | | | Flexible Dose | 5 | 2004-08-26 |
| E1108005 | 30002 | Quetiapine | 2004-05-18 | 2004-11-02 | Titration | 100 | 2004-05-18 |
| | | | | | Titration | 200 | 2004-05-19 |
| | | | | | Titration | 300 | 2004-05-20 |
| | | | | | Titration | 400 | 2004-05-21 |
| | | | | | Titration | 600 | 2004-05-22 |
| | | | | | Titration | 600 | 2004-05-23 |
| | | | | | Titration | 600 | 2004-05-24 |
| | | | | | Titration | 200 | 2004-05-25 |
| | | | | | Flexible Dose | 600 | 2004-05-25 |
| | | | | | Flexible Dose | 600 | 2004-06-14 |
| | | | | | Flexible Dose | 600 | 2004-07-12 |
| | | | | | Flexible Dose | 600 | 2004-08-10 |
| | | | | | Flexible Dose | 600 | 2004-09-06 |
| | | | | | Flexible Dose | 600 | 2004-10-04 |
| | | | | | Flexible Dose | 200 | 2004-11-02 |
| E1108006 | 60004 | Quetiapine | 2004-05-17 | 2004-10-31 | Titration | 100 | 2004-05-17 |
| | | | | | Titration | 200 | 2004-05-18 |
| | | | | | Titration | 300 | 2004-05-19 |
| | | | | | Titration | 400 | 2004-05-20 |
| | | | | | Titration | 600 | 2004-05-21 |
| | | | | | Titration | 600 | 2004-05-22 |
| | | | | | Titration | 600 | 2004-05-23 |
| | | | | | Titration | 200 | 2004-05-24 |
| | | | | | Flexible Dose | 600 | 2004-05-24 |
| | | | | | Flexible Dose | 600 | 2004-06-14 |
| | | | | | Flexible Dose | 600 | 2004-07-12 |
| | | | | | Flexible Dose | 800 | 2004-08-10 |

83

CONFIDENTIAL
AZSER12444428

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 800 | 2004-09-06 |
| | | | | | Flexible Dose | 800 | 2004-10-04 |
| | | | | | Flexible Dose | 400 | 2004-10-31 |
| E1108007 | 70002 | Risperidone | 2004-05-18 | 2004-11-02 | Titration | 2 | 2004-05-18 |
| | | | | | Titration | 4 | 2004-05-19 |
| | | | | | Titration | 6 | 2004-05-20 |
| | | | | | Titration | 6 | 2004-05-21 |
| | | | | | Titration | 6 | 2004-05-22 |
| | | | | | Titration | 6 | 2004-05-23 |
| | | | | | Titration | 6 | 2004-05-24 |
| | | | | | Flexible Dose | 6 | 2004-05-24 |
| | | | | | Flexible Dose | 6 | 2004-06-14 |
| | | | | | Flexible Dose | 6 | 2004-07-12 |
| | | | | | Flexible Dose | 6 | 2004-08-10 |
| | | | | | Flexible Dose | 6 | 2004-09-06 |
| | | | | | Flexible Dose | 6 | 2004-10-04 |
| | | | | | Flexible Dose | 2 | 2004-11-02 |
| E1108008 | 30003 | Olanzapine | 2004-05-18 | 2004-11-02 | Titration | 10 | 2004-05-18 |
| | | | | | Titration | 10 | 2004-05-19 |
| | | | | | Titration | 10 | 2004-05-20 |
| | | | | | Titration | 10 | 2004-05-21 |
| | | | | | Titration | 15 | 2004-05-22 |
| | | | | | Titration | 15 | 2004-05-23 |
| | | | | | Titration | 15 | 2004-05-24 |
| | | | | | Titration | 15 | 2004-05-25 |
| | | | | | Flexible Dose | 15 | 2004-05-26 |
| | | | | | Flexible Dose | 10 | 2004-06-14 |
| | | | | | Flexible Dose | 10 | 2004-07-12 |
| | | | | | Flexible Dose | 10 | 2004-08-10 |
| | | | | | Flexible Dose | 10 | 2004-09-06 |
| | | | | | Flexible Dose | 10 | 2004-10-04 |
| | | | | | Flexible Dose | 5 | 2004-11-02 |
| E1108009 | 80001 | Risperidone | 2004-05-18 | 2004-11-02 | Titration | 2 | 2004-05-18 |
| | | | | | Titration | 4 | 2004-05-19 |
| | | | | | Titration | 6 | 2004-05-20 |

84

CONFIDENTIAL
AZSER12444429

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2004-05-21 |
| | | | | | Titration | 6 | 2004-05-22 |
| | | | | | Titration | 6 | 2004-05-23 |
| | | | | | Titration | 6 | 2004-05-24 |
| | | | | | Titration | 6 | 2004-05-25 |
| | | | | | Flexible Dose | 6 | 2004-05-26 |
| | | | | | Flexible Dose | 6 | 2004-06-14 |
| | | | | | Flexible Dose | 6 | 2004-07-12 |
| | | | | | Flexible Dose | 6 | 2004-08-10 |
| | | | | | Flexible Dose | 6 | 2004-09-06 |
| | | | | | Flexible Dose | 6 | 2004-10-04 |
| | | | | | Flexible Dose | 2 | 2004-11-02 |
| E1108010 | 40001 | Olanzapine | 2004-05-18 | 2004-11-02 | Titration | 10 | 2004-05-18 |
| | | | | | Titration | 10 | 2004-05-19 |
| | | | | | Titration | 10 | 2004-05-20 |
| | | | | | Titration | 10 | 2004-05-21 |
| | | | | | Titration | 15 | 2004-05-22 |
| | | | | | Titration | 15 | 2004-05-23 |
| | | | | | Titration | 15 | 2004-05-24 |
| | | | | | Titration | 15 | 2004-05-25 |
| | | | | | Flexible Dose | 15 | 2004-05-26 |
| | | | | | Flexible Dose | 15 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-07-12 |
| | | | | | Flexible Dose | 15 | 2004-08-10 |
| | | | | | Flexible Dose | 15 | 2004-09-06 |
| | | | | | Flexible Dose | 15 | 2004-10-04 |
| | | | | | Flexible Dose | 5 | 2004-11-02 |
| E1108011 | 50026 | Olanzapine | 2005-04-19 | 2005-04-26 | Titration | 10 | 2005-04-19 |
| | | | | | Titration | 10 | 2005-04-20 |
| | | | | | Titration | 10 | 2005-04-21 |
| | | | | | Titration | 10 | 2005-04-22 |
| | | | | | Titration | 15 | 2005-04-23 |
| | | | | | Titration | 15 | 2005-04-24 |
| | | | | | Titration | 15 | 2005-04-25 |
| | | | | | Titration | 15 | 2005-04-26 |

85

CONFIDENTIAL
AZSER12444430

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1108012 | 50027 | Quetiapine | 2005-04-20 | 2005-10-04 | Titration | 100 | 2005-04-20 |
| | | | | | Titration | 200 | 2005-04-21 |
| | | | | | Titration | 300 | 2005-04-22 |
| | | | | | Titration | 400 | 2005-04-23 |
| | | | | | Titration | 600 | 2005-04-24 |
| | | | | | Titration | 600 | 2005-04-25 |
| | | | | | Titration | 600 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-05-17 |
| | | | | | Flexible Dose | 600 | 2005-06-14 |
| | | | | | Flexible Dose | 600 | 2005-07-12 |
| | | | | | Flexible Dose | 600 | 2005-08-09 |
| | | | | | Flexible Dose | 600 | 2005-09-06 |
| | | | | | Flexible Dose | 200 | 2005-10-04 |
| E1108013 | 60197 | Olanzapine | 2005-04-19 | 2005-10-04 | Titration | 10 | 2005-04-19 |
| | | | | | Titration | 10 | 2005-04-20 |
| | | | | | Titration | 10 | 2005-04-21 |
| | | | | | Titration | 10 | 2005-04-22 |
| | | | | | Titration | 15 | 2005-04-23 |
| | | | | | Titration | 15 | 2005-04-24 |
| | | | | | Titration | 15 | 2005-04-25 |
| | | | | | Titration | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 15 | 2005-06-14 |
| | | | | | Flexible Dose | 15 | 2005-07-12 |
| | | | | | Flexible Dose | 15 | 2005-08-09 |
| | | | | | Flexible Dose | 15 | 2005-09-06 |
| | | | | | Flexible Dose | 5 | 2005-10-04 |
| E1108014 | 60200 | Olanzapine | 2005-04-20 | 2005-10-04 | Titration | 10 | 2005-04-20 |
| | | | | | Titration | 10 | 2005-04-21 |
| | | | | | Titration | 10 | 2005-04-22 |
| | | | | | Titration | 10 | 2005-04-23 |
| | | | | | Titration | 15 | 2005-04-24 |
| | | | | | Titration | 15 | 2005-04-25 |

CONFIDENTIAL
AZSER12444431

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 15 | 2005-06-14 |
| | | | | | Flexible Dose | 15 | 2005-07-12 |
| | | | | | Flexible Dose | 15 | 2005-08-09 |
| | | | | | Flexible Dose | 15 | 2005-09-06 |
| | | | | | Flexible Dose | 5 | 2005-10-04 |
| E1109001 | 80052 | Olanzapine | 2005-03-09 | 2005-08-23 | Titration | 10 | 2005-03-09 |
| | | | | | Titration | 10 | 2005-03-10 |
| | | | | | Titration | 10 | 2005-03-11 |
| | | | | | Titration | 10 | 2005-03-12 |
| | | | | | Titration | 15 | 2005-03-13 |
| | | | | | Titration | 15 | 2005-03-14 |
| | | | | | Titration | 15 | 2005-03-15 |
| | | | | | Titration | 15 | 2005-03-16 |
| | | | | | Flexible Dose | 15 | 2005-03-16 |
| | | | | | Flexible Dose | 20 | 2005-03-20 |
| | | | | | Flexible Dose | 20 | 2005-04-06 |
| | | | | | Flexible Dose | 20 | 2005-05-04 |
| | | | | | Flexible Dose | 20 | 2005-06-01 |
| | | | | | Flexible Dose | 20 | 2005-06-29 |
| | | | | | Flexible Dose | 15 | 2005-08-03 |
| | | | | | Flexible Dose | 0 | 2005-08-24 |
| E1109002 | 70090 | Quetiapine | 2005-03-09 | 2005-08-24 | Titration | 100 | 2005-03-09 |
| | | | | | Titration | 200 | 2005-03-10 |
| | | | | | Titration | 300 | 2005-03-11 |
| | | | | | Titration | 400 | 2005-03-12 |
| | | | | | Titration | 600 | 2005-03-13 |
| | | | | | Titration | 600 | 2005-03-14 |
| | | | | | Titration | 600 | 2005-03-15 |
| | | | | | Titration | 400 | 2005-03-16 |
| | | | | | Flexible Dose | 400 | 2005-03-16 |
| | | | | | Flexible Dose | 400 | 2005-04-06 |
| | | | | | Flexible Dose | 400 | 2005-05-04 |

87

CONFIDENTIAL
AZSER12444432

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 400 | 2005-06-01 |
| | | | | | Flexible Dose | 400 | 2005-06-29 |
| | | | | | Flexible Dose | 400 | 2005-08-03 |
| | | | | | Flexible Dose | 200 | 2005-08-24 |
| E1109003 | 80053 | Quetiapine | 2005-03-23 | 2005-09-07 | Titration | 100 | 2005-03-23 |
| | | | | | Titration | 200 | 2005-03-24 |
| | | | | | Titration | 300 | 2005-03-25 |
| | | | | | Titration | 400 | 2005-03-26 |
| | | | | | Titration | 600 | 2005-03-27 |
| | | | | | Titration | 600 | 2005-03-28 |
| | | | | | Titration | 600 | 2005-03-29 |
| | | | | | Titration | 600 | 2005-03-30 |
| | | | | | Flexible Dose | 600 | 2005-03-30 |
| | | | | | Flexible Dose | 600 | 2005-04-20 |
| | | | | | Flexible Dose | 600 | 2005-05-18 |
| | | | | | Flexible Dose | 600 | 2005-06-15 |
| | | | | | Flexible Dose | 600 | 2005-07-13 |
| | | | | | Flexible Dose | 600 | 2005-08-10 |
| | | | | | Flexible Dose | 200 | 2005-09-07 |
| E1109004 | 80054 | Risperidone | 2005-03-23 | 2005-09-07 | Titration | 2 | 2005-03-23 |
| | | | | | Titration | 4 | 2005-03-24 |
| | | | | | Titration | 6 | 2005-03-25 |
| | | | | | Titration | 6 | 2005-03-26 |
| | | | | | Titration | 6 | 2005-03-27 |
| | | | | | Titration | 6 | 2005-03-28 |
| | | | | | Titration | 6 | 2005-03-29 |
| | | | | | Titration | 6 | 2005-03-30 |
| | | | | | Flexible Dose | 6 | 2005-03-30 |
| | | | | | Flexible Dose | 6 | 2005-04-20 |
| | | | | | Flexible Dose | 6 | 2005-05-18 |
| | | | | | Flexible Dose | 6 | 2005-06-15 |
| | | | | | Flexible Dose | 6 | 2005-07-13 |
| | | | | | Flexible Dose | 6 | 2005-08-10 |
| | | | | | Flexible Dose | 2 | 2005-09-07 |
| E1109006 | 70100 | Quetiapine | 2005-04-13 | 2005-09-21 | Titration | 100 | 2005-04-13 |

88

CONFIDENTIAL
AZSER12444433

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
|         |         |           |                 |                | Titration | 200 | 2005-04-14 |
|         |         |           |                 |                | Titration | 300 | 2005-04-15 |
|         |         |           |                 |                | Titration | 400 | 2005-04-16 |
|         |         |           |                 |                | Titration | 600 | 2005-04-17 |
|         |         |           |                 |                | Titration | 600 | 2005-04-18 |
|         |         |           |                 |                | Titration | 600 | 2005-04-19 |
|         |         |           |                 |                | Titration | 600 | 2005-04-20 |
|         |         |           |                 |                | Flexible Dose | 600 | 2005-04-20 |
|         |         |           |                 |                | Flexible Dose | 600 | 2005-05-11 |
|         |         |           |                 |                | Flexible Dose | 600 | 2005-06-08 |
|         |         |           |                 |                | Flexible Dose | 600 | 2005-06-29 |
|         |         |           |                 |                | Flexible Dose | 600 | 2005-08-03 |
|         |         |           |                 |                | Flexible Dose | 600 | 2005-08-24 |
|         |         |           |                 |                | Flexible Dose | 200 | 2005-09-21 |
| E1109007 | 30027 | Risperidone | 2005-04-27 | 2005-10-05 | Titration | 2 | 2005-04-27 |
|         |         |           |                 |                | Titration | 4 | 2005-04-28 |
|         |         |           |                 |                | Titration | 6 | 2005-04-29 |
|         |         |           |                 |                | Titration | 6 | 2005-04-30 |
|         |         |           |                 |                | Titration | 6 | 2005-05-01 |
|         |         |           |                 |                | Titration | 6 | 2005-05-02 |
|         |         |           |                 |                | Titration | 6 | 2005-05-03 |
|         |         |           |                 |                | Titration | 4 | 2005-05-04 |
|         |         |           |                 |                | Flexible Dose | 4 | 2005-05-04 |
|         |         |           |                 |                | Flexible Dose | 4 | 2005-05-25 |
|         |         |           |                 |                | Flexible Dose | 4 | 2005-06-22 |
|         |         |           |                 |                | Flexible Dose | 4 | 2005-07-20 |
|         |         |           |                 |                | Flexible Dose | 4 | 2005-08-17 |
|         |         |           |                 |                | Flexible Dose | 4 | 2005-09-14 |
|         |         |           |                 |                | Flexible Dose | 2 | 2005-10-05 |
| E1110001 | 20029 | Quetiapine | 2005-03-17 | 2005-07-12 | Titration | 100 | 2005-03-17 |
|         |         |           |                 |                | Titration | 200 | 2005-03-18 |
|         |         |           |                 |                | Titration | 300 | 2005-03-19 |
|         |         |           |                 |                | Titration | 400 | 2005-03-20 |
|         |         |           |                 |                | Titration | 600 | 2005-03-21 |
|         |         |           |                 |                | Titration | 600 | 2005-03-22 |

CONFIDENTIAL
AZSER12444434

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 600 | 2005-03-23 |
| | | | | | Flexible Dose | 600 | 2005-03-23 |
| | | | | | Flexible Dose | 600 | 2005-04-13 |
| | | | | | Flexible Dose | 600 | 2005-05-11 |
| | | | | | Flexible Dose | 600 | 2005-06-08 |
| | | | | | Flexible Dose | 600 | 2005-07-08 |
| | | | | | Flexible Dose | 200 | 2005-07-12 |
| E1110002 | 30031 | Risperidone | 2005-05-05 | 2005-10-13 | Titration | 2 | 2005-05-05 |
| | | | | | Titration | 4 | 2005-05-06 |
| | | | | | Titration | 6 | 2005-05-07 |
| | | | | | Titration | 6 | 2005-05-08 |
| | | | | | Titration | 6 | 2005-05-09 |
| | | | | | Titration | 6 | 2005-05-10 |
| | | | | | Titration | 6 | 2005-05-11 |
| | | | | | Titration | 6 | 2005-05-12 |
| | | | | | Flexible Dose | 6 | 2005-05-12 |
| | | | | | Flexible Dose | 6 | 2005-06-02 |
| | | | | | Flexible Dose | 6 | 2005-06-30 |
| | | | | | Flexible Dose | 6 | 2005-07-28 |
| | | | | | Flexible Dose | 6 | 2005-08-25 |
| | | | | | Flexible Dose | 6 | 2005-09-22 |
| | | | | | Flexible Dose | 2 | 2005-10-13 |
| E1201001 | 80031 | Olanzapine | 2004-11-10 | 2005-01-25 | Titration | 10 | 2004-11-10 |
| | | | | | Titration | 10 | 2004-11-11 |
| | | | | | Titration | 10 | 2004-11-12 |
| | | | | | Titration | 10 | 2004-11-13 |
| | | | | | Titration | 15 | 2004-11-14 |
| | | | | | Titration | 15 | 2004-11-15 |
| | | | | | Titration | 15 | 2004-11-16 |
| | | | | | Titration | 15 | 2004-11-17 |
| | | | | | Flexible Dose | 15 | 2004-11-18 |
| | | | | | Flexible Dose | 15 | 2005-01-25 |
| E1201002 | 60107 | Risperidone | 2004-11-16 | 2004-12-27 | Titration | 2 | 2004-11-16 |
| | | | | | Titration | 4 | 2004-11-17 |
| | | | | | Titration | 6 | 2004-11-18 |

90

CONFIDENTIAL
AZSER12444435

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-11-19 |
| | | | | | Titration | 6 | 2004-11-20 |
| | | | | | Titration | 6 | 2004-11-21 |
| | | | | | Titration | 6 | 2004-11-22 |
| | | | | | Titration | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 6 | 2004-11-24 |
| | | | | | Flexible Dose | 5 | 2004-12-02 |
| | | | | | Flexible Dose | 4 | 2004-12-04 |
| | | | | | Flexible Dose | 2 | 2004-12-26 |
| | | | | | Flexible Dose | 2 | 2004-12-27 |
| E1201003 | 50012 | Olanzapine | 2005-01-21 | 2005-07-13 | Titration | 10 | 2005-01-21 |
| | | | | | Titration | 10 | 2005-01-22 |
| | | | | | Titration | 10 | 2005-01-23 |
| | | | | | Titration | 10 | 2005-01-24 |
| | | | | | Titration | 15 | 2005-01-25 |
| | | | | | Titration | 0 | 2005-01-26 |
| | | | | | Flexible Dose | 10 | 2005-01-26 |
| | | | | | Flexible Dose | 10 | 2005-01-27 |
| | | | | | Flexible Dose | 10 | 2005-02-17 |
| | | | | | Flexible Dose | 10 | 2005-03-17 |
| | | | | | Flexible Dose | 10 | 2005-04-14 |
| | | | | | Flexible Dose | 10 | 2005-05-12 |
| | | | | | Flexible Dose | 10 | 2005-06-09 |
| | | | | | Flexible Dose | 0 | 2005-07-14 |
| E1203001 | 60112 | Risperidone | 2004-11-23 | 2005-03-21 | Titration | 2 | 2004-11-23 |
| | | | | | Titration | 4 | 2004-11-24 |
| | | | | | Titration | 6 | 2004-11-25 |
| | | | | | Titration | 6 | 2004-11-26 |
| | | | | | Titration | 6 | 2004-11-27 |
| | | | | | Titration | 6 | 2004-11-28 |
| | | | | | Titration | 2 | 2004-11-29 |
| | | | | | Flexible Dose | 4 | 2004-11-29 |
| | | | | | Flexible Dose | 4 | 2005-03-21 |
| E1203002 | 60113 | Quetiapine | 2004-11-23 | 2004-12-21 | Titration | 100 | 2004-11-23 |
| | | | | | Titration | 200 | 2004-11-24 |

91

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 300 | 2004-11-25 |
| | | | | | Titration | 400 | 2004-11-26 |
| | | | | | Titration | 600 | 2004-11-27 |
| | | | | | Titration | 600 | 2004-11-28 |
| | | | | | Titration | 200 | 2004-11-29 |
| | | | | | Flexible Dose | 600 | 2004-11-29 |
| | | | | | Flexible Dose | 800 | 2004-12-08 |
| | | | | | Flexible Dose | 900 | 2004-12-16 |
| | | | | | Flexible Dose | 999 | 2004-12-17 |
| | | | | | Flexible Dose | 999 | 2004-12-20 |
| | | | | | Flexible Dose | 600 | 2004-12-21 |
| E1203003 | 60132 | Olanzapine | 2004-12-28 | 2005-06-13 | Titration | 10 | 2004-12-28 |
| | | | | | Titration | 10 | 2004-12-29 |
| | | | | | Titration | 10 | 2004-12-30 |
| | | | | | Titration | 10 | 2004-12-31 |
| | | | | | Titration | 15 | 2005-01-01 |
| | | | | | Titration | 15 | 2005-01-02 |
| | | | | | Titration | 15 | 2005-01-03 |
| | | | | | Titration | 15 | 2005-01-04 |
| | | | | | Flexible Dose | 15 | 2005-01-05 |
| | | | | | Flexible Dose | 20 | 2005-01-10 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 10 | 2005-03-20 |
| | | | | | Flexible Dose | 0 | 2005-06-14 |
| E1204001 | 60053 | Quetiapine | 2004-09-01 | 2004-09-28 | Titration | 100 | 2004-09-01 |
| | | | | | Titration | 100 | 2004-09-02 |
| | | | | | Titration | 200 | 2004-09-03 |
| | | | | | Titration | 400 | 2004-09-04 |
| | | | | | Titration | 400 | 2004-09-05 |
| | | | | | Titration | 400 | 2004-09-06 |
| | | | | | Titration | 600 | 2004-09-07 |
| | | | | | Flexible Dose | 600 | 2004-09-08 |
| | | | | | Flexible Dose | 0 | 2004-09-29 |
| E1204002 | 70040 | Risperidone | 2004-10-27 | 2004-11-08 | Titration | 2 | 2004-10-27 |
| | | | | | Titration | 4 | 2004-10-28 |

CONFIDENTIAL
AZSER12444437

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-10-29 |
| | | | | | Titration | 6 | 2004-10-30 |
| | | | | | Titration | 6 | 2004-10-31 |
| | | | | | Titration | 6 | 2004-11-01 |
| | | | | | Titration | 6 | 2004-11-02 |
| | | | | | Titration | 6 | 2004-11-03 |
| | | | | | Flexible Dose | 6 | 2004-11-04 |
| | | | | | Flexible Dose | 2 | 2004-11-08 |
| E1204003 | 30013 | Risperidone | 2004-11-25 | 2004-12-28 | Titration | 2 | 2004-11-25 |
| | | | | | Titration | 4 | 2004-11-26 |
| | | | | | Titration | 6 | 2004-11-27 |
| | | | | | Titration | 6 | 2004-11-28 |
| | | | | | Titration | 6 | 2004-11-29 |
| | | | | | Titration | 6 | 2004-11-30 |
| | | | | | Titration | 6 | 2004-12-01 |
| | | | | | Titration | 6 | 2004-12-02 |
| | | | | | Flexible Dose | 6 | 2004-12-03 |
| | | | | | Flexible Dose | 5 | 2004-12-10 |
| | | | | | Flexible Dose | 4 | 2004-12-22 |
| | | | | | Flexible Dose | 2 | 2004-12-28 |
| E1204004 | 60151 | Olanzapine | 2005-02-08 | 2005-08-01 | Titration | 10 | 2005-02-08 |
| | | | | | Titration | 10 | 2005-02-09 |
| | | | | | Titration | 10 | 2005-02-10 |
| | | | | | Titration | 10 | 2005-02-11 |
| | | | | | Titration | 15 | 2005-02-12 |
| | | | | | Titration | 15 | 2005-02-13 |
| | | | | | Titration | 15 | 2005-02-14 |
| | | | | | Titration | 10 | 2005-02-15 |
| | | | | | Flexible Dose | 15 | 2005-02-16 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-04-06 |
| | | | | | Flexible Dose | 15 | 2005-05-03 |
| | | | | | Flexible Dose | 15 | 2005-05-31 |
| | | | | | Flexible Dose | 15 | 2005-06-27 |
| | | | | | Flexible Dose | 15 | 2005-08-01 |

CONFIDENTIAL
AZSER12444438

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1204005 | 30028 | Olanzapine | 2005-04-27 | 2005-05-20 | Titration | 10 | 2005-04-27 |
| | | | | | Titration | 10 | 2005-04-28 |
| | | | | | Titration | 10 | 2005-04-29 |
| | | | | | Titration | 10 | 2005-04-30 |
| | | | | | Titration | 15 | 2005-05-01 |
| | | | | | Titration | 15 | 2005-05-02 |
| | | | | | Titration | 15 | 2005-05-03 |
| | | | | | Titration | 15 | 2005-05-04 |
| | | | | | Flexible Dose | 20 | 2005-05-05 |
| | | | | | Flexible Dose | 20 | 2005-05-12 |
| | | | | | Flexible Dose | 10 | 2005-05-20 |
| | | | | | Flexible Dose | 0 | 2005-05-21 |
| E1205001 | 60115 | Olanzapine | 2004-11-29 | 2005-05-11 | Titration | 10 | 2004-11-29 |
| | | | | | Titration | 10 | 2004-11-30 |
| | | | | | Titration | 10 | 2004-12-01 |
| | | | | | Titration | 10 | 2004-12-02 |
| | | | | | Titration | 15 | 2004-12-03 |
| | | | | | Titration | 15 | 2004-12-04 |
| | | | | | Titration | 15 | 2004-12-05 |
| | | | | | Titration | 15 | 2004-12-06 |
| | | | | | Flexible Dose | 15 | 2004-12-06 |
| | | | | | Flexible Dose | 20 | 2004-12-10 |
| | | | | | Flexible Dose | 20 | 2004-12-28 |
| | | | | | Flexible Dose | 20 | 2005-01-25 |
| | | | | | Flexible Dose | 20 | 2005-02-18 |
| | | | | | Flexible Dose | 20 | 2005-03-15 |
| | | | | | Flexible Dose | 15 | 2005-04-12 |
| | | | | | Flexible Dose | 0 | 2005-05-12 |
| E1205002 | 70065 | Olanzapine | 2005-01-11 | 2005-06-29 | Titration | 10 | 2005-01-11 |
| | | | | | Titration | 10 | 2005-01-12 |
| | | | | | Titration | 10 | 2005-01-13 |
| | | | | | Titration | 10 | 2005-01-14 |
| | | | | | Titration | 15 | 2005-01-15 |
| | | | | | Titration | 15 | 2005-01-16 |
| | | | | | Titration | 15 | 2005-01-17 |

94

CONFIDENTIAL
AZSER12444439

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 0 | 2005-01-18 |
| | | | | | Flexible Dose | 15 | 2005-01-18 |
| | | | | | Flexible Dose | 20 | 2005-01-21 |
| | | | | | Flexible Dose | 20 | 2005-02-08 |
| | | | | | Flexible Dose | 20 | 2005-03-09 |
| | | | | | Flexible Dose | 20 | 2005-04-12 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 10 | 2005-06-04 |
| | | | | | Flexible Dose | 20 | 2005-06-08 |
| | | | | | Flexible Dose | 0 | 2005-06-30 |
| E1205003 | 80040 | Quetiapine | 2005-01-19 | 2005-02-14 | Titration | 100 | 2005-01-19 |
| | | | | | Titration | 200 | 2005-01-20 |
| | | | | | Titration | 300 | 2005-01-21 |
| | | | | | Titration | 400 | 2005-01-22 |
| | | | | | Titration | 600 | 2005-01-23 |
| | | | | | Titration | 600 | 2005-01-24 |
| | | | | | Titration | 600 | 2005-01-25 |
| | | | | | Flexible Dose | 600 | 2005-01-25 |
| | | | | | Flexible Dose | 200 | 2005-02-14 |
| E1205004 | 60137 | Risperidone | 2005-01-19 | 2005-07-06 | Titration | 2 | 2005-01-19 |
| | | | | | Titration | 4 | 2005-01-20 |
| | | | | | Titration | 6 | 2005-01-21 |
| | | | | | Titration | 6 | 2005-01-22 |
| | | | | | Titration | 6 | 2005-01-23 |
| | | | | | Titration | 6 | 2005-01-24 |
| | | | | | Titration | 6 | 2005-01-25 |
| | | | | | Titration | 2 | 2005-01-26 |
| | | | | | Flexible Dose | 6 | 2005-01-26 |
| | | | | | Flexible Dose | 4 | 2005-01-27 |
| | | | | | Flexible Dose | 4 | 2005-02-15 |
| | | | | | Flexible Dose | 3 | 2005-03-16 |
| | | | | | Flexible Dose | 4 | 2005-04-12 |
| | | | | | Flexible Dose | 4 | 2005-05-10 |
| | | | | | Flexible Dose | 4 | 2005-06-14 |
| | | | | | Flexible Dose | 0 | 2005-07-07 |

95

CONFIDENTIAL
AZSER12444440

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1206001 | 60032 | Olanzapine | 2004-08-03 | 2004-11-07 | Titration | 10 | 2004-08-03 |
| | | | | | Titration | 10 | 2004-08-04 |
| | | | | | Titration | 10 | 2004-08-05 |
| | | | | | Titration | 10 | 2004-08-06 |
| | | | | | Titration | 15 | 2004-08-07 |
| | | | | | Titration | 15 | 2004-08-08 |
| | | | | | Titration | 15 | 2004-08-09 |
| | | | | | Titration | 5 | 2004-08-10 |
| | | | | | Flexible Dose | 15 | 2004-08-10 |
| | | | | | Flexible Dose | 20 | 2004-08-17 |
| | | | | | Flexible Dose | 15 | 2004-09-06 |
| | | | | | Flexible Dose | 0 | 2004-11-08 |
| E1206002 | 40005 | Quetiapine | 2004-08-03 | 2005-01-26 | Titration | 100 | 2004-08-03 |
| | | | | | Titration | 200 | 2004-08-04 |
| | | | | | Titration | 300 | 2004-08-05 |
| | | | | | Titration | 400 | 2004-08-06 |
| | | | | | Titration | 600 | 2004-08-07 |
| | | | | | Titration | 600 | 2004-08-08 |
| | | | | | Titration | 600 | 2004-08-09 |
| | | | | | Titration | 200 | 2004-08-10 |
| | | | | | Flexible Dose | 600 | 2004-08-10 |
| | | | | | Flexible Dose | 800 | 2004-08-12 |
| | | | | | Flexible Dose | 200 | 2005-01-26 |
| E1206004 | 60096 | Risperidone | 2004-10-27 | 2005-01-11 | Titration | 2 | 2004-10-27 |
| | | | | | Titration | 4 | 2004-10-28 |
| | | | | | Titration | 6 | 2004-10-29 |
| | | | | | Titration | 6 | 2004-10-30 |
| | | | | | Titration | 6 | 2004-10-31 |
| | | | | | Titration | 6 | 2004-11-01 |
| | | | | | Titration | 6 | 2004-11-02 |
| | | | | | Titration | 2 | 2004-11-03 |
| | | | | | Flexible Dose | 6 | 2004-11-04 |
| | | | | | Flexible Dose | 4 | 2004-11-09 |
| | | | | | Flexible Dose | 3 | 2004-12-14 |
| | | | | | Flexible Dose | 4 | 2005-01-05 |

96

CONFIDENTIAL
AZSER12444441

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 4 | 2005-01-11 |
| E1206005 | 60154 | Quetiapine | 2005-02-11 | 2005-03-03 | Titration | 100 | 2005-02-11 |
| | | | | | Titration | 200 | 2005-02-12 |
| | | | | | Titration | 300 | 2005-02-13 |
| | | | | | Titration | 400 | 2005-02-14 |
| | | | | | Titration | 400 | 2005-02-15 |
| | | | | | Titration | 400 | 2005-02-16 |
| | | | | | Titration | 400 | 2005-02-17 |
| | | | | | Titration | 200 | 2005-02-18 |
| | | | | | Flexible Dose | 400 | 2005-02-18 |
| | | | | | Flexible Dose | 200 | 2005-03-03 |
| E1206006 | 60158 | Risperidone | 2005-02-16 | 2005-05-03 | Titration | 2 | 2005-02-16 |
| | | | | | Titration | 4 | 2005-02-17 |
| | | | | | Titration | 6 | 2005-02-18 |
| | | | | | Titration | 6 | 2005-02-19 |
| | | | | | Titration | 6 | 2005-02-20 |
| | | | | | Titration | 6 | 2005-02-21 |
| | | | | | Titration | 6 | 2005-02-22 |
| | | | | | Titration | 2 | 2005-02-23 |
| | | | | | Flexible Dose | 6 | 2005-02-23 |
| | | | | | Flexible Dose | 6 | 2005-02-24 |
| | | | | | Flexible Dose | 6 | 2005-03-14 |
| | | | | | Flexible Dose | 5 | 2005-04-16 |
| | | | | | Flexible Dose | 6 | 2005-04-22 |
| | | | | | Flexible Dose | 2 | 2005-05-03 |
| E1303001 | 20003 | Risperidone | 2004-06-24 | 2004-12-08 | Titration | 2 | 2004-06-24 |
| | | | | | Titration | 4 | 2004-06-25 |
| | | | | | Titration | 6 | 2004-06-26 |
| | | | | | Titration | 6 | 2004-06-27 |
| | | | | | Titration | 6 | 2004-06-28 |
| | | | | | Titration | 6 | 2004-06-29 |
| | | | | | Titration | 6 | 2004-06-30 |
| | | | | | Titration | 2 | 2004-07-01 |
| | | | | | Flexible Dose | 4 | 2004-07-01 |
| | | | | | Flexible Dose | 4 | 2004-07-29 |

CONFIDENTIAL
AZSER12444442

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 4 | 2004-08-30 |
| | | | | | Flexible Dose | 6 | 2004-09-21 |
| | | | | | Flexible Dose | 4 | 2004-10-07 |
| | | | | | Flexible Dose | 4 | 2004-10-14 |
| | | | | | Flexible Dose | 4 | 2004-11-04 |
| | | | | | Flexible Dose | 4 | 2004-11-11 |
| | | | | | Flexible Dose | 0 | 2004-12-09 |
| E1401001 | 60023 | Olanzapine | 2004-07-07 | 2004-12-20 | Titration | 10 | 2004-07-07 |
| | | | | | Titration | 10 | 2004-07-08 |
| | | | | | Titration | 10 | 2004-07-09 |
| | | | | | Titration | 10 | 2004-07-10 |
| | | | | | Titration | 15 | 2004-07-11 |
| | | | | | Titration | 15 | 2004-07-12 |
| | | | | | Flexible Dose | 15 | 2004-07-13 |
| | | | | | Flexible Dose | 15 | 2004-08-03 |
| | | | | | Flexible Dose | 15 | 2004-09-03 |
| | | | | | Flexible Dose | 15 | 2004-10-01 |
| | | | | | Flexible Dose | 15 | 2004-10-27 |
| | | | | | Flexible Dose | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 0 | 2004-12-21 |
| E1401002 | 70027 | Quetiapine | 2004-09-15 | 2005-03-02 | Titration | 100 | 2004-09-15 |
| | | | | | Titration | 200 | 2004-09-16 |
| | | | | | Titration | 300 | 2004-09-17 |
| | | | | | Titration | 400 | 2004-09-18 |
| | | | | | Titration | 600 | 2004-09-19 |
| | | | | | Titration | 400 | 2004-09-20 |
| | | | | | Titration | 400 | 2004-09-21 |
| | | | | | Flexible Dose | 400 | 2004-09-22 |
| | | | | | Flexible Dose | 400 | 2004-10-14 |
| | | | | | Flexible Dose | 400 | 2004-11-10 |
| | | | | | Flexible Dose | 400 | 2004-12-08 |
| | | | | | Flexible Dose | 400 | 2005-01-05 |
| | | | | | Flexible Dose | 400 | 2005-02-02 |
| | | | | | Flexible Dose | 200 | 2005-03-02 |
| E1401003 | 60098 | Olanzapine | 2004-11-01 | 2005-04-25 | Titration | 10 | 2004-11-01 |

98

CONFIDENTIAL
AZSER12444443

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 10 | 2004-11-02 |
| | | | | | Titration | 10 | 2004-11-03 |
| | | | | | Titration | 10 | 2004-11-04 |
| | | | | | Titration | 15 | 2004-11-05 |
| | | | | | Titration | 15 | 2004-11-06 |
| | | | | | Titration | 15 | 2004-11-07 |
| | | | | | Flexible Dose | 10 | 2004-11-08 |
| | | | | | Flexible Dose | 10 | 2004-11-29 |
| | | | | | Flexible Dose | 10 | 2005-01-03 |
| | | | | | Flexible Dose | 10 | 2005-01-25 |
| | | | | | Flexible Dose | 10 | 2005-02-28 |
| | | | | | Flexible Dose | 10 | 2005-03-28 |
| | | | | | Flexible Dose | 0 | 2005-04-26 |
| E1401004 | 70050 | Quetiapine | 2004-11-29 | 2004-12-07 | Titration | 100 | 2004-11-29 |
| | | | | | Titration | 200 | 2004-11-30 |
| | | | | | Titration | 300 | 2004-12-01 |
| | | | | | Titration | 400 | 2004-12-02 |
| | | | | | Titration | 600 | 2004-12-03 |
| | | | | | Titration | 600 | 2004-12-04 |
| | | | | | Titration | 200 | 2004-12-05 |
| | | | | | Flexible Dose | 600 | 2004-12-05 |
| | | | | | Flexible Dose | 200 | 2004-12-07 |
| E1401006 | 80041 | Risperidone | 2005-01-27 | 2005-07-11 | Titration | 2 | 2005-01-27 |
| | | | | | Titration | 4 | 2005-01-28 |
| | | | | | Titration | 6 | 2005-01-29 |
| | | | | | Titration | 6 | 2005-01-30 |
| | | | | | Titration | 6 | 2005-01-31 |
| | | | | | Titration | 2 | 2005-02-01 |
| | | | | | Flexible Dose | 6 | 2005-02-01 |
| | | | | | Flexible Dose | 6 | 2005-02-21 |
| | | | | | Flexible Dose | 6 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-04-19 |
| | | | | | Flexible Dose | 6 | 2005-05-16 |
| | | | | | Flexible Dose | 6 | 2005-06-13 |
| | | | | | Flexible Dose | 2 | 2005-07-11 |

CONFIDENTIAL
AZSER12444444